# Plaintiffs' Exhibit D

| Customer ID | Customer first name | Customer last name |
|---|---|---|
| 11113929361976 | FRANCISCO | VASQUEZ |
| 11121661691263 | TWIN | KELLY |
| 11123739231687 | STEVE | DUNHAM |
| 11131292391569 | HILDA | ARTALEJO |
| 11134984572453 | DESMOND | LIGHTFOOT |
| 11143451261976 | MEGAN | MUNOZ |
| 11143637561958 | BENITO | GONZALES |
| 11165317591569 | MAYRA | REYES |
| 11176744857147 | EDUARDO | CORDERO |
| 11183723661972 | OMAR | CASTANEDA |
| 11185421461976 | LILIA | MOJARO |
| 11185445461937 | ROCHELLE | ARCHIE |
| 11191438233699 | CHRISTOPHER | SOUNDERS |
| 11195795861976 | PETER | WHEAT |
| 11196868393745 | KATHY | KOON |
| 11198238861972 | ISLARDO | VILLA CARTEZ |
| 11213552261958 | DAVID | BROWN |
| 11215141151337 | SARAH G | GEORGE |
| 11223219585876 | MUDIT | BHUSHAN |
| 11224181657147 | FIREHIWOT | LIKA |
| 11243527333699 | NASHAYSHIA | GREGG |
| 11246633561972 | AIOTEST1 | DONOTTOUCH |
| 11252628861976 | JAMIE | MILLER |
| 11252639861972 | ASHLEY | WAGHER |
| 11252772191257 | TRICIA | WOODS |
| 11261273891569 | GARSA | AURA |
| 11268912661938 | JUAN JOSE | SALMORAN |
| 11271758161972 | JOHNATHAN | GARCIA |
| 11284118161938 | ARACELY | ENRIQUEZ |
| 11289148191895 | JULIAN | DUQUE |
| 11289667191895 | ERICA | CANNADY |
| 11295637791263 | ALVIN | JENKINS |
| 11297298961972 | OMAR | HERNANDEZ |
| 11313276751337 | ROBERT | HOVER |
| 11323453891263 | TIFFANY | LAMB |
| 11326345433699 | ANNETTE | BROWN |
| 11327671751337 | TONY | TELLO |
| 11343382433699 | CARLOS | MONTENEGRO |
| 11345748357147 | WILMER | CORTEZ |
| 11356786233699 | MEGAN | LITTLE |
| 11358155331687 | CHARLES | CALHOUN |
| 11358538957147 | AMANDA | THOMAS |
| 11368659861976 | NATASHA | STEWART |
| 11376632361958 | AIOTEST1 | DONOTTOUCH |
| 11389764461958 | GARY | HOLMES |
| 11391256577539 | KARLEE | GULLSTROM |
| 11416692961938 | ANASTASIA | SCOTT |

| | | |
|---|---|---|
| 11422333991569 | LUIS | OROPEZA |
| 11426334693745 | ADAM | CHALMERS |
| 11428489172453 | HAROLD | NEEDHAM |
| 11428779561938 | ELIZABETH | BELTRAN |
| 11434467993745 | VICKY | LEDUC |
| 11444436193745 | CARL | BROWN |
| 11452121591895 | SHAMESTA | HOLLINS |
| 11461938161976 | OSCAR | GONZALEZ |
| 11465771261938 | KELIN | CASON |
| 11473724691524 | YULIANA | ACOSTA |
| 11486741461972 | CEDRIC | SMITH |
| 11489635361958 | LUCINA | GARCIA |
| 11512684161938 | VINCENT | SAN NICOLAS |
| 11517782661938 | MOHAMMED | SAAID |
| 11522975593745 | AMANDA | GLENN |
| 11525681457147 | EDSON | VEIZAGA |
| 11525965791895 | LEIDY | TORRES |
| 11527116193745 | KESHIA | BLAIR |
| 11533338961976 | JUAN | DE LA ROSA |
| 11536764757147 | JOHN | RAGLAND |
| 11552654257147 | TRISH | GORDON |
| 11553728491964 | RUTH | NOEMI |
| 11556561877539 | JAIME | DIAZ |
| 11559184761938 | JOHNA | MOOREHEAD |
| 11564739961958 | D | PLACE |
| 11569355891569 | ROLAURA | DE ANDA |
| 11572265991895 | ANA | RENDON |
| 11575136661976 | MARIANO | CURIEL |
| 11587377191569 | SERGIO | VASQUEZ |
| 11591934861976 | ANNABEL | CORONA |
| 11593113331687 | LAQUISHIA | JOHNSON |
| 11594181833699 | JOSE | DEPAZ |
| 11597492761938 | JESSICA | FLORES ESTRADAS |
| 11611781361938 | ANGELA | CAIN |
| 11616676557147 | MARITZA | PEREZ |
| 11617692493736 | GIULIA | BRABGHIERI |
| 11619633361958 | AIOTEST1 | DONOTTOUCH |
| 11623154533699 | KERTONIO | FISHER |
| 11624912991263 | UNICE | YOUMANS |
| 11627919291569 | ENRIUQUE | CARRILLO |
| 11631677751337 | ANTTONETTE | WILLIAMS |
| 11634619261958 | ALMA | ROCA |
| 11648751893745 | KRISTINA | BRUMMITT |
| 11667533833699 | ANDRE | MARTIN |
| 11674517961958 | ELIZABETH | JARQUIN |
| 11676839661938 | LEODAN | HERNANDEZ HERRERA |
| 11684648561958 | EBONY | BEARD |
| 11698324331635 | KAYLA | TORSKE |

| | | |
|---|---|---|
| 11717917691569 | ESTELA | SAENZ |
| 11722997991569 | DANIEL | CAMUNEZ |
| 11725894861938 | ALEX | RENEAUM |
| 11733324693745 | ELIZABETH | NEALIS |
| 11734648561958 | EBONY | BEARD |
| 11741438181629 | ALESA | SPENCER |
| 11745165291263 | SABRINA | DUNBAR |
| 11752541772453 | CASEY | IVERY |
| 11755879561976 | LOURDES | LOPEZ |
| 11756637561958 | BENITO | GONZALES |
| 11763788193745 | JULISSA | RAMIREZ |
| 11768117157147 | EFRAIN | PORTILLO |
| 11782544657147 | ROSARIO | DAVALOS |
| 11786167361972 | NELSON | ORTIZ |
| 11792281433699 | JEREMY | WILLIAMS |
| 11798434591569 | SERGIO | HUERTA |
| 11814166291569 | SERGIO | FLORES |
| 11815617791569 | KEVIN | DE LA TORRE |
| 11823435972477 | KEVIN | LEMLEY |
| 11828311361958 | MARTHA | LOPEZ |
| 11834751893745 | KRISTINA | BRUMMITT |
| 11835624491569 | ELIZABETH | BURCIAGA |
| 11839549991895 | KELLY | WALKER |
| 11839648161958 | JESUS | MORALES |
| 11845637361976 | AIOTEST1 | DONOTTOUCH |
| 11848633561972 | AIOTEST1 | DONOTTOUCH |
| 11853672561976 | CYNTHIA | SANDOVAL |
| 11856731491569 | MARIA | MUNOZ |
| 11857494461938 | HECTOR | LOPEZ |
| 11857919891895 | ANTONIO | CALDREON |
| 11858916561976 | ANDREW | CATALETA |
| 11859113331687 | LAQUISHIA | JOHNSON |
| 11861128951337 | STEPHANIE | EVANS |
| 11862373791895 | AMY | MATHIS |
| 11862831691263 | ELAINE | BARNWELL |
| 11863659593745 | TYLER | HILE |
| 11864342972435 | SAMANTHA | TWOMBLY |
| 11867537651337 | ERIC | SOLOMON |
| 11882594757147 | JOSE | VELANDIA-SANCHEZ |
| 11884356661958 | JOSHUA | VERHEY |
| 11892588651337 | JAMES | CARTER |
| 11911637361976 | AIOTEST1 | DONOTTOUCH |
| 11921354461938 | AIRSBEL | RODRIGUEZ |
| 11922519661938 | ALEXIS | MORALES |
| 11941415757155 | NOE | MARTINEZ |
| 11947463461972 | SINDI | AMANONCE |
| 11955719461972 | NATASHA | KENDRICK |
| 11956637361976 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 11957854191895 | CHRISTINE | CURTIS |
| 11958387761972 | ANNA | ADRIAN |
| 11959282461938 | FABIAN | RAMOS |
| 11964287861958 | SURANG | PUNTHUNA |
| 11964529671982 | NATHAN D | MAES |
| 11994632151337 | MARCUS | GREER |
| 11998382391895 | DAVID | NEIMEWER |
| 12116518861958 | JAVIER | JIMENEZ PILLADO |
| 12118275357147 | REINA | RAMOS |
| 12122269261976 | ALEJANDRO | ARCE |
| 12122962272458 | ANITRA | JETER |
| 12123117191569 | JOSHUA | ESCANDON |
| 12126259161976 | SELMA | BENITEZ |
| 12129764761972 | GERARDO | RUVALCABA |
| 12129923861976 | KIM | TESORI |
| 12134344391569 | JUAN | BOTELLO |
| 12135721891569 | ODALTYS | GUZMAN |
| 12136624591895 | CECILIO | VILLAVICENCIO |
| 12143743861972 | JESSICA | MUNOZ |
| 12143953355948 | FAUSTINO | LEON SIXTO |
| 12144917331456 | DIANA | MUJKANOVIC |
| 12149359733699 | ADRIANA | ESTRADA |
| 12149715755948 | NATALIA | MARTINEZ |
| 12169787757147 | MARIELA | LOPEZ |
| 12173877161938 | KACIE | DESMOND |
| 12176298461972 | JAMES | WILSON |
| 12178367691895 | MICHELLE | CAPPAI |
| 12181581461958 | CHRIS | GARBER |
| 12184443561958 | LOUIS | MOYA |
| 12186153772453 | KID | WADE |
| 12192915257147 | CRISTOVAL | DIAZ |
| 12193932555948 | DORA LEE | ZARCO |
| 12196195547956 | MAURICIO | GUZMAN |
| 12222293461958 | ANDREA | MAY |
| 12225974255948 | SHELIA | ARWOOD |
| 12232938355948 | FILIBERTO | PEREZ |
| 12235997281629 | ASHLEY | KINSEY |
| 12236654461958 | REBECA | NUNEZ |
| 12241127991569 | ELIZABETH | SANCHEZ |
| 12245314861936 | ALAN | GOMEZ |
| 12247517491895 | ALISHA | NORMAN |
| 12248561361972 | CARLOS | RAMIREZ |
| 12253376761976 | SUDO | SOFIA |
| 12254531761972 | LUIS | SANDOVAL |
| 12261529361976 | TEDDY | HALL |
| 12263433461958 | JUANITA | GARCIA |
| 12264165677539 | CONNIE | RAMBEAU |
| 12268617761968 | WAYMON | EDDINGTON |

| | | |
|---|---|---|
| 12269147155976 | WILLIAM | ADAMS JR |
| 12275198951337 | KENNETH | SATTERWHITE |
| 12278323291346 | ROBBIE | DUNCAN |
| 12283389391569 | ANNA | HERNANDEZ |
| 12292183691263 | DENVER | HOUSTON |
| 12294433461958 | JUANITA | GARCIA |
| 12311839557147 | NESTOR | MELENDEZ |
| 12314272961958 | MERRILL | LOVELACE |
| 12315699355976 | KAREN | NOU |
| 12317785661976 | EDGAR | URUETA |
| 12321265761972 | VICTOR | NUNEZ |
| 12329886791263 | ALISSA | KELLY |
| 12334346491263 | DALTON | SAXON |
| 12336857361976 | LISABETH | GUERARA |
| 12338367261958 | TREVOR | HERMANN |
| 12339567231687 | TRAVIS | MCGILL |
| 12343469355948 | ALFONSO | ZAMORA |
| 12352836947956 | TERRI | CRAIG |
| 12353695293745 | HOLLI | BOOKER |
| 12355699461968 | EDWARD | RAMOS |
| 12359979461976 | IVAN | VASQUEZ |
| 12367598861972 | RIOS | ISABELL |
| 12368746461976 | CARMEN | CASTRO |
| 12375379647956 | BRANDON | PRATT |
| 12375445541255 | CHRISTINE | SUNGALA |
| 12379735361938 | BEATRIZ | SAEZ |
| 12384387157147 | MARIA | ESCOBAR |
| 12414795157147 | LEO | GUZMAN |
| 12425633561976 | AIOTEST1 | DONOTTOUCH |
| 12425673361958 | JUSTIN | MUSSER |
| 12444772461938 | NOBERTA | MORALEZ |
| 12448446355948 | VIOLET | GUZMAN |
| 12451565131635 | MARTIN | NIETO |
| 12461878691569 | DAVID | MUNOZ |
| 12469237954133 | CHERYL | DECKER |
| 12474568191569 | ABELARDO | ANTILLON |
| 12479728791547 | LESLIE | RODRRIGUEZ |
| 12486976755948 | ARTHUR | BLAND |
| 12488814393745 | DESTINY | FLORES |
| 12491162555948 | MARIANA | LLAMAS |
| 12491542533699 | TAMEKA | LEWIS |
| 12492955993745 | ABLE | EVANS |
| 12494823961972 | SHERN | SAMSON |
| 12496531191569 | SERGIO | ONTIVEROS |
| 12497198491569 | ROBERT | LOPEZ |
| 12511512233699 | VASHON | WILSON |
| 12512732843588 | IDALIA | LARSEN CASIANO |
| 12513287557147 | LUIS | ABARCA |

| | | |
|---|---|---|
| 12519184655948 | RENE | VALDIVIA |
| 12521941461972 | HEIDI | GOMEZ |
| 12531698193745 | SHAWN | FAIR |
| 12532121247956 | JANAIA | WRIGHT |
| 12541692461972 | BRENDA | RAMIREZ |
| 12546285661958 | ROBERTO | IBANEZ VIDAL |
| 12549663661972 | SARAHI | HERNANDEZ |
| 12556379361976 | FLINT | FIELD |
| 12557691961976 | JOANN | CEDILLO |
| 12558418561938 | VALERIE | OSOBAMPO GERARDO |
| 12566336361958 | SHARON | MONDRAGON |
| 12569882657122 | MAURICIO | DORIA MEDINA |
| 12573969947956 | LOUIS | PAXTON |
| 12575252161972 | FELIPE | VAZQUEZ |
| 12588219857147 | ALEXANDER | ZANCHES |
| 12591156191569 | CRYSTAL | MINJAREZ |
| 12591688961958 | RYLEE | JOHNSON |
| 12594321993745 | DAVID | POTTS |
| 12599735351337 | THOMAS | SORRELL |
| 12611514247956 | MORENA | MACHADO |
| 12611837431687 | KEITH | MCGAUGH |
| 12612481361976 | JAZMIN | DE REAL |
| 12616191933699 | OBHAJIAJEMEN | EMIOHE |
| 12616297931635 | STEFANIE | MAZE |
| 12617195461972 | JESSIE | CHIUZ |
| 12617576291569 | VERONICA | DE ROMO |
| 12624135255976 | CHRIS | FLORES |
| 12624546147956 | JOSEPH | ELKINS |
| 12625221457147 | ANTONIO | ARGUETA |
| 12628433557147 | ATILIO | HERNANDEZ |
| 12632466747956 | LISA | VANBRUNT |
| 12634227355976 | JOHNTEI | BURTON |
| 12636973955976 | FLASH FEE | FEE |
| 12639326451337 | JERMAYNNE | JACKSON |
| 12639799757147 | OSCAR | RIVA |
| 12658871161938 | ROBERT | WESLEY PARFITT |
| 12661721657147 | LORRI | LANE |
| 12665663677539 | JOALLEAN | HAWLEY |
| 12667336791547 | OSCAR | GARCIA |
| 12672623555948 | FAVIAN | AMEZCUA |
| 12675511161958 | CLAUDIA | RUELAS |
| 12677577691895 | RHONDA | FOSTER |
| 12681871861972 | FAITH | LOPEZ |
| 12687541457147 | ISABELLA | ARABINAR |
| 12694278184375 | BRITTNEY | BUTLER |
| 12694671361958 | CHESTER | COPPERPOT |
| 12695258351337 | GEORGE | DAVIS |
| 12697857633699 | KIMBERLY | GRIFFIN |

| | | |
|---|---|---|
| 12712499951337 | ERIN | TAYLOR |
| 12724598961938 | ALEX | GONZALES |
| 12728969991569 | JOHNATHAN | NAVA |
| 12729249491569 | KIMBERLY | MONTOYA |
| 12747878161938 | BERTHA | ALICIA ROMO |
| 12748998261958 | GERALD | SMITH |
| 12757727961938 | FRANCISCO | LARA |
| 12762874161958 | JOLIO | BORQUEZ |
| 12765595154152 | JUAN | OSORIO HUESCA |
| 12773674861972 | CAROL ANN | WOLF |
| 12778125161976 | J | C |
| 12783563333699 | ASHLEY | MASHBURN |
| 12783693855948 | HECTOR | PEREZ |
| 12784812691569 | AMANDA | MOTA |
| 12794611833699 | GINGER | DIAZ |
| 12797817261976 | ANNETTE | GUIDO |
| 12812696591569 | JAVIER | GAMEROS |
| 12816696591569 | JAVIER | GAMEROS |
| 12818633561976 | AIOTEST1 | DONOTTOUCH |
| 12818682957147 | CHARLOTTE | UPRIGHT |
| 12819315251337 | MIKE | POWERS |
| 12823261831687 | MIRANDA | DOVER |
| 12824746561987 | OSCAR | COVARRUBIAS |
| 12831327891263 | AMANDA | JOBIN |
| 12831391655976 | MARIA | MONTEJANO |
| 12834618661958 | MARILYN M. | MCCASKEY |
| 12844749661958 | MICHAEL | BRUCE |
| 12851923561958 | ESMERALDA | MCCOMBS |
| 12858991231635 | VICTORIA | BLISS |
| 12863971193745 | TYLER | NASH |
| 12864327891263 | AMANDA | JOBIN |
| 12867111847846 | TASHA | MCGEE |
| 12869785455976 | RICARDO | RUIZ |
| 12872825991263 | ASIA | WRIGHT |
| 12877471661976 | ASAPH | PIERRE |
| 12882159191895 | ROBER | BIGPOND |
| 12884238761937 | JOSE | JAIME |
| 12888273791895 | ERIC | HARRIS |
| 12892754461972 | CARLOS | GALAN |
| 12893293531687 | OSTINNER | MCCULLAR |
| 12894793561976 | EFREN | RUBIO |
| 12898991457147 | ADRIANA | APARICIO |
| 12912716331687 | ERIC | MANUEL |
| 12918255455948 | ESTELA | LOPEZ |
| 12921248961972 | KASSANDRA | MACIAS |
| 12921596233699 | KELLY | KNIGHT |
| 12923611661938 | FINEST | SAMOAS |
| 12925176457147 | JOSE | MAJANO |

| | | |
|---|---|---|
| 12931967577539 | ANDREA | WALSH |
| 12943667961958 | JESSE | WEBB |
| 12956596933699 | ELIZABETH | HOLT |
| 12961976793745 | GARY | SULLENBERGER |
| 12962373731687 | NATHAN | BLANCHARD |
| 12965511757147 | KASSANDRA | RODAS VASQUEZ |
| 12965561355948 | RAY | MIXON |
| 12966843451337 | MELODY | SOLOMON |
| 12968176633699 | ELAINE | ANDERSON |
| 12968364155976 | DARLENE | ZAPATA |
| 12968679951337 | JORGE | BUGUENO |
| 12968967577539 | ANDREA | WALSH |
| 12971229861972 | ENEDINA | WADLEY |
| 12983699133699 | CHRISTOPHER | HAWKS |
| 12987946861938 | VICTOR | SALGADO |
| 12991931261958 | DENISE | QUARTERS |
| 12992166661958 | JENNIFER | MILES |
| 12998489351337 | RAE MONIQUE | DAVIS |
| 13121455793724 | STEPHANIE | CONNER |
| 13134738155976 | SHER | VANG |
| 13137689891895 | DIANE | DAVIS |
| 13143418955948 | CELSO | GONZALES |
| 13152634861976 | AIOTEST1 | DONOTTOUCH |
| 13153479191569 | JESUS | SALAZAR |
| 13163324861976 | DEVEN | MCCRAY |
| 13179754793725 | NYISHA | HOLT |
| 13196728757147 | JOSEPH | BROWN |
| 13197133661958 | ROBERT | TURNER |
| 13215177161976 | OMAR | QUEZADA |
| 13217282791586 | REBECCA | CARDONA |
| 13224434157147 | TRANELL | JOHNSON |
| 13225998431967 | JILVONE | WATTS |
| 13231415961938 | EVA | ESTRADA |
| 13232449455968 | RALPH | GRAHAM III |
| 13239554461958 | VANESSA | LORENZO |
| 13241878861938 | DAVID | RODRIGUEZ |
| 13242472455976 | VIDAL | SANTOS |
| 13248114861938 | SERGIO | HERNANDEZ |
| 13251345455948 | AZALIA | SANTOS |
| 13256116661938 | ROSEMARIE | CAROLINO |
| 13259149361958 | KENDRA | CARMICHAEL |
| 13268115147956 | DENISE | THOMPSON |
| 13269293955976 | SHELLY | SIMS |
| 13282732661976 | GULLERMO | DIAZ |
| 13284644855976 | ELIAS | BARAJAS |
| 13313448161976 | JOSUE | BARRADAS |
| 13314246684375 | MICHELLE | SPIRES |
| 13322717151337 | CHIFFON | RACHEL |

| | | |
|---|---|---|
| 13326296191263 | DENNIS | LEGG |
| 13344542655976 | ADAM | RUIZ |
| 13364934431635 | DAMARIA | MURDOCK |
| 13371633791526 | MARGIE | LOPEZ |
| 13377115791263 | ILSE | ABARCA |
| 13377225491895 | LUCAS | DURRANCE |
| 13377693847956 | DIAMOND | REDDEN |
| 13391359631635 | BETTY | VINSON |
| 13392169291569 | DENNISE | ROSALES |
| 13392343947956 | STEPHANIE | HEATH |
| 13394169291569 | DENNISE | ROSALES |
| 13394991357147 | GODWIN | ARKRAH |
| 13399971491895 | NYREE | DAWN |
| 13415412955976 | CYNTHIA | GOMEZ |
| 13415834961958 | NATHALIE | MUNOZ |
| 13416873355948 | ALBERTO | VEGA |
| 13424875461992 | GEORGINA | ORTEGA |
| 13425346855948 | RUTILIO | ZARAGOZA |
| 13434183991263 | MARHTA | NEWTON |
| 13443891547956 | ALEXANDRIA | FORD |
| 13451824493724 | DOMINIQUE | MINEAL |
| 13458476847956 | JUSTIN | LIVINGSTON |
| 13466837657147 | ERICK | MARTINEZ |
| 13468271755948 | DAVID | JIMENEZ |
| 13478882991569 | VERONICA | CORONA |
| 13484254847956 | REVAE | BULLOCK |
| 13485587755933 | AMANDA | HUGHES |
| 13486632961938 | BRANDELIA | BONILLA |
| 13492294491895 | AMBERLISA | TYLER |
| 13497444355948 | DAVID | BROOKS |
| 13498455447956 | ASHLEY | NICHOLE |
| 13519448247956 | JOSE | SALDANA |
| 13525968891895 | SHIANNA | BLALOCK |
| 13526256391398 | JP | CONSTRUCTION |
| 13527634561976 | AIOTEST1 | DONOTTOUCH |
| 13529194791263 | CHRISTINA | SANTIAGO |
| 13529659357147 | TISHIA | RECTOR |
| 13533455447956 | ASHLEY | NICHOLE |
| 13538621455976 | JOSE | JIMENEZ |
| 13542644855976 | AIOTEST1 | DONOTTOUCH |
| 13546214991569 | FRANK | GOMEZ |
| 13548872755976 | LUIS | SALAZAR |
| 13552774561958 | AGUSTIN | AVILA |
| 13554128561976 | CESAR | VAZCONES |
| 13558726161938 | ANTHONY | ALVAREZ |
| 13566433457147 | AFAF | MORGAN |
| 13571872155948 | TONI | RODRIGUEZ |
| 13575525891263 | NATHANIEL | WRIGHT |

| | | |
|---|---|---|
| 13588417891569 | MANDI | MARQUEZ |
| 13588522157147 | ONE | KHAMPHILA |
| 13596993161976 | SHERRY | BORRAYO |
| 13597595393754 | DAN | ALCORN |
| 13598279955948 | JORGE | AVALOS |
| 13623925947956 | KENNETH | ROBINSON |
| 13629938561958 | GARCIA | ANAHI |
| 13633832361976 | JAVIER | VELAZQUEZ |
| 13637748431635 | MICHAEL | DICKENS |
| 13643473661958 | CHASE | HEIDEBUR |
| 13655797491263 | TKEYAH | HADLEY |
| 13661527791569 | GREG | OGAZ |
| 13665778991569 | EDGAR | MARTINEZ |
| 13672523255948 | JAMES | BURCH |
| 13684944447956 | JAMES | CRIPPEN |
| 13689415661976 | ERNEWSTINA | STAPLETON |
| 13695857261958 | LUZ | DIAZ |
| 13698928491263 | LYANNETTE | LINDSAY |
| 13713263855948 | ROSA | RAMOS |
| 13721671247956 | DANIELLE | RELEFORD |
| 13722715461958 | ANA | ARDUNA |
| 13745812661958 | NANCY | RITTENBERG |
| 13748877191895 | JOSIEL | JOHNATAN |
| 13754457261976 | SERGIO | LOPEZ |
| 13771993161976 | SHERRY | BORRAYO |
| 13772656951337 | YEDNI | MONTES |
| 13779979561976 | OCTAVIO | LOAIZA |
| 13781486747956 | OFNI | MORALES CANO |
| 13791494547956 | MATTHEW | LEPHIEW |
| 13792138691263 | SHAVELLA | MAXWELL |
| 13816911855948 | MAYRA | CHIA |
| 13827866751337 | BOBBIE | BOLEN |
| 13837632357147 | JAMAL | WALKER |
| 13843863757147 | DENNIS | WHEATON |
| 13845698555976 | RIMFA | SENGSIRI |
| 13847126257147 | COCHE | THORNTON |
| 13847477651337 | LYNN | JENSEN |
| 13861316561976 | KARLA | BECERRA |
| 13883191455976 | DANIEL | LOPEZ |
| 13892836555948 | FREDDY | MONTERO |
| 13895119447956 | HALEY | NICHOLS |
| 13922324257549 | LINDA | FRITZE |
| 13928524155976 | ISHMAEL | GUERRERO |
| 13939542255948 | MARIA | RAMIREZ |
| 13941569461976 | SERGIO | MARTINEZ |
| 13943662861958 | ROBIN | GACUD |
| 13947689161938 | MICHELLE | LYNCH |
| 13948445155976 | RAMIRO | MARTINEZ |

| 13951862561958 | SILVIA | CERVANTEZ |
|---|---|---|
| 13954551361938 | ARTURO | VILLEGA |
| 13954896757147 | MANUEL | FUENTES |
| 13976225447846 | BRIDGETTE | TAYLOR |
| 13982986851337 | NIKI | FAYE |
| 13984788655948 | EDDIE | RODRIGEZ |
| 13994537461976 | ERIKA | VILLARREAL |
| 14118291557147 | JOSE ABEL | LAINEZ HERNANDEZ |
| 14124134791569 | NANCY | HAWKINS |
| 14131378161926 | SARA | CHRISTENSEN |
| 14139467447956 | JULIA | WHITEHEAD |
| 14146313857147 | VY | NGHIEM |
| 14152338347956 | JANAN | JONES |
| 14164915691569 | SONIA | GUZMAN |
| 14168712755976 | SANDRA | MCCULLAR |
| 14169877955976 | VICTORIANO | ROJAS-MEZA |
| 14183273491895 | MONICA | WINSTEAD |
| 14183361491899 | JEREMY | HAMILTON |
| 14188291847956 | SYRA | BAKER |
| 14193982361958 | ORA LEE | HU |
| 14213132251337 | DIANE | MINERVINI |
| 14218648455976 | BRIAN | DSIGGERS |
| 14226965357147 | ANOTHY | HUBBARD |
| 14227733355976 | JORGE | ROSALES DE LA CRUZ |
| 14248399261938 | ALEX | GARCIA |
| 14254358757147 | DENNIS | BAUTISTA |
| 14261529293775 | ERIKA | PERRIN |
| 14261942857147 | DON | MIXON |
| 14262632361938 | AIOTEST1 | DONOTTOUCH |
| 14264585461958 | GLORIA YOLANDA | SANDOVAL |
| 14265482761938 | LEONARD | C |
| 14266762461938 | YOLANDA | MORENO |
| 14295141491569 | JULIETA | PALMA |
| 14298285555976 | ANTHONY | BOLTON |
| 14314662191569 | ELIZABETH | RAMIREZ |
| 14317578461958 | JOVANI | TAPIA |
| 14333496355976 | PRINCE | CAPOZZI |
| 14336764791895 | ROBERT | HUTCHISON |
| 14337627831635 | NICOLE | CROW |
| 14341433351337 | ERIK JOSUE | AGUILAR HERNANDEZ |
| 14342632361938 | AIOTEST1 | DONOTTOUCH |
| 14344334131687 | FABIAN | GONZALEZ |
| 14356589591569 | DORA | CONTRERAS |
| 14359484961938 | CARLISSA | BIVONA |
| 14369937561958 | MARY | MONTALVO |
| 14376812357147 | JAVIER | VENTURA |
| 14379541261938 | ALEJANDRO | LOMAS |
| 14381158355976 | ROBERT H | GARCIA |

| | | |
|---|---|---|
| 14388978633699 | NAKISHA | HILL |
| 14396299391263 | NIKIRA | HATCHER |
| 14412894747956 | BERNARDO | LUNA |
| 14414514655976 | WILMER | RODRIGUEZ |
| 14424718691569 | NORMA | GIBBONS |
| 14425936891569 | GLORIA | BONILLA |
| 14426138891895 | LOUIS | WESLER |
| 14438531657147 | ELMER | PORTILLO |
| 14442981555976 | STEPHANIE | PRETZER |
| 14445452761958 | NELILITA | VALLES HILL |
| 14447946291569 | DELGADO | MARISELA |
| 14453185691993 | STEPHANIE | COLEMAN |
| 14454577457147 | KIA | ESHTAB |
| 14469518331687 | MARQUAJZA | JOHNSON |
| 14474434533699 | FERNANDO | RODRIGUEZ |
| 14475292991569 | BERTHA | FLORES |
| 14478424691895 | MELANIE | SPRINGER |
| 14486693361938 | KEISHA | JORDAN |
| 14494139831687 | RODNEY | CLARK |
| 14494187161958 | JAY | KIM |
| 14495612591569 | HECTOR | ALCANTAR |
| 14511337433647 | AQUANDLYN | WHITTINGTON |
| 14519357947956 | AARON | PARHAM |
| 14527934757147 | LUIS | ROSA |
| 14537314391895 | DAVID | ANDERSON |
| 14542283854144 | JAMES | ELIZONDO |
| 14543154955938 | JOSE | NUNEZ |
| 14544484191895 | SHAWN | DUNCANT |
| 14545429555976 | STEPHANIE | JONES |
| 14545857891569 | MIRNA | MUNIZ |
| 14546676361958 | JOSE | ANTONIO |
| 14548484191895 | SHAWN | DUNCANT |
| 14554718361958 | JACKIE | DAVIS |
| 14562866355976 | WANDA | CARRASCO |
| 14564463661958 | BLANCA | VASQUEZ |
| 14564679457147 | V N S | CONSTRUCTION |
| 14572262257147 | CARLOS | GANOZA |
| 14585647957147 | JOSE | PINEDA |
| 14627517757122 | ELIO | GONZALEZ |
| 14663596433699 | AMBER | MESSER |
| 14664197133699 | KARI | LAGOE |
| 14676454491263 | DERRICK | WILLIAMS |
| 14677142955976 | LAURA | FERNANDEZ |
| 14686569955976 | ASHLEY | JOHNSON |
| 14691374261938 | FANNIE | TAYLOR |
| 14697141991569 | JACOB | GALLEGOS |
| 14721419791895 | BRITNEY | PRICE |
| 14723959791569 | VANESSA | ZAMBRANO |

| | | |
|---|---|---|
| 14726314555976 | ASHLEY | RIVERA |
| 14729258691569 | FELIPE | HERNANDEZ |
| 14732524855976 | SAUL | GULLEN |
| 14732844357147 | ANGEL | LARA |
| 14741835933699 | ISAAC | SANCHEZ |
| 14752322355976 | JILL | CLARK |
| 14754925991895 | ERRIN | BAKER |
| 14763421791569 | GERALD | WILLIAMS |
| 14767324991584 | SAMMY | AMENZAGA |
| 14773377191895 | RUTH | KIM |
| 14777261361938 | MARISELA | LOPEZ |
| 14784473891569 | TTERESA | MORENO |
| 14811615661938 | ERNESTINA | OROZCO |
| 14812291847956 | SYRA | BAKER |
| 14817286691895 | SCOTT | GUNSELL |
| 14817535471964 | ANTHONY | HAWKINS |
| 14821394357147 | ANA | GARCIA |
| 14823919986463 | MICHELLE | GAMBRELL |
| 14828946771927 | VICKIE RON | GREENO |
| 14831433291895 | BOBBY | SISNEY |
| 14834826291895 | JENNIFER | MINOR |
| 14843874491569 | CARLOS JESUS | FERNANDEZ CONDE |
| 14855343591569 | RAYMOND | DIAZ |
| 14862396891263 | MAURICE | PRISTELL |
| 14863865991895 | MAURO | ORTIZ |
| 14866669691569 | EMILY | BROOKER |
| 14871175961938 | TYREE | OULDS |
| 14874544757147 | LUIS | CASTANEDA |
| 14875939691569 | JAVIER | ROMERO |
| 14881278457125 | ANELSY | MONTES |
| 14882522657147 | CARLOS | RIVERA |
| 14896392333699 | ANTONIO | GARLAND |
| 14913216733699 | EPHRAIM | GREEN |
| 14923813833699 | SHEILA | BURTON |
| 14932278691569 | MARIA | PAYAN |
| 14951182991569 | OSCAR | CONTRERAS |
| 14957269391827 | STEPHANIE | WILLIAMS |
| 14977925247956 | KAMILAH | RELEFORD |
| 14988693591569 | ROCIO | LUJAN |
| 15115776291569 | GABRIELA | GOMEZ |
| 15116691361958 | MARIA | LOPEZ |
| 15117213833647 | THOMAS | MYERS |
| 15118227291263 | SHERICE | JACKSON |
| 15119325361938 | TERERSA | KNIGHT |
| 15119769891895 | PAUL | CALDERON |
| 15126868555976 | DULCE | DIAZ |
| 15137364755976 | LINDA | SATOYO |
| 15138121861958 | RENATO | CAYABYAB |

| | | |
|---|---|---|
| 15145426491895 | JOSEPH | HEIDENREICH |
| 15148258691895 | SHELLEY | ATCHLEY |
| 15152863631687 | TERESA | SOTELO-RAMIREZ |
| 15157892455976 | LORENZO | MENDOZA |
| 15163657291263 | COOBY | SAUTHERFILLED |
| 15165548391569 | BREANAD | GONZALES |
| 15167164455976 | MICHAEL | COOK |
| 15167211157147 | JOSE | ARGETA |
| 15172788491263 | MAYFER | HERNANDEZ |
| 15189324855948 | RON | MEEKER |
| 15199216561925 | ALEJANDRO | ZAVALA |
| 15216447783288 | DIMITRI | KOUADIO |
| 15216843331676 | MICHELLE | LANE |
| 15219759157147 | JAMES | SMITH |
| 15225134591895 | SHERRY | MARTIN |
| 15226797691569 | FELIX | VILLA |
| 15232888261958 | AURORA | HERRERA |
| 15264754891895 | SEAN | HATHCOCK |
| 15269457791895 | STEPHAN | JONES |
| 15271679391895 | JEFFERY | HARRIS |
| 15281647455948 | SANDRA | SARAVIA |
| 15284394857147 | LUIS | BARILLAS |
| 15326691161938 | ANDY | YANG |
| 15331453491554 | ROSA | URRUTIA |
| 15344692991569 | LOURDES | ROJAS |
| 15352532847832 | MICHAEL | RICE |
| 15355752857164 | JAIME | ORELLANA |
| 15366939161958 | JAIRO | SILLAS |
| 15371497991569 | NATALIE | GUTIERREZ |
| 15378511891895 | TIMOTHY | WHITE |
| 15378584557147 | JERFERSON | BATEN |
| 15384915655976 | MARIA | CORRENTE |
| 15385277355976 | JUSTINA | MARQUEZ |
| 15411393491263 | BEVERLY | HIEZELLEMAN |
| 15416613391569 | LUIS | NUNEZ |
| 15438777157147 | ANDREA | SUAREZ |
| 15441158957147 | MARVIN | GRIFFIN |
| 15442223661938 | RENZZO | RAMIREZ |
| 15451349991836 | MELLISE | ZACHARY |
| 15464533561958 | LAURA | BOZO |
| 15467155657147 | CARMEL | JOHNSON |
| 15477797761958 | MELISSA | PAYAN |
| 15482664761938 | ANNA | COTA |
| 15491934131687 | ASHLEY | MEYER |
| 15494759157147 | JAMES | SMITH |
| 15494864961958 | ARTURO | RAMIREZ |
| 15521756231676 | CHANCE | HAINS |
| 15522181791573 | ANGELICA | MARTINEZ |

| | | |
|---|---|---|
| 15529916191573 | IRASEMA | RAMIREZ |
| 15533687661958 | WILLIAM | RASMUS |
| 15545854591263 | JIM | NOTE |
| 15546188257147 | CARLOS | CABRERA |
| 15572594391263 | WILLIAM | MILES |
| 15595278531687 | CYNTHIA | BARRERA |
| 15614849747956 | DANIEL | FREEMAN |
| 15627142157147 | PEDRO | VILLATORO |
| 15629237257147 | MAYRA | AGUILAR |
| 15655182457147 | MEDARDO | ROJAS |
| 15669972691263 | CURTIS | ROBINSON |
| 15682152761958 | ROLANDO | ALFONSO |
| 15694859491569 | KARINA | PERALES |
| 15697682591569 | MIGUEL | GONZALEZ |
| 15741348657147 | KAMRAN | UDDIN |
| 15744754691569 | GERARDO | GUTIERREZ |
| 15745347791263 | DAJUAN | BAUL |
| 15778832155976 | ERIC | GUTIERREZ |
| 15829934161958 | JAMES | HODGES |
| 15833557761986 | RAMIRO | LOPEZ |
| 15835496591836 | REBECCA A | GONZALEZ |
| 15844797391895 | DEVAIRON | GREY |
| 15876392155976 | LUIS | VARGAS |
| 15888929571923 | GWENDOLYN | VALDEZ |
| 15889956291569 | VERONICA | CHAVEZ |
| 15917396861958 | EDDIE | RAMIREZ |
| 15928969857147 | CASSANDRA | FALLS |
| 15933926191263 | WANDA | DUNN |
| 15937177561958 | CHRISTIAN | ALVAREZ |
| 15937352191895 | BRANDON | BENNETT |
| 15937534491526 | VERONICA | CRUZ |
| 15947479555976 | JOSE | GONZALEZ |
| 15952534491526 | VERONICA | CRUZ |
| 15953832361958 | ROSIE | CASTELLANOS |
| 15973291461958 | LAURA | RODRIGUEZ |
| 15983116155976 | ROBERT | THAO |
| 15984933455976 | ALVARO | ZAPIEN |
| 15997163257592 | FREDERICK | SIMPSON |
| 16116553561976 | ISIAH | BUGGS |
| 16118128755976 | CHUE HUE | HER |
| 16123674751337 | DANNY | MILLER |
| 16124939761976 | REIKO | MUNOZ |
| 16126899231687 | JARDI | COMELLAS |
| 16127413961958 | RAMON | CAMPOS |
| 16129881161976 | SEBASTIAN | SPIKES |
| 16134936157124 | JUAN CARLOS | VARGAS |
| 16141277976925 | ZAQUARIA | WILLIAMS |
| 16141531755976 | MICHAEL | MABRY |

| | | |
|---|---|---|
| 16142667591569 | PAULINE | RUELAS |
| 16149919363628 | STUART | SPAHN |
| 16151523257147 | JOHANTA | INGLES |
| 16152526951337 | JOSE | GARCIA ROSAS |
| 16152611261938 | IBRAHIMA | BA |
| 16153263861938 | LAVELL | PAYNE |
| 16157527655976 | ELLOA | CRUZ |
| 16157919363628 | STUART | SPAHN |
| 16164442591569 | KEDRIC | WILLIAMS |
| 16165841761958 | YESENIA | BUSTAMANTE |
| 16169757726758 | JOLENE | LECK |
| 16171558157147 | THAO | VU |
| 16182814461938 | JOSE | MARQUEZ SR |
| 16186914247956 | STACY | WRIGHT |
| 16194872147956 | DYLAN | YOUNG |
| 16198739291569 | ELISEO | GALVAN |
| 16212193531687 | LADASJA | SAUNDERS |
| 16214433157147 | ROGER | TAPIA |
| 16221186691895 | KRISTINA | GRISMORE |
| 16226446961958 | PATRICIA | SAUCEDO |
| 16228693291895 | TANA | DODD |
| 16244215961925 | JESUS | OCAMPO |
| 16244748861938 | BETTY | WILSON |
| 16249994391569 | JONATHAN | SAMANIEGO |
| 16253186261958 | DWAYNE | CREWS JR |
| 16254556947956 | CHRISTY | MARTINEZ |
| 16254819657147 | DEYSI LORENA | LOPEZ |
| 16256853891584 | LORENZO | BACA |
| 16259859161958 | REX | SHEPHERD |
| 16261353791569 | PAULETTE | ZARAGOZA |
| 16262353755974 | LUCY | BANUELOS |
| 16266548243588 | MARIA | BATRES |
| 16266548961976 | VARINIA | HAYNIE |
| 16271451261938 | LUCI | SALGADO |
| 16272513861976 | LUCIO | GUZMAN |
| 16274517461976 | EDGAR | FLORES |
| 16277828955965 | JOANN | FLORES |
| 16283315155965 | KARINA | IBARRA |
| 16284958561976 | JEANETTE | RAMIREZ SMITH |
| 16297198657562 | KRISTINA | STOLTENBERG |
| 16311696855965 | EDGAR | MARTINEZ |
| 16318517461976 | EDGAR | FLORES |
| 16335526361976 | ISMAIL IBRAHIM | AHMED |
| 16338855547956 | LESLIE | BIBLE |
| 16341578361976 | FRANIA | CERVANTES |
| 16349135961976 | EMILIANO | HERNANDEZ |
| 16349487657147 | MAMANI | ROSANA |
| 16354423791569 | TIFFANY | CANO |

| 16358131961938 | BRENDA | GONZALEZ |
| 16379723261976 | GILDARDO | ANDRADE |
| 16388385891569 | MARIA | HERRERA |
| 16392843861938 | AMALIA | URIBE PADILLA |
| 16397925655965 | LUIS | HERRERA |
| 16399958561976 | JEANETTE | RAMIREZ SMITH |
| 16424899791263 | GALE | KIDD |
| 16425341347956 | JEFFERY | NICHOLS |
| 16427777377567 | PAULA | DAVIS |
| 16428639391569 | NOEMI | CEBALLOS |
| 16429715691569 | ADRIAN | ULLOA |
| 16441191255976 | GABRIEL | ENRIQUE |
| 16451135661958 | JESSICA | MONTEBELLO |
| 16456519951337 | DANIELLE | LETCHWORTH |
| 16459156361938 | ANA | GUZMAN |
| 16485649761938 | LUPITA | BENITEZ |
| 16487234355976 | PATRICIA | CORTEZ |
| 16496879955965 | CHRIS | GOMEZ |
| 16512496661938 | NORBERTO | LOPEZ |
| 16517188491263 | BRITTANY | KENNEDY |
| 16525799391895 | KELLI | MCCALL |
| 16528135661958 | JESSICA | MONTEBELLO |
| 16531259961965 | PAUL | MORALES |
| 16531316561958 | ISIS | PENA |
| 16536882961938 | SYLVIA | HUGGINS |
| 16543254457147 | MIGUEL | MARTINEZ |
| 16543478751337 | DARLENE | MILLER |
| 16549136361976 | LUIS | FLORES GODOY |
| 16553791661976 | KEITH | HARRIS |
| 16572162291263 | NICOLE | LARRY |
| 16573927191895 | JULIO | DE LA CRUZ |
| 16578892447956 | DONNIE | SANDERS |
| 16583646647956 | TAJUAN | JOHNSON |
| 16617361847956 | NICOLE | GRAZIER |
| 16617563757147 | ALI | SHAHZAD |
| 16618873555976 | PEARL | REYES |
| 16625687591569 | MARTHA | DOEING |
| 16631532551364 | LAWRENCE | WALKER |
| 16641732761976 | FERNANDO | CACHO |
| 16648732761976 | FERNANDO | CACHO |
| 16653876755976 | RENE | MARTINEZ |
| 16656817555976 | KAREN | GILL |
| 16679259961976 | ZANDRA | WARREN |
| 16679874761994 | RAUL | ALFARO |
| 16682688991569 | ROMEL | ROSALES |
| 16683343291263 | TANIKA | VANNOY |
| 16693289461976 | JESUS | PALMA |
| 16697148661958 | JIM | BAKER |

| | | |
|---|---|---|
| 16725459391263 | SHAVITEQUE | HAYWARD |
| 16726353691569 | ALEJANDRA | VARELA |
| 16728865557147 | AMY | LEHR |
| 16731867661958 | IRMA | GUTIERREZ |
| 16734736157557 | CHET | CHAY |
| 16745411361938 | GONZALO | ANAYA |
| 16745455741225 | ALICIA | MCBRIDE |
| 16747532961958 | WAYNE | LITTLETON |
| 16749295557147 | ANGEL | ROSALES |
| 16755933491895 | PATRICK | SCOTT |
| 16756498455976 | OLGA | RODRIGUEZ |
| 16756694831687 | MAURICE | MITCHELL |
| 16763228857147 | KEVIN | MARQUEZ |
| 16764178891263 | GREG | YOUNG |
| 16769164257199 | MARTIN | MENDIOLA |
| 16773457957133 | KRISTINA | POLLACK |
| 16773571847956 | EMILY | WILLIAMS |
| 16777238661976 | THOMAS | SZOTEK |
| 16778726581665 | GLORIA | HESS |
| 16781413255935 | CAYETANO | BARBA |
| 16783343891263 | WILLIAM | LINSKEY |
| 16783574957147 | JOSE ROMEO | SANABRIA |
| 16783686491895 | CHERI | GAGOSIAN |
| 16783746631687 | ROBIN | BERGER |
| 16785412455965 | PEDRO | HERNANDEZ |
| 16787994591895 | BENJAMIN | MULVANE |
| 16789538357147 | ROSA | ESQUIVEL |
| 16796593355965 | JOANNA | ABRICA |
| 16811486261976 | SALVADOR | ESCAMILLA |
| 16814767255965 | GILBERTO | BANUELOS |
| 16815292261958 | MARVIN | LANGINLUR |
| 16821689291569 | MANUELA | NEVAREZ |
| 16826555291895 | BAYLEE | ALAM |
| 16827817747956 | JASON | NEEDHAM |
| 16829647761976 | JAMES | STRASBAUGH |
| 16832172755965 | CHRISTINE | ROSE |
| 16833481291895 | CHELSEA | HOFFMAN |
| 16851784331687 | APRIL | POWELL |
| 16856935691263 | LACHE | BROWN |
| 16857487361976 | JOHN | DOUGLAS |
| 16863591391569 | DANIEL | GALAVIZ-RUIZ |
| 16865188155965 | TOMAS | REYES |
| 16872224861938 | ROD | KOCH-BURRY |
| 16875496761976 | FRANCISCO | ORTIZ |
| 16879237147956 | MERI | BRADLEY |
| 16882592291263 | NATHANIEL | BATES |
| 16888994291263 | DAVID | STRANGE |
| 16912945391884 | JUAN | SALDIVAR |

| | | |
|---|---|---|
| 16914977391569 | JAIME | SIFUENTES |
| 16916355957147 | ALVARO | LOPEZ |
| 16917544455976 | JAVIER | CRUZ |
| 16922864947956 | JESSE | ALVERSON |
| 16924778961976 | BEAT | MILLER |
| 16931661761958 | LATOYA | SANCHEZ |
| 16931787931687 | DELILHA | REYES |
| 16936749961976 | GABY | MERCED |
| 16941966391569 | MARGARITA | LOPEZ |
| 16948464855965 | PERLA | REYES |
| 16953847761958 | HECTOR | MORALES |
| 16955968951337 | JACOB | FLICK |
| 16966158361938 | JUAN | DELGADO |
| 16968979591569 | MELISSA | APODACA |
| 16969726747956 | MARTY | HAY |
| 16969819347956 | MARTY | HAY |
| 16973674155976 | JOANNE | ROBLES |
| 16984664391895 | ERICA | TURNER |
| 16987269147956 | TAMERAH | REEDERS |
| 16996154561976 | ANGIE | GARCIA |
| 16996498261958 | ASHLEY | STALNAKER |
| 16999514993725 | JESSICA | MOORE |
| 17122364661972 | DALE | FUGATE |
| 17129158777539 | AMANDA | EISAMAN |
| 17133954651599 | KAREN | ROBBINSON |
| 17134635561976 | AIOTEST1 | DONOTTOUCH |
| 17146514461958 | EDDIE | GRIFFIN |
| 17161876561958 | MARIA | RODRIGUEZ |
| 17163294891569 | ANDREW | FULLER |
| 17171851391569 | MARIA | OROZCO |
| 17172764577539 | LUCILA | CORREA |
| 17174426661958 | ANGELICA | RAYO |
| 17176939177539 | KEVIN | HEAD |
| 17177742955976 | CANDIE | VASQUEZ |
| 17185535361976 | ANDREA | MATTHEWS |
| 17188139861938 | LIZ | PEREZ FIGUEROA |
| 17191556391588 | CYNTHIA | SEPULVEDA |
| 17192121361976 | VICKY | RICE |
| 17199742361976 | MARGARITA | PICENO |
| 17221139955976 | ANA | REYNOSA |
| 17221182191263 | KEVIN | ALEXANDER |
| 17224633231687 | LEEAHNA | SMITH |
| 17229635561976 | AIOTEST1 | DONOTTOUCH |
| 17231651157147 | REYNA | RIVAS MEJIA |
| 17244397261976 | ALEXANDER | RODRIGUEZ |
| 17244476961958 | LUIS | MARTINEZ |
| 17255138491588 | ALEJANDRA | CHAVEZ |
| 17257643591588 | EFREN | BUSTAMANTE |

| | | |
|---|---|---|
| 17257762671976 | ROBERT | FRIEND |
| 17259866957147 | MARIA | LOPEZ |
| 17265827791569 | MARTHA | CASAVANTES |
| 17284426291263 | LATOYIA | HUMPHRIES |
| 17285248291586 | ANGELICA | SILVA |
| 17285635561976 | AIOTEST1 | DONOTTOUCH |
| 17289126277539 | JOSE | ZARATE-PIMENTEL |
| 17293963491263 | SHANESE | PRICE |
| 17295438391547 | JUAN | LOPEZ |
| 17315834831687 | LISA | MERCIER |
| 17319294631962 | BOULAYE | GASSAMA |
| 17321565147895 | STEVE | SUTTON |
| 17322662291588 | JORDAN | NAVARRETE |
| 17337529757147 | ALEX | MAGALHAES |
| 17344383591569 | NADIA | TREVIZO |
| 17344455161938 | SANDRA | KELLY |
| 17346684291588 | MERCY | VELASQUEZ |
| 17348684591569 | ELIZABETH | WHYTE |
| 17353476991569 | JERUSHA | NASH |
| 17354156261958 | ERIC | THOMAS |
| 17373635561976 | AIOTEST1 | DONOTTOUCH |
| 17374566655976 | WENDY | BALANZAR |
| 17382837661976 | JAVIER | RIVERA |
| 17388539291588 | EDGAR | CHAPARRO |
| 17393421891895 | DAHJ CETRA | PENNY |
| 17395698557147 | ELMER | ALVAREZ VIERA |
| 17415877857147 | MIGUEL | NUNEZ |
| 17415947161938 | MARIA | BENITEZ |
| 17426693391263 | YOLONDA | WASHINGTON |
| 17428628361958 | JOSE | PAT-COUOH |
| 17442247957147 | JOSEPH | OBENG-BAAH |
| 17442431891895 | AUNDRIA | COWEN |
| 17443467161993 | MIGUEL | RINCON |
| 17449377955976 | JOSE | OROZCO |
| 17459635561976 | AIOTEST1 | DONOTTOUCH |
| 17465279781629 | TANISHA | GLADNEY |
| 17467811291588 | ELDA | AGUIRRE |
| 17471258561958 | GIOVANNI | LOEZA |
| 17474875291573 | LOUIS | JAMES |
| 17476958855976 | SOPHIA | SCOTT |
| 17488933151542 | TAYLOR | SAMPLE |
| 17497127193725 | JADE | THORNTON |
| 17518735655976 | PARIS | WARD |
| 17523368273228 | FRANCIS | OSEI |
| 17531783391588 | RODOLFO | PUENTES |
| 17532559591569 | EDITH | RODRIGUEZ |
| 17533167855976 | JAVIER | DE LA TORRE |
| 17534313791588 | ISMAEL | FLORES |

| | | |
|---|---|---|
| 17537391955976 | SOFIA | TORREZ |
| 17544899455976 | ROSIE | VERDUZCO |
| 17545166261976 | ELIZABETH | SIPAQUE |
| 17551573657147 | PAMELA | HITT |
| 17553335955976 | RICO | ONELAS |
| 17556966661976 | RICARDO | GONZALEZ |
| 17562169891569 | CLAUDIA | ARCHULETA |
| 17562376491584 | MANUELITA | MIRAMONTES |
| 17573392491588 | ARTURO | RODRIGUEZ |
| 17583749461958 | JESUS | LOMENLI |
| 17584636461976 | AIOTEST1 | DONOTTOUCH |
| 17596914661976 | FERNANDO | GOMEZ GUZMAN |
| 17598591761958 | MANUEL | MORADO |
| 17598693691895 | VANESSA | MUKES |
| 17611342655976 | ERIKA | SORIA |
| 17623718161948 | RUBEN | ALVARADO |
| 17628746747956 | DERRICK | LONG |
| 17644644855976 | AIOTEST1 | DONOTTOUCH |
| 17645391457147 | BRIAN | PUTT |
| 17646683691588 | ESPERANZA | HERNANDEZ |
| 17651438161958 | CASEY | FRITZSCHING |
| 17663383191956 | KIRSTEN | TIPTON |
| 17664486831687 | KALI | MCKNIGHT |
| 17666271691588 | DARLENE | AGUILAR |
| 17666867891569 | HUMBERTO | CANO |
| 17667182791895 | AMANDA | RICHARDSON |
| 17667555361976 | SARAH | CUEVAS |
| 17669624161976 | JOSE | BERUMEN |
| 17671774457147 | DANIELA | MADRIGAL |
| 17685798693763 | DEBORAH | HEISTER |
| 17687656755976 | PAYGO | IVR ACTIVATION |
| 17693339491263 | CANDICE | BRANUM |
| 17694644855976 | AIOTEST1 | DONOTTOUCH |
| 17712157561958 | MIGUEL | MARTINEZ |
| 17712653355935 | SHEIKH | KAIUUM |
| 17727616491895 | STEVE | SIMMONS |
| 17732726861938 | OMAR | NAVARRETE |
| 17738684391263 | JAMELL | WRIGHT |
| 17739764557147 | MARIO | FLORES |
| 17753718291588 | LETICIA | GONZALEZ |
| 17755765891569 | MARIANA | SANCHEZ |
| 17756967747956 | HERBERT E | HARPER JR |
| 17757816185936 | SCOTT | BODKIN |
| 17761395861958 | ERIKA CARINA | ZUNIGA |
| 17767374361976 | CONTANCE | COLE |
| 17773175558535 | PRISCA | ALEXANDER |
| 17775626855976 | MARDY | VALENTINE |
| 17795933361976 | CLAUDIA | BONILLAS |

| | | |
|---|---|---|
| 17799632255938 | RAYMOND | HERNANDEZ |
| 17814222955976 | CRISTOPHER | FLORES |
| 17823647291588 | LORENA | SIANEZ |
| 17842363855976 | KRYSTAL | ESPINO |
| 17842814991588 | GOXZLES | ELISABBTH |
| 17845437361958 | CAROLINA | LOPEZ |
| 17852136761958 | LESSLEY | TORRES |
| 17853316991569 | LUIS | GONZALEZ |
| 17853397861976 | BLAKE | VAN AMERONGEN |
| 17863919761976 | MARTHA | SEVILLA |
| 17866564491569 | ANGELICA | ANGUIANO |
| 17874297761958 | JACKIE | ARGUETA |
| 17887641357147 | GILBERTO | MARTINEZ |
| 17893174131687 | MICHAEL | ERWIN |
| 17899863793783 | ASHLY | CLAAR |
| 17916239591895 | GLENDY | NAVARRO |
| 17925991491588 | MELISSA | VALDEZ |
| 17936933691569 | WALTER | LEON |
| 17937933691569 | WALTER | LEON |
| 17938159361958 | GONZALO | NAYA |
| 17938317755976 | ERICA | DELAVARA |
| 17941383291569 | JAMES | LEE |
| 17947732857147 | OSMIN | RUIZ |
| 17962128461958 | CECILIA | REYNOSO |
| 18117784891569 | SEAN | RENTERIA |
| 18118155851337 | MARANDA | COOPER |
| 18118524451337 | MARANDA | COOPER |
| 18119921761938 | MIGUEL ANGEL | PEREZ |
| 18127227291569 | MELISSA | CARRANZA |
| 18139358361958 | ESTEBAN | ESPINOZA |
| 18151349851337 | JENNIFER | WALLAR |
| 18159663391523 | LETICIA | CARRILLO |
| 18175499791523 | INEZ | RUVALCABA |
| 18177639361958 | ELVA | LOZA |
| 18177942491569 | CESAR | MARTINEZ |
| 18181885591569 | DORA | CARDOZA |
| 18189832255976 | ANNALISA | ARCINIEGA |
| 18192648691569 | BRYAN | SAENZ |
| 18212617691569 | ANDRES | NARANJO |
| 18214752561958 | TAYLOR | HARVILLE |
| 18226548761976 | OSIEL | PONCE |
| 18238383551337 | OVETTA | LEARY |
| 18243586661938 | ROBERT | HARRISON |
| 18245318391569 | RAFAEL | SERRATOS |
| 18248324851359 | ESSENCA | WASHINGHEN |
| 18248916231687 | JENNIFER | SIMERLY |
| 18255856591586 | SASHARY | ALKAABI |
| 18266658661938 | DION | SIMPSON |

| | | |
|---|---|---|
| 18276249391584 | HEDI | PLACENCIA |
| 18279861991897 | SHALANDRA | RIJO |
| 18288122591578 | HILDA | AYALA |
| 18288637181639 | MARVIN | HORN |
| 18289491891569 | ELVA | MAGDALENO |
| 18292464961938 | BRYAN | GARDUNO |
| 18295753381639 | AMY | BRYANT |
| 18299688785966 | ANTWAUN | MITCHELL |
| 18312473591569 | GARY | GONZALEZ |
| 18312884851359 | MARVIN | NARED |
| 18314663731687 | ANJANETTE | MONTANO |
| 18314944491523 | VICTOR | CANALES |
| 18316759881639 | TINA | MEYERS |
| 18319558591569 | ELSA | ESCOBAR |
| 18325323157147 | NOEL | HERNANDEZ |
| 18328571731687 | TASHIA | TOWNSLEY |
| 18339593257579 | REBECCA | JONES |
| 18345988957147 | MICHELLE | WOODSON |
| 18355831355976 | CHRISHONDA | SMITH |
| 18357614261938 | ALEJANDRA | ESTRADA |
| 18364244285966 | SAMANTHA | GRANT |
| 18369614991523 | GABRIELA | FERRON |
| 18373858361958 | REFUGIA | PRADO MENDOZA |
| 18378479655976 | MICHAEL | NIJERA |
| 18386253455987 | STEPHANY | RARCIA |
| 18387318391569 | RAFAEL | SERRATOS |
| 18394458891578 | JODY | HERRELSON |
| 18398677591569 | GLORIA | PARRA |
| 18421757757147 | SAMEH A | GHAREEB |
| 18422924151355 | DAVID | WILEY |
| 18436341555976 | STEPHANIE | MOREYDA |
| 18444523791523 | OLGA | GARCIA |
| 18448573571932 | RAY | TARANGO |
| 18448598371929 | STACY | BARNES |
| 18451287191569 | VERONICA | ESCOBEDO |
| 18461244285966 | SAMANTHA | GRANT |
| 18465195551355 | NICK | CONNER |
| 18472291657147 | BLANCA | REYES |
| 18473479161938 | BRADY | REDWINE |
| 18482351791569 | GINNY | NAVAR |
| 18485942791569 | SAMUEL | ORTIZ |
| 18486753385966 | RANE | SLOAW |
| 18489364991885 | SARA | ARZU |
| 18493575461938 | VANNA | HIM |
| 18513424261938 | MARIA | VAZQUEZ |
| 18541847391523 | ARMANDO | CONTRERAS |
| 18552351191569 | ASHLEY | MORALES |
| 18559718761938 | ENRIQUE | MIRANDA |

| | | |
|---|---|---|
| 18572268661938 | ANTONIO | BROWN |
| 18577685831687 | SEAN | HESS |
| 18594649961938 | ERNESTO | JIMENEZ |
| 18598392257147 | SEBASTIAN | ROJAS |
| 18599343161958 | NATHAN | CAMPBELL |
| 18611453351359 | LETASHA | MCPHERSON |
| 18612136357147 | SACARIA | LOPEZ |
| 18612641161938 | ARTEMIO | PEREZ |
| 18617649955976 | FABIAN | VELASQUEZ |
| 18618411691569 | ROSA | CHAVARRIA |
| 18619694555976 | ESMERALDA | VILLALOBOS |
| 18632155851337 | MARANDA | COOPER |
| 18632487157147 | TANYA | HARRISON |
| 18632524451337 | MARANDA | COOPER |
| 18634833757147 | DAMARIS | MENLENDEZ |
| 18645667461958 | MELISSA | MARTINEZ |
| 18647866191523 | SANDRA | HERNANDEZ |
| 18648181261938 | JORDAN | GENTNER |
| 18654674257147 | LINDA | CARABEZ |
| 18656234557147 | TODD | WILLIAMS |
| 18666815631687 | CHRISTINA | GUERRERO |
| 18668818631687 | KELLI | BRUBAKER |
| 18675869251355 | VERONICA | CASTRO |
| 18712353591569 | ANTONIO | MANCINAS |
| 18715756461958 | JOHNNY | YUMA |
| 18748845785966 | VALERY | WARD |
| 18752548955976 | BERNABE | ALCALA |
| 18754445351355 | ASHANTI | RIDDLE |
| 18757417461958 | ERNEST | DELGADO |
| 18774825791569 | PACO | FERNANDEZ |
| 18777455571976 | MEGAN | MCCABE |
| 18777538851337 | ANTHONY | WILKERSON |
| 18779957591569 | YARA | ARMENDARIZ |
| 18782939255976 | JUAN CARLOS | BAUTISTA VARGAS |
| 18785252191523 | RUBEN | GUZMAN |
| 18794137857147 | LAURA | RAMIREZ |
| 18795137857147 | LAURA | RAMIREZ |
| 18796745955976 | DENNIS | LAUGHLIN |
| 18812235355976 | JEFFERY | CHENVERT |
| 18822996591569 | GRACE | QUEZADA |
| 18825438591523 | JEANETTE | MORALES |
| 18848516757125 | EVER | ESTRADA |
| 18852154961958 | RICHARD | HOSEA |
| 18866534455976 | OLIVIA | MARQUEZ |
| 18882916691569 | CELSO | BARRON |
| 18885461154173 | JULIE | FULLMER |
| 18887224691523 | PABLO | OSANTE |
| 18893699491895 | JANETTA | GROFF |

| | | |
|---|---|---|
| 18898668885966 | CORY | SHORT |
| 18914299357147 | JOHN | NEWMAN |
| 18914388191523 | VALERIE | PEREZ |
| 18915456481652 | JAMES | KING |
| 18921868993723 | SAMUEL | JONES |
| 18928747261985 | CHARLES | BRAUEL |
| 18929763951343 | RONALD | BAUER |
| 18931349661958 | EDWARD | PAURAZAS |
| 18934159785966 | BRANDY | BARRETT |
| 18951976891523 | RICARDO | SALAZAR |
| 18952161891523 | ROBERT | VALLADAREZ |
| 18954271885966 | J SHANE | KAYS |
| 18955746391569 | GEORGINA | ROSE |
| 18963158685966 | DEAN | HALE |
| 18963675957147 | UDELIA | GARCIA |
| 18969459481639 | REBECCA | SUMMERFORD |
| 18972315761958 | MARIO | PINO |
| 18976284361958 | VICTORINO | SOMERA |
| 18981711855976 | SAMUEL | SALAZAR |
| 18982983555976 | FOR | VANG |
| 19119322261938 | MICHELLE | MARQUEZ |
| 19138114891569 | ANDREA PAULINA | MACIAS |
| 19147449561958 | FRANCISCO | PINA |
| 19159867191569 | ROBERTO | INTRIAGO |
| 19161111961963 | BONNEY | GOTT |
| 19162376491569 | RUBEN | RAMIREZ |
| 19162952657147 | MIRNA | HERNANDEZ |
| 19164496561958 | JOHANNA | HERNANDEZ |
| 19175231961924 | CARLOS | CERVANTES |
| 19186667257147 | MARIA | REYES |
| 19187125557147 | JONATHAN | DIXON |
| 19187168491263 | LUCHER | JOHNSON |
| 19199647131444 | KELLY | BAKER |
| 19214347191569 | MARIA | VELAZQUEZ |
| 19219681461938 | FERNANDO | OCHOA |
| 19222921585966 | MONTANNA | KELLEY |
| 19226125893745 | ERIC | CLAY |
| 19228581891569 | MARIA | RASCON |
| 19229296293745 | JANIE | LAUB |
| 19232875557147 | JOEL | GOMEZ |
| 19238717551359 | PRECIOUS | PRUITT |
| 19244113757147 | MARIA | ORELLANA |
| 19245293551337 | CHRIS | HAMEL |
| 19247738691263 | LARHONDA | MORONTA |
| 19252486761938 | BETTY | STEWART |
| 19253447861963 | JEREMY | RIGDON |
| 19255776757147 | ROBERTO | MATOS |
| 19258514661963 | JOEL | ISSAC |

| | | |
|---|---|---|
| 19265339757147 | TORI | GREEN |
| 19265441257147 | TORI | GREEN |
| 19265448357147 | TORI | GREEN |
| 19266432631687 | NANCY | MARTINEZ |
| 19272924693727 | BEAUTIFUL | STAR |
| 19275224591569 | CRYSTAL | BURCIAGA |
| 19275683351337 | JAMES | CARTER |
| 19286512451355 | NATHANIEL | RIESELMAN |
| 19288642761938 | JUSTIN | FIGURON |
| 19299232861958 | SARA | GARCIA |
| 19326329861938 | AHIDA | BAZQUEZ |
| 19329147157147 | JAMES | NEGRONI |
| 19331274791263 | BRIAN | PAGANO |
| 19333859563654 | SARAH | THEOBALD |
| 19333954491838 | MARTINEZ | ZULEYMA |
| 19338225357147 | KENDALL R | STUIT |
| 19358686691569 | CESAR | MARTINEZ |
| 19364268257147 | ISAIAS | MEDINA |
| 19375813557147 | NOHAWIT | BERMANE |
| 19377651461938 | MARTINEK | WHITE |
| 19378144351359 | SIYR | HAYGOOD |
| 19378449151337 | SYMPHONY | WATTS |
| 19389567393727 | ANGELA | MILLER |
| 19391877191569 | MARIA | MACIAS |
| 19392421293745 | ORONDE | CLARK |
| 19439152451355 | CECIL | BOYKINS |
| 19441836933699 | RAVYN | LONG |
| 19443989461938 | CAROLINA | MORENO |
| 19454359457147 | AGENOR | MENDEZ |
| 19461241661963 | DARRYL | SCOTT |
| 19464467557147 | KEVIN ANTONIO | ABARCA |
| 19473646361958 | MORALES | PETER |
| 19475112991263 | ASHLEY | MILLER |
| 19493512451355 | NATHANIEL | RIESELMAN |
| 19495884791263 | CINDY | PINCKNEY |
| 19521952951359 | STEPHANIE | FARTHING |
| 19532278391569 | ARCELIA | HERNANDEZ |
| 19533436661958 | ANA | TELLEZ |
| 19543144393767 | NOREEN | SHROPSHIRE |
| 19547269257147 | AUGUSTINA | AMPEH |
| 19554654391569 | AMANDA | DE LA CRUZ |
| 19562551761963 | ENRIQUE | MENDOZA |
| 19564347993768 | BEN | EASY |
| 19573963961958 | MARTIN | VILLEGAS |
| 19584265461963 | JUSTIN | CORNWELL |
| 19614625151359 | AMBER | HILL |
| 19616345793745 | KYLE | GRUNKEMEYER |
| 19617327757147 | HANH | CHAU |

| | | |
|---|---|---|
| 19619792731687 | LOGAN | KELLEY |
| 19623578661963 | YAHAIRA | FERNANDEZ |
| 19624781251359 | JOQUINA | BROOKS |
| 19626281557147 | DANIEL | ADAMI |
| 19656753861938 | ANGELA | CLARK |
| 19666547491524 | MARIA | GARDEA |
| 19666625461958 | STEVEN | SCHOW |
| 19668568691855 | LANCE | VEALES |
| 19675858761963 | JUAN | BRASCH |
| 19683741261963 | MEGAN | KETTMANN |
| 19683845655938 | CHRISTINA | EMERY |
| 19685788957147 | WILBER | PARIONA |
| 19713673861958 | CHRISTINA | DUNNAM |
| 19719163751337 | JAMES | GOINS |
| 19743778991569 | EDGAR | MARTINEZ |
| 19747118591569 | JASON | JAMES |
| 19752318191569 | BRENDA | GONZALEZ |
| 19773241791263 | KATINA | KING |
| 19778928451355 | JUAN | BRITO |
| 19779219151355 | HEATHER | ELLERBUSCH |
| 19785598361963 | ROBERT | GAYS |
| 19788731751337 | ANTOINETTA | WILLIAMS |
| 19789627261963 | EBONY | HIGGINS |
| 19789738691263 | LARHONDA | MORONTA |
| 19796222151359 | NATASHA | ASHER |
| 19799657251355 | LINDA | WALKER |
| 19828692133699 | KIMBERLY | BAKER |
| 19839463651337 | HEATHER | DIEFENBACH |
| 19842356561938 | YOLANDA | ZALDIVAR |
| 19844351791266 | TARA | SANKS |
| 19849221351359 | EDITH | WILLIAMS |
| 19865895957147 | SYED | MUZAFFAR |
| 19872269691569 | GABRIELA E | DIAZ AVILA |
| 19891387191263 | DEANNA | DOUGLAS |
| 19911136991578 | ALEJANDRA | FONSECA |
| 19913142551337 | ROSA | URENA |
| 19913424357147 | NIKOLE | IRAHETA |
| 19922836751337 | BRIAN | MERCER |
| 19931576891895 | TIFFINI | WAGNER |
| 19937717361938 | DANIEL | KARCHER |
| 19938762491997 | OSCAR | VAZQUEZ-TREJO |
| 19942268451337 | TIFFANY T | HEDGES |
| 19977673151355 | AMBER | GOSSER |
| 19981254357147 | RENAN | BASILIO |
| 19983471591569 | NUBIA | CERINO |
| 19985271631687 | MAURA | ORELLANA |
| 19994231891263 | JESSICA | HAMILTON |
| 21116117181637 | SAMANTHA | RICHIE |

| | | |
|---|---|---|
| 21116912141245 | BRANDY | BOROWSKI |
| 21121777281638 | MICHAEL | WELSH |
| 21129288291828 | CHRISTIAN | THOMPSON |
| 21133543291541 | RAYMUNDO | FERNANDEZ |
| 21137576255941 | BRANDON | GARCIA |
| 21141561191828 | BENJAMIN | RODRIGUEZ |
| 21142239991541 | DANNY | GARCIA |
| 21142747691528 | ERIC | RAMIREZ |
| 21143891957157 | ZIBOL | HUYAMH |
| 21148683141245 | PATRICIA | JHONSTON |
| 21151784591528 | MACIEL | GUADALUPE |
| 21152499193727 | JACKIE | JOHNSON |
| 21163728655923 | SAMMY | CUEVAS |
| 21164169291828 | RAMSEY | COMBS |
| 21167695984364 | VINECIA | BROWN |
| 21169533531453 | MARY | KEENAN |
| 21181592591243 | MICHAEL | FARLEY |
| 21182523691828 | AUSTIN | SHIRLEY |
| 21184853191528 | VICTOR | AVILA |
| 21192878355957 | VERONICA | GARCIA |
| 21196899591828 | LESLIE | PAYNE |
| 21199697241245 | JOY | CALTAGIRONE |
| 21212422555957 | JACOB | SERVIN |
| 21214725481661 | DAMITA | JONES |
| 21218376981638 | JOSHUA | VINCENT |
| 21219331647952 | CRYSTAL | KESSLER |
| 21232115357157 | JIMMY | JENNINGS |
| 21232618555941 | ALBERT | WILLIS |
| 21244646491528 | CALVIN | FOLK |
| 21244778755941 | EFRAIN MARTIN | GRACIA |
| 21245876685938 | KATIE | OTERO |
| 21248342955957 | TYLER | ZIGLER |
| 21252134341245 | THOMAS | HOWELL |
| 21252244741245 | THOMAS | HOWELL |
| 21265562651369 | JAMEEL | NEVINS |
| 21268356155957 | JAMES | COLLLINS |
| 21268666481638 | JOSE | GARCIA |
| 21269324931453 | LATOSHIA | WILLIAMS |
| 21269613331453 | ALBERTO | VALLECILLO |
| 21286673657157 | JUAN | CRUZ |
| 21286933691541 | HERNANDEZ | ALEJANDRA |
| 21287467684364 | JANAY | HARLEY |
| 21288681977541 | MARISSA | MARTINEZ-POTTER |
| 21292126551343 | TRISTIAN | COMPBELL |
| 21295155241245 | BHIM | KADARIYA |
| 21296371991589 | VIVIAN | BURGOS |
| 21297266991984 | BRENDA | ESCOBAR |
| 21321412141245 | REBECCA | ULLRICH |

| | | |
|---|---|---|
| 21344163541245 | RONNISHA | MASON |
| 21355224591541 | ANGEL | ORTIZ |
| 21362972784364 | CHARLES | DOVE |
| 21376361885938 | JACKIE | RAYBURN |
| 21379489331453 | TYESHA | ROSE |
| 21389326181661 | REBEKAH | ALLISON |
| 21399412731453 | TIERRA KEITH | STRONG ASKEW |
| 21418561984364 | NATHALIE | SCHREITEL |
| 21418639991528 | JAVIER | MENDOZA |
| 21423935555957 | BERNADETTE | PEARCE |
| 21425282557157 | BRIAN | EDWARDS |
| 21425314381638 | AJONA | BUSHNELL |
| 21426959947952 | ERICA | MURPHY |
| 21427523385938 | GREGORY | BLACK |
| 21431567491828 | JASON | KITE |
| 21431599691984 | PHYLLIS | LEAK |
| 21436444585938 | STEPHANIE | ALLEN |
| 21443357893773 | JESSICA | MAYNARD |
| 21443584131631 | REBECKA | GARRISON |
| 21444486291828 | CARRIE | CULKINS |
| 21446944681661 | RYAN | DUGAN |
| 21451646747952 | JONATHAN | TURNER |
| 21456818291828 | JUSTIN | MILLER |
| 21459851733677 | REGINOLD | NOLEN |
| 21462652491833 | CRYSTAL | LEMMONS |
| 21462953655941 | ANA | CHAVEZ |
| 21465283431631 | ADRIANA | BACAHAR |
| 21468126891828 | SHANIKA | LURKS |
| 21472466291541 | JOSE | BRIONES |
| 21475621851369 | TYRONE | TOWNS |
| 21477243331453 | DESTINY | CABLES |
| 21478391684364 | MICHAEL | MCKELVEY |
| 21482472684353 | TANYA | BROWN |
| 21484345881638 | MONICA | GARRETT |
| 21493668731453 | KAYLA | MOORE |
| 21513856955957 | ARMANDO | CEJA |
| 21514584657157 | MARY | PRIMOZIC |
| 21517678455941 | ALLYCHIA | ALCORN |
| 21519593931453 | LASHELLE | EDWARDS |
| 21524666481637 | BOBBY | BRIGGS |
| 21537154657157 | BILY | GUILLLEN |
| 21555851693773 | SAMEKA | SCOTT |
| 21558985231453 | JUSTIN | JACKSON |
| 21559237484364 | JAMES | BARBOUR |
| 21561985991241 | JOSE | RIOS |
| 21565287891241 | MAYFER | H |
| 21566337947952 | LETA | BARNETT |
| 21574917841245 | KELLY | BANNON |

| | | |
|---|---|---|
| 21575862955941 | MAUREEN | WHITE |
| 21578473891528 | TTERESA | MORENO |
| 21582468391828 | LATONYA | PATTERSON |
| 21589848991984 | SERGIO | GARCIA |
| 21591164491541 | JACOB | QUINN |
| 21591943755941 | LOUIE | ASANDA |
| 21594284241245 | KAYLA | STEPANIK |
| 21614366857157 | CODY | HUGHES |
| 21623646157157 | RAQUEL | KING |
| 21624856291541 | MOISES | LANDEROS |
| 21635455831453 | ALBERT | KEYS |
| 21643191631453 | THOMAS O | MCLAUGHLIN |
| 21646313281661 | CAMILO | RAMIREZ |
| 21647812885955 | ALEJANDRO | GARCIA |
| 21648429791528 | PATRICIA | LOPEZ MONTENEGRO |
| 21658839841245 | KEN | RUST |
| 21659515547952 | PAUL | OLIVER |
| 21659739851343 | BRITTNEY | BOLDEN |
| 21665284155957 | MELISSA | STILLFIELD |
| 21668444391525 | KEVIN | RAMIREZ |
| 21668788631453 | VINCE | CLEMONS |
| 21669737684364 | RUBEN | CARDONA |
| 21673829381661 | EDDIE | ROBERTS |
| 21674882491241 | MATHEW | GREENE |
| 21684821181661 | TODD | VEBER |
| 21693933291541 | RUBI | OLVERA |
| 21694271681637 | JONI | VARGAS |
| 21696437341245 | MARIA | GUY |
| 21713295591833 | KANEKCO | GREEN |
| 21713427291323 | CYNTHIA | SANTOS |
| 21715177991828 | MARY | MCGEE |
| 21718829184364 | CEDRIC | GLOVER |
| 21721613881661 | ANDREA | SALCEDO |
| 21722623155941 | SAN | CRANFORD |
| 21726142693773 | SHANIQUA | BROWN |
| 21734698255941 | BRITTANY | WASHINGTON |
| 21738711531453 | RENIECE | REEDER |
| 21742844991541 | ANGEL DE JESUS | DUENAS |
| 21749441491241 | TRINESHA | SOLOMON |
| 21749494141245 | WILLIAM R | HILLEBRECHT |
| 21751464581637 | TYRONE | LONDON |
| 21753665391241 | LEATICE | SEATON |
| 21756282557157 | DARRYL | BOWDEN |
| 21758727331453 | JEANETTA | JOHNSON |
| 21762151691828 | HALELUYA | BROOKENS |
| 21767128784364 | LEO | PEREZ |
| 21768428831631 | SAM | SOMERVILLE |
| 21768549531453 | CHRISTOPHER | EVELAND |

| | | |
|---|---|---|
| 21777749491541 | ANA | SILVA |
| 21778626791541 | DANIEL | MATA |
| 21787277857157 | COLT | DICKERSON |
| 21788344157157 | METHIA | CARDERAS |
| 21793391547952 | STEPHEN | SIMPSON |
| 21798457191541 | JASMIN | SUAREZ |
| 21815494891241 | CANDIE | ROBERT |
| 21815853391241 | BARBARA | WILSON |
| 21821462631453 | FRED | SPEARS |
| 21823632284364 | SHUNADA | CURRY |
| 21824664284364 | LAKQUIN | WILLIS |
| 21824963391241 | CALEB | BROWN |
| 21831511791984 | CIRILO | MARQUEZ |
| 21836346381657 | ERIC | BLACK |
| 21841427461999 | MARICELA | OROZCO |
| 21841861881661 | TIREESE | BROWN |
| 21844918931453 | LONNELL | HUNT |
| 21854343955941 | LINDSEY | HAYES |
| 21857377191828 | ADAM | HAMMONDS |
| 21861128655957 | ELIZABETH | SOLORZANO |
| 21868164451369 | VICTORIA | GARDENER |
| 21872923161936 | ANA ROSARIO | ULIVARRIA |
| 21878236257157 | FREDY | CASTILLO |
| 21879676571923 | MINA | HA |
| 21884869251343 | IVA | WRITEBOL |
| 21894686341245 | ROBERT | WELCH |
| 21896438757157 | MARLON | ALVAREZ |
| 21896832357157 | EDGAR | TERCERO |
| 21899986857157 | OLIVIA | DOLLED |
| 21923491891828 | AUSTIN | BLAYLOCK |
| 21934936951343 | TRINA | HEARD |
| 21935159793754 | RACHEL | MARTIN |
| 21943565731631 | KIM | STRICKLIN |
| 21945165557157 | PHILIP | KING |
| 21953518231441 | VISNJA | MCCULLAR |
| 21957697457157 | ANTHONY | MENNELLA |
| 21958715785938 | TIFFANY | HARRIS |
| 21959339247952 | ARABELLA | THOMAS |
| 21964244855957 | DANIEL | RAMIREZ |
| 21972475947952 | BRANT | STILLWELL |
| 21975385255941 | SALVADOR | ZUNIGA |
| 21976374981661 | JACKIE | MCAFEE |
| 21979731451343 | EMANUEL | STANBACK |
| 21982596657157 | LETISHA | SCOTT |
| 21984164347952 | CHAN | SAITANG |
| 22117654691241 | EILEEN | BEASLEY |
| 22123623993773 | SAMMY | HOZE |
| 22129487591522 | GILBERTO | RIVERA |

| | | |
|---|---|---|
| 22134361291541 | FRANCISCO | ALVARADO |
| 22134825791522 | MARIO | VALENCIANA |
| 22136299181661 | MARY | BLAKE |
| 22141782791828 | VANNA | DORSEY |
| 22141798891241 | JOCELYN | KNIGHT |
| 22141941231453 | KEN | JONES |
| 22145871485938 | ASHLEY | HUFNAGLE |
| 22149938591541 | AMY | JIMENEZ |
| 22153813791251 | WYATT | HUTCHISON |
| 22154798891241 | JOCELYN | KNIGHT |
| 22163617955957 | GUADALUPE | ESPINOZA |
| 22164969855957 | JUAN | QUINTERO |
| 22167967291241 | DARNELL | SINGLETON |
| 22177122284364 | BRITTANY | MCNEIL |
| 22193455331631 | DESEREE | WHITAKER |
| 22194237885938 | JOSE | GOMEZ |
| 22197814355957 | JUDITH | TORRES |
| 22213699391541 | DOMINGUE | DIAN |
| 22216741791522 | KARINA | HERNANDEZ |
| 22217765191251 | TIJUANA | MINOR |
| 22222546181637 | MARY | DANIELS |
| 22227298131453 | STEPHANIE | HALL |
| 22232528491522 | MAYRA | RIVERA |
| 22233715691522 | JHOANA | FRANCO |
| 22241296941245 | BRITNEY | PELMON |
| 22243435691589 | MARCO | BAEZA |
| 22247674691541 | ELIZABETH | TOSTADO |
| 22282285291522 | KERMIT | GARRETT |
| 22284557881661 | MONICA | BUSH |
| 22291211447952 | SHAMEKA | MITCHELL |
| 22295528431453 | EBONY | FINNIE |
| 22296835555957 | LEO | BONIFICA |
| 22313195641245 | APRIL | FULLER |
| 22324681977523 | MARISSA | MARTINEZ-POTTER |
| 22334147293721 | PETER | ANEI |
| 22335833791541 | JOE | SALAZAR |
| 22339571391522 | ALEJANDRA | CENICEROS |
| 22348512691251 | ANGEL | COLLINS |
| 22354444391522 | MARIA | RODARTE |
| 22361233191241 | JENNIFER | ESQUIRE |
| 22364455191241 | DESMOND | HARVEY |
| 22368697291251 | BRAD | FREEMAN |
| 22372397491541 | MAYRA | NORIEGA |
| 22373692584364 | TAMMY | DOUGLAS |
| 22381563331453 | JEAN | REED |
| 22387472947952 | EDWARD | GRAHAM |
| 22398592685938 | TAMARA | CARTER |
| 22417256891828 | NICK | SCANLON |

| | | |
|---|---|---|
| 22418986485938 | ARIELL | HAYES |
| 22423693885938 | TANYAUA | OLIVER |
| 22424881691541 | ANA | ROMERO |
| 22437117531453 | LADORIS | HARWELL |
| 22437136531453 | LADORIS | HARWELL |
| 22437874931453 | LADORIS | HARWELL |
| 22444271581638 | GILLIAM | CLARK |
| 22448669757144 | PETER | VAZQUEZ |
| 22453273355957 | CINTIA | GONZALEZ |
| 22458484947952 | SIDNEY | GARRETT |
| 22468565191828 | GABRIEL | BLAKE |
| 22485782155957 | JESUS | VILLASENOR |
| 22486142691828 | JENNIFER | ALEXANDER |
| 22491622991828 | LAURA | GAROUTTE |
| 22492623447952 | JESSICA | ARTHUR |
| 22512919891541 | EMMANUEL | ALCAZAR |
| 22516624291522 | PILY | MOLINAR |
| 22517412291541 | MARIA | MARQUEZ |
| 22522412291541 | MARIA | MARQUEZ |
| 22525162484364 | RACHEL | BOWLES |
| 22525577191522 | HERNANDEZ | YANETH |
| 22527581731631 | TANISHA | STARR |
| 22535478951338 | DAVE | CHASE |
| 22537412291541 | MARIA | MARQUEZ |
| 22538158751369 | BECKY | MURPHY |
| 22547571455957 | VERONICA | MALDONADO |
| 22549893385938 | FRANK | CLOUD |
| 22553268791828 | TALICIA | RAESON |
| 22562589441245 | ELIZABETH | CAMERON |
| 22571133991528 | MARCO | SOSA |
| 22575174991541 | HUMBERTO | AGUIRRE |
| 22585732791541 | MIRANDA | ARELLIN |
| 22589461391522 | ANTONIO | SILVAS |
| 22592494385938 | STEPHANIE | TRAVIS |
| 22612361191528 | MARIA | CHAVEZ |
| 22612394591522 | VERONICA | CRUZ |
| 22615964631631 | ETHEL | MERCER |
| 22622157161921 | MARIA | CALDERON |
| 22635891485938 | SHANNON | PIERCE |
| 22637538181661 | RYAN | TAYLOR |
| 22643211891241 | REBA | CARTER |
| 22644513655957 | FABIAN | ESTRADA |
| 22645369881661 | JOHN | WENDLETON |
| 22651236991251 | AHMAD | JACKSON |
| 22655396231453 | DEMEKO | BECK |
| 22666759761925 | ISAIAS | ANGULO |
| 22674438591528 | FUENTES | ALEJANDRA |
| 22676869747952 | NIKKI | LOPEZ |

| | | |
|---|---|---|
| 22676968555957 | LIDIA | AYALA |
| 22682927747952 | VALENTIN | NAVA |
| 22689458191522 | JOSHUA | LEDFORD |
| 22689796347952 | CODY | COLLINGSWORTH |
| 22693169241245 | HEATHER | PETRO |
| 22697843751369 | BOBBY | POSTON |
| 22721352555957 | MARLANA | BOWERS |
| 22725129841245 | DIANA | GARZA |
| 22732535591541 | RAUL | DIAZ |
| 22736722491541 | ALISIA | VILLARREAL |
| 22741377281661 | ANDREW | BARKS |
| 22751796347952 | CODY | COLLINGSWORTH |
| 22753348841245 | MARINA | SOLOMON |
| 22754543784364 | VALDIRENE | MARQUES |
| 22755931431453 | FATIMA | FISHER |
| 22756674291522 | BRENDA | HOLGUIN |
| 22757555784364 | RYAN | FELLER |
| 22758937531453 | JAY | MONEY |
| 22763647355957 | MARIA | GAMINO |
| 22772711291251 | DESMOND | BROWN |
| 22775291485938 | KEITH | STRICKER |
| 22775634791541 | HECTOR | MERCADO |
| 22776545991528 | CARMEN | PEREZ |
| 22787373881661 | JESSICA | LANE |
| 22788397755957 | LINDSAY | STRYD |
| 22793548591522 | JUANA | FERNANDEZ |
| 22815263884364 | TAVONNA | WILSON |
| 22817516585938 | ANGEL | CARTER |
| 22818252191522 | RUBEN | GUZMAN |
| 22826786893773 | JENIFER | BROWN |
| 22832143381637 | DENNIS | ESCAGNE |
| 22851941155957 | ROBERT | LAMBERT |
| 22856496757544 | ANNA | ALCALA |
| 22858528491541 | JOSEPH | MARTINEZ |
| 22859989255957 | KENDRA | GEAR |
| 22868961947952 | BECCA | SANCHEZ |
| 22871957991541 | MARIA | HERRERA |
| 22882158281661 | LYDIA | WAGNER |
| 22883449291251 | LONON | LEON |
| 22918968255957 | JUANISHA | JONES |
| 22922585491541 | DAISY | BENCOMO |
| 22926485933636 | FRANCISCO | CORTES |
| 22933322851333 | DANIELLE | CLARK |
| 22937191191522 | MAYRA | CANO |
| 22945878191542 | ARMANDO | CARILLO |
| 22949416955957 | MIGUEL ANGEL | JUAREZ |
| 22951227481661 | CHRISTINA | SAMPEL |
| 22959431155957 | EFRAIN | LEDESMA |

| | | |
|---|---|---|
| 22962622991828 | CHRISTOPHER | LEE |
| 22964596591828 | SHELDON | SHATSWELL |
| 22975369181638 | MIKE | HARRELL |
| 22983268831453 | DANITA | GIBSON |
| 23112444797992 | JUANICE | JONES |
| 23116449951369 | ANGEL | OLIVER |
| 23126569391541 | NOE | SORIA |
| 23127211484364 | TRACY | ZOBEL |
| 23127385331453 | JOHN | EVANS |
| 23153677855957 | GUADALUPE | CASTILLO |
| 23155216891541 | BERENICE | NAJERA |
| 23161842691528 | IRMA | FLORES |
| 23163466391541 | SERGIO | RUIZ |
| 23167289631631 | TERESA | GONZALEZ |
| 23182474991541 | BETTY | GUERRA |
| 23185924931453 | JAREL | WILLIAMS |
| 23187467591541 | VANESSA | BAILON |
| 23188219491828 | MARCIA | MASON |
| 23194597831453 | LAWRENCE | COLEMAN |
| 23196126272447 | LEA | SLUSAR |
| 23196797291541 | DONOVAN | JACKSON |
| 23212382791522 | MARIA | LUPERCIO |
| 23214487155957 | TINO | QUIR |
| 23216553672447 | CHERYL | WILLIAMS |
| 23219329881646 | SAIMA | NADEEM |
| 23224492997121 | FELIPE | ARELLANO |
| 23226915855957 | ADRIANA | DURAN |
| 23235739991541 | RICHARD | DAVIS |
| 23243419551369 | BRITTNAY | STROTHER |
| 23254769941245 | JOES | STEVEN |
| 23263758931433 | TAMMY | STANLEY |
| 23264831331453 | JAMES | MCMULLIN |
| 23266412891828 | CIN | TUNG |
| 23277326672447 | MISHELLE | PELICONE |
| 23299117355957 | MARIA | MENDOZA |
| 23299725641245 | SHELBY | DURNELL |
| 23319137785639 | GLORIA | RUIZ |
| 23329568591528 | APRIL | REYES |
| 23333719784364 | BRITTANY | CARLSON |
| 23335631941245 | ASHLEY | PITTS |
| 23348245291541 | JESUS | POLANCO |
| 23356914755957 | JOSE | RUIZ |
| 23368559285938 | LISA | JOHNSON |
| 23373833791541 | DEBORAH | ELLIOTT |
| 23378515391541 | HECTOR | PROSPERO |
| 23381822341245 | JANET | ANDERSON |
| 23383549472447 | CHRISTOPHER | SNELLGROVE |
| 23385492884364 | JHANESS | DIXON |

| | | |
|---|---|---|
| 23424228355957 | GLORIA | MORENO |
| 23431472491541 | ASHLEY | TORRES |
| 23432822341245 | JANET | ANDERSON |
| 23436231391522 | SAMANTHA | GRAY |
| 23457184691528 | MELINDA | RAMIREZ |
| 23464966891241 | ASIANNA | GRANT |
| 23476639631433 | JODI | WEBER |
| 23477169931433 | AQUINDA | SCOTT |
| 23516619272447 | ALYSSA | DANCA |
| 23522154141245 | DEBRA | STANTON |
| 23529369941245 | KATHY | MONTLABANO |
| 23541444991541 | RUBY | AVILA |
| 23578758931453 | BUKATT | FOREVER |
| 23582711755957 | JENNY | ROMAN |
| 23585459972447 | ANGEL | REYES |
| 23585542591241 | KEVIN | GARVIN |
| 23591318991828 | TYLER | MASTIN |
| 23595232391522 | ANDREA | SANDOVAL |
| 23598974791528 | ESPARZA | SOCORRO |
| 23599871191522 | MONICA | CARRILLO |
| 23611772655957 | JESSICA | AVALOS |
| 23614496285938 | RACHEL | CLARK |
| 23614863231631 | HECTOR | BERUMEN |
| 23622573891541 | MARISSELA | RAMOS |
| 23627871331453 | MOLLY N | MONA |
| 23636319481644 | MARICELLA | PIZANO |
| 23652441255957 | JUAN | HUERTA |
| 23652823393742 | TIFFANY | ALI-SHAW |
| 23658284493773 | MARIA | LUNA-RASCON |
| 23665575191828 | VICTOR | ZABALA |
| 23677282791541 | ARCELIA | HERNANDEZ |
| 23684646531453 | ELIZABETH | COLEMAN |
| 23692147131631 | MELLY | RIVAS |
| 23695721431631 | RAYMOND | POMPA |
| 23695822231631 | ROBIN | HAYS |
| 23719844181661 | MICHELLE | NDIAYE |
| 23727662872447 | WILLIAM | BAYLOR |
| 23727947247826 | MARTIZA | PEARSON |
| 23736939391828 | DAVID | ROSE |
| 23737558241245 | SHAUNTAY | BERRY |
| 23741321691541 | FABIOLA | CASTILLO |
| 23741328991522 | MELISSA | HERNANDEZ |
| 23746828891541 | SANDOVAL | LOZOYA |
| 23748438591828 | MICHELLE | ADAMS |
| 23748699891522 | JESUS | MEDINA |
| 23751254841245 | KELLY L | GILES |
| 23754438893727 | THOMAS | DONAHUE |
| 23755411255957 | MARTHA | SOTO |

| | | |
|---|---|---|
| 23763242231631 | MICHELLE | REYES |
| 23763763331631 | DORAL | GWYN |
| 23764764531453 | AMIT | KUMAR |
| 23785528757144 | DINORA | VASQUEZ |
| 23792983455957 | MATTHEW | WEBER |
| 23793147591541 | LYDIA | GONZALEZ |
| 23823886991522 | ALEXA | POMPA |
| 23828877791541 | ALONZO | BARAY |
| 23829374541245 | JOHAN | DAVIS |
| 23841523491522 | GISELA | NAJERA-DELONGORIA |
| 23845639131631 | AMBER | PALMITIER |
| 23848571591541 | RAUL | ROMERO |
| 23856421991522 | ERICA | SOTO |
| 23861378191828 | PAUL | FROST |
| 23867159691541 | RIVERA | JESS |
| 23872653691828 | PAMELA | COON |
| 23872774791528 | YOLANDA | SOSA |
| 23894499431631 | JUSTIN | ROURKE |
| 23898815991528 | SAMANTHA | TORRES |
| 23917118391828 | HEATHER | HACKATHORN |
| 23918715572447 | EMILY | DRUM |
| 23924346491828 | J | WESLEY |
| 23925245391541 | ROBERTO | HERNANDEZ |
| 23928571641245 | KATIE | SOBEK |
| 23956118391828 | HEATHER | HACKATHORN |
| 23958534391828 | KENNETH | SMILES |
| 23958785131453 | JODIE | WELLNER |
| 23971139891541 | BRENDA | CARDENAS |
| 23974262131631 | MICHELLE | GIBSON |
| 23977116377534 | JOHN | HERRERA |
| 23988611654123 | JENNIFER | BELFI |
| 23994848991522 | LARRY | DAWSON |
| 24111784691241 | ROMELL | MITCHELL |
| 24114774591541 | LUIS | MEJORADO |
| 24116942891828 | SHANE | CANADY |
| 24118126991241 | SERGIO | MORENO |
| 24124331891541 | NORA | DURAN |
| 24126319991541 | EDGAR | RENTERIA |
| 24128932231453 | DURRAND | SMITH |
| 24134881791528 | LAURA VICTORIA | SOROA |
| 24138739531631 | KOBE | LAWSON-MOSTELLER |
| 24142189491828 | JOSICA | BROWN |
| 24144639291241 | EFFIE | MIDDLETOM |
| 24151648591241 | BLAKE | KNIGHT |
| 24151675271935 | BRITTANY | BUTLER |
| 24152752391541 | ARCELA | LOZANO |
| 24156654271935 | RICARDO | JASIEL |
| 24169581891522 | ANNA | PEREZ |

| | | |
|---|---|---|
| 24172198631453 | UNTREL | SMILEY |
| 24177123384364 | ROBIN | GIBBS |
| 24179778841245 | TYRONE | STAPLES |
| 24181819155957 | JOSH | DEBRIE |
| 24183697471935 | ADAM | TRINIDAD |
| 24185698271935 | JASMINE | DUNCAN |
| 24211485384364 | SHARAE | SCOTT |
| 24218663771935 | NANCY | WOODS |
| 24225757471935 | MOSES | GONZALEZ |
| 24229183871935 | ALVIE | HENDERSON |
| 24231793391241 | JUSTIN | QUAID |
| 24233765771935 | PATRICK | SNODGRASS |
| 24235963531453 | BRICE | HAUGHTON |
| 24239417891541 | MARIA | BONILLA |
| 24248444891953 | GRACE | FALCO |
| 24251192891522 | JUAN | CASTRO |
| 24251985371935 | NELSON | MONTENEGRO |
| 24263579155923 | MARIO | VASQUEZ |
| 24271864791828 | SAMANTHA | WHEATON |
| 24292672431631 | T NEST | ARECOUN |
| 24294128291953 | TIMMY | HOOKER |
| 24299945881644 | JESSICA | ONTIVEROS |
| 24315941531453 | VERA | BILLINGSLEY |
| 24317392281644 | ISAIAS | RODRIGUEZ |
| 24325913791541 | MAYRA | MEZA |
| 24334953371935 | ROBERT | RIDER |
| 24368799857157 | JOSE | RUIZ |
| 24372982991356 | LORENA | ANGUIANO |
| 24373896731453 | SCOTT | DICKENSON |
| 24391558155957 | MELISSA | CLAYTON |
| 24414723991541 | GABRIELA | TREJO |
| 24421497991953 | CHRISTINE | JONES |
| 24427929661982 | JUSTIN | MYERS |
| 24431327991953 | JOE | POTTS |
| 24449422857133 | HASINTO | DE PLAN |
| 24455959781644 | JACQUELYN | CHAMBERS |
| 24462174491828 | TRISHA | THOMPSON |
| 24463994991241 | MORRILLA | SIMONS |
| 24465686631453 | CANDICE | FENTON |
| 24466425491953 | GUILLERMINA | CEDENO |
| 24467588693767 | MARCUS | STOKAS |
| 24473296847952 | CASSAUNDRA | ANDREWS |
| 24475432291828 | AMANDA | ROGERS |
| 24475824291241 | CHARLES | MOBLEY |
| 24482542671935 | MATHEW | YOUNG |
| 24484231591522 | DOMINGO | NIEVES |
| 24489398391356 | DANNY | TORRES |
| 24493819891541 | DEBBIE | FLORES |

| | | |
|---|---|---|
| 24496824333658 | TEE | GOTTI |
| 24497436631433 | JERROD | SCOWDEN |
| 24512292491356 | DAISY | NOREZ |
| 24514142691953 | RAZAN | AHMED |
| 24524584284364 | KELSEE | SIMPSON |
| 24525728591828 | DMARCO | ADAMS |
| 24526127491241 | JORGE | ARIAS |
| 24528133191522 | DAVID | GRANADOS |
| 24528531591241 | VERNON | GIBSON |
| 24544531884364 | VERNETTA | SUNKINS |
| 24544978191534 | PAZ | QUINTANA |
| 24551934791953 | JOSE | AGUILAR |
| 24555213691541 | JESSI | HERNANDEZ |
| 24559797531453 | MARCUS | BELL |
| 24566196671935 | YVONNE | BROWN |
| 24569917191953 | KATHY | PADILLA |
| 24571196671935 | YVONNE | BROWN |
| 24571422791541 | DANTE | VANCE |
| 24571861471935 | YVONNE | BROWN |
| 24575457191522 | FRANCISCO | CAZARES |
| 24582958291953 | QUANSHAUN | MORGAN |
| 24584595955957 | JASON | GUECHO |
| 24591677961932 | LADRITA | ROBINSON |
| 24612736671935 | AUBREY | TOUNZEN |
| 24622411791522 | CODY | GWYN |
| 24634156231453 | JOHN | MORTON |
| 24637226491522 | VICTORIA | FRAIRE |
| 24637858271935 | ANTONIO | MAY |
| 24641538691241 | REBECCA | HUTCHENSON |
| 24648138155957 | JUAN | BARRANCO |
| 24681733591522 | MIGUEL | SANCHEZ |
| 24686134891828 | CHRIS | LOWE |
| 24687799471935 | VANESSA | CARROLL |
| 24695879931631 | SHAWNTRICE | BEARD |
| 24719565891522 | LEONA | DANIEL |
| 24719816231631 | MELVIN | PEARSON |
| 24734697231631 | JOSH | KNACKSTEDT |
| 24736157581644 | ERIK | WADE |
| 24749899291828 | ESAU | MARTINEZ |
| 24751169791953 | REGINALD | LANGLEY |
| 24753447671935 | BARBARA | PALMER |
| 24762558591522 | MARTIN | CERECERES |
| 24771272991522 | JUANITA | URIBE |
| 24773761391241 | SHANTEL | MCKITHEN |
| 24774514931453 | CHARLES | SIMMONS |
| 24784194191541 | ISMAEL | RENDON |
| 24784369681644 | ESMERALDA | CHEDA |
| 24787347731453 | LASANDRA | EDWARDS |

| | | |
|---|---|---|
| 24796228491541 | CARLOS | RIOS |
| 24796428455957 | ADRIANA | MONIQUE |
| 24796516891356 | LEON | CROCKETT |
| 24814954991356 | DAVID | ROCHA |
| 24815666685938 | KALISA | THOMPSON |
| 24815723491541 | DAISY A | RAMIREZ GONZALEZ |
| 24821983191953 | EVERARDO | CHIRILO |
| 24824513491953 | AMY-MARIA | ALEXANDER |
| 24832953371935 | ROBERT | RIDER |
| 24842586557157 | C. | SLIGER |
| 24842929891241 | BRITTANY | BRANDYBURG |
| 24851546255957 | LEANDER | STEWART |
| 24852935555957 | JOSE | MUNOZ |
| 24852973355957 | LEANNA | DELACRUZ |
| 24866763691541 | ERIKA | TREVIZO |
| 24868411391356 | OLMA | PORTILLO |
| 24881388871935 | JESSICA | DUGAN |
| 24886269391522 | MARTHA | POSADA |
| 24886782381644 | TERRELL | LASKER |
| 24887737555957 | LUZ | FUENTES |
| 24888929891953 | ALISSA | GONZALEZ |
| 24891222991356 | MAI | SALGADO |
| 24891661371935 | BRADLY | CONN |
| 24897471291828 | NATANAEL | VERA-OLIVARES |
| 24922868791828 | JUSTIN | ELLIS |
| 24925421581644 | LETICIA | CHEDA |
| 24927692591541 | KIMBERLY | NEVAREZ |
| 24931135191522 | STEPHANIE | MENDOZA |
| 24933273955957 | LAURA | SHERWOOD |
| 24935521591828 | AUDULIO | NAVARRO |
| 24938151691522 | FLORM | ORTIZ TENA |
| 24944213671935 | EVELIA | ALVAREZ |
| 24947611441245 | BRANDY | CISCO |
| 24948486693742 | LASHAE | PIPPINS |
| 24957361355957 | DULCE | MARQUEZ |
| 24958572791241 | ERVIN | TATE |
| 24959644391356 | AMADA | BRITO |
| 24961753891356 | JESUS | LABRADO |
| 24962525791522 | RAUL | DELGADO |
| 24963561191522 | JESUS | PALACIOS JR |
| 24964475981644 | JOE | RODRIGUEZ |
| 24966835991961 | SENECA | MCALLISTER |
| 24992987843551 | CJ | ELLIOTT |
| 25116912291522 | LETICIA | VALLES |
| 25134616685698 | ELI | MENDOZA |
| 25135511271925 | NATHAN | BELLOT |
| 25138791141245 | WALLY | HODGE |
| 25142116572447 | KALI | JONES |

| | | |
|---|---|---|
| 25154633281661 | JENNIFER | CINCOTTA |
| 25155866157157 | ALEJANDRO | SERRANO |
| 25165298671928 | RANDY | PRUIETT |
| 25168699493743 | DAVID | GLOVER |
| 25171356551328 | CHELSEA | FORNSHELL |
| 25171387191522 | JUNIOR | URRUTIA |
| 25172585985938 | DANTE | WILSON |
| 25172781171928 | TIM | STEVENS |
| 25172896193731 | YVONNE | GROOMS |
| 25174746271928 | CASSIE | RHODES |
| 25176288931433 | MULIMA | NAWA-HUNT |
| 25179639257157 | CHANTE | MCCLEARY |
| 25179862471928 | DAYNE | SAUCEMAN |
| 25184182771928 | CHAD | HOBSON |
| 25192917951328 | WAYNE | ALLEN |
| 25193788591522 | CARMEN L | LOPEZ GRAHAM |
| 25196843981633 | ASHLIE | STEWART |
| 25196878491522 | JULIAN | VEGA |
| 25197167855957 | ANGELINA | RAYGOZA |
| 25198387557157 | LILIANA | BANEGAS |
| 25199174884364 | CANDICE | RIVERS |
| 25219731531453 | KEANDRA | BEAL |
| 25221394271928 | KENNY | RINCON |
| 25225896691828 | YENNI | NOPAL LOPEZ |
| 25226325447952 | RICHARD | CALLAHAN |
| 25231829291828 | CHERYL | RITCHIE |
| 25237878291522 | PRECILLA | GUERRERO |
| 25237916681661 | DANIEL | INFRANCA |
| 25244268131631 | DAVID | HOGAN |
| 25251275357157 | ALICIA | RODARTE |
| 25259922731453 | ERIC | MATTINGLY |
| 25263348391522 | JESUS | VALLES |
| 25263516681637 | JORGE | RODRIGUEZ |
| 25268957891828 | JENNIFER | DECKER |
| 25277125631453 | KATHY | ROUNDCREE |
| 25277644455957 | TERESA | ARANDA |
| 25283189131453 | KELLY | KEELY |
| 25284737257157 | JOSE | DIAZ |
| 25287945881637 | MARIE | VAUGHN |
| 25292492372447 | CODY | WOODSIDE |
| 25294156871928 | MINNIE | RIVERA |
| 25294627531453 | DUSTIN | BRABEC |
| 25297449231433 | PATRICK | SHELBY |
| 25297687671928 | STEPHANIE | BETTS |
| 25313458531453 | JAMIE | WALLER |
| 25317974181661 | JESSICA | SAGASTUME |
| 25318151157157 | SHONDA | WILLIAMS |
| 25319186331631 | PEARL | ERXLEBEN |

| | | |
|---|---|---|
| 25324227291522 | ANNE | TERAN |
| 25326359593731 | PAYGO | IVR ACTIVATION |
| 25332921193731 | KISHA | ALSTORK |
| 25335253333638 | SHARIE | OTERO HERNANDEZ |
| 25337621791828 | AMBER | MURRAY |
| 25342725531453 | JAMMIE | MASON |
| 25348117771928 | LORA | WILLIAMS |
| 25365775931453 | LAURIE | JONES |
| 25366528593731 | ANTWANN | MARTIN |
| 25367576757133 | RASHEEDA | GREGORY |
| 25369752581633 | DOUGLAS | WIGGINS |
| 25376818657157 | STEVEN | BURDETTE |
| 25377111951561 | SERGIO | PERES |
| 25378496451328 | SEAN | REDMON |
| 25379523371943 | ATHENA | MEYERS |
| 25389261791522 | VALERIE | TOLEDO |
| 25391872784364 | THOMAS | RAINWATER |
| 25397156371928 | MICHELLE | SUMMERSON |
| 25397632393731 | LINAKA | HURT |
| 25417313225138 | THOMAS | JACKSON |
| 25418183851328 | CHAD | CHAMBERS |
| 25418888371928 | KINGTANA | JESALI |
| 25456579877584 | DIANA | RIVERA |
| 25459312472447 | REGGIS | JOHNSON |
| 25461414991828 | MARIO | VASQUEZ |
| 25461646991828 | WAYNE | HOOVER |
| 25461728181661 | MONICA | TURNER |
| 25463617957157 | GRISELDA | ZABALA |
| 25467286481661 | ANTHONY | SEXTON |
| 25468113881633 | KYRA | TURNER |
| 25477698455957 | ERLINE | JOHNSON |
| 25482735957157 | JESSICA | MENTON |
| 25485923291522 | ROSA | ADAME |
| 25492233781661 | RAYMOND | DELANEY |
| 25494686957157 | OMAR | TORRICO |
| 25496937531631 | VICTORIA | HILL |
| 25516272991828 | TRUMAN | KEPLINGER |
| 25517639755957 | ANNISAH | VILLAGRAN |
| 25521524591828 | PEDRO | ALBARES |
| 25523751793731 | TASHIA | BOSTOCK |
| 25525498581637 | WILL | DANIEL |
| 25531549357157 | ALYSHA | GREEN |
| 25532244591828 | JAMES | PLATT |
| 25535242171928 | STEPHANIE | MANZER |
| 25539641981637 | JAMES | WITT |
| 25542995351328 | NATHAN | HEATHCOCK |
| 25544832671928 | JEREMY | FITZGERALD |
| 25548159831433 | EBONY | STRONG |

| | | |
|---|---|---|
| 25549288584364 | GINGER | ARIAS |
| 25561896581661 | KAYLA | WINKLER |
| 25561935281637 | DONNA | JOHNSON |
| 25568345271928 | DANA | MARTINEZ |
| 25584152351328 | LESLEY | LINGO |
| 25589142881637 | ILIANA | READ PENA |
| 25593331857157 | EVA | KIRSCHNER |
| 25594356893731 | SHIANNE | NASH |
| 25594369985938 | MARCUS | OWENS |
| 25614476281661 | M | WILLIAMS |
| 25617116391528 | DELEANA | BUENO |
| 25627213531433 | IBRAHIM | JUSIC |
| 25634878491522 | JULIAN | VEGA |
| 25634965981633 | KYLE | LADING |
| 25634996891885 | ESPIDY | GONZALEZ |
| 25637614971943 | LUIZ ANTONIO | ORTIZ |
| 25641792171943 | TANYA | HAWKINS |
| 25643847881633 | OLGA | VASQUEZ |
| 25644534861936 | MOISE | DURANDISSE |
| 25648763693731 | JASON | HORNADAY |
| 25649537257157 | CARLOS | FLORES |
| 25656823471943 | MARIA | RAMIREZ ALMARAZ |
| 25663694451328 | ANDREA | RITCHIE |
| 25664833581633 | DWAIEN | ROBINSON |
| 25669924971943 | KRISTINE | GOODMAN |
| 25675224555957 | DANETTE | GAYTON |
| 25687465431631 | MICHAEL | MAPLES |
| 25692425531453 | MICHKELL | AKIMS |
| 25695217557157 | ADRIAN | MARTINEZ |
| 25699212781637 | TOYA | WHITLEY |
| 25721592272447 | DOMINICK | PELINO |
| 25722792972447 | THOMAS | TROUTNER |
| 25728541584353 | SHAWNTE | HENDERSON |
| 25728564555957 | JARED | HAMMOND |
| 25739396291828 | LISA | CASTELLANOS |
| 25741936141245 | MICHAEL | MADDY |
| 25744526291522 | ARLENE | MCKINNEY |
| 25744948431453 | LANCE | MORRIS |
| 25755753251328 | JEREMY | DAYTON |
| 25765241271928 | ARTORO | PENALOSA |
| 25769434693731 | JEREMY | BRIGHTMAN |
| 25771467981637 | KIMBERLY | FERGUSON |
| 25783133371943 | BRUCELEE | RODRIGUEZ |
| 25783461457157 | BRANDI | DELLINGER |
| 25784396272447 | MICHAEL | ALLEN |
| 25791889381637 | YOLANDA | AUGUILAR |
| 25792537771943 | JESUS R | RODRIGUEZ |
| 25796749431631 | JORDAN | DIAZ |

| | | |
|---|---|---|
| 25799229291522 | ROSA | ESCOBAR |
| 25827769391522 | VANAESSA | VENZOR |
| 25833429251328 | STEVEN | MAYNARD |
| 25857416141245 | JUSTIN | PUTZLOCKER |
| 25859592257157 | JUAN | PEREZ |
| 25864922771928 | RICHARD | CASTRO |
| 25874899893731 | GARRY | CORBIN |
| 25875493184381 | JEANNETTE | MARTIN |
| 25875587655957 | ANDREA | ARNDT |
| 25876562951328 | SELDON | HOWARD |
| 25879138771943 | MYRA | KIMBROUGH |
| 25884421355957 | SABRINA | REYES |
| 25887235371943 | ERIC | LOPEZ |
| 25888151157157 | SHONDA | WILLIAMS |
| 25899885191522 | ROSE | HERNANDEZ |
| 25913287481637 | MAURICIO | ORTIZ |
| 25918358571928 | CARLA | LARA |
| 25919662791522 | ANTONIO | RAMOS |
| 25922416631631 | CAMILLE | STANDIFER |
| 25923416631631 | CAMILLE | STANDIFER |
| 25925416631631 | CAMILLE | STANDIFER |
| 25933358571928 | CARLA | LARA |
| 25933793791528 | ASTRIA | RODRIGUEZ |
| 25934986571928 | KERSTIN | APASTON |
| 25935113131433 | DAVID | BURNS |
| 25936721431631 | RAYMOND | POMPA |
| 25944171657157 | MARGARET | SPANN |
| 25945564231631 | JOSH | SCHROEDER |
| 25947554791522 | AMARIS | GARCIA |
| 25948432357157 | SARA | GORDON |
| 25953242271928 | CARL | GIEM |
| 25957217557157 | ADRIAN | MARTINEZ |
| 25957264231433 | CHARLES | WHITE |
| 25957521371943 | MATTHEW | MYERS |
| 25958981591828 | SARAH | SNIDER |
| 25962697831433 | BEVERLY | SHELBY |
| 25964821271928 | JOSHUA | WIGGINS |
| 25965723671943 | MARRYANNE | PARRA |
| 25973763141245 | HELENA | DOMBROWSKI |
| 25974641757121 | DANIELLE | RODD |
| 25976979251328 | AMY | LAMB |
| 25979346791828 | JERIMIAH | SEALS |
| 25983291671943 | GERARDO | MARTINEZ |
| 25991848331433 | TRAVIS | YOUNG |
| 25994673431453 | TASHIKA | THOMPSON |
| 25996225891828 | RENEE | JOHNSON |
| 25999759472447 | PATRICIA | YOUNG |
| 26113881391953 | ESSENCE | ALLEN |

| | | |
|---|---|---|
| 26126935884364 | ASHLEY | WIGGINS |
| 26128187185938 | CARRIE | RODRIGUEZ |
| 26134688391953 | JORGE | RAMOS CALIX |
| 26135325155957 | RONALD | BRIGHTWELL |
| 26137256457157 | JEROME | AUSTRIE |
| 26137412755977 | MELISSA | MARGARITA |
| 26151122454123 | ELIZABETH | COLLINGWOOD |
| 26152399291953 | BRYAN | HARRIS |
| 26184863131453 | BEVERLY HI | PHARMACY |
| 26188551991828 | CARLOS | PEREZ |
| 26189438291828 | BRADLEY | WYRICK |
| 26196326484364 | NATERYA | GREENE |
| 26211831755977 | ELVA | PEREZ |
| 26221241791828 | KRISTOPHER | GROVE |
| 26221334391953 | TROY | GARNER |
| 26227865391828 | ASHLEY | CORONA |
| 26251653981677 | MICHAEL | LANDRY |
| 26267499833686 | JACKIE | WATSON |
| 26282586951369 | MICAH | MCMULLEN |
| 26297444991241 | SHELIA | SCOTT |
| 26298764491967 | YESENIA | MENDOZA |
| 26314664791953 | KAYLA | SCOTT |
| 26319723155957 | MILDRED | RITCHIE |
| 26323778731433 | RONNICE | MOTTLEY |
| 26328678491241 | JERNICE | MCNEAL |
| 26336221591528 | GRICELDA | AMARO |
| 26336764831631 | RYAN | NULAN |
| 26337613991522 | TONY | SPARKLZ |
| 26337818955977 | ELAINE | GAYTAN |
| 26345925591828 | AARON | OSTERLOH |
| 26347592457157 | RUDY | CASTILLO |
| 26348332891953 | WHITFIELD | WASHINGTON |
| 26353433731631 | PETE | ALCAREZ |
| 26359164591953 | CHERREL | THORPE |
| 26369751355957 | ALEJANDRO | ENRIQUEZ |
| 26376125691241 | FREDDY | BURNSED |
| 26386848157157 | SALVADOR | GASCON MEJIA |
| 26411611255957 | JUANA | RODRIGUEZ |
| 26413293191522 | BOBBY | TOWE |
| 26422287791828 | TASHA | HARRIS |
| 26443519284364 | DELLA | LEACH |
| 26445146391522 | MICHELLE | PALACIO |
| 26458751161435 | EMMANUEL | FLORES |
| 26459956691953 | SHAREIKA A. | ORTIZ |
| 26463965841245 | MARSHA | CHAVIS |
| 26467323157157 | MATTHEW | CARROLL |
| 26469746591828 | LORI | FOLEY |
| 26471359291522 | JILLIAN | ESPARZA |

| | | |
|---|---|---|
| 26482767691522 | CLAUDIA | CARREON |
| 26483471891953 | KEVIN | ZEPEDA |
| 26489116291522 | JESSICA | RASCON |
| 26498681491953 | ROBBIN | STREET |
| 26511182791522 | EULALIO | HERNANDEZ |
| 26515853881668 | TAMIKA | MATTIC |
| 26517385591953 | SABRINA | WHITE |
| 26524864591522 | KAREN | HINOJOSA |
| 26525954631433 | LADOMINIQU | NELSON |
| 26528836241245 | JAMES | PATRICK |
| 26548937455977 | SONYA | MARQUEZ |
| 26554863391935 | YVETTE | ADAMS |
| 26555247291953 | EDWIN | BRAME |
| 26555639355957 | SAMUEL | MCMATH |
| 26562442855977 | IRMA | CANTILLANO |
| 26578771991953 | TINA | TRICE |
| 26586129391522 | VICTOR | SALAZAR |
| 26588824691522 | LEE | MARQUEZ |
| 26595116255977 | GUSTAVO | DIAZ |
| 26618862391953 | MARIANO | FUENTES |
| 26622393391231 | TYRON | WRIGHT |
| 26622549257157 | PAULA | ARCHIE |
| 26623558491828 | NICHOLAS | TASSIN |
| 26634926491828 | TIA | RICHARDSON |
| 26636733131631 | FRED | SLAVIN |
| 26643218241245 | MELODY | YANCEY |
| 26647426655947 | ALEX | ENRIQUEZ |
| 26648861355957 | VIRGINIA | BARRAGAN |
| 26654785755957 | HEAVANNA | SHERRILL |
| 26665615191828 | LUIS | VASQUEZ |
| 26667774591828 | BRENTON | GUINN |
| 26669144455957 | OSWALDO | SOLANO |
| 26678628955977 | ANNA | RENTERIA |
| 26678681191828 | DAMIAN | POWELL |
| 26684342855977 | SABINO | MORALES |
| 26713224854136 | TIFFANY | MERCHAIN |
| 26743383855957 | JOSE GIBRAN | PINZON INZUNZA |
| 26745139391953 | EBONY | JACKSON |
| 26746633484364 | VERONICA | FORREST |
| 26757327784364 | MARLA | FIELDS |
| 26759459255957 | STEPHANIE | CASTILLO |
| 26761647257157 | LISSETH | ABARCA |
| 26792333257157 | ANA | PATRICIA |
| 26811857155977 | HOLIVER | GODINEZ |
| 26821339191522 | MANUELA | TREJO |
| 26833349555977 | LUCIA | FERNANDEZ |
| 26844388784364 | DAVID | THOMAS |
| 26856583457157 | ELIO | OTTIZ |

| | | |
|---|---|---|
| 26859418291953 | MARTHA | ALVAREZ |
| 26868265457157 | WALTER | VALLEJOS |
| 26873122691241 | SEAN | KANE |
| 26875353231433 | KEITH | TOMPHSON |
| 26881232291828 | DESIREE | RANDLE |
| 26891168785844 | THOMAS | BAKER |
| 26892253284364 | DOMINIQUE | JOHNSON |
| 26914965481661 | MICHAEL | SUMBI |
| 26924277284364 | ALFREDO | MERAZ |
| 26933344555957 | SLIVA | COVARRUBIAS |
| 26939754155957 | RICARDO | CAMACHO |
| 26942386484364 | ANTONIO | HODO |
| 26947456691953 | VELMA | SMITH |
| 26953638157157 | LISSY | RODRIGUEZ |
| 26954762491953 | JOHN | FISH |
| 26956156957143 | HEBER | FLORES RAMIREZ |
| 26979837955931 | GABRIELA | MEIJA |
| 26984598855977 | KIMBERLY | PHILLIPS |
| 27128871391828 | MELONY | PITTS |
| 27136545555957 | ALEJANDRO | LARA |
| 27143773891592 | JOSE | AVILA |
| 27147539291592 | PATRICIA | QUIROGA |
| 27154537255957 | DANETTE | GAYTON |
| 27155971581661 | DANIEL | JONES |
| 27179766585822 | MIGUEL | GONZALEZ MEDINA |
| 27191445355957 | JOANN | SORONDO |
| 27194521391356 | ADRIAN | GUERRA-DUARTE |
| 27198358831453 | RICHARD | HAGAN |
| 27199253791241 | MIKE | GREEN |
| 27214634691356 | ANA | MENDOZA |
| 27218715891356 | EFRAIN | PLANCARTE |
| 27218773355957 | LAURA | RODRIGUEZ |
| 27237871785938 | TIFFANY | BAILEY |
| 27247576891592 | VALERIE | BARAY |
| 27248151391356 | KRISTEN | BILLINGSLEY |
| 27248375355957 | ALEX | DIAZ |
| 27249362631631 | ADRIAN | TORRES |
| 27255946285822 | ERIC | BOOTHE |
| 27256477191592 | MONROY | ROSA |
| 27266286391356 | ALEJANDRO | CRUZ |
| 27267195291356 | JALISA | POINTER |
| 27289542791828 | WAYLON | HUDSON |
| 27294731281638 | KATHLEEN | HAMLET |
| 27298375591241 | PATRICIA | ELLISON |
| 27316174181661 | SHAWN | BERRY |
| 27325559591241 | ANGEL | MACKLIN |
| 27328133241259 | FRANK | JHON |
| 27331923581638 | MARIAH | THOMAS |

| | | |
|---|---|---|
| 27338556355957 | JESSICA | LOPEZ |
| 27341268791833 | SPENCER | FLETCHER |
| 27342576955957 | CONNI E | STONE |
| 27344636185938 | ANDRE | FRANKLIN |
| 27344723891828 | RACHEAL | DEVILLE |
| 27349455455957 | HELEN | VASQUEZ |
| 27354876641245 | DEBORAH | HOWZE |
| 27355743181661 | THORNE | SPENCER |
| 27358725391528 | ERIN | PORTILLLO |
| 27362352391241 | FAITH | BENNETT |
| 27362873991828 | SHANELL | MAYS |
| 27362963191356 | VICTOR | MANSILLA |
| 27377172785822 | JOY | BINN |
| 27383889681638 | JOSHUA | NIELSON |
| 27386192931631 | ROY | DARNALL |
| 27392487791592 | MARLENE | CAMPA |
| 27394861681648 | LAURA | CASTILLO |
| 27412298885822 | MIRA | WOO |
| 27419436555957 | DULCE | MARQUEZ |
| 27421451991592 | BENNY | ONTIVEROS |
| 27423416693731 | MICHELLE | ALLEN |
| 27429694581648 | JERRY | WRICE |
| 27434626385822 | ARACELI | SANCHEZ |
| 27441615791356 | JOSE | GARCIA |
| 27449613881638 | JULIUS | BRADLEY |
| 27461156991592 | MARIA | PENA |
| 27466112785822 | TRAVIS | STEFFENS |
| 27468552585822 | MORGAN | JOHNSON |
| 27476193191241 | BILLY | CREWS |
| 27477843981638 | ASHLIE | STEWART |
| 27478129555957 | MARCOS | MARTINEZ HERNANDEZ |
| 27484635185822 | AIOTEST1 | DONOTTOUCH |
| 27486514691356 | MAMIE | SPRINGS |
| 27489139855957 | VICENTE | BORGES |
| 27496528791528 | MICHAEL | GARCIA |
| 27496579481661 | ASHLEY | DANIEL |
| 27514618131631 | PATRICIA | DANIELS |
| 27515686471924 | VALERIE | VALDEZ |
| 27525639641245 | JESSICA | BRANDON |
| 27526523255957 | JUANITA | MENDOZA |
| 27534984131631 | ROBERT | DANIELS |
| 27536753291528 | PALOMA | ULLOA |
| 27538628681638 | PRINCESS | NUBIAN |
| 27539169651346 | ERICA | SISCO |
| 27561162941248 | KEVIN | WESTFALL |
| 27564281685875 | BRIAN | LIVESAY |
| 27578671131453 | LEIGH | THOMAS |
| 27591848481637 | SHARON | MARTIN |

| | | |
|---|---|---|
| 27622658593731 | JAMAAL | HOLMAN |
| 27622672593731 | CRIS | MOSS |
| 27634848593731 | APRIL | KOPECKY |
| 27639325691241 | FRANKLIN | HENDRIX |
| 27639523555957 | CINDY | PINON |
| 27644842955957 | CHANTILLEY | LEWIS |
| 27645892491828 | FRANCISO | OSORNO |
| 27657688257157 | ELIESSER | MURILLO |
| 27663584191592 | CESAR | GALVAN |
| 27663657291828 | DAMESHA | ROSS |
| 27663726691592 | NICK | HERNANDEZ |
| 27689321455957 | RICARDO | GUARDAMUZ |
| 27712239555957 | EVER | GUZMAN |
| 27713635331631 | SOLEDAD | IBARRA |
| 27717984131631 | ROBERT | DANIELS |
| 27722291791592 | LYDIA | PINON |
| 27743113431631 | BREANA | CARTER |
| 27746836491241 | MARICELA | FARIAS |
| 27763438393731 | CAROL | MOORE |
| 27767133691828 | RACHEL | HUGHES |
| 27776987693731 | JENNIFER | SILVERS |
| 27779337691356 | HECTOR | MIRANDA |
| 27783192191844 | MARANGELY | PEREZ |
| 27788541991828 | JENNIFER | SMITH |
| 27788748491241 | CALVIN | WILLIAMS |
| 27791584685938 | TYRONDA | MOBERLY |
| 27796755331437 | LEAH | HOWARD |
| 27814586661999 | ELIEL | DIAZ |
| 27816669493731 | SHATARA | CONNER |
| 27821798191589 | FRANCISCO | CHAVIRA |
| 27826117291833 | MARY | COOK |
| 27828214491356 | ERICA | TYSON |
| 27837588771221 | ADRIOUN | LARA |
| 27841741455957 | ELVIRA | TYLER |
| 27846142881648 | TAMMY | MARTENS |
| 27847998891592 | ANTONIO | DOMINGUEZ |
| 27848483291356 | CESAR | GARZON |
| 27848564585822 | JERRELL | YOUNG |
| 27853694891592 | JUAN | RODRIGUEZ |
| 27854872631631 | MAYA | MITCHELL |
| 27863845755957 | ADELA | JACUINDE |
| 27869859791356 | JESSICA | ROBERTS |
| 27876459691241 | ZAMBIA | GEIGER |
| 27887278585822 | ERIK | DOMINGUEZ |
| 27887995593731 | JESSICA | MYERS |
| 27893664891828 | ADONIAS | LOPEZ |
| 27914227291592 | BRENDA | SALAZAR |
| 27915368391828 | ANTHONY | HUMPHRIES |

| | | |
|---|---|---|
| 27915881555957 | KATY | AMEZCUA |
| 27922531991828 | DESMAN PAUL | HICKS |
| 27928786791241 | NICOLE | MACDANIELS |
| 27932111557129 | JUAN | SERNA |
| 27937865591241 | EMBER | HUNTER |
| 27942674193731 | WILLIAM | SMITH |
| 27945149441245 | CHRISTOPHER | DONATO |
| 27963971191828 | JACINDA | OAKLEY |
| 27971794291828 | MARIA | MALDONALDO |
| 27971849731631 | JESUS | HERNANDEZ |
| 27987973493731 | BRENT | MCCLELLAN |
| 27995913591828 | ORLANDO | GONZALEZ |
| 27997959691241 | DUKE | MITCHELL |
| 28118421731631 | ALEJANDRO | RUEDA |
| 28127311891547 | CRISTOPHER | CADENA |
| 28136741381633 | SHANEQUEA | ROTHSCHILD |
| 28149433491241 | EUGENE | WRIGHT |
| 28158987691592 | DANIEL | BARRAGAN |
| 28179612591241 | ROSALYN | WILSON |
| 28182612591241 | ROSALYN | WILSON |
| 28193426291241 | LATOYIA | HUMPHRIES |
| 28194156491833 | CHRIS | BOND |
| 28194537771933 | JESUS R | RODRIGUEZ |
| 28225666291833 | KRISTIN | SANCHEZ |
| 28235238457157 | GERMAN | CRUZ |
| 28242987691592 | DANIEL | BARRAGAN |
| 28254691991356 | ROSA | RICO |
| 28263532451328 | TONYA | MENDOZA |
| 28264538651328 | JOAN | MENDOZA |
| 28293927691547 | KARINA | GUDINA |
| 28294455391592 | JESSIE | INFANTE |
| 28318465631453 | MIKE | CLAYTON |
| 28327419691241 | NIKKI | BARRS |
| 28332323191592 | TIMOTHY | CHARBONNEAU |
| 28346249391547 | CARMEN | DELGADO |
| 28349784491592 | JULIO | RAMOS |
| 28351534491833 | TOMASA | CARREL |
| 28352596436165 | MARISOL | GOMEZ |
| 28357617791592 | DIEGO | JIMENEZ |
| 28359732591547 | SANDY | CASTILLO |
| 28361641831453 | ANTONIA | GOTOW |
| 28362317691592 | BERTHA | MUNOZ |
| 28363424631453 | JASMINE | MARIE KING |
| 28366783657157 | IMPERIL | VAN |
| 28379587391528 | JANINE | JUAREZ |
| 28382323291356 | JOSH | BALDUCCI |
| 28383384291592 | ROBERTO | CICERO |
| 28391589391528 | LEONOR | AGUIRRE |

| | | |
|---|---|---|
| 28392577157157 | OSCAR | ARIAS |
| 28395476991828 | TAWANIA | LUMPKIN |
| 28433266991592 | SERGIO | RUBIO |
| 28444417857157 | CLAIRE | FLOWERS |
| 28447333991833 | KIRSTEN | LEE |
| 28454189291547 | GLORIA | DURAN |
| 28454688291241 | JESSE | GAY |
| 28454898691547 | SILVIA | FIERRO |
| 28456764291528 | JUAN | RIVERA |
| 28458538461995 | ALEJANDRO | ROJAS |
| 28459366557157 | YOLANDA | JOSEPH |
| 28464724357157 | NATALIE | DANIELS |
| 28465241391833 | STACY | WILSON |
| 28466748891592 | TATIANA | ESTRADA |
| 28474317591356 | JEREMY | JOHNSON |
| 28479982777534 | ILODIA | BETTINGER |
| 28486395793724 | ROB | JOHNES |
| 28496296581633 | A S | BARUTI |
| 28497541791828 | SUSAN | LASSITER |
| 28498926431453 | SOEUM | NAY |
| 28499276457157 | NICANOR | ESPINOZA |
| 28499832291833 | MARKISHA | MILLER |
| 28513474351351 | ANGEL | MATIAS |
| 28514172191547 | NATALIA | DURAN |
| 28514639631453 | CORY | DANSLER |
| 28521744657157 | FRANCINE | COX |
| 28531969157157 | YOJANA | COLTEZ |
| 28545192591592 | ERIC | MARTINEZ |
| 28548155957157 | DAWIT | TEKOLA |
| 28548575131439 | TENESE | JEFFRIES |
| 28554742891547 | ASIA | FLORES |
| 28557613291356 | DARRYL | JOHNSON |
| 28558942991356 | ELVIA | BRIZUELA |
| 28566957791592 | ANDREA | MUNOZ |
| 28573795131453 | SHAMIRA | RICE |
| 28589797191356 | BLANCA | PASTRANA |
| 28595767241245 | TAMMY | CARROLL |
| 28611859781633 | CALEB | COSSAIRT |
| 28617154431453 | JAMES | FOXWORTH |
| 28623181891833 | ELIZABETH | TATE |
| 28623876331453 | NATE | HILL |
| 28624897731453 | TAMIKA | TURNBOW |
| 28638384291592 | ROBERTO | CICERO |
| 28642862185698 | GRISELDA | LOPEZ |
| 28664214691833 | CHASE | LABARR |
| 28678264991592 | MARIO | RODRIGUEZ |
| 28679417657157 | SANDRA | PINEDA |
| 28686744381633 | EDWARD | NEWSOME |

| | | |
|---|---|---|
| 28688214781633 | CHANTAL | MALTBIA |
| 28689585691828 | CIERA | HILLIARD |
| 28692495281633 | ANNIE | TAYLOR |
| 28696425757157 | MIGUEL | COFFER |
| 28712357491356 | SPARKLE | GUMANGAN |
| 28715534391547 | NANCY | RENTERIA |
| 28733321331453 | NAKONA | CLAY |
| 28735887191528 | LUIS | TORRES |
| 28737822191241 | JACKSON | RICHARD |
| 28743149981633 | NICKOLE | GONZALEZ |
| 28745355891547 | LIZETH | CHAIREZ |
| 28749291357157 | OSCAR | CERON |
| 28752518671933 | KELLI | BIROU |
| 28768793731453 | VALENCIA | HUMPHREY |
| 28777172181633 | RENE | CASTANEDA DE LEON |
| 28785853831453 | JUANITA | LAWRENCE |
| 28798567391547 | JANIS | CARROLL |
| 28813381581633 | JUDY | MCCLARIN |
| 28818376591547 | KARINA | CHAVEZ |
| 28827232591833 | MARIAH | HENEBY |
| 28836212831453 | BOB | BARKER |
| 28837432691828 | ADALY | LOPEZ |
| 28841282281633 | CHRISTINE | RIVERA |
| 28843215385965 | DAVID | ROBERTS |
| 28844173191547 | MERCEDES | HACKETT |
| 28845464391592 | LATONYA | HOUSTON |
| 28852246131453 | TIFFANY | MAXIE |
| 28854336491592 | ANETH | RAMIREZ |
| 28863294557157 | RONDELL | BRIGGS |
| 28866443291547 | ERICKA | GUILLEN |
| 28867899791241 | GALE | KIDD |
| 28869969285991 | MIKE | BROWN |
| 28876677891356 | DAVIS | JERMALE |
| 28881293791833 | CHELSE | REAGAN |
| 28883885591547 | DORA | CARDOZA |
| 28884762557157 | MARIA | RIVAS |
| 28891661657157 | REBECCA | SALAZAR |
| 28892617357157 | HILARY | TORRES |
| 28899377857157 | ROSIBEL | RIVAS GONZALEZ |
| 28914174391833 | TERRELL | LAGRONE |
| 28918442691592 | ANAKAREN | MORENO |
| 28932686347826 | QUANTERRIOUS | CALHOUN |
| 28951799491828 | PATRICK | YOUNGBLOOD |
| 28958117785991 | SCOTT | PAULY |
| 28972567557157 | RONALD | JAMES |
| 28977322491833 | SHELLY | ROGERS |
| 28979436591241 | TONI | WASHINGTON |
| 28983467385965 | SIDNEY | TAYLOR |

| | | |
|---|---|---|
| 28999189491833 | DAVID | FRANK |
| 29111896951328 | ADRIAN | GREGORY |
| 29112499531453 | IMANI | JACKSON |
| 29113411791592 | CYNTHIA | SANCHEZ |
| 29123497991522 | MARIO | BILBAO |
| 29132295191522 | PATRICIA | MAYNEZ |
| 29132676455957 | MARIA | DONZE |
| 29156317791953 | CHRISTOPHER | STEPHENS |
| 29169972191828 | RENE | CHAISSON |
| 29179568391592 | LAURA | ALVAREZ |
| 29182963891241 | LISA | WATERS |
| 29189462931453 | LAMONT | ELLIS |
| 29189845881633 | KAREN | NUNEZ |
| 29191183731631 | DUSTIN | PERRY |
| 29194859291522 | VANESSA | SOLTERO |
| 29212783531631 | EDWARD | BRADFORD |
| 29218349251328 | STAPHANY | JAMES |
| 29226312781633 | EDWARD | HARRIS |
| 29232494431453 | MEGAN | COBBS |
| 29237369391522 | ERICK | BETANCOURT |
| 29239468291953 | MARSHARELLE | EVANS |
| 29254861191828 | OLIVARES | ORAILA |
| 29272656661925 | VERONICA | FERRAZ |
| 29276216731453 | CAROLYN | MCCRAY |
| 29287421591592 | VIANETTE PATRICIA | CARREON |
| 29288657555957 | ROBERT | GONZALES |
| 29292123151336 | RUSHEMA | MADDOX |
| 29295315691953 | GUADALUPE | PEREZ |
| 29298224731631 | PAYGO | IVR ACTIVATION |
| 29311229191828 | STEPHEN | PFOHL |
| 29313331491953 | TYEESE | CHANDLER |
| 29325238291828 | REINA | HERNANDEZ |
| 29328454431453 | DORIS | PENDLETON |
| 29333129491953 | ROSELYN | YAMBA |
| 29339227891522 | JUAN | MALDONADO |
| 29347723555957 | FLAVIO | AGUILAR |
| 29359523751336 | CANDUS | WILLENBRINK |
| 29362449691522 | JENNIFER | ELIAS |
| 29371934885822 | RON | KENNEDY |
| 29372893931453 | JACQUELINE | WILEY |
| 29381997481633 | BRANDON | RIVERA |
| 29388756691953 | DARVIN MAGDIEL | ROBLERO BARTOLON |
| 29391182251336 | CHIQUITA | TERRY |
| 29399499291953 | JOEL | OMBASA |
| 29423797255957 | ANGEL | DELGADO |
| 29429485955957 | JANET | ALAPISCO |
| 29429736391592 | CECILIA | FRAIRE IBARRA |
| 29433151291953 | RICKY | SNEAD |

| | | |
|---|---|---|
| 29445417631631 | RANDY | PAINTER |
| 29446221391828 | BRENDA | CRUMPTON |
| 29447597855957 | SUSANA | BARAJAS |
| 29466193591522 | ALEJANDRO | ARIAS |
| 29471834791522 | RODRIGUEZ | JUAN |
| 29496145651328 | MARIA | STASSER |
| 29499326151328 | ROGER | ROETHELI |
| 29515477481633 | CAROLYN | ISOM |
| 29515988191953 | ISIAH | JENKINS |
| 29516672755957 | DIANA | BARAJAS |
| 29528522581633 | GWEN | MCGUIRE |
| 29528573661977 | GABINO | RODRIGUEZ |
| 29542799931453 | KENEICKA | HARRELL |
| 29543657791592 | JORGE | HERNANDEZ |
| 29544546631631 | JOSE | LOYA |
| 29554157585841 | PATRICIA | CRUZ |
| 29568597731453 | CHRISTOPHER | ROSE |
| 29576379691953 | JOHN | JOHNSON |
| 29578294891953 | JAIRO | ORTEGA |
| 29578679251336 | SARAH | WILKING |
| 29578849391592 | MELBA | CHAIREZ |
| 29586793651336 | STEVEN | AMBRUSTER |
| 29587547231453 | DELISA | THOMAS |
| 29587582685822 | BOMI | KIM |
| 29589163555957 | CINDY | CASTRO |
| 29596814491953 | REMEDIO | NORITA |
| 29599261491953 | JAMAAL | KELLY |
| 29611217971923 | TRACY | GRAZIOSII |
| 29624243831453 | ANDREA | BUTLLER |
| 29643988191522 | MARTHA | MENDEZ |
| 29652122877338 | RYAN | MEGALE |
| 29653473991592 | SANTIAGO | MUNOZ |
| 29656463991528 | MANUEL | OROZCO |
| 29657943831453 | BREAUNA | WILSON |
| 29668182251336 | CHIQUITA | TERRY |
| 29668971491592 | VIANEY | MARTINEZ |
| 29682432391522 | IVON | RENNDON |
| 29686125891592 | SALVADOR | HERRERA |
| 29688683255957 | BLANCA | OSUNA |
| 29713628891241 | LINDSAY | HUNT |
| 29717178451328 | ROBIN | BOLIN |
| 29721928731631 | LESTER | CARRELL |
| 29725667691828 | ASHLEY | WYNN |
| 29732289991528 | SANDRA | MARTINEZ |
| 29737419391522 | JUAN | HINOJOSA |
| 29744699681633 | CURTIS | DRAFFEN |
| 29755141591953 | STEPHANIE | YORK |
| 29756153331631 | JESUS | LERMA |

| | | |
|---|---|---|
| 29767798791592 | CORINA | SANDOVAL |
| 29768627681633 | RENE | TRITLITT |
| 29771449191522 | CHRISTOPHER | DIAZ |
| 29773475731631 | MEGAN | STEPHEN |
| 29776281431453 | TIJUANA | SIMPSON |
| 29797319991953 | VALERIE | REID |
| 29797397591592 | RAQUEL | GOMEZ |
| 29798961847826 | BENITA | FIMNNEY |
| 29814732891953 | STEVEN ALEXANDER | ESTRADA |
| 29815237891953 | SHAMIRA | PRIDGEN |
| 29815285691592 | JENISSA | LOI |
| 29816238393742 | MARKITA | CARTER |
| 29828585151328 | JORDAN | FIELDS |
| 29839818791241 | SONYYA | BENNETT |
| 29847625351328 | BILLY | LITTLE |
| 29866279791828 | HARVEY | IRON |
| 29868273131433 | OLISHA | HARRIS |
| 29868654731631 | CAIQUN | DOU |
| 29871221691953 | JUDY | SPEIGHT |
| 29872298591828 | SALVADOR | GARCIA |
| 29873558731433 | RECORDIA | THOMAS |
| 29874688991953 | JUAN CARLO | SANDOVAL |
| 29882953991592 | EDNA | GONZALEZ |
| 29887991391592 | ALMA | HERNANDEZ |
| 29889864191828 | THELMESHA | EVANS |
| 29891699884343 | QUENTIN | CHERRY |
| 29918487191953 | JOHN | MCBRYDE |
| 29918878355957 | VERONICA | GARCIA |
| 29923688291522 | JESICA | GUROLA |
| 29927563851336 | EDDIE | MILNER |
| 29929666881633 | TAUFAANUU | WARE |
| 29942659981633 | BRANDON | AMOS |
| 29947727791528 | CONSUELO | AYALA |
| 29954332191522 | EVA | VEGA |
| 29957111851336 | WINONA | JACKSON |
| 29958468951328 | HANNAH | KUETHE |
| 29959666791828 | MUHAMMAD | ALMMANI |
| 29964369781633 | DAVID | BANUELAS |
| 29966992851336 | ASIA | GRAY |
| 29972196551328 | TRAVIS | BISHOP |
| 29974694684364 | KISHA | BRYAN |
| 29978313291953 | RUBEN | HERNANDEZ |
| 29983714431631 | JOHNTRAIL | JOHNSON |
| 29986253651328 | CHYRIE | HOWARD |
| 29986326151336 | DERRICK | DAVIS |
| 29992231751328 | PAGE | TAUCHERT |
| 31113439755972 | ISMAEL | RIOS |
| 31117812331424 | MICHELLE | SMITH |

| | | |
|---|---|---|
| 31117964181653 | BREE | FORBES |
| 31118494751369 | NAKIIMA | REID |
| 31127845384368 | ANTON | WATSON |
| 31134443172496 | MIKAYLA | HORNER |
| 31134719841258 | MAYA | BOYD |
| 31136237155972 | ANGELA | BOCANEGRA |
| 31137631941277 | KAYLA | JAKOVAC |
| 31142327891232 | LAKEN | CHATMAN |
| 31148459772455 | GINA | FUSTICH |
| 31149293291371 | LYNN | EAGLE |
| 31152528477544 | RAUL | MELENDEZ |
| 31153417551338 | JENNIFER | DRAGISIC |
| 31158958991831 | JEFFERY | HARRIS |
| 31162685454165 | JESICA | RAMIREZ |
| 31163963777544 | JOSEPH | RAMIREZ |
| 31166663291584 | ASHLEY | PARRA |
| 31168534991831 | MARIA | MORRIS |
| 31168766136143 | JACKELY | OLIVARES |
| 31169593491232 | HASAMANTA | JOHNSON |
| 31171453191831 | TAMARA | DANIEL |
| 31172396791831 | JENNIFER | SOUTH |
| 31172663591584 | LAURA | JOHNSON |
| 31173969291584 | GUILLERMO | FERNANDEZ |
| 31176175131424 | VALERIE | MACK |
| 31176254736143 | GREGORY | RUEFF |
| 31177426384368 | GABRIEL | PAZ |
| 31178648591584 | SAMUEL | SANCHEZ |
| 31182181385921 | LAURA | WALLACE |
| 31182845991371 | ALOISHIA | MARSHALL |
| 31184728241285 | CORY | DEVAUGHN |
| 31188923755972 | THONG LEE | PHOUNY |
| 31192792555936 | DORRINNE | SHARP |
| 31216759284368 | CESAR | BARTOLON |
| 31219672391584 | MICHAEL | LUONG |
| 31224579654165 | WOLFSKILL | TRENTON |
| 31226225751369 | CARLA | GOINES |
| 31228674291584 | BRYAN | PARRA |
| 31241927736143 | GARRETT | BARHAM |
| 31248175877544 | ASHLEE | COPE |
| 31251587141277 | NICOLE | MCDOODLE |
| 31263647691371 | ROBERT | SMITH |
| 31267785691371 | TARA | PIMENTAL |
| 31269696654165 | JOLENE | DOBBINS |
| 31276535761945 | AURIEL | SEARCIE |
| 31279981936143 | JOERICK | RODRIGUEZ |
| 31282236136143 | STEPHANIE | PENA |
| 31285571255949 | DUBLAS IRAEL | BONILLA |
| 31287292936143 | JESSIE | CADENA |

| | | |
|---|---|---|
| 31289647647931 | JEREMIAH | HALE |
| 31292835597126 | MYRA | ESQUIVEL |
| 31293113891371 | HECTOR | TEJADA |
| 31293524755949 | CARMAN | RUBIO |
| 31296695491584 | MARIA | BETANCOURT |
| 31311287791584 | GUADALUPE | MENDEZ |
| 31313562555949 | JOSE | FERNANDEZ |
| 31314213636143 | MIGUEL | MARTINEZ |
| 31314518884334 | VICTOR | PAYED |
| 31325553636143 | ALEX | PAZ |
| 31332586772496 | EVELYN | HARRIS |
| 31333116291232 | GLORIA | HARDEN |
| 31339293541277 | DEMETRIUS | DAVIS |
| 31353971641258 | WIRELESS | CALLER |
| 31362244255949 | ANTONIO | SANDOVAL |
| 31362741172441 | TROY | SMITH |
| 31363293891584 | NINA | CORDOVA |
| 31364627441258 | LINDSAY | NELSON |
| 31364839877544 | KRISTINA | COOPER |
| 31372317531424 | KYLA | LARDGE |
| 31372869951369 | AMBER | FORREST |
| 31374956741277 | AKBAR | MAKHKAMBAEV |
| 31377912877544 | REMI | HANSHEW |
| 31378498991584 | THOMAS | GORDON |
| 31384466591232 | MEGEAL | JORDAN |
| 31385379131424 | KYESHA | HOWARD |
| 31385397755972 | LINDSAY | STRYD |
| 31387355851339 | AMY | BALLINGER |
| 31388277651369 | KELLY | WALKER |
| 31394281351339 | ISABEL | RIO |
| 31411964554165 | DERRICK | KUPPER |
| 31414994591371 | RODOLFO | RAMIREZ |
| 31428919431424 | DANIELLE | HEISNER |
| 31429538691232 | REBECCA | HUTCHENSON |
| 31435588451369 | RAYMOND | JONES |
| 31439944255972 | INDERJIT | GHOTRA |
| 31444893254165 | KIM | HOOGENDOORN |
| 31445956751369 | DANIEL | HALL |
| 31446472436143 | LYDIA | ARAGON |
| 31447376977544 | LUCIO | NUNEZ-SANCHEZ |
| 31447795391831 | CRYSTAL | MERTZ |
| 31449246941277 | LATISHA | IRVIN |
| 31458218341277 | SIMOM | AMDABLO |
| 31461115993744 | ALEXANDRIA | VAN DYKE |
| 31461285491232 | ANDRE | JACKSON |
| 31462459251339 | ROBERT | IRVIN |
| 31466377936143 | CHAD | HARDIN |
| 31466489491885 | SHEILA | MIZE |

| | | |
|---|---|---|
| 31473497772496 | MARQUIS | BAILEY |
| 31477474351339 | ASHLEY | TAYLOR |
| 31481459741277 | JEFF | SMITH |
| 31484256581642 | RODRIGO | GARCIA |
| 31485718251339 | JARED | PITMAN |
| 31487537231424 | SIMA | SMITH |
| 31492173477544 | DENNIS | BROWNS |
| 31492191641285 | WAYNE | KELLEY |
| 31499529591831 | ZAKIYA | BELL |
| 31511224151369 | WILLIAM | STOVALL |
| 31515832555949 | CHRISTINA | GILBERTH |
| 31525159355972 | WENDY | BRAVO |
| 31527693941277 | JOHN | SCHWARTZ |
| 31532349255949 | ELEANOR | MARTINEZ |
| 31536837955949 | GABRIELA | MEIJA |
| 31544436551339 | KASEY | HENSLEY |
| 31544474691371 | LATASHA | TRAZIER |
| 31547751131424 | COURTNEY | COOK |
| 31559255954165 | CHRIS | GREEN |
| 31566877936143 | MIRANDA | ZUNIGA |
| 31567297491584 | RAYMUNDO | SIMENTAL |
| 31576322751369 | NATASHA | VANDERGRIFF |
| 31593847491232 | MARK | BRANEGAN 2 |
| 31597742472496 | ROBERT | JOHNSTON |
| 31598639741258 | ALLAN | MARCELLE |
| 31599622855949 | BRANDON | GIBSON |
| 31612316871921 | JUDY | CLAY |
| 31615222651339 | MICHAEL | SMITH |
| 31621741571923 | DURAN | YOUNG |
| 31626182647931 | ANDREZ E | MENDEZ |
| 31627912991584 | JESSE | TORRES |
| 31628552155972 | SAMANTHA | RIOS |
| 31633136736143 | MICHEAL | FREEMAN |
| 31633644561925 | VERNON | FORBES |
| 31634468541285 | SHANITA | CASH-DAVISTON |
| 31636523941258 | DANIEL | BRADWISCH |
| 31641836141285 | ALICIA | DUNMIRE |
| 31645696991371 | PATRICK | DIXON |
| 31658795691232 | GORGE | ROBINSON |
| 31658874754165 | KASIE | SALLENG |
| 31662468541285 | SHANITA | CASH-DAVISTON |
| 31666583436143 | EMMANUEL | MCNICKLES |
| 31671773336143 | JOSE | LOPEZ |
| 31674193155972 | ELISA | FLORES |
| 31683142636143 | CATHY | GARCIA |
| 31688197372496 | AMANDA | AUSTIN |
| 31692694341285 | JESSICA | ALEXANDER |
| 31697561854165 | TRACY | JONK |

| | | |
|---|---|---|
| 31698661984368 | MONIQUE | COLLINS |
| 31699694791584 | CHRISTOPHE | BOLAND |
| 31718765272496 | JAMES | CLARK |
| 31726575154165 | DANA | MORGAN |
| 31743973291232 | G | JENKINS |
| 31747859891831 | JOYCE | WILSON |
| 31755445931424 | JENNIFER | MARCOULIER |
| 31762246655972 | BRYAN | ROBINSON |
| 31772875691584 | JOVANNE | ESPARZA |
| 31772935355972 | MARIBEL | HELO ESQUEDA |
| 31773568191232 | JOSEPH | REECE II |
| 31774859891831 | JOYCE | WILSON |
| 31774878491584 | ADRIANNA | QUIZ |
| 31777874151339 | MARCIE | JENNINGS |
| 31786645155949 | REGINALD | PHILLIPS |
| 31787155236143 | KENNETH | AMAYA |
| 31787467651594 | CRYSTAL | ALVAREZ |
| 31788264551594 | DAYDAY | RAMIREZ |
| 31791155641285 | AWES | MUZHIMU |
| 31799419747931 | TREVOR | HUTTON |
| 31813891141285 | ASHLEY | HUNTER |
| 31815464455972 | DARRIN | MCBRIDE |
| 31816181291232 | JOSHUA | MUNNS |
| 31816332354165 | TERESA | BEARDEN |
| 31819491985943 | DJ | GOMEZ 1 |
| 31822564951369 | ROBERT | LUNG |
| 31825553491584 | DANIEL | BARRAGAN |
| 31825982791584 | DANIEL | BARRAGAN |
| 31829612272496 | MATTHEW | CIAMPANELLI |
| 31843754151339 | JAMILAH | WAUGH |
| 31849866291831 | WHITNEYY | SORTORE |
| 31857773491584 | JORGE | CADENAS |
| 31858127254165 | ANTHONY | WALLACE |
| 31858685847931 | MANUEL | FRAIRE |
| 31861986191584 | CARLOS | VARGAZ |
| 31862119777544 | ROY | WRIGHT |
| 31867437191584 | ERIKA | ZAVALA |
| 31875677991584 | TROY | GAYTAN |
| 31875816155972 | ELMER | CONTRERAS |
| 31879878677544 | GRASIA | PIZANO |
| 31882769972496 | ASHLEY | MAUSER |
| 31885178877544 | AMANDA | WHITE |
| 31891781154165 | MAXWELL | MORRIS |
| 31895435936143 | MARCOS | MUNOZ |
| 31897119436143 | TINA | SANCHEZ |
| 31897718221631 | TERRELL | JOHNSON |
| 31913346731683 | JOHN | SCHARR |
| 31915288336143 | KIM | PAREDEZ |

| | | |
|---|---|---|
| 31916687447931 | CHRIS | THARP |
| 31917451354165 | AYLA | MCCORD |
| 31919696836143 | DANIEL | BELMARES |
| 31921981547931 | COURTNEY | STACY |
| 31923433691544 | MARIA | BROOKS |
| 31936794172496 | SHAWN | ZGELA |
| 31942243541285 | ALONZO | GRIFFIN |
| 31946836777544 | SHAWN | KADELL |
| 31952992672496 | SAMANTHA | STEPANIK |
| 31953246891232 | SHADAYIA | RENOLDS |
| 31956688936143 | NOEL | CHAPA |
| 31959313851369 | YULANDA | HALL |
| 31962952291584 | MONIQUE | JOHNSON |
| 31963969691584 | MARY | ORTEGA |
| 31964432291371 | BEATRIZ | BARTOLON |
| 31965955136143 | JESSE | PENA |
| 31968891236143 | NICOLE | LISERIO |
| 31969793751347 | PHILL | HART |
| 31972164777544 | KORY | GARVER |
| 31972969491584 | JOSE | CORDOVA |
| 31977686347931 | LILLYBETH | ALLENSON |
| 31983237241285 | MORGAN | STANSFIELD |
| 31986184831424 | PATRECE | GRIFFIN |
| 31986894754165 | TAHNIE | WEST |
| 31994742341258 | BIRENDRA | JHA |
| 32111915672496 | WILLIAM | FURNIER |
| 32112322891538 | AMY | AVILA |
| 32127968791563 | DWAYNE | HILL |
| 32137912451339 | SHAYLYN | DAVIS |
| 32144427877544 | ENRIQUE | AGUILAR |
| 32146253951339 | JAMES | HOUNSHELL |
| 32155586955972 | CRISTINA | RAMIREZ |
| 32156966972496 | CLARE | FARRAR |
| 32157684577544 | JEANISE | ARM |
| 32159217891563 | LUZ | BORUNDA |
| 32159892677544 | KAYLA | DENBOER |
| 32163199272496 | JAMES | CAMPBELL |
| 32163366191563 | EBER | ESPINOZA |
| 32174377872496 | KRISTY | HIBBARD |
| 32175726951369 | JACEY | SCHUNK |
| 32188814641277 | JOHN | STEPHENS |
| 32222574691232 | BRENDA | JOHNSON |
| 32228847291531 | KENNETH | COOPER |
| 32232892251339 | ISRAEL | GOMEZ |
| 32246493651339 | BRITTNEY | PRATHER |
| 32246533491531 | GORGE | LUQUE |
| 32249561991531 | MAYRA | ORIBE |
| 32253379691563 | PICILLA | SANDOVAL |

| | | |
|---|---|---|
| 32256431854165 | GARY | MARTINDALE |
| 32259253154165 | CHRYSTYNA | HENSON |
| 32261119957153 | ABU | SAKAR |
| 32263324541258 | MAURICE | SAUNDERS |
| 32267635891538 | BLANCA | GALINDO |
| 32271813191531 | VALENTIN | LOZANO |
| 32282353791831 | JOHN | GARCIA |
| 32288135891543 | BRANDY | TAYLOR |
| 32297368736143 | JOHNNY | CORONA |
| 32311867191563 | DIANA | MARQUEZ |
| 32324387736143 | HOPE | GOMEZ |
| 32325268691356 | MARIO | NINO |
| 32337495577544 | ROCIO | VILLAGRANA |
| 32337589772496 | AMY | CARRIGAN |
| 32337861791831 | EPHRAIM | PRESTLEY |
| 32341248377544 | ASHELY | MCCAULEY |
| 32343977391563 | JAIME | SIFUENTES |
| 32349147151339 | JAY | WATSON |
| 32349584491356 | KIMBERLY | BUSH |
| 32363213336143 | DEREK | LUGARO |
| 32365155977544 | CASTULA | LOPEZ |
| 32366137141277 | JESSICA ERIN | GRAF |
| 32368472641277 | ANTHONY | CHIRICO |
| 32368532851339 | REBECCA | CALHOUN |
| 32368537541285 | GENNIE | SHELBY |
| 32371561854165 | TRACY | JONK |
| 32371821391831 | CASEY | MAHONE |
| 32376143851369 | TERESA | ROSEBERRY |
| 32381871931424 | SHELLY | HOLDER |
| 32382311477544 | RAUL | ROJAS |
| 32382522236143 | YOLANDA | MARTINEZ |
| 32383619691531 | PABLO | PAREDES |
| 32386528972496 | AMANDA | FULMER |
| 32393481172496 | ANTHONY | BROWN |
| 32411824691543 | LEE | MARQUEZ |
| 32418846351369 | LEON | SHAVERS |
| 32426325391544 | CARLOS | GRAJEDA |
| 32433734451339 | MEGAN | ANTHONY |
| 32434826691563 | RITA | BENAVIDES |
| 32438874151339 | MARCIE | JENNINGS |
| 32446718391563 | DANIEL | AVALOS |
| 32448648151339 | DANIELLE | CALHOUN |
| 32453629655972 | JOSE | CARDENAS |
| 32464821431458 | FATIMA | FISHER |
| 32469755836143 | CINDY | HOWE |
| 32474281584368 | MAIKOL | ZARATE |
| 32477521884368 | SAPORIAH | SIMS |
| 32482993872496 | BLAKE | KNOPSNIDER |

| | | |
|---|---|---|
| 32484212991356 | ANGEL | HIPOLITO |
| 32486684736143 | JOHN | OROZCO |
| 32517815847931 | DANIEL | COWLES |
| 32538634755972 | JOSE | LUPERCIO |
| 32541342251339 | TIFFANY | GIBBS |
| 32543783891831 | SUSANA | MERCADO |
| 32547169454165 | DAVE | GOLDMAN |
| 32553259955972 | ANGEL | ESPINOZA |
| 32554148947931 | MARISELA | ALBARRON |
| 32555746991563 | NAVARRETE | SYLVIA |
| 32556561854165 | TRACY | JONK |
| 32556764351369 | GURINDERJIT | SANGHERA |
| 32557195872496 | ANGEL | KNOPSNIDER |
| 32567591191587 | PATRICIA | MARTINEZ |
| 32567631647931 | MANUEL | GALLARDO |
| 32575236336143 | SHAY | KREMLING |
| 32584698955972 | LAI | SAECHAO |
| 32592225336143 | MELVIN | SORIA |
| 32598232455951 | ERICA | DEOLGADO |
| 32614782191356 | SHAELAH | WALL |
| 32618262584368 | BRAYAN | VASQUEZ |
| 32619857541277 | MARLANA | HUMPHRIES |
| 32621116855972 | BLANCA | CHAVEZ |
| 32632122291356 | TIFFANY | COLBERT |
| 32632139131424 | CRAIG | SNARZYK |
| 32643939841285 | KAI | KAMANO |
| 32652993251341 | NIKKI | FITRAKIS |
| 32653181741285 | SHANNON | STARR |
| 32657336591356 | JESSICA | SUSSE |
| 32657735851339 | RYAN | SMITH |
| 32658414791831 | HELMIN | LARA |
| 32661289231424 | GUAN | HEAD |
| 32661539991563 | JOSE | CARRILLO |
| 32664428772496 | JOSEPH | JOHNSON |
| 32666627572496 | CHARLENE | MAUST |
| 32666739291538 | ANDY | DIAZ |
| 32667583947873 | DARRELL | SMITH |
| 32669717954165 | CORRIE | NORTON |
| 32671217436143 | SAMANTHA | GARZA |
| 32673929272496 | BOBBY | BROWNFIELD |
| 32675483547931 | KRISTEN | TUCKER |
| 32679553655962 | ADRIAN | RAMOS |
| 32686112636143 | RUDOLPH | PADIERNA |
| 32695752141285 | JAMES | RUSSELL |
| 32696734151339 | ABBY | ZACKER |
| 32696759636143 | ANGELA | YBARRA |
| 32711258291531 | ROMEL | ROSALES |
| 32711595584368 | DELORES | JOHNSON |

| | | |
|---|---|---|
| 32714815636143 | BRANDON | GIRDY |
| 32716349331625 | JODY | INSCHO |
| 32721681747931 | KRISTINA | SALGADO |
| 32721713791831 | JUSTIN | HOLT |
| 32725117991531 | MEDINAJESUS | ALFONSO |
| 32735624291563 | TOMAS | RIOS |
| 32743951291831 | GENO | TRINIDAD |
| 32745152536143 | CHRISTINA | SALAZAR |
| 32747296155972 | MARIO | LUEVANOS |
| 32749273772496 | DAMON | WALTERS |
| 32753389651369 | LATORIA | SMITH |
| 32754756431424 | ELIZABETH | WALTERS |
| 32755728691356 | TIFFANY | GARRISON |
| 32757676157153 | CARLOS | OLMOS |
| 32763954947931 | TIMMY | BRONSON |
| 32765129647931 | JASON | DEGONIA |
| 32769523754165 | JACKIE | VILLARREAL |
| 32778183341277 | MARIO | LOPEZ |
| 32783488357153 | ERICK | RODRIGUEZ |
| 32784417851339 | MELISSA | WILSON |
| 32796349636143 | LAURA | CANTU |
| 32798999947931 | OMAR | LAGUNA |
| 32799946991356 | AMANDA | CHRISTIE |
| 32815516251339 | FRANKLIN | ADKINS |
| 32827735691356 | JENNIFER | RUSK |
| 32836521972496 | JOY | HOLCOMB |
| 32836693236143 | ROSALINDA | GARCIA |
| 32842683551339 | JACOB | SALLIE |
| 32873593136143 | TONEY | AGUILAR |
| 32874498247931 | LYNDON | NESBITT |
| 32874983291563 | ISABEL | VILLA |
| 32877929791563 | SILVIA | VIRAMONTES |
| 32883418641285 | DAMEON | RAY |
| 32895785755951 | PEREZ | MARIA DE JESUS |
| 32897525177544 | ALBERTO | ALONSO |
| 32911235184368 | SAMELYA | AIKEN |
| 32912624791531 | GERARDO | PEREZ JR |
| 32916159191563 | SANDRA | ACOSTA |
| 32917672351369 | THERASHIA | JONES |
| 32921352154165 | DANIEL | WALLACE |
| 32921445272496 | REBECCA | ELLIOTT |
| 32952546857335 | WILLIAM | SINCLAIR |
| 32958728731494 | MATTHEW | BEALUE |
| 32965634291356 | SARAH | YOUNG |
| 32965693147931 | JEBEEL | JABJULAN |
| 32969759284368 | CESAR | BARTOLON |
| 32977531591356 | MARIA | GONZALES |
| 32984419991831 | STAKE | LINWOOD |

| | | |
|---|---|---|
| 32989996291831 | TED | POOLE |
| 32998495577544 | ROCIO | VILLAGRANA |
| 32999591251331 | NICOLE | MURPHY |
| 33112161191563 | GLORIA | DURAN |
| 33113573254165 | DANIEL | HART |
| 33117577654165 | KIKI | SIBERT |
| 33131998977544 | JUAN | VAZQUEZ |
| 33134451641285 | ERIK | GENSLER |
| 33136562684378 | JOSE | LUIS |
| 33155627151339 | DESTINY | PUCKETT |
| 33162717651339 | JAMILY | BUSH |
| 33172117751369 | SIDNEY | LOVE |
| 33173226651369 | MISTY | ROWE |
| 33174153591232 | BETTY | BARKER |
| 33174892855978 | GABRIEL | HOOKS |
| 33174893641258 | KATE | FISCHER |
| 33176829991371 | BOOK | FROST |
| 33177441155947 | ERICA | FLORES |
| 33178123551369 | TALEAH | MITCHELL |
| 33182123551369 | TALEAH | MITCHELL |
| 33182386891563 | LAURA | RUIZ |
| 33194233881642 | THOMAS | SORRENTINO |
| 33195528991549 | FRANK | KORIBANIC |
| 33211845651339 | KRISTINA | BOOHER |
| 33218655636163 | ADRIANNA | LOPEZ |
| 33227325541258 | JASMINE | BAILEY |
| 33239424631424 | SHAWL | BRIGGS |
| 33241314451369 | JOY PAYTON | ROE |
| 33242739691563 | RICARDO | SERRANO |
| 33249274736143 | JUAN | RAMIREZ |
| 33249731291563 | VERONICA G | RAMIREZ |
| 33253345577544 | ALBA ROSA | SANCHEZ |
| 33258267941258 | VALERIE | EBERHARDT |
| 33263557441285 | MATTHEW | PETERS |
| 33267294991831 | MEONKA | IRONS |
| 33269327951369 | ALEX | KASSOW |
| 33275629955972 | JOSE | RAFEAL |
| 33276812547931 | MIRIAM | CASTRO MARTINEZ |
| 33277834391831 | JOSEPH | HALL |
| 33286879291371 | TONY | DIFOLCO |
| 33288629155951 | FRANCISCO | LUNA |
| 33318911991831 | RICHARD | KELLEY |
| 33326993836143 | JUANITA | ORTIZ |
| 33334597447931 | CORY | TROY |
| 33341123336143 | CHRISSY | ALVAREZ |
| 33345672654165 | SEAN | DOWNING |
| 33347856951339 | BRIAN | TAULDEE |
| 33352558293721 | MICHAEL | PENNINGTON |

| | | |
|---|---|---|
| 33353521291371 | SERGIO | NAVARRO |
| 33361719747931 | SASA | CVJETKOVIC |
| 33361731391831 | MIGUEL | FLORES |
| 33367468147931 | MEGAN | BYRD |
| 33367852347931 | KACHIA | PHILLIPS |
| 33371244236143 | CRYSTAL | GARZA |
| 33374719747931 | SASA | CVJETKOVIC |
| 33375334241258 | RAHUL | WILLIAM |
| 33379721341285 | JAWANNA | MILLER |
| 33386383691821 | DOUGLES | JONES |
| 33387761251339 | ASHLEY | TOMLINSON |
| 33388993891371 | STEPHANIE | HALE |
| 33389481257126 | ANA | MELGAR |
| 33412731541285 | KEVIN | ERNST |
| 33418711784378 | MERCED | GOMEZ |
| 33424365351369 | RAKESHA | THOMAS |
| 33446284551339 | LAURA | GRAY |
| 33446787451594 | KYIRON | BROWN |
| 33449577791584 | PAULA | POWELL |
| 33449867191831 | CHRISTINA | PADDOCK |
| 33452377354165 | STAS | WALLACE |
| 33453699654165 | JULIO | VELASQUEZ |
| 33468544191831 | FLORA | CARLO |
| 33474611184378 | MARGARITA | BERDUO |
| 33486986291538 | VERNICA | DAVILA |
| 33489597391525 | CHRISTIAN | REYES |
| 33521263491831 | MICHAEL | OVERACK |
| 33523412554165 | MERCEDES | FAHLMAN |
| 33524271391963 | RICKY | HUNT |
| 33524751891831 | JEREMY | GILBERT |
| 33525139491371 | BRITANI | GONZALES |
| 33535229751339 | NICHOLAS | MILLER |
| 33542328241277 | JAIME | COSTELNIK |
| 33544514341277 | SHANGO | WALTERS |
| 33544866941277 | WALTERS | SHANGO |
| 33567295284378 | JERRY | BACKER |
| 33577384341285 | SHAILA | ASHBY |
| 33581628691563 | ALEJANDRA | CHAVEZ |
| 33594934751339 | DEDRA | MEADOWS |
| 33617634651339 | SAMANTHA | POWELL |
| 33618153141285 | JAMIKA | JOHNSON |
| 33621364541258 | MARK | MICKMAN |
| 33625114341258 | RON | POLK |
| 33628195391563 | JESSICA | GARCIA |
| 33628622791563 | JESSICA | GARCIA |
| 33631147347931 | LEONARDO | VILLALOBOS |
| 33646484855972 | DARCY | PRINE |
| 33646824436143 | MARK | COPE |

| | | |
|---|---|---|
| 33648771347931 | TROY | HOSTLER |
| 33654993891371 | STEPHANIE | HALE |
| 33674439584378 | ISRAEL | SEGUNDO |
| 33676713191232 | SAMATHA | SHEPHERD |
| 33678569391831 | TAMMIE | DAVIS |
| 33683574191371 | ALEJANDRO | GARCIA |
| 33683954651339 | BRADLEY | MULLINS |
| 33688628655972 | MARIA | PASION |
| 33692912131464 | EDDIE MAE | BROWN |
| 33694784191371 | HECTOR | GALLEGOS |
| 33699484855972 | DARCY | PRINE |
| 33713772247931 | CHRYL | HARDIN |
| 33715781551369 | FRANCISCO | RAMOS |
| 33716158541258 | JAMES | BROWN |
| 33724666236143 | ROBERT | ELLIOTT |
| 33729677454165 | DAVENA | NEWELL |
| 33734326931468 | JASMICIA | TOMPKINS |
| 33741555931424 | JESSICA | SCHNEIDER |
| 33744918955972 | CANDICE | SHROYER |
| 33751713291371 | NESTOR | SALAZAR |
| 33755945551594 | MIHRTI | KOSHI |
| 33762322151369 | ELIZABETH | KELLER |
| 33766471391831 | CLAUDIA | AVALOS |
| 33784388161925 | ANGUS | PORTER |
| 33786685141225 | SHATERA | LINNEN |
| 33787947791371 | DIGNA | GAMEZ |
| 33794454251369 | LINDSAY | MOSES |
| 33818579336143 | SUSANA | GARCIA |
| 33818795854165 | CAROLINA | ARAYA |
| 33822283151369 | VICTOR | ARELLANO |
| 33824596741285 | NICHOLE | PIERCE |
| 33828758691563 | JORGE | MARTINEZ |
| 33842196591563 | YOLANDA | ESTRADA |
| 33854143791584 | ROSA MARIA | ALVAREZ |
| 33867348241258 | NICOLE | PORTERFIELD |
| 33878515291563 | AMANDA | OLIVAREZ |
| 33879699436143 | SHONDA | SITTINGDOWN |
| 33884236741258 | ASHLEY | HOWELL |
| 33885741555972 | JENNIFER | RAYO |
| 33889117273221 | SANTOS | GARCIA |
| 33918571831424 | SHAIKH | ZAHIR ABBAS |
| 33929877741258 | RHIANNON | MARTIN |
| 33935726536143 | ALONDRA | MARQUEZ |
| 33937414247931 | JEN | DUNN |
| 33938964341258 | CALVIN | PETTY |
| 33944384991831 | TIFFANY | PATRICK |
| 33948383793761 | RASHAAN | JONES |
| 33952619191831 | MANUEL | ORTA |

| 33962683291584 | RAFAEL | MARTINEZ |
|---|---|---|
| 33975143747931 | ASHLEY | EAST |
| 33981692155972 | DANIEL | ESQUEDA |
| 33981989571921 | PARAA | VERONICA |
| 33982285436143 | ESPERANZA | PARKER |
| 33984838855928 | JUCAB | BURTON |
| 33987268155972 | MICHELLE | UZZELL BETTENCOURT |
| 33993441691831 | BIANCA | VARGAS |
| 34118146491563 | ALVARO | RUIZ |
| 34121321541277 | ANTHONY | FORD |
| 34126715531497 | SUSAN | DIPERT |
| 34129832651339 | AMY | JONES |
| 34143145141258 | CAITLIN | GILBERT |
| 34148167651339 | KENNETH | CHRISTIAN |
| 34157887891563 | JAVIER | CHAVARRIA |
| 34159488961963 | LAUREL | WETZEL |
| 34164158555972 | MELISSA | SALINAS |
| 34175696161963 | ADRIEN | SMITH |
| 34182167151339 | ASHLEY | TAYLOR |
| 34215626391563 | ANA | MARUFO |
| 34219417241285 | LISA | BELFIORE |
| 34223136341258 | GARY | PAULL |
| 34246837663623 | CVTE | LOBER |
| 34251331861963 | BRANDON | MACCARTHY |
| 34254219591543 | ANABEL | NOYA |
| 34254952641285 | MONTAY | KING |
| 34262297131424 | SKYLRA | CHRISTON |
| 34269952541258 | KATHLEEN | MARSHALL |
| 34278718854165 | JOSE | SANCHEZ |
| 34283711155972 | DANIEL | COTTA |
| 34291142691831 | JENNIFER | ALEXANDER |
| 34297695261963 | ALEJANDRO | SANDOVAL |
| 34312589755972 | DENISE | CABRERA |
| 34317164997131 | MINDY | VANG |
| 34322161541258 | ANDREW | PRITCHETT |
| 34327442791563 | GONZALE | ANTON |
| 34328873961999 | RAQUEL | LOPEZ |
| 34333875261963 | JODI | SOTO |
| 34338631793761 | CLYDE | THOMASON |
| 34345513855974 | MARLYN | GUERRERO |
| 34347621251339 | CHANELL | BOYD |
| 34349832847931 | RUSTON | PERRY |
| 34361482831424 | NIGELL | JONES |
| 34373248454165 | AIMEE | MAKI |
| 34374246731424 | ANDREA | STEINBRUEGGE |
| 34378856461963 | MARLENE | BLACK |
| 34394945855972 | DONALD | ESLINGER |
| 34415378455972 | LUPE | BERNAL |

| 34438619561963 | RAGIH | YOSSIF |
|---|---|---|
| 34443949361963 | MARCO ANTONIO | MELGARJERO-PIRITA |
| 34447855354165 | LUIS | RODRIGUEZ |
| 34455371991587 | VIVIAN | BURGOS |
| 34455917255972 | MARTIN | RODRIGUEZ |
| 34467964941285 | JEREMY | KIM |
| 34475527991563 | FRANCISCO | MORALES |
| 34476244491831 | SALONE | CATALAN |
| 34484658141258 | JOLYNN | GRUSZEWSKI |
| 34485948455921 | ANDRE | RAMIREZ |
| 34493135244398 | LUIS | BARRA |
| 34511734451339 | MEGAN | ANTHONY |
| 34521813291831 | DENTON | DANNY |
| 34537964941285 | JEREMY | KIM |
| 34542374951339 | KENNETH | SPIVEY |
| 34558928861963 | FELECIA | CANTU |
| 34561479341285 | UMAIR | MALIK |
| 34591241554165 | DAPHNE | STEPHENS |
| 34593299491563 | JACKIE | ONTIVEROS |
| 34593395355927 | JUICY | BABY |
| 34631334191945 | ELIZBETH | MARTINEZ |
| 34632485941285 | SHAMARA | WEST |
| 34646912141285 | TONYE | HOOPER |
| 34665664361963 | SAMANTHA | SALAS |
| 34666318554165 | NILESHNI | NARAYAN |
| 34669766491563 | MICHELLIE | CUELAR |
| 34675511441285 | KRISTAN | CIMINO |
| 34677368151339 | BRIAN | CHILDERS |
| 34678261691831 | BILLY | HARDY |
| 34681261691831 | BILLY | HARDY |
| 34687147791525 | CYNTHIA | SCHAFER |
| 34695529441285 | TARUNA | G |
| 34698773641285 | CARLA | STREET |
| 34699363281667 | CASHENA | SOLOMON |
| 34711579141258 | ELIZABETH | BRAZELL |
| 34713996331424 | JESSICA | INGRAHAM |
| 34722733255972 | SABRINA | SEDILLO |
| 34723461554165 | DONELLE | RUCKER |
| 34728394791563 | APRIL | MORENO |
| 34728482541277 | HEATHER | ROCK |
| 34729824455972 | YESENIA | ALONZO |
| 34735668951339 | EDDIE | PRITCHARD |
| 34736718641285 | CHRISTOPHER | ALLEN |
| 34737866151339 | RICHARD | REED |
| 34744789191831 | ROBERT | DAVIS |
| 34745198451339 | RIGOBERTO | SERRANO |
| 34764437954165 | ROSA | MUNGUIA |
| 34767557241258 | SHAHIASTA | KHAEDAROVA |

| | | |
|---|---|---|
| 34768478555972 | JANINE | SALISBURY |
| 34777645491831 | CHARMAINE | MACK |
| 34782385941285 | SARA | MEYERS |
| 34783519755972 | MARIA | MADRIGAL |
| 34785573291538 | MIRIAM | GONZALEZ |
| 34795213291563 | DENISEE | VALTIERRA |
| 34811576541285 | ANJUM | KHAN |
| 34825192991831 | JESSICA | HAMPTON |
| 34826637841258 | SHAQUALLAH | BEY |
| 34829629954165 | JOHN | MOSCONE |
| 34836437891831 | ALVARO | MENDOZA |
| 34837669451339 | EDDIE | PRICHARD |
| 34847471841258 | SHANNON | COLLINS |
| 34859916191543 | ROBERT | PIERCE |
| 34867358691563 | KIMMBERLY | ALVAREZ |
| 34872638361963 | YOLANDA | MALDONADO |
| 34873358691563 | KIMMBERLY | ALVAREZ |
| 34873994161963 | JOSE | MEZA |
| 34878981991563 | BARRAZA | TERESA |
| 34879723991563 | ERIKA | MARTINEZ |
| 34894994541285 | JOHN | PIRL |
| 34911357131424 | MELIA | ROWE |
| 34924479855972 | HORTENCIA | RAMIREZ |
| 34925326641258 | KRISTOPHER | KOHAN LANG |
| 34928497355972 | MONSERRATO | SALAZAR |
| 34932421991563 | REBECCA | PALLERES |
| 34935972791563 | CORINA | MATA |
| 34942673631424 | PATRICIA | TOWNS |
| 34946339755972 | ALMA | TORRES |
| 34949746361963 | JACOBO | JACOBO |
| 34956498954165 | JAIME | SILVA |
| 34966178661963 | LEROY | LEWIS |
| 34966523755933 | WENDY | SANCHEZ |
| 34988267641285 | JANE | LAWRENCE |
| 34994474291831 | ROBIN | WHITE EAGLE |
| 34994546154165 | CHRISTINA | CHAPMAN |
| 34998834154165 | LAURA | LAVENDER |
| 35113831561963 | LINDA | LOPEZ |
| 35122861555972 | CHRISTINA | CASTRO |
| 35123363491563 | MONICA | CASTANEDA |
| 35124588191891 | STACY | AYERS |
| 35125933147931 | RACHEL | ATIENZA |
| 35131582954165 | FRANCISCO | DIAZ JIMENEZ |
| 35145637991371 | JESSICA | SICKLER |
| 35153298391371 | M | WILLIAMS |
| 35156398491563 | ELISA | ORTIZ |
| 35163629391584 | DAISY | DELGADO |
| 35164933447828 | JARVIS | WALKER |

| | | |
|---|---|---|
| 35169227855972 | ANDRES | GARCIA |
| 35176595655972 | NAEE EE | SEE |
| 35179879591371 | LISA | MORREIRA |
| 35184522331424 | KALA | SHACKELFORD |
| 35196541483289 | MELANIE | CLARK |
| 35199448491891 | AARON | CRAIGER |
| 35222288891584 | OMAR | JUAREZ |
| 35226954361963 | JAVIER | CARBAJAL |
| 35232181241258 | SHAWN | TOWNSEND |
| 35248597391891 | KHALID | ALOTHMAN |
| 35251518354165 | DONALD | SNIDER |
| 35256656331424 | SHARLENA | STEPHENSON |
| 35256881191831 | RYSHANA | WEBB |
| 35264698291831 | CARDENUS | BOYLES |
| 35265823731424 | MIR RAHEEM | ALI |
| 35269765891563 | APRIL | PORTILLO |
| 35277126891584 | LORENA | OROZCO |
| 35287352261963 | RUBY | GONZALEZ |
| 35295516891891 | LONNIE | MURPHY |
| 35295814641258 | SHINETTA | PETERSON |
| 35296184591831 | BRANDI | PESTEL |
| 35311366791371 | ELIZABETH | GONZALEZ |
| 35316321191563 | VIRGINIA | MARTINEZ |
| 35317646941285 | MARISSA | PALERMO |
| 35317788654165 | JAMIE | OTWELL |
| 35321742291891 | LESLIE | GIBSON |
| 35321819955936 | BILL | FOSTER |
| 35338652691371 | KIEFER | RENFRO |
| 35372829155972 | MONICA | BARNETT |
| 35376815255936 | GIOVANNI | RAMIREZ |
| 35381121691371 | ARON | BARKSDALE |
| 35381884354165 | RENEE | STEWART |
| 35388473991371 | SAIRA | VILLA-SIMENTAL |
| 35394996354165 | JOLINDA | CHAMBERS |
| 35396379361963 | TANGO | TEVERBAUGH |
| 35411664291371 | JANET | FONDREN |
| 35412427551339 | JOSHUA | BUCHANAN |
| 35414379554151 | MCCRARY | PATRICIA |
| 35421578791584 | CESAR | CONTRERAS |
| 35425578791584 | CESAR | CONTRERAS |
| 35425669991563 | ABRAHAM | TARIN |
| 35427998851382 | RACHEL | HOLMES |
| 35437648347931 | HENRY | MADISON |
| 35439612457554 | MELINDA | HERNANDEZ |
| 35448479751321 | APRIL | TRUE |
| 35449611191584 | ARIEL | CARMONA |
| 35457632891371 | MARIA | NAVARRO |
| 35458322791563 | GUADALUPE | ESCALANTE |

| | | |
|---|---|---|
| 35463416761963 | JOSE | DESANTIAGO |
| 35468152391563 | DIANNA | BRIONES |
| 35479686961962 | MICHELLE | NUNO |
| 35486724855936 | IRENE | VALDEZ |
| 35489167341258 | MICK | DIDOLCE |
| 35495117554165 | LISA | FRYMAN |
| 35496631855972 | STACY | HERNANDEZ |
| 35498677955936 | DIANA | CALDERON |
| 35512498947931 | KEONIA | NICKERSON |
| 35514995891584 | MARIO | CONTRERAS |
| 35521578555972 | VINCENT | MANDRELL |
| 35532229755972 | JOSELUIS | RIVERA |
| 35538919691563 | JULISSA | MARDEN |
| 35557738891831 | TALESA | FANNIN |
| 35562543255936 | NEFTALI | GARCIA |
| 35565459331424 | JANICA | LARUE |
| 35566858231424 | BRIAN | DIXION |
| 35568815955972 | STELLA | GARMON |
| 35569287991584 | JOEL | GUTIERREZ |
| 35572748691891 | CARA | THOMASON |
| 35578543661945 | DENISE | BETTS |
| 35589342755936 | VICTORINO | PEREZ |
| 35592154754165 | LINDA | BENNETT |
| 35596815991371 | CARLI | MCCONNAUGHY |
| 35596958731424 | T ARA | HURN |
| 35612449761963 | PAUL | THOMPSON |
| 35621736354165 | RUTH | PHILLIPS |
| 35624379461963 | MICHAEL | FRISHKORN |
| 35628738761963 | SALGADO | LUIS |
| 35638638155972 | DUANE | DEAVER |
| 35641525455939 | REYES | CORTEZ |
| 35643268491371 | CRICKET | WIRELESS |
| 35645828247931 | RANDALL | BLANTON |
| 35646798154165 | SHAUNTEL | KRIMBOW |
| 35657878361963 | MANUEL | CHICO |
| 35659257491563 | DIANA | PADILLA |
| 35666332747931 | KENIE | JUROUT |
| 35671717955972 | JESSE | HARMON |
| 35688388791371 | MEGAN | TREINEN |
| 35691113191584 | AGUIRRE | LORENA |
| 35694174254165 | ANTHONY | ARAGON |
| 35695113191584 | AGUIRRE | LORENA |
| 35695183854165 | BRIAN | WEEKS |
| 35697788861963 | PEDRO | NAJERA |
| 35699688255936 | ALBERTO | RAMIREZ |
| 35731139741285 | DAN | LICHTEN |
| 35731615355972 | DOLORES | GARCIA |
| 35733818291371 | VANESSA | MCGEE |

| 35734153161962 | CASIMIRO | GONZALEZ |
|---|---|---|
| 35744852491584 | JOSE | PAYEZ |
| 35781929391563 | PRISCILLA | RODRIQUEZ |
| 35786688241258 | LINDSAY | VASKO |
| 35792646661963 | JOSUE | RAMOS |
| 35795255454165 | WILLIAM | GASS |
| 35796141857367 | BRIAN | WILLS |
| 35797861547931 | JESSICA | MIKIDOU |
| 35812626254165 | ANNAH | CLARK |
| 35812918754165 | ANNAH | CLARK |
| 35813415147931 | KELLY | JENDESKI |
| 35813983391563 | DANIEL | RAMIREZ |
| 35815199941285 | DONALD | BRANTLEY |
| 35832217647931 | MELVIN | JONES |
| 35835966631424 | MARANDA | WILLIAMS |
| 35836863547931 | IAN | MOTES |
| 35839742555972 | JAMES | PENA |
| 35843352191831 | YOLANDA | GONZALEZ |
| 35845133191891 | CHARLES | CLEM |
| 35853156141277 | ERIC | BROOKS |
| 35858555285996 | MARIO | PEREZ |
| 35861272955972 | BEATRIZ | LIZAMA |
| 35863948155936 | GREGORY | RODRIGUEZ |
| 35864694154165 | LYN | NIX |
| 35872972991584 | ERICK | EGURE |
| 35874932291584 | ANGELICA | PEREZ |
| 35878174891563 | BRENDA | AGUILAR |
| 35882236831657 | CURTIS | KITCHEN |
| 35888481791891 | CASEY | MARTIN |
| 35891678354165 | STANLEY | WARREN |
| 35895272431424 | FRANSOTA | SWOPES |
| 35895638891891 | LORI | WOOD |
| 35895661731424 | FRANSOTA | SWOPES |
| 35912339891891 | JENNIFER | BRESHEARS |
| 35925478891371 | MARIA | ARAMBULA-CARRILLO |
| 35925814991563 | YVONNE | AGUILAR |
| 35933685255936 | SARAH | COLE |
| 35945243841285 | CHRIS | HOHMAN |
| 35946252555936 | APOILNAR | CRUZ |
| 35949274591587 | CHRISTY | SALAZAR |
| 35953647141258 | COLBY | WEAVER |
| 35962798855972 | AGUILAR | GABRIEL |
| 35968258491584 | HERNANDEZ | SYLVIA |
| 35971367191538 | JUAN | LOPEZ |
| 35974673754165 | LEANNA | HURST |
| 35974764191891 | CRAIG | FARNELL |
| 35977258491584 | HERNANDEZ | SYLVIA |
| 35983641691891 | CHRISTIAN | ALBABRO |

| | | |
|---|---|---|
| 35983685255936 | SARAH | COLE |
| 35984712455936 | MARIANITA | LOPEZ |
| 35988561941258 | TRACY | SMITH |
| 35992388655936 | REBECCA | RODRIGUEZ |
| 35995192691831 | TOMIKA | VERSER |
| 35996964341258 | STANLEY | HORVAT |
| 35998367454165 | REMEDIOS | MARICHE CORTES |
| 35999625941277 | ANGIE | LEE |
| 36111376541258 | LORI | ANN WERNER |
| 36126513531424 | BRANDON | MCKNIGHT |
| 36126519155972 | ANDY | ANDRADE |
| 36128179991891 | BOBBIE | MCDONALD |
| 36144754191891 | JENNIFER | TAYLOR |
| 36178318361963 | RAYMOND | JACQUES |
| 36182791255951 | CODY LEE | ALLEN |
| 36183694991232 | KISHA | ROYAL |
| 36194724541258 | CINDY | CLYMIRE |
| 36211586655972 | NENG | THAO |
| 36217151361963 | DONGLAS | DILLAY |
| 36221581155972 | MARTIN | GUZMAN |
| 36221694691584 | SANDRA | GASPAR |
| 36223625391943 | JUAN | TECAN |
| 36223643391891 | JAMIE D | FREEMAN |
| 36236993855972 | JEFFREY | VANHERREWEGHE |
| 36252793251339 | TAMMY | BRADEN |
| 36255254861963 | PATTY | GUTIERREZ |
| 36259166291561 | SERGIO | FLORES |
| 36259185291584 | HECTOR | RODRIGUEZ |
| 36265651961963 | FRANCISCO | BERNAL |
| 36271456551339 | TRAVIS | ALLEN |
| 36272193731424 | DEEDEE | IULI |
| 36275831331424 | JAMES | MCMULLIN |
| 36277827851339 | JOSEPH | REED |
| 36283856951339 | BRIAN | TAULDEE |
| 36287232261963 | DASHAWN | FOX |
| 36294926455951 | TAMMY | FREEMAN |
| 36313131141258 | STEPHEN | FRISCO |
| 36314757355951 | MAYRA | BARRAGAN |
| 36319197941258 | WENDY | DOBRANSKY |
| 36323127351382 | KAYLA | TURPIN |
| 36323873951382 | BRANDEN | HIBBITTS |
| 36328291655933 | JUAN | CEBALLOS |
| 36334654255972 | MONIQUE | HANNNAN |
| 36336226955951 | RACHEL | ORDONEZ |
| 36343373851339 | JAE | RIVERA |
| 36343459591584 | SULEMA | BUENO |
| 36344727641258 | WILLIAM | ZIMMERMAN |
| 36348766455951 | DOGG | DOGG |

| | | |
|---|---|---|
| 36348946991584 | MARIO | GONZALES |
| 36357418231424 | MIA | CONEY |
| 36369358691584 | TOMAS | GONZALEZ |
| 36369914431424 | CLYDE | HAYES |
| 36379164631424 | LATISHA | JOHNSON |
| 36382531336143 | EVA | GONE |
| 36382926231424 | CRYSTAL | GLASS |
| 36391374591831 | RONNIE | FLICK |
| 36392281731424 | NECHELL | ADAIL |
| 36395668736143 | BRIANNA | RODRIGUEZ |
| 36398317231424 | JOHNNY | DONELSON |
| 36411285763625 | KIM | KELLER |
| 36415573591891 | DAVID | SWEARINGEN |
| 36418645291584 | REBECCA | PAEZ |
| 36425125661474 | AMONDAUX | DALTON |
| 36426675791584 | ADRIAN | LOERA |
| 36427519291232 | LUQMAN | EL AMIN |
| 36429535931424 | NEKEITA | FULTON |
| 36429672141285 | STEVEN | JOHNSON |
| 36442959531424 | ALISHA | TAYLOR |
| 36443939655972 | BRANDON | MONROY |
| 36445289761963 | CASEY | LONG |
| 36446891755951 | JONATHAN | ESPEJO |
| 36449927861963 | JONATHAN | SAN AGUSTIN |
| 36455443455972 | ANGEL | REDONDO |
| 36457977231424 | MORGAN | JOHNSON |
| 36458735491584 | MIGUEL | HERNANDEZ |
| 36474913155972 | MISAEL | RAMIREZ |
| 36476198491584 | JUAN | CARREON |
| 36477398455972 | MAURA | CUELLAR |
| 36478371351339 | JAMES | KNISLEY |
| 36479168441258 | ASHLEY | RUEA |
| 36486877191232 | RICARDO | PEREZ III |
| 36489522741285 | SUNBEAR | COE |
| 36517911236143 | THERESA | GALLEGOS |
| 36518565751382 | DIEGO | CEBALLOS |
| 36527749361963 | OSCAR | AMADOR |
| 36529746691561 | ELSA | SOLIS |
| 36541856951339 | BRIAN | TAULDEE |
| 36544298255972 | VICTORIA | TORRES |
| 36545517955972 | SAMANTHA | HINTZ |
| 36546421151339 | ANDREA | LATIMORE |
| 36556585791831 | BENJI | ROWE |
| 36562766691891 | MAURICE | WHITE |
| 36563195631424 | LATARI | HARROLD |
| 36568787461963 | ALEX | LOPEZ |
| 36572791661963 | ANNA | LOPEZ |
| 36573643751382 | MELVIN | JONES |

| | | |
|---|---|---|
| 36576986155972 | STEFANI | SHELER |
| 36577315655951 | MARISELA | GUITERREZ |
| 36578327491584 | CESAR | GARCIA |
| 36579165161963 | DOMINIC | CARRANZA |
| 36582198741258 | VICTORIA | MCGINNIS |
| 36594142931424 | DONNA | CHAMBERS |
| 36611229751339 | NICHOLAS | MILLER |
| 36612576481557 | THOMAS | JONES |
| 36619525191584 | VICTOR | FARN |
| 36621558291975 | DANIELA | OREA |
| 36622525191584 | VICTOR | FARN |
| 36623525191584 | VICTOR | FARN |
| 36623993661963 | KENIA | CANTELLANO |
| 36624455255972 | EDITH | GONZALEZ |
| 36624525191584 | VICTOR | FARN |
| 36625525191584 | VICTOR | FARN |
| 36628952393761 | ANITA | HEMMING |
| 36648767961963 | JOHN | BAILEY |
| 36668936991891 | CRYSTAL | RILEY |
| 36674629161963 | JEANETH | ECHON |
| 36678931155972 | ANGELA | CHAVEZ |
| 36687497155951 | LORY | TORREZ |
| 36699171355957 | DANIEL | RODRIGUEZ |
| 36711584251339 | STEPHANIE | ADKINS |
| 36711842871996 | BONNIE | MOON-WALKER |
| 36712843355951 | ANTONIO | HERNANDEZ |
| 36715637355951 | RICARDO | ESCALERA |
| 36728526155972 | MOISES | ZARAGOZA |
| 36729817341285 | RAY | PATTERSON |
| 36754275991584 | LILIA | OCHOA |
| 36756782555972 | HECTOR | MANZO |
| 36757198155972 | JESSE R | GALEANA |
| 36765523231424 | DAVIDSON | MERRIWEATHER |
| 36772311991584 | NONIE | MENDEZ |
| 36772899961963 | JESSICA | MCGRAW |
| 36774346591584 | VICTOR | OCHOA |
| 36779566731424 | ALENE | MARTIN |
| 36784247441258 | MARTIN | HARP |
| 36784828591587 | IVAN | PUENTES |
| 36787675591584 | ELIZABETH | HERNANDEZ |
| 36793897731424 | TAMIKA | TURNBOW |
| 36813139955951 | OMAR | VENEGAS |
| 36813395391584 | MONICA | BURCIAGA |
| 36813785255962 | JENNIFER | GUTIERREZ |
| 36825911991831 | RICHARD | KELLEY |
| 36828627391891 | JEAN | MARTIN |
| 36828958751339 | MICHELLE | ALBERTSON |
| 36829173351382 | KRISTIN | THOMAS |

| | | |
|---|---|---|
| 36831849351339 | SHERRY | FUGATE |
| 36836762155927 | ALICE | CANO |
| 36841937651339 | ROBERT | WEIMER |
| 36843789238531 | CHRISTIAN | YOUNG |
| 36847493191584 | JESUS | GURROLA |
| 36854211741258 | WAYNE | GORDON |
| 36858426391584 | JUSTIN | FIFER |
| 36861987831424 | CHRITINA | RODGERS |
| 36875249855972 | ISRAEL | CHAVEZ |
| 36881267855927 | LIZBET | PADRON |
| 36883692155972 | HOPE | URIAS |
| 36887821391891 | NELSON | HUNT |
| 36889138691891 | CHRISTIAN | CALABAZA |
| 36895257155972 | ADELA | DELMASO |
| 36899661591891 | JAMES | STIMMEL |
| 36912126855951 | KELLIE | PAYNE |
| 36921499391584 | VIOLETA | VALDEZ |
| 36922977391584 | JAIME | SIFUENTES |
| 36924221741285 | FELICIA | DEGREE |
| 36933145241285 | ARMANDO | GARCIA |
| 36943681455947 | TRECHIA | HOUSER |
| 36947958591584 | OSCAR | CHAVEZ |
| 36952216691584 | MANUEL | COHETO |
| 36953491861963 | SIMON | HUBBLE |
| 36955848231424 | EPONY | SNEED |
| 36956321191972 | JENNY | PERRY ESTRADA |
| 36959747561963 | JUDITH | FIEDLER |
| 36963164751339 | JAMES | COBY |
| 36964537155972 | MELISSA | GUTIERREZ |
| 36965255851339 | CARLA | WEBB |
| 36967232491891 | ASHLEY | BOYKINS |
| 36972617291891 | BRIAN | JOHNSON |
| 36973931831424 | ANDREA | POWELL |
| 36974517751339 | MARCUS | CASH |
| 36975645261986 | GUILLERMO | DOMINGUEZ |
| 36977517491584 | FRANCISCO | JARQUIN |
| 36991294151339 | BRITTANI | GENTRY |
| 36996163751339 | ASHLEY | EVERIDGE |
| 36997328841285 | DONTE | WILLIAMSON |
| 37112751791831 | KEVIN | SERNA |
| 37114212741285 | MAXINE | BEATTY |
| 37119375391893 | RUSSELL | BARNETT |
| 37121257891584 | WHITNEY | RIOS |
| 37126853555972 | CHRIS | LOPEZ |
| 37136639455951 | AMALIA | GRADY |
| 37136748531424 | TIFFANY | WALLER |
| 37136852655972 | KHAM | SEECHAN |
| 37138387655972 | MARC | MILLS |

| | | |
|---|---|---|
| 37154343291584 | MARINA | DELGADO |
| 37161117984345 | KEVIN | BRANHAM |
| 37175332491232 | HASAN | PROCTOR |
| 37182379891584 | FIDEL | URIBE |
| 37182461455972 | GUADALUPE | ORTEGA |
| 37195866291831 | WHITNEYY | SORTORE |
| 37228791992853 | MELLANIE | COMBEST |
| 37234795231424 | BRITTANY | BRECKENRIDGE |
| 37239853691584 | JASON | PEREZ |
| 37251484791584 | REBBA | LEGE |
| 37255771741285 | C WEBB | JACKSON |
| 37264813231424 | JOANN | PIZZO |
| 37267834531424 | VERNTEZ | JONES |
| 37274768393744 | NICOLE | MARTIN |
| 37277284241258 | AMOS | JACKSON |
| 37279586491893 | CARLA | VILLADA |
| 37311789955972 | ANGEL | LARA |
| 37312652255951 | KONG | LEE |
| 37313732131424 | KESHEARA | ROSS |
| 37313892131424 | KESHEARA | ROSS |
| 37324975991584 | NOSES | MORALES |
| 37329422191584 | KARLA | ESTRADA |
| 37343564741258 | SARAH | COYNE |
| 37344929591584 | STEPHANIE | TADEO |
| 37346543281686 | ADAM | TRINIDAD |
| 37354195241258 | MARLESE | KELLY |
| 37359243454191 | RHIANNA | GREENWOOD |
| 37361316141258 | NICHOLAS | BUZZELLI |
| 37364119991584 | MARIANO | CHAIREZ |
| 37372212291831 | KACY | BIGGS |
| 37375487791992 | DANYA | CENA-RAMOS |
| 37376297591893 | SHAYA | ZWITZ |
| 37377615491831 | ALESHA | WILSON |
| 37386273551594 | NURA | KUKU |
| 37386951991831 | SARAH | ZUNIGA |
| 37388683891831 | MARY | WESTBAY |
| 37412481331424 | TEREMIAH | ELLISON |
| 37416172331424 | PAULETTE | ROEBUCK |
| 37416198555951 | EDUARDO | OCHOA |
| 37424255355951 | JOHNATHON | FRANCO |
| 37428698991584 | PABLO | GARCIA |
| 37437267891831 | ROSE | LYNCH |
| 37447132955972 | RAUL | SALAS |
| 37458344491831 | JAMES | WATSON |
| 37464335491831 | ROSA | BAUTISTA |
| 37472537191831 | AMY | AMBRIZ |
| 37473666391831 | DAVID | CLARY |
| 37476979991831 | MARIA | QUIROZ |

| | | |
|---|---|---|
| 37488181141285 | MIKE | SMITH |
| 37499821125655 | DAMION | MACON |
| 37512177541285 | DEBORAH | KUNZ |
| 37522774155972 | ANGELITA | GONZALEZ |
| 37534682591831 | AMBER | CLARK |
| 37563729855972 | JOEY | ALVES |
| 37572589751594 | FATUMA | NURI |
| 37574514491584 | NORMA | CASTILLO |
| 37621798855951 | FRANCISCO | ZUNIGA |
| 37636923755951 | ROBERT | RODRIGUEZ |
| 37641567991831 | KAYSHA | HESS |
| 37672977891831 | JENNIFER | GIPSON |
| 37681979431424 | BRIAN | MURPHY |
| 37682279891893 | TIARA | HUNT |
| 37695586738531 | JOANA | RODRIGUEZ |
| 37717887191584 | LUIS | TORRES |
| 37726426731988 | QUENTIN | WILLIAMS |
| 37728779241285 | ARDRETTA | SCOTT |
| 37741467141258 | DAVID | SOUTHWOOD |
| 37743512155951 | ROSEANN | MARTINEZ |
| 37755811991893 | KELSEY | YOUNG |
| 37766991355972 | KARLA | MARTINEZ |
| 37771536855921 | RICARDO | NUNEZ |
| 37772566661993 | ANGELICA | GARCIA |
| 37778485291578 | ART | GANDARA |
| 37797157661435 | MEDUIN | LEMUS |
| 37817869641258 | LAMMAR | VALENTINE |
| 37823955855951 | ARCADIO | PEREZ |
| 37854625155951 | CHOUA | YANG |
| 37855542441258 | CHRISTOPHER | LEE |
| 37858783541285 | SHOMARI | GERRIFTH |
| 37865191972451 | ERIN | GLANZ |
| 37871378255951 | MICHAELA | DEGORTARI |
| 37878629655972 | JOSE | CARDENAS |
| 37888249641285 | AMY | MONGELLUZZO |
| 37888989441258 | MIKE | SMITH |
| 37892594455972 | GONZALO | VELIZ |
| 37892654855972 | JOSE | LANDEROS |
| 37899411891584 | DAVID | RAMOS |
| 37911969655972 | BROOKE | ROBERTS |
| 37918824155951 | CHRIS | FIERRO |
| 37922258451347 | DESPEANNE | ANDREWS |
| 37933984255972 | ANGIE | FUNEZ |
| 37945733555951 | MARIELA | GARCIA |
| 37949894755972 | ERIC | HAWKING |
| 37951719755972 | MIREYA | SUAREZ |
| 37962187191893 | JOSHUALIN | WADE |
| 37967149691584 | LUIS | ESCAJEDA |

| 37968149691584 | LUIS | ESCAJEDA |
| 37971238191893 | TONY | NELSON |
| 37979796491584 | EDGAR | RUIZ |
| 37982435455972 | ALEX | VELASQUEZ |
| 37984316961956 | FRANCISCO | HERNANDEZ |
| 37991626691893 | MARIA | MEMBRILLA |
| 38113729136143 | BRANDI | CARRERA |
| 38129677993761 | JOHN | DAVID |
| 38131556936143 | RICKY | RIOJAS |
| 38132178131424 | AARON | JONES |
| 38132695536143 | TANYA | TREVINO |
| 38137739455972 | YAMILLETS | CHAVEZ |
| 38138571831424 | LAUREN | COOPER |
| 38141789555972 | AMANDA | JORDAN |
| 38163253671996 | KRISTINA | LOPEZ |
| 38164539891893 | JUDY | BILLINGS |
| 38165991536143 | MALLORY | MONROY |
| 38168748636143 | NATHAN | VASQUEZ |
| 38176998191232 | JERAMY | ROBERTS |
| 38221553841285 | VICTOR | NICHOLS |
| 38223546741258 | PAMELA | YASKO |
| 38224359255972 | SOR | SEE |
| 38232319944376 | MEOSHA | BROWN |
| 38244519691371 | ROBERT | LEWIS HICKS |
| 38246965136143 | EMILIO | BALADEZ |
| 38253423341286 | WILLIAM | BRADY |
| 38256441855972 | ROSA | GARCIA |
| 38258451791356 | TERRY | ZAURATSKY |
| 38258976736143 | JEREMIAH | LOPEZ |
| 38259983336143 | JOSH | LOPEZ |
| 38268513531424 | JUSTIN | WHITE |
| 38275719155972 | EDWARD | XAVIER |
| 38281271641251 | SHEENA | STENHOUSE |
| 38281728751382 | ERIC | MCGUIRE |
| 38283563531586 | CAROLYN | GRANT |
| 38287174436143 | MICHEAL | ESTRADA |
| 38312883377545 | FERANDO | FERNANDO ORTIZ |
| 38316411241285 | ARNOLFO | GOMEZ |
| 38316645355972 | LIZETTE | LARA |
| 38332731255972 | MICHEAL | BROWN |
| 38341295491371 | MACY | SEARS |
| 38353423991243 | JOHN | SUMMERVILLE |
| 38359758431424 | TRAVIS | MCCULLOUGH |
| 38369165431424 | CAMERON | LAWRENCE |
| 38392627341285 | ALEXIS | MC BRYDE |
| 38393195831424 | SHARNEICE | HASKIN |
| 38394126141285 | ALONZO | SEAY |
| 38412338141285 | JASON | KREY |

| | | |
|---|---|---|
| 38412676336143 | CHRISTIE | TREVINO |
| 38418452836143 | SANDY | GONZALEZ |
| 38422119255949 | EMMA | PEREZ |
| 38423112331424 | THOMAS | PATTON |
| 38424564391356 | AMANDA | CADENA |
| 38434972341285 | DEONTE | ROBINSON |
| 38447363541258 | HALEY | SANFORD |
| 38447676841258 | CAMILLE | JOYCE |
| 38464598991371 | LAURA | TERRAZAS |
| 38468689891885 | DIANE | DAVIS |
| 38473569791232 | MARCIA | PENNIE |
| 38481172655972 | DAVID | MEDINA |
| 38494286636143 | LOUIS | EDWARDS |
| 38498363536143 | JONNATHAN | BLATON |
| 38513154736143 | CARLOS | MARTINEZ |
| 38522911251382 | LADONN | BOOKER |
| 38524837431424 | VANITA | DULANEY |
| 38541282551369 | JOSE | SANCHEZ |
| 38541494131424 | MARCUS | COLLOR |
| 38542973892853 | JENNIFER | MILLS |
| 38565721136143 | KATIE | FARIAS |
| 38568137591831 | KRISTINA | ELKINS |
| 38578363254154 | TERRAH | DORRIS |
| 38581763491371 | GENIEVA | GARRISON |
| 38583174436143 | MICHEAL | ESTRADA |
| 38595862841258 | BRENLYNN | SMITH |
| 38598177431424 | SAM | EVANS |
| 38612647736143 | ALEXANDER | CASTILLO |
| 38615845131424 | MAHTESA | FOWLER |
| 38616633451382 | QUIANA | BENNETT |
| 38631137151369 | HEATHER | GEOPPINGER |
| 38749119331424 | RONALD | EASON |
| 38781976755972 | DRENDA | YBARRA |
| 38784647736143 | ALEXANDER | CASTILLO |
| 38795279131424 | VICKYE | ALLEN |
| 38822429936143 | KIM | ROSALES |
| 38833716893731 | ERNEST | ARNOLD |
| 38836369191356 | JORGE | ALBERTO |
| 38836938836143 | MARK | NORMAM |
| 38855676936143 | CYNTHIA | DURHAM |
| 38857217436143 | TYRESE | DURHAM |
| 38861861391232 | RICHARD | ADAMS |
| 38862198236143 | ROBERT | PARTIDA |
| 38865561331424 | RICKSHA | CODY |
| 38874471536143 | RENE | JACKSON |
| 38895834441258 | SHAWNTAE | STEVENSON |
| 38913231536143 | STACY | VERHAGE |
| 38914548991831 | ALFREDO | ARIAGA |

| | | |
|---|---|---|
| 38921597955972 | LATOYA | SANCHEZ |
| 38931389941258 | LEELA | DAHAL |
| 38932193941258 | JACOB | KEFFER |
| 38932394191356 | AMBER | HARTSOOK |
| 38952722991561 | ERICK | BEJARANO |
| 38953117791371 | MARI | REYES |
| 38981387641258 | QUENCY | HEAD |
| 38986161955972 | RAYLENE | FLORES |
| 38988626331485 | GAIL | BRASFIELD |
| 39115438771962 | ARCIELIA | SMITH |
| 39122613391831 | VANESSA | PAYNE |
| 39128977531424 | MICHELLE | CLAYTON |
| 39129464791371 | TODD | LESH |
| 39131411355972 | JOSHUA | VAUGHN |
| 39137536141258 | MARK | LEPPERD |
| 39137584941285 | KRISTINA | NELSON |
| 39137859291371 | JOSE | BARAHONA |
| 39144486457569 | JANET | RASCON |
| 39161865831424 | MORGAN | TOWNSON |
| 39165972641277 | JOSH | WEST |
| 39182582955949 | JACOB | JEFF |
| 39183579791371 | MICAH | WALKER |
| 39187571491371 | SAUL | MONREAL |
| 39213485157131 | CARLOS | AGUILERA |
| 39216133655972 | JOHN | JONES |
| 39218481655949 | MARIA | MORENO |
| 39226939155949 | WILLIAM | FANE |
| 39248284391831 | TARAS | WYNNE |
| 39249178291831 | JAKOBE | YOUNG |
| 39256337855972 | ASHLEY | DURAN |
| 39257351451341 | TINA | AKERS |
| 39257352841258 | AMINI | NERSON |
| 39257936841258 | JAVIER | ESPARZA |
| 39258323455972 | ANA | HERNANDEZ |
| 39264545455972 | TANYA | PASILLAS |
| 39272787991831 | ALEJANDRO | SOLIS |
| 39278738771924 | KATHERYN | TORRES |
| 39281231631424 | JANAE | OWENS |
| 39283384191831 | ERICA | MAKINS |
| 39285389131424 | ALEXANDER | JOHNSON |
| 39316366755949 | TERRENCE | SMITH |
| 39326974491371 | EMILY | SQUIRE |
| 39329918491543 | MIGUEL | VILLA |
| 39349466141258 | RAHEEN | ALLEN |
| 39353288555972 | MICHELLE | MORENO |
| 39372742971923 | LARRY | EDWARDS |
| 39385585931424 | CHARLOTTE | RICHIE |
| 39386118255972 | PEDRO | MACEDO |

| | | |
|---|---|---|
| 39386194655949 | LUIS ALBERTO | ROSALES |
| 39389315555972 | JOY | BAKER |
| 39416211531424 | CHENELLE | CHEFFEN |
| 39418683255972 | ALVEARN | HOWARD |
| 39419455191831 | REBECA | SALDANA |
| 39424296871955 | TIFFANY | TRUJILLO |
| 39427127891831 | RACHEL | BOHANAN |
| 39428799941258 | LEDDIE | BARNA |
| 39432825355972 | YOANA | ESTRADA |
| 39435436941277 | MICCHELE | GREEN |
| 39437689641285 | ROB | ROSE |
| 39442568831424 | ELVIS | SMAJIS |
| 39446271541285 | ASIA | MILLENDER |
| 39457934341285 | TRAYVON | SNOE |
| 39472195891584 | ALEJANDRA | DIAZ |
| 39478926541258 | JERRELL | HOSTON |
| 39511635491831 | JOSE | ZARATE |
| 39512127991831 | WINDY | COBBS |
| 39524877341285 | SAMSON | LEE |
| 39528443141258 | AMY | DAVIS |
| 39539474541285 | AMBER | KOPRIVER |
| 39556352541285 | BRENDAN | HERRON |
| 39557599597126 | CLAUDIA LORENA | LOPEZ AGULIAR |
| 39559263141258 | RYAN | GRIFFITH |
| 39562466755972 | OMAR | GUDINO |
| 39565868141285 | DAVID | VELAZQUES |
| 39568221441258 | JAMES | LUNN |
| 39573593731424 | KELLEN | BOST |
| 39577759741285 | RONALD | RUSSELL |
| 39581886191371 | CODY | GUMM |
| 39616613277544 | TIFFANY | CASINO |
| 39635719441258 | GARCIA | ZARAGOZA |
| 39639165255972 | JOSE | GONZALEZ |
| 39649211531424 | CHENELLE | CHEFFEN |
| 39652623441258 | JESSY | JONES |
| 39688542441285 | JOHN | SMITH |
| 39692298891371 | CHARLES | BALDREE |
| 39713921755972 | ZEFERINO | BONIFACIO SALVADOR |
| 39723491955972 | DANIEL | ACEVES |
| 39735949585833 | AGATA | EBONA |
| 39751411385833 | JOSE | CORTESCRISPIN |
| 39751485791371 | TAMIE | BUCKLER |
| 39754794322922 | ROBERT | JOHNSON |
| 39757448591831 | SHELBY | MCADOO |
| 39759177441285 | LEKESHA | PURTER |
| 39763452255972 | KENNETH | MYATT |
| 39764133755947 | JOHNNY | GUTIERREZ |
| 39764149831424 | LEON | MACON |

| | | |
|---|---|---|
| 39795197891371 | DUANE | BOHNERT |
| 39797173971924 | ENOCH | VINING |
| 39822871751578 | JASON | MITCHEL |
| 39825379991371 | CHEVON | BLANKS |
| 39839828691831 | JOSHUA | HOLLON |
| 39841599655972 | ALEXANDRA | LEON |
| 39864332371943 | LINDA | WATKINS |
| 39872633491371 | LISA | KIMBLE |
| 39885519741285 | MALIKA | EPPERSON |
| 39916748241258 | VINCENTI | RAYMUNDO |
| 39918472555949 | PETE | SIERRA |
| 39924558255972 | DANN | HARRASSON |
| 39939294455972 | JANETH | CHAVEZ |
| 39946445855949 | IGNACIO | ROMERO |
| 39946927831424 | ALESIA | FEATHERSTONE |
| 39955384531424 | RENIECE | RANDLE |
| 39966977441258 | DEREK | BAUER |
| 39995556591831 | JULIE | MURRAY |
| 39998963191371 | VICTOR | MANSILLA |
| 41111897491549 | MARISA | SANTAMARIA |
| 41116195651334 | LEE | LUX |
| 41118791641294 | DESALLES | ROBBINS |
| 41131356791988 | KOURTINI | BRANDON |
| 41132966655939 | OSCAR | CARRERA |
| 41138723171934 | KENNETH | HARREL |
| 41143529291394 | JASMINE | GRANT |
| 41146324747871 | JOHNNITRE | PALMORE |
| 41153431891394 | ELOY | AGUIRRE |
| 41154831771934 | ANGEL | MATTHEWS |
| 41156481691569 | PRISCILLA | VARGAS |
| 41161519771999 | DONALD | PIKE |
| 41172461891988 | CHANIECE | TABORN |
| 41177493141294 | JOSE | HERNANDEZ |
| 41191916791988 | CHISTINE | MCCLURE |
| 41193883961967 | CARLOS | VAZAN |
| 41213928161967 | ROBERTO | VARGAS |
| 41216914761967 | DAVID | GONZALEZ |
| 41233647591547 | ERIC IVAN | GARCIA |
| 41238432691988 | ASHLI | GREEN |
| 41244995371999 | ROSE | PINO |
| 41253816591394 | PATRICIA | TORRES |
| 41265413351334 | BRANDY | FLEMING-BROOKS |
| 41265985342354 | WINSTON | SHAVER |
| 41282825261956 | ROBERT | ELLERING |
| 41285133555939 | DANIEL | GARCIA |
| 41288816893794 | ASHLEY | TURNER |
| 41297793361967 | MARIA D | SANCHEZ |
| 41312388461963 | MARIA | CERVANTES |

| | | |
|---|---|---|
| 41317517461963 | DANIEL | ARCE |
| 41318558861967 | CODY | MELTON |
| 41325625891988 | ALFONSO | REYES |
| 41325983791569 | JACKIE | REYES |
| 41332853761963 | MANUEL | LUGO |
| 41339398755939 | RUBEN | SARAGOZA |
| 41351523355939 | CRYSTAL | RAMIREZ |
| 41359762251334 | BRITTANY RAYE | DAVIS |
| 41366345841241 | LATAIJA | BARRON |
| 41367427581639 | DALE | LINDSEY |
| 41371389651334 | LATORIA | SMITH |
| 41374143191988 | CARLOS | GONZALES |
| 41377142471999 | DARYL | WALLACE |
| 41384916191569 | RUBEN | DAVILA |
| 41387186871999 | ANTHONY | GALINDO |
| 41391142471999 | DARYL | WALLACE |
| 41392772161963 | JOHN | WIPF |
| 41392969293794 | TOM | FORD |
| 41421414991873 | WILLIAM | WHITE |
| 41425431593794 | KAYLA | WAGNER |
| 41426632961967 | RAMIL | BULATOV |
| 41428437193767 | KIMRII | PERRY |
| 41438621971999 | BRANDON | CORDOVA |
| 41442148993794 | ROGER | BURTON |
| 41444998261963 | RYAN | JUAREZ |
| 41445226861963 | OCTAVIO | VALENZUELA |
| 41445671661967 | SHIELA | HOFILENA |
| 41446661891988 | SHANETHA | ANDERSON |
| 41461219991988 | KIARA | DAVIS |
| 41464717341258 | TRICIA | CARTER |
| 41475177891394 | SAMIYYAH | EPPS |
| 41475961155939 | ROBERT | JORDAN |
| 41478211441258 | TATILA | BELL |
| 41479528743576 | MARIBEL | BRAVO |
| 41486336571934 | JOHNATHAN | GRIFFITHS |
| 41495147993794 | JANICE | CRAMER |
| 41514669191988 | LATOYA | DAVIS |
| 41521332991988 | CHRISTINO | HERNANDEZ |
| 41522188654191 | SCOTT | WALES |
| 41523899391873 | MONNICA | LAWRENCE |
| 41528355291569 | CAROLINA | GALINDO |
| 41531919855939 | ADALVERTO | ZUNIGA |
| 41537417251334 | KRISTINA | KOEBBE |
| 41537897491988 | MIRIAN | MENDEZ |
| 41542839385841 | MICHAEL | MARASCO |
| 41557714261963 | ELENA | SANDOVAL |
| 41567324391873 | YHACOODAIL | REZZAQ |
| 41574956791569 | ELIZABETH | VILLALBA |

| | | |
|---|---|---|
| 41575979272491 | FRANK | ADAMS |
| 41581621771999 | TRAVIS | ALLEN |
| 41585974761963 | ETHAN | RUSSELL |
| 41599635291363 | IVRON | ROBINSON |
| 41618112191873 | STEVEN | TAYLOR |
| 41632585771999 | BARBARA | HIGGS |
| 41636698351334 | BRYON | JONES |
| 41636833491873 | TRENTON | MORRIS |
| 41648747557148 | DELVONNO | BLACK |
| 41654725861963 | MANUEL | RAMOS |
| 41657642961963 | LIZETH | NOGAL |
| 41657896591394 | JOSHUA | HUNT |
| 41677186951334 | CHRISTOPHER | DEMOSS |
| 41679978491988 | PAMELA | LEWIS |
| 41687682293794 | ASHLEY | KNOX |
| 41691149254151 | JESSE | CLARK |
| 41692429761967 | AREATHA | HOLMES |
| 41693568271999 | REGINA | KOMORNIC |
| 41717447761963 | MELINDO | GALINDO |
| 41724414293794 | NORMA | PANKO |
| 41734184861963 | SMITH | MARQUIS LAMAR |
| 41738665841258 | LANCE | LOGAN |
| 41738788191569 | ANNETTE | CHAVEZ |
| 41741242661963 | SIERRA | GILDON |
| 41746919191569 | AUTUMN | SALGADO |
| 41747485761967 | MARYCLAIRE | BILUNO |
| 41749282491988 | DERRICK | MACK |
| 41754291291988 | JOY | SPENCER |
| 41757752741258 | BRUCE | ROMESBURG |
| 41761239591988 | LAJUANE | SOUTHERLAND |
| 41761862391394 | INOCENCIA | DEL CRAMEN RAMIREZ |
| 41764598491394 | JOSUA | PATTERSON |
| 41776388851334 | STEVEN | TEDRICK |
| 41776671261963 | GERARDO | MONTANEZ |
| 41779672991569 | JASIEL | TOVAR |
| 41781514691873 | KENDRICK | JOHNSON |
| 41786373161967 | MARCOS | GURULE |
| 41797966891569 | NICOLE | HERNANDEZ |
| 41817641393794 | ERIC | MOORE |
| 41837538861963 | DARLENE A. | WIGLEY |
| 41842292393794 | CHRISTA | DUGGINS |
| 41846585755999 | KATRINA | MORALES |
| 41846945591569 | OMAR | ESCALONA |
| 41851356251334 | WESLEY | KRAUS |
| 41871587561963 | JULIET | PEREZ |
| 41873974661963 | BERTIN | GRANDA |
| 41875726661963 | NEISI | GOMEZ |
| 41888528561963 | JAZMIN | FRANCO |

| | | |
|---|---|---|
| 41892893993728 | BRANDY | WILSON |
| 41894728593794 | SANDRA | DELAWDER |
| 41897165161967 | FREDI | DANIELS |
| 41916737871999 | AMANDA | SELLERS |
| 41919618738541 | PATRICIA | HERNANDEZ |
| 41922372451334 | DEMICO | TOLLIVER |
| 41928372855939 | ANDREA | SWIFT |
| 41938422555939 | PEDRO | TREJO |
| 41951432955939 | IRIS | VALLEZ |
| 41957557661967 | ISRAEL | ORTIZ |
| 41957738991394 | DEYANIRA | ANDRADES |
| 41961576551334 | WHITTIER | HEARD |
| 41962387955939 | ALANA | POWERS |
| 41965895861963 | JOSE | BARRAGAN |
| 41967365271999 | SYLVIA | GARCIA |
| 41971843291569 | MIKE | RIVERA |
| 41972295447954 | MELINDA | YEGGY |
| 41975448851334 | SAMANTHA | SMITH |
| 41976467161963 | JESSICA | CATANEDA |
| 41976613493794 | JERRY | WALKER |
| 41977772771999 | FRANSICO | CHISM |
| 41992915393794 | SALINA | SELF |
| 41995161581639 | NICK | CANON |
| 41998982461967 | ERIC | ESTRADA |
| 42118728291248 | BROWN | WILLIAMS |
| 42123986891873 | SHANON | TYSON |
| 42124193191351 | FREDRENIA | WALLACE |
| 42125565751334 | CARLA | RICE |
| 42126467661967 | MAURA | CARRERA |
| 42132737761967 | CHANSE | A |
| 42136226257122 | PETER | OCTHERE |
| 42136293571999 | PABLO | MOLINA |
| 42137563561967 | JACQUES | TJWREATT |
| 42144564951334 | ROBERT | LUNG |
| 42152573277349 | CARMEN | GUEVARA |
| 42158854171999 | AIOTEST1 | DONOTTOUCH |
| 42165617961963 | SAMANTHAN | RINCON |
| 42173429791873 | MARY | MCKINNEY |
| 42174728391569 | ROBERT | CASARES |
| 42177959671999 | ROSEMARY | VEGA |
| 42179567691569 | NEFERTITI | OJEDA DE ENRIQUEZ |
| 42181619793794 | CHAD | CRAYCRAFT |
| 42193577991569 | SERGIO | PEREZ |
| 42194778561967 | EDGAR | RUIZ |
| 42197828893794 | NATHANIEL | PERDUE |
| 42199119333626 | JACQUELYN | HERBIN |
| 42212817261967 | SILVIA | CORTEZ |
| 42213191893794 | AMBER | ROBBINS |

| | | |
|---|---|---|
| 42218934993794 | JASON | HICKS |
| 42222712561967 | JESUS | PANTOJA |
| 42223735691351 | JENNIFER | RUSK |
| 42231253361963 | BENJAMIN | WEBER |
| 42231395161963 | COREY | ALVAREZ |
| 42237332751361 | MANNETTE | CRUTCHER |
| 42238812791569 | SOL | JURADO |
| 42247479891569 | LAURA | LUGO |
| 42253423971999 | DANEILLE | QUINTANA |
| 42264558691873 | CHRISTOPHER | PHILLIPS |
| 42265362441258 | RHONDA | TRUAX |
| 42269632893794 | KELLI | MOORE |
| 42287213151334 | DELIA | RUBIO |
| 42291224761967 | D G | MINNER |
| 42291917361963 | MICHAEL | AMARO |
| 42323138991569 | IRAN | ORTIZ |
| 42335155251334 | CHERYL | ILHARDT |
| 42337277491351 | KAYLY | CORRELL |
| 42354922861967 | MARGARET | MILLER |
| 42363381161963 | CIPRIANO | CONTRERAS |
| 42367277491351 | KAYLY | CORRELL |
| 42369231291569 | FRANCISCO | MANRIQUEZ |
| 42371464651334 | NEFTALI | NOLASEO |
| 42372229291873 | MISTY LIN | SCHRIMSHER |
| 42384836461967 | VICENTE | CORTES |
| 42386256471999 | GUILLERMO M | MOLINA |
| 42386662891873 | SAMUEL | LYTLE |
| 42433453391351 | AMANDA | MAHAN |
| 42434229671999 | MATTHEW | HAMILTON |
| 42435454361995 | JOSE | FLORES |
| 42435457661967 | JESUS | ZELEDON |
| 42449138591873 | WILLIE | HILL |
| 42449659791527 | MARIE | BARRON |
| 42455124981665 | MEGHAN | MEADE |
| 42464859293794 | MADELINE | ALLEN |
| 42473286171999 | CHRIS | STEWART |
| 42482169241258 | ROBIN | PHILLIPS |
| 42484968451334 | MICHAEL | FRITZ |
| 42488637457549 | JOHANA | MAJALCA |
| 42493495151383 | DEBRA | MAYS |
| 42511486391569 | BLANCA | GRIEGO |
| 42512785461967 | JONNIE | BENAVENTE |
| 42516624684321 | LATOYA | FERONE |
| 42517658171992 | CARLOS | CAZARES |
| 42521213161963 | ESPERANZA | MORA |
| 42531995971999 | RAY | ABEYTA |
| 42535453391351 | AMANDA | MAHAN |
| 42536391591569 | JESSICA | CORAL |

| 42573857971999 | ASHLEY | MALDONADO |
| 42574181855939 | SANDY | DAKIN |
| 42587885555939 | JANETTE | VASQUEZ |
| 42591885555939 | JANETTE | VASQUEZ |
| 42592271761963 | GEORGIE | CRUZ |
| 42596214571999 | NATHAN | URENDA |
| 42599113991873 | EVELYN | WALLACE |
| 42611188461967 | ANN | LEE |
| 42612224471999 | CAROL | KING |
| 42625384771999 | RACHELLA | MARTINEZ |
| 42633866151334 | SHANNON | CARPENTER |
| 42649342251334 | TIFFANY | GIBBS |
| 42651953951334 | JASON | DUNCANSON |
| 42657714572498 | JAMIE | GRAHAM |
| 42661291891569 | MARIO | GONZALEZ |
| 42662459891569 | MARTHA | SANCHEZ |
| 42666821861924 | MICHELE | MAULUCCI |
| 42679437293767 | DIOR | ISOME |
| 42688996191569 | CESAR | MARTA |
| 42691149171999 | DANIEL | DACE |
| 42716182891351 | DE ANGELO | THOMPSON |
| 42739234251334 | CHRISTEL | LACINAK |
| 42741534861963 | ALEX | LEARY |
| 42763637181669 | MARVIN | HORN |
| 42767375391351 | YOLANDA | MUNOZ |
| 42787465151334 | MISTY | LUNSFORD |
| 42796495191351 | DEMONTE | HARRIS |
| 42828531171999 | LATASHA | CERVANTES |
| 42832497861986 | MARIA | GONZALEZ |
| 42832636491569 | MAYELA | JASSO |
| 42835647361925 | GUILLERMO | TORRES |
| 42835914861967 | JOHN | WALKER |
| 42837365161963 | ARRU | OELKE |
| 42838292861963 | WAIL | ALBAKRI |
| 42847382171999 | KRYSTAL | MUSTARD |
| 42862611391351 | SHAWN | BOSWELL |
| 42872443291351 | JUAN | GOMEZ |
| 42877382171999 | KRYSTAL | MUSTARD |
| 42881847391873 | MATTHEW | TERRAL |
| 42882831371999 | GINA | MEDINA |
| 42883466361963 | GELACIO | MORALES |
| 42885528561967 | TATIANA | WHIZAR |
| 42893786791569 | LUIS | VILLA |
| 42898186571999 | DANIEL | HOWELLS |
| 42913132491351 | AMBER | BOYLE |
| 42924677661967 | KATHERINE | RODGERS |
| 42929711955939 | GLORIA | DELGADO |
| 42953828471999 | JAMES | SIERRA |

| | | |
|---|---|---|
| 42956286171999 | CHRIS | STEWART |
| 42965127161967 | JAZMINE | NAVARRO |
| 42973288691569 | MARIA | VEGA |
| 42986694655939 | CAROLYN | CARRISOSA |
| 43113112361963 | ALBERTO | ALONSO |
| 43114524691523 | BLANCA | HERNANDEZ |
| 43114834671999 | IRENE | GARCIA |
| 43118918571999 | REGINALD | BROADUS |
| 43119396561963 | DANIEL | NARVAEZ |
| 43119932291523 | ANGELICA | PEREZ |
| 43133912461963 | ARIANA | GOMEZ |
| 43138772851334 | KEASIA | ROBERSON |
| 43145892671999 | CRYSTAL | ZUNIGA |
| 43151331971999 | BROOKE | VIGIL |
| 43152813372452 | DOUGLAS | SLAVIN |
| 43153924877595 | JESSICA | PRICE |
| 43161834755939 | MAGNOLIA | RAMIREZ |
| 43162119984336 | MARCUS | COLEMAN |
| 43172297971934 | JODY | VOLK |
| 43175764555939 | ASHLEY | MONSON |
| 43175955977595 | DESIREE | JACKSON |
| 43197435861967 | FABIAN | SEGOVIA |
| 43217718371934 | RICHA | GRUNDEN |
| 43226258491873 | JACKLYN | ALVEREZ |
| 43229233991569 | ALFREDO | GONZALES |
| 43232346491873 | WAYNE | MILES |
| 43234138261967 | ANTHONY | MACIAS |
| 43247933151383 | KEVIN | NASH |
| 43252873355939 | ROBERT | CERVANTES |
| 43262493461967 | CARINA | CASTRO |
| 43269937751334 | JAIRO | FERNANDEZ |
| 43275937751334 | JAIRO | FERNANDEZ |
| 43282328261963 | BROOKE | HENRY |
| 43282369977595 | CHRISTINE | BOYD |
| 43286783755939 | LISA | STANTON |
| 43287271691873 | JEFFERY | CUMMINGS |
| 43287825891569 | ALBA | SOSA |
| 43294791551334 | DESHAWN | PHILLIPS |
| 43311315185931 | CARRIE | PRESTON |
| 43326571355939 | BRIAN | KIRBY |
| 43328463971999 | BRIANNA | HOLDERNESS |
| 43352517791569 | FRANCISCO | MORALES |
| 43375765791569 | JONATHON | ARGANDONA |
| 43378569391569 | NOE | SORIA |
| 43381979391523 | MUNOZ | CHRIS |
| 43382125371999 | JAMES | CARBAJAL |
| 43387643151383 | TIMOTHY | CRAWFORD |
| 43393419591873 | JAMES | SCOTT |

| | | |
|---|---|---|
| 43413464877595 | GUILLERMINA | CASTILLO |
| 43413515977595 | BRITTNEY | OLEARY |
| 43432593691873 | DONZA | SETTLES |
| 43441919661963 | JAMES | HUFF |
| 43455394491569 | GLORIA | ROMAN |
| 43461459755939 | CARLOS | GOLLETTE |
| 43462147861975 | ILLIANA | AYALA |
| 43493315371999 | KATLYN | CASTRO |
| 43494825851383 | MONTIJAE | MARTIN |
| 43495136891569 | JOVANNA | RODRIGUEZ |
| 43523478361963 | LUKE | HASTINGS |
| 43524999861967 | BENJAMIN | VALDEZ |
| 43526981791569 | CHRISTOPHER | VASQUEZ |
| 43527445377595 | MICHAEL | LABRIE |
| 43535531291569 | STEPHANIE | MANRIQUEZ |
| 43541179591569 | STACEY | LUJAN |
| 43541498193768 | PAIGE | SMITH |
| 43546197177595 | ROLAND | BROOME |
| 43554445961941 | ROBERTO | GOMEZCABRAL |
| 43555251355939 | SAULO | HERNANDEZ |
| 43556351955939 | AXEL | NINO |
| 43557142861963 | AMBER | MARTINEZ |
| 43563233691569 | BOGAR | ORTIZ |
| 43569111961963 | JESUS | DIAZ |
| 43571291251383 | JOHN | MULCAHEY |
| 43572142861963 | AMBER | MARTINEZ |
| 43573579691873 | CHRISTINA | CLARK |
| 43574997291873 | BRIAN | SCHENCKS |
| 43585398877595 | BRENDA | MAYNOR |
| 43588215791873 | SHELIA | CEARLEY |
| 43588579691873 | CHRISTINA | CLARK |
| 43589858891523 | EULALIO | GARCIA |
| 43592441461967 | CU | VO |
| 43593734377595 | LUIS | RODRIGUEZ |
| 43613727371924 | HUGH | DOWNEY |
| 43621174751383 | TORI | GRANT |
| 43623191361963 | ISIS | VERDUGO |
| 43636776655939 | JANESSA | MORA |
| 43647818861963 | CARL | MELILIO |
| 43649659951334 | MARISOL | RIVERA |
| 43652776655939 | JANESSA | MORA |
| 43653212755939 | JUAN | ATKINSON |
| 43663426251334 | JEREMY | MEADORS |
| 43667142655939 | JOSE | HERNANDEZ |
| 43673268851383 | EDGAR | GABRIEL |
| 43674941661967 | GLENNA | RANKIN |
| 43692461691569 | YVETTE | ORDAZ |
| 43697644491873 | ARACELI | MORENO |

| | | |
|---|---|---|
| 43718356791881 | MONICA | PIERCE |
| 43727391355939 | SANDRA | MORALES |
| 43734232261963 | LAMONT | RUSSELL |
| 43763663655939 | JESSE | GALINDO |
| 43767258991569 | HEIDI | GUTIERREZ |
| 43769635361967 | SMILEY | GUARDEDO |
| 43783247177595 | WESLEY | BOHANNON |
| 43792237451383 | BARRY | REYNOLDS |
| 43796961551383 | EFREM | CHARLES |
| 43811795191569 | CESAR | BELTRAN |
| 43834572155939 | YER | HER |
| 43841221491394 | RICHARD | GONZALEZ |
| 43842238355939 | DAVID | CHATWIN |
| 43849547177595 | PRINCE | CORDOVA |
| 43852936271999 | JONATHAN | LOPEZ |
| 43859371371999 | ALEXANDER | SERNA |
| 43862837291569 | HORTENCIA | LOZANO |
| 43866752577595 | JAIME | CAMBELL |
| 43866775777595 | JUAN | ACOSTA-ESCOBAR |
| 43872699177595 | ROBERT | DAWSON |
| 43877559791873 | PATTI | CARLSON |
| 43882867577595 | CLAY | SMITH |
| 43894654371999 | BREANNE | ORTEGA |
| 43895865891569 | AIDA | RODRIGUEZ |
| 43911436591834 | MICHAEL | COMBS |
| 43913939791873 | PATRICIA | LAY |
| 43915989677595 | LEONEL | VALDEZ |
| 43922832761963 | ENRIQUE | VIZCARRA |
| 43925943361963 | JINGXING | WAN |
| 43929264377595 | LUIS | LOPEZ SALINAS |
| 43932967951334 | ASHLEY | TURNER |
| 43934425451383 | LATITIA | MOORE |
| 43938797871934 | JOHNNIEMAE | HAMPTON |
| 43942438951383 | STEPHEN | LAIRSON |
| 43949116461967 | MARTHA | ITURRALDE |
| 43954214151336 | RASHUNDRA | SMITH |
| 43956531291569 | STEPHANIE | MANRIQUEZ |
| 43964997991394 | SULMA | HERNANDEZ |
| 43969734377595 | LUIS | RODRIGUEZ |
| 43971995371999 | ROSE | PINO |
| 44113727191869 | KELLI | INMAN |
| 44115533191873 | VICKI | CARPENTER |
| 44115871151334 | BLAIR | COUCH |
| 44118244151383 | ADAM | MARTIN |
| 44118363761963 | JAZMIN MONSERRAT | GARCIA PEREYRA |
| 44124688171934 | ALBERT | YBANEZ |
| 44127321351334 | HERSHEL | WHITE |
| 44139747661963 | ENRIQUE | CORONADO |

| | | |
|---|---|---|
| 44152154891941 | LORRAINE | DOUTHIT |
| 44153213161967 | ABRAHAM | ALATORRE |
| 44168133743575 | CARLOS | MANZIA |
| 44171543291569 | MARY ESTHER | GALVAN |
| 44182465651332 | MARCEL | WALTON |
| 44183473691351 | JEREMIAS | TOLEN |
| 44186194451382 | MELLANIE | BEGLEY |
| 44197113755939 | MIRIAM | MARTINEZ |
| 44197951691873 | MEGAN | BOND |
| 44218163647954 | JUANCARLOS | LOPEZ |
| 44218175851334 | KEVIN | BROWN |
| 44225863891328 | SHANTY | JOHNSON |
| 44238852672443 | LISA | GISHNOCK |
| 44242221761963 | RUBEN | CORONA |
| 44246469391569 | JACQUELINE | VASQUEZ |
| 44253918447954 | FRANCISCO | SALAZAR |
| 44271381761967 | PATRICIA | CARTER |
| 44275332947954 | JUAN | AYALA |
| 44279147691873 | KATHY | SEALS |
| 44281715772443 | CHEIS | DELLO |
| 44289291547954 | AMANDA | SPILLERS |
| 44311215961963 | ANTHONY | SMITH |
| 44316358691351 | REBEKAH | HOWELL |
| 44316778491527 | LEOVARDO | CERDA RIVERA |
| 44318389261967 | LUIS | LEYVA |
| 44321389361967 | JAMES | GROVER |
| 44343423361963 | ALBERTO | RUIZ |
| 44348113291351 | JAMES | BOWSER |
| 44354614541258 | JOHN | FREIBERGER |
| 44354756471934 | MAKAYLA | EDWAKDS |
| 44357762872443 | LINDSEY | WEIMER |
| 44359779547954 | BRIDGET | PLANCARTE |
| 44363568471934 | APRIL | ADAMS |
| 44372117141294 | THERESA | HINES |
| 44383722951334 | ABY | GONZALEZ |
| 44389898891569 | BRYANT | OKELLY |
| 44396923971934 | CHRISTOPHER | OSWALD |
| 44397524191569 | JAVI | MORLES |
| 44414599271968 | MICHELLE | FREEMAN |
| 44419219661963 | JENNIFER | BUSTOS |
| 44424819581625 | ACE | WHEELER |
| 44443621591569 | LAURA | LOZANO |
| 44444582471934 | ESTEFANITA | ALDAVA |
| 44445413351334 | BRANDY | FLEMING-BROOKS |
| 44445935661967 | AARON | PRIOR |
| 44454435272443 | BRENT | NICOLO |
| 44483132751382 | ED | OTEY |
| 44525891161944 | AUDREY | DAZZO-REYES |

| | | |
|---|---|---|
| 44529973751334 | THOMAS | RICKETTA |
| 44539171571934 | RICARDO | GUTIERREZ |
| 44561864661963 | CARLA | VALENCIA PALOMARES |
| 44564319191873 | ERIC | DON |
| 44568641251382 | PAULA | DAVIS |
| 44585693691351 | EDWARDO | MOTA |
| 44586345461967 | JOSE | VALDERAMA |
| 44586552384386 | DEMETRIA | JENKINS |
| 44587222691351 | DERIUS | HENDRICKS |
| 44591589772443 | AMY | CARRIGAN |
| 44598721661967 | ERNESTO | SALAZAR |
| 44613657791569 | JORGE | HERNANDEZ |
| 44616155225637 | PHILLIP | SHIRLEY |
| 44622974947954 | BRETT | ALLEN |
| 44624634647954 | FRANKIE | RODRIGUEZ |
| 44626812361458 | JUAREZ | LOPEZ |
| 44635289847954 | TIMOTHY | DO |
| 44639692691873 | JAMES | CARTER |
| 44648438191873 | JOHN | GRUENWALD |
| 44648742471999 | TOMIE | RUSSOM |
| 44663182761963 | TIMOTHY | BEDFORD |
| 44677645861963 | HERBERT | ASHLEY |
| 44682233261963 | CALHOUN | ERICA |
| 44688589791547 | DIANNA | ALANIZ |
| 44691382151382 | DANIELLE | SAUJON |
| 44698561855939 | JORDON | BREWER |
| 44731222171992 | MICHAEL | CORONADO |
| 44733571351334 | DAVID | SIMPSON |
| 44745399655939 | ANITA | PEREZ |
| 44758157161963 | CAROL | HIAN |
| 44759547651334 | NAKYA | CURY |
| 44773822371934 | JONAE | HESLIP |
| 44773959651334 | INFINITY | BEASLEY |
| 44775581772443 | BRENDA | TEMPLETON |
| 44781998755939 | ANGELICA | NOCHOLS |
| 44793862361967 | SARAH | HILL |
| 44817371151334 | MONTEZ | WARE |
| 44818525361963 | JANUS | HIGHSMITH |
| 44821723547954 | JUAN CARLOS | SILVA |
| 44837297971934 | JODY | VOLK |
| 44838419191569 | VELIA | CHAVEZ |
| 44838839855939 | JUYULISSA | GOMEZ |
| 44841554161963 | JOSE | GUERECA |
| 44847744461967 | ARTEMIO | BASAVE-SALGADO |
| 44849759572443 | DANIELLE | BOONE |
| 44856118191569 | MANUELA | MORENO |
| 44858331872443 | TIFFANY | SAWYERS |
| 44865221184321 | KRISTOPHER | BROWDER |

| | | |
|---|---|---|
| 44879869351334 | RICHARD | BALLINGER |
| 44885922955939 | KAYLA | HICKS |
| 44891615591892 | FRANKLIN | WHITE |
| 44912855591569 | LIZETH | RODRIGUEZ |
| 44917287872443 | JEFFERY | NICHOLSON |
| 44927422991351 | RHIANNON | CARAWAY |
| 44934419533631 | KATHERN | SCOTT |
| 44938978461963 | FAYE | MALONE |
| 44952869351334 | RICHARD | BALLINGER |
| 44956111755939 | PEDRO | TRUJILLO |
| 44973196855939 | CARLOS | LAZCANO |
| 44988661591873 | JEREMY | BAKER |
| 44998115555939 | NORA | CURIEL |
| 45116867355939 | KATHY | MILLER |
| 45122832171999 | JOHN | SANDERS |
| 45123984291523 | TERESA | REYES |
| 45125547591938 | JOSE | FERNANDEZ |
| 45136585355939 | ISMAEL | ZAMBARA |
| 45139557361967 | PETER | JURIC |
| 45141743391569 | JESUS | MARTINEZ |
| 45149159291988 | KASEY | DILLARD |
| 45157838291523 | DESTINY | TAPIA |
| 45164546191569 | ROMAN | LOUCCYSHYN |
| 45174746247954 | HEATHER | DOE |
| 45183933491873 | PATRICK | SCOTT |
| 45211557151334 | DAVID | INGRAM |
| 45211648261965 | ROCIO | BUENROSTRO |
| 45217258655939 | GILBERT | CRUZ |
| 45231665771999 | SEAN | MCCAIN |
| 45242821191988 | HUGO | ANGULO |
| 45246841961963 | BRIANA | MUNOS |
| 45249862671999 | BRETT | BOERNER |
| 45251644451334 | DARREL | WOODSON |
| 45253177961963 | CAMILO | GONZALEZ |
| 45261861571999 | EVY | VASQUEZ |
| 45263166491873 | JIMMY | HILL |
| 45292657761963 | JAYSON | SALUS |
| 45293486947954 | JONATHAN | ALVAREZ |
| 45294894391988 | VICTOR | FINESSE |
| 45311628955939 | DIEGO | RISUENO |
| 45314877891569 | ALBERTO | GERARDO |
| 45318537871999 | CHRISTOPHER | MICHAEL |
| 45323985291569 | ALEJANDRO | VILLANUEVA |
| 45328444271999 | DANIEL | MILLER II |
| 45333842555939 | TAMMY | ISAM |
| 45335485291873 | SHAUNTAYA | MYERS |
| 45338334691873 | MONICA | BECERRA |
| 45339363461963 | ERIKA | MARQUEZ |

| | | |
|---|---|---|
| 45341264571999 | MELISSA | WORMINTON |
| 45356122851325 | JARED | FANNING |
| 45362188671999 | MARTHA | RODRIGUEZ |
| 45383871491988 | RON | REAMS |
| 45391461391988 | JEFFREY | VELET |
| 45393237291988 | AMBER | PENICK |
| 45396236391988 | ERIKA | VANESSA |
| 45449765947954 | REBECCA | WATKINS |
| 45459119151334 | CRISTY | CRAIG |
| 45466461791873 | DAKNELL | LEATHERWOOD |
| 45466898355939 | JESUS | CASTILLO |
| 45468644991569 | ERICA | GOMEZ |
| 45473182191876 | MOISES | LOPEZ |
| 45475864891873 | ANA | SANCHEZ |
| 45488762855939 | ADAM | ALZAMZAMI |
| 45494724671999 | SAMUEL | RIVERA |
| 45511565851334 | TIFFANY | MASSEY |
| 45512281147954 | JAMIE | ABERNATHY |
| 45528991291569 | BRENDA | PASTRAN |
| 45531555491547 | SAYEG | IDAHIR |
| 45535968671999 | SHEILA | SMITH |
| 45537632591569 | MANUEL | SANCHEZ |
| 45548521891873 | JHOSELINE | LOPEZ |
| 45558827141258 | WOODROE | WILSON |
| 45563392171999 | MILLER | RAY |
| 45572892491857 | TRACI | HEDRICK |
| 45578119151334 | CRISTY | CRAIG |
| 45578779555939 | VANESSA | CASTRO |
| 45579934491569 | VANESSA | DAVIS |
| 45586644291569 | PINON | CHRISTOPHER |
| 45588893391988 | GEMILYA | WRIGHT |
| 45599718491523 | JESUS | ALDERETE |
| 45623864691988 | SONIA | AYALA |
| 45624373191873 | RONALD | PERRY |
| 45625162991988 | HARRY | NICKELSON |
| 45629643291988 | EC | HAUT |
| 45632281147954 | JAMIE | ABERNATHY |
| 45632858691569 | CYNTHIA | JIMENEZ |
| 45659868391569 | ALMA | AGUERO |
| 45672858691569 | CYNTHIA | JIMENEZ |
| 45674899571999 | JULIE | EARP |
| 45676379247954 | ELIZABETH | HARDY |
| 45678278471999 | TINA | GONZALES |
| 45683833691873 | TRACY | PUETT |
| 45685585491569 | DE LA ROSA | SANDRA |
| 45693888131621 | MATTHEW | LOWE |
| 45716941691988 | TERRENCE | HORNE |
| 45722293561963 | DENIS | CORTEZ |

| | | |
|---|---|---|
| 45723358271999 | MARK | OSTEEN |
| 45723882984342 | CARLOTTA | MCCRAY |
| 45748886181639 | SHAUN | MCGEE |
| 45752585355939 | KATHY | MARQUEZ |
| 45757923791569 | JAIME | PERALES |
| 45761851591988 | JOSE | GARCIA |
| 45763985247954 | ALESHA | ASKEW |
| 45764458691569 | GEORGE | PEDROZA |
| 45765542854121 | JACOB | MARINOVICH |
| 45768858272423 | RONALD | SEVCIK |
| 45779828391523 | LUS | MORALEZ |
| 45788436471999 | MARY | MELGARES |
| 45793356271999 | STEVEN | WILSON |
| 45811893391988 | GEMILYA | WRIGHT |
| 45821836855939 | EDITH | PENA |
| 45828745391523 | JUANA | SALAZAR |
| 45828863671931 | YVETTE | WARFIELD |
| 45829969936189 | JERRY | HEGGEM |
| 45835295991569 | JORGE | MARQUEZ |
| 45841963671999 | SAMANTHA | CERVANTES |
| 45845155851334 | JOSEPH | SILER |
| 45845891191988 | LATORIA | WILKINS |
| 45853775347954 | ANGELA | EBEERHARD |
| 45856114761963 | SASHA | LIPPMAN |
| 45865464991523 | MONTOYA | MARTHA |
| 45885315771999 | KRISTI | MARTINEZ |
| 45887481991873 | ALAN | BRANNON |
| 45912377851334 | TYLER | ERKINS |
| 45921677647954 | DINORA | DOMINGUEZ |
| 45924692491873 | PAU | NANG |
| 45926861991328 | MARTHA | CARDOZA |
| 45927542655939 | MANUEL | LEMUS |
| 45936237255939 | YING | YANG |
| 45937375591523 | SEASSIEU | GON |
| 45943356271999 | STEVEN | WILSON |
| 45948375891569 | BRENT | CROCKETT |
| 45954525961963 | ANTHONY | ROSE |
| 45987215591988 | CHOMPIS | ROJAS |
| 45998198351334 | LUNA | PATINO |
| 46129412661967 | KALANI | MASON |
| 46135444591523 | ARTHUR | IBARRA |
| 46135556293724 | JENNIFER | STEINER |
| 46144925257126 | JOSE FRANSICO | MARTINEZ |
| 46166445951334 | CARMEN | BLACKWELL |
| 46167392671999 | DESTINIE | LEFEBRE |
| 46176419271999 | DAVID | CHAVEZ |
| 46183726191873 | BRANDON | WHALEN |
| 46185856671999 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 46197999971999 | ED | GARZA |
| 46213581761963 | MARIANA | GOMES |
| 46218553471999 | SILVIA | CHAVEZ |
| 46237865351326 | ASHLEY | LEWIS |
| 46245568291569 | STEPHANI | SOSA |
| 46246882961967 | VERNITA | THORNTON |
| 46261367361967 | JOSEPH | MANNINA |
| 46262884547954 | CRYSTAL | STEFFENS |
| 46272821991569 | PIERRE | BLANCHARD |
| 46273612377595 | MELISSA | MALAILUA |
| 46273632661963 | DARREL | WHEELER |
| 46283361772466 | CLINTON | WILLYARD |
| 46284723251334 | KENNETH | TUCKER |
| 46293365477595 | FRANKYE | GONZALEZ |
| 46293578261967 | ISAAC | JOHNSON |
| 46314715961967 | EMILIO | MENDOZA |
| 46315476372499 | JOSHUA | BAKER |
| 46324519357122 | JOSE | DIAZ VARGAS |
| 46325268961967 | MARCOS | RADIATOR |
| 46326971591284 | FELICIA | SCOTT |
| 46327997591569 | SOCORRO | VALDEZ |
| 46329312661967 | BRENDA | SOTO |
| 46337749391569 | DELILIA | ORTIZ |
| 46416136164195 | RODNEY G | SKINNER |
| 46417631351334 | GARY | STAPLETON |
| 46418531241289 | TERRI | DERKAS |
| 46438551861963 | JIM | ELLTON |
| 46439827677595 | MARIA | MEDINA |
| 46454778981639 | CRYSTAL | CROWLEY |
| 46466893461967 | ELIZABETH | CONTRERAS |
| 46468918291569 | TANIA | SILVA |
| 46469994261963 | ALFREDO | CORRAL |
| 46472922461967 | DEREK | DUFOUR |
| 46477922661967 | WILLIE | HANNAH |
| 46478154191569 | ROSARIO | FERNANDEZ |
| 46495452861967 | ANA | LOPEZ |
| 46497816951334 | CHARLOTTA | COOLER |
| 46523898791569 | SELENA | ROMERO |
| 46524917377595 | REYNALDO | HERNANDEZ |
| 46529179391569 | ANTHONY | GALLEGOS |
| 46533232261967 | MARLA | GUTIERREZ |
| 46546821891982 | O TENICIA | WALL |
| 46553738355939 | JOHNNY | MARROQUIN |
| 46561128561963 | JOSE | ROSALES |
| 46571732451334 | SHERRY | CLOUSE |
| 46579583761967 | FERNANDO | MARTINEZ |
| 46579684951334 | CLOVIS | NDIZEYI |
| 46582358451388 | SARAH | BREWER |

| | | |
|---|---|---|
| 46588446855939 | KAREN | CHANSOMBAT |
| 46589144591569 | JOELDA | ESTRADA |
| 46593168491569 | GUADALUPE | GUERRA |
| 46641461377595 | JOSE | DOMINGUEZ-MENA |
| 46657943291873 | SHAWN | FLANAGAN |
| 46662673457126 | JOSE | SANTOS |
| 46666919661963 | ANGELICA | LUCAS |
| 46678643491569 | JASIEL | TOVAR |
| 46684964977595 | MADELL | SARAH |
| 46697665471999 | SOMINITA | VALDEZ |
| 46718113391569 | ANGELICA | CABRERA |
| 46734942391569 | CESAR | RIOS |
| 46755793171999 | CATHERINE | MILLER |
| 46755884961967 | JOEL | MERAZ |
| 46772168561963 | ELISE | COLE |
| 46775588391569 | IDALIA P | GONZALEZ SAENZ |
| 46777782561967 | ADRIANNA | ESPINOZA |
| 46796997471999 | CHRIS | WALLACE |
| 46835578977595 | DARYL | HUMPHREYS |
| 46845569561967 | SAUSHA | PENN |
| 46845868991523 | MARIA | MIRANDA |
| 46851578977595 | DARYL | HUMPHREYS |
| 46871339277595 | GARY | SMITH |
| 46878825671999 | YOVANNE | MENDOZA |
| 46886364471999 | RICHARD | MONTELONGO |
| 46891141761967 | JOHNNY | PHILAVONG |
| 46899423771999 | IAN | ANDERSON |
| 46913478277595 | IVAN | HERNANDEZ |
| 46915357555939 | CAROLINA | TOVAR |
| 46915363191569 | BRISA | BRISENO |
| 46946167554121 | ELIZABETH | SHERMAN |
| 46956999361967 | NOE | GOMEZ |
| 46959746551334 | THOMAS | ABNEY |
| 46982433361963 | ALMA | VALADEZ |
| 46985766361967 | JEREMY | SMITH |
| 46991657457124 | NELSON | MOLINA |
| 47115548191569 | DANIEL | PUEBLA |
| 47117519891394 | RAHA | HOSAINZADA |
| 47117795561963 | HAROLD | COLLIER |
| 47119659491569 | VICKY | SANCHEZ |
| 47125996491569 | SAILE | RODRIGUES |
| 47127491191988 | MECHELLE | MCKAY |
| 47128597455939 | GISELLE | VENEGAS |
| 47137599191569 | JUAN | BLANCO |
| 47139863955939 | JESSE | OSORNIO |
| 47146914655939 | GARY | GONZALEZ |
| 47149494191394 | TERRY | LEMUS |
| 47151965361967 | KARLA | HAYES |

| | | |
|---|---|---|
| 47155396761967 | CORAL | SUMMERVILLE |
| 47159499361967 | JOE | DURAN |
| 47163259351334 | TIFFANY | FENTON |
| 47166417761967 | ROSARIO | AVINA |
| 47176435661963 | TRAVIS | DURBIN |
| 47196273255966 | ADELINA | LUNA |
| 47211824771999 | BERLINDA | BOBIAN |
| 47214625455966 | JOBANY | HERNANDEZ |
| 47222478671999 | CRYSTAL | WETZ |
| 47224222771999 | JEANETTE | ENGLISH |
| 47226958491945 | TIFFANY | HARRIS |
| 47229571255966 | DUBLAS IRAEL | BONILLA |
| 47241436871999 | MONICA | CASTILLO |
| 47244858355997 | BRIAN | CARROLL |
| 47244922591873 | LANDON | CARDWELL |
| 47254857671999 | AIOTEST1 | DONOTTOUCH |
| 47255857671999 | AIOTEST1 | DONOTTOUCH |
| 47256858371999 | AIOTEST1 | DONOTTOUCH |
| 47257456291569 | MARIANA | DURAN |
| 47259427771999 | GUILLERMO | JAIMES |
| 47265867551334 | YSIDRO | MEZA-RUIZ |
| 47267922761967 | MAUREEN | LANADA |
| 47285923891394 | VICROR | PATRICIO |
| 47286143655939 | KATHLEEN | HANCOCK |
| 47286622161963 | DWAYNE | HOSEY |
| 47289923891394 | VICROR | PATRICIO |
| 47298178761963 | TYLER | BUSBY |
| 47311838861967 | RAFAEL | PLASCENCIA |
| 47316476361967 | CLAUDIA | DIAZ |
| 47323791384369 | JAMILIA | JACKSON |
| 47334833291988 | INDIA | MACK |
| 47342858371999 | AIOTEST1 | DONOTTOUCH |
| 47344851455939 | MARIBEL | CARILLO |
| 47351928155966 | VERO | ZAMORA |
| 47355182761967 | LEONORILDA | CRUZ |
| 47361979191873 | GENARO | SALAS |
| 47368327761967 | MELISSA | BORGNER |
| 47376889755939 | DIANA | MARTINEZ |
| 47379912871999 | PAUL | TRUJILLO |
| 47382741971999 | SHANE | EACKER |
| 47389858671999 | AIOTEST1 | DONOTTOUCH |
| 47393355191394 | SELENA | MALDONADA |
| 47412764955966 | MARIA | JIMENEZ |
| 47421126971999 | LUCAS | GAMMA |
| 47428427551334 | CAROLYN | ANDREWS |
| 47432858671999 | AIOTEST1 | DONOTTOUCH |
| 47433767255966 | MICHAEL | CASTANEDA |
| 47445712861963 | MARK | STENZEL |

| | | |
|---|---|---|
| 47445858971999 | AIOTEST1 | DONOTTOUCH |
| 47454858971999 | AIOTEST1 | DONOTTOUCH |
| 47457784951334 | TOLLIVER | MICHAEL |
| 47458166471999 | ADONIJAH | VIGIL |
| 47459449355966 | LUV | LOPEZ |
| 47462281855966 | SHAYLEEN | BRAND |
| 47465672161963 | JOSE LUIS | MICHEL |
| 47466859371999 | AIOTEST1 | DONOTTOUCH |
| 47467254891569 | JESSICA | BARAJAS |
| 47467447591959 | NAJJUWAH | WALDEN |
| 47472924161963 | BLANCA | RODRIGUEZ |
| 47473767255966 | MICHAEL | CASTANEDA |
| 47478958555966 | SUMMER | BROWN |
| 47479643791394 | MICHAEL | MAROON |
| 47481392591394 | CHARLE | DEAN |
| 47484892255966 | DAVID | MAGANA |
| 47486413261967 | ERIKA | TAYLOR |
| 47495892771999 | MALENY | GONZALEZ |
| 47499691361963 | ANA ROSA | RAMIREZ DE TAPIA |
| 47512152351597 | SONORA | SMITH |
| 47523996291569 | JOSE | LOYA |
| 47531311191873 | TOMAS | PENA REYES |
| 47543768261967 | MICHAEL | TARICH |
| 47546859371999 | AIOTEST1 | DONOTTOUCH |
| 47554842731482 | SWEETASIA | THOMPSON |
| 47573947161963 | IVONNE | LINOS |
| 47587836861933 | MIGUEL | RODRIGUEZ |
| 47588671261967 | JOSE | TORRES |
| 47618119161967 | JUAN | RAMIREZ |
| 47623776291569 | PRISCILLA | MICHELLETTI |
| 47633552851336 | LAMAR | BERRY |
| 47641768261967 | MICHAEL | TARICH |
| 47649232771999 | STEPHEN | GARCIA |
| 47655782451334 | LEODAN | MARTINEZ |
| 47657948361967 | LEZLEY | GREEN |
| 47664255371999 | EGAR | DARDEN JR |
| 47665196391549 | TED | STRETMOYER |
| 47667468961967 | SHANA | JAMCHI |
| 47677895155966 | ALFREDO | GARCIA HERNANDEZ |
| 47692216161963 | HUSSAIN | HUSSAIN |
| 47695134991394 | ADRIENNE | PRICE |
| 47699777255939 | KATIE | HERRERA |
| 47712576391988 | REBECA | FLORES |
| 47727634951334 | CYNTHIA | MCDANIEL |
| 47733636971999 | JESSICA | GARCIA |
| 47734396455939 | FERNADO | VASQUEZ |
| 47735291961963 | ASHLEY | PARTON |
| 47737334855966 | GENOBEBA | VALENZUELA |

| | | |
|---|---|---|
| 47755536861967 | LARRY | SMITH |
| 47758329655966 | DAVID | JARAMAILLO |
| 47762599571999 | JATZIRI | JARACUARO |
| 47766965991569 | DANNY | QUINTAN |
| 47771898461967 | LORETO | FRANCISCO |
| 47773546561967 | SAMANTHA | LUANGVISETH |
| 47775199251336 | KAMICA | JOHNSON |
| 47779815991881 | JIMMY | MCCASLIN |
| 47784245791569 | JOE | LASSICH |
| 47791978355939 | JESUS | TORRES |
| 47794143151334 | JACKIE | WHITEHEAD |
| 47814676451334 | MARV | BONNER |
| 47842495455966 | MARIN | HERNANDEZ |
| 47843521591873 | DAVID | PALINSKEE |
| 47844384671999 | MERCEDES | MARTINEZ |
| 47852756355939 | MELISSA | LOZA |
| 47864864471999 | CASSANDRA | LUJAN |
| 47867563155939 | STACEY | JACKSON |
| 47872254791569 | HILDA | BADILLO |
| 47896551757149 | JOSEPH | ASANTE |
| 47899725871999 | EMMILE | BUGARIN |
| 47943451461967 | VIRIDIANA | SALGADO |
| 47953213255939 | BRITTANY | MENDONCA |
| 47953314961963 | JOSEPH | RODRIGUEZ |
| 47953369891394 | SHERRON | GREEN |
| 47958567891569 | LUIS | LUCERO |
| 47959623171999 | JOSE | CORDOVA |
| 47971878191569 | JOHN | JACOBS |
| 47974755351334 | ALEXANDER | BROWN |
| 47975556691569 | JUAN | CARBAJAL |
| 47981319761963 | JAMIE | GRADY |
| 47981548491569 | VANESSA | TORRES PRIMERO |
| 47981713255966 | ALEJANDRA | HERNANDEZ |
| 47997716555966 | PRISCILLA | CABALLERO |
| 48113856291569 | MOISES | LANDEROS |
| 48128963991569 | LAURA | BURKS |
| 48135348191988 | RONALD | JOHNSON |
| 48143562471999 | TAYLOR | DIONISIO |
| 48154869791569 | ERICK | MORALES |
| 48156368391569 | BERNABE | REYES |
| 48166396871999 | JESUS | ANGELMACIAS |
| 48175247261963 | DARLENE | HARRIS |
| 48224247371999 | IAN MICHAEL | RIVERA |
| 48247619191988 | SHARNITA | SMITH |
| 48254761351555 | SERGIO | RAUL |
| 48254924293767 | JAMES | WILLIFORD |
| 48256382451344 | ANNA | LOVELY |
| 48263848177595 | ANA | MARTINEZ |

| | | |
|---|---|---|
| 48279784191988 | JOSE | GUADALUPE |
| 48279868271999 | ROSALIE | MAESTAS |
| 48281342691569 | ALONDRA | PARRA |
| 48287127471999 | JOEY | ROLDAN |
| 48287633791988 | LUIS | MACARIO |
| 48294694991569 | VALERIE | ALVAREZ |
| 48299743591394 | MISTY | FRANKLIN |
| 48311555961967 | PAMELA | BISHOP |
| 48349417291956 | MECO | WHITAKER |
| 48351941251334 | SELINA | WRIGHT |
| 48392625761967 | ALMA | ILDEFONSO |
| 48394896661963 | JEREMIAH | WILLIAMS |
| 48413122471999 | CRISTINA | MARROQUIN |
| 48421868191394 | MARIA | CALDERA |
| 48423128791569 | PABLO | PAREDES |
| 48427743851334 | TANEESHA | THOMAS |
| 48439269491988 | NICOLE | BAINE |
| 48443939951334 | LADONNA | ALLEN |
| 48452653991873 | DAKOTA | BEAR |
| 48457452491394 | JOSHUA | DAVILA |
| 48457859291394 | SHANETTA | MOORE |
| 48459887591988 | SAKONYA | TRICE |
| 48474761371999 | LORETTA | ESCOBAR |
| 48522899961967 | SAMANTHA | MOLINA |
| 48527253891569 | PHIL | MARTINEZ III |
| 48528386391569 | FRANSISCO | CHAVUEZ |
| 48549293571999 | PABLO | MOLINA |
| 48549478271999 | AMY | MOLINA |
| 48554373791394 | ROSI | COLON |
| 48569693491569 | PETRA | JUAREZ |
| 48592338191569 | ABRAHAM | HERNANDEZ |
| 48596844791956 | ANGELA | WHITTED |
| 48597153677595 | EHAB | ISHAK |
| 48613616271999 | AARON | REESE |
| 48614131761967 | DOMINIQUE | WHITE |
| 48615616271999 | AARON | REESE |
| 48615884961963 | IDELMIRA | DIAZ |
| 48633819591988 | EULALIO | HERNANDEZ R |
| 48635523691988 | DEANDRE | CARTER |
| 48643972591569 | CRISTAL | RAMIREZ |
| 48644536791394 | MIKE | BRADEN |
| 48645569451334 | LAWANDA | BANKS |
| 48646534961967 | TERESA | AGUILAR |
| 48653318961963 | STEVEN | JUSTICE |
| 48655664151334 | NOAH | CRAWLEY |
| 48674783271999 | SHYENNE | DURAN |
| 48686948391988 | JOSE | ROLANDO |
| 48693356491569 | MARTHA | LEMUS |

| | | |
|---|---|---|
| 48696572791569 | SOPHIA | FIERRO |
| 48711834292825 | VERONICA | GONZALEZ |
| 48713186871999 | ANTHONY | GALINDO |
| 48714814761963 | JUAN | HERNANDEZ |
| 48723964391988 | ROLANDO | JERONIMO |
| 48727862791394 | AMANDA | AGADO |
| 48728386671999 | JACKLYNN | MARTINEZ |
| 48748456961963 | JACKSON | EVERETT |
| 48764825361963 | JASMINE | STEPHENS |
| 48775764161967 | ZACHARY | NATAL |
| 48777959491988 | RENAN | VELASQUEZ |
| 48794742751334 | PABLO | CASTELLANOS-SANTIZ |
| 48849741461967 | DARLYNN ANGEL | GONZALEZ |
| 48865356491569 | MARTHA | LEMUS |
| 48867712761963 | IMANI | FULMER |
| 48881658891988 | AQUARIUS | TABOR |
| 48892386391569 | FRANSISCO | CHAVUEZ |
| 48895727861963 | SARAHY | DARCIA |
| 48927499971999 | KRISTINA | GONZALES |
| 48928499971999 | KRISTINA | GONZALES |
| 48934754761967 | MOHAMMED | ALQURAISHI |
| 48945233661967 | LATOYA | SCOTT |
| 48947338785944 | MANDY | MAXWELL |
| 48971216577595 | EDGAR | SIERRA |
| 48974568191569 | ANTONIO | VARELA |
| 48978396761963 | MIKE | IBRAHIM |
| 48983635391569 | GILBERTO | DELGADO |
| 48983883971999 | PAULETTE | VIGIL |
| 48987548991394 | TRECIE | JONES |
| 48988217391569 | CYNTHIA | CRUZ |
| 49111229591523 | ERIK | GUTIERREZ |
| 49116654171999 | ALICIA | VASQUEZ |
| 49119991661967 | MARIA | RAMOS |
| 49121493271946 | ELOY | EDWARDS |
| 49129271791523 | JAQUELIN | CARDENAS |
| 49133246157138 | JOHN | WISLEY |
| 49134716291959 | LORETTA | AYSCUE |
| 49136722636148 | LAURA | SHANNON |
| 49142156271947 | ANTONIO | CLEMENTS |
| 49144712191569 | BLANCA | MONARREZ |
| 49151134261963 | MYRA | CRUZ |
| 49153316761967 | JOCELYN | HUERTA |
| 49153984291569 | ORTIZ | CRYSTAL |
| 49154788871946 | REINA | LOPES |
| 49158324151334 | MICHELLE | MORRISON |
| 49158712393755 | REBECCA | GIBSON |
| 49166141791524 | ROGELIO | RODRIGUEZ |
| 49168976991569 | JORGE | BAYONA |

| 49169876991583 | CAROLINA | VALENZUELA |
| 49173556861963 | BEN | AMEZCUA |
| 49174892791583 | COREY | GONZALEZ |
| 49179747586436 | TELISHA | WILLIAMS |
| 49189313171999 | CHADWICK | MCCLURE |
| 49198576571999 | DAVID | MARTINEZ |
| 49198615591959 | TAYLOR | DUNN |
| 49212826251326 | KYLE | GERDES |
| 49212826771999 | ERIKA | DELACRUZ |
| 49213347271999 | ADELINA | SISNEROZ |
| 49229494571946 | MARK | WORTHEN |
| 49237459891569 | CECILIA M | VILLAPANDO |
| 49237545791569 | JAVIER | DELGADO |
| 49238731771946 | SUGAR | ROBINSON |
| 49243554171999 | ETHAN | GILL |
| 49244648771999 | MICHEAL | QUINTANA |
| 49246842691569 | NORMA | GALINDO |
| 49247677771999 | SARAH | MONTOYA-VIGIL |
| 49248677771999 | SARAH | MONTOYA-VIGIL |
| 49257478951334 | HERTH | DARLENE |
| 49257496291959 | TANEISHA | THOMAS |
| 49261457791583 | WILLIE | HOLGUIN |
| 49262856691873 | TAWANA | WILLIAMS |
| 49269226891873 | ITALY | HOUSTON |
| 49269627371999 | DARIN | RUSSELL |
| 49272939371946 | GABRIELLA | SPRAGUE |
| 49281556991569 | VALERIA | VELASCO |
| 49289885461967 | CARLOS | CRUZ |
| 49293736441222 | DEVONNA | JOHNSON |
| 49294257661963 | RUSTY | PALMS |
| 49329257661963 | RUSTY | PALMS |
| 49331647361963 | ANTONIO | MONGUIA |
| 49331882991583 | ERICK | MONTANEZ |
| 49343884755928 | ALEJANDRA | ONTIVEROS |
| 49348195886443 | QUINZELLE | BAKER |
| 49354196471957 | RICHARD | HILL |
| 49354528461963 | LUZ | URIBE |
| 49356311191873 | DUSTIN | PUGH |
| 49359246571999 | LATISHA | COX |
| 49361263671999 | MANUEL | ZEGARELLI |
| 49366434761967 | MAXIMINO | HERNANDEZ |
| 49374354191394 | TRISH | FRAZIER |
| 49377627291873 | ANTHONY | COX |
| 49379443271946 | MATT | DYMOND |
| 49381447771946 | VICKRY | KAYSER |
| 49383515291583 | VALERIE | ROJAS |
| 49383667171999 | ERIC | ROSALES |
| 49394651671999 | IVAN | JOHNSON |

| 49397223761963 | ARACELI | GARCIA |
|---|---|---|
| 49397248971947 | ROBIN | GRIFFITH |
| 49412294961967 | JOSE | BELLO |
| 49418997261967 | PETER | OLIVARES SANCHEZ |
| 49433244571999 | JESSICA | CARREIRO |
| 49433615857134 | MAHDI | MOHAMED |
| 49436916491583 | ANA | RIOS |
| 49439787971946 | JANE | FOSTER |
| 49451237261967 | FLYNOIND | DEMERY |
| 49454629991873 | DEMARIO | FOWLER |
| 49457335691583 | YASMIN | VIVAR |
| 49457919491583 | YASMIN | VIVAR |
| 49458113271946 | GRACE | SANCHEZ |
| 49463721841222 | CATIE | PARRICH |
| 49467316591569 | ARMIDA | ZAMORA |
| 49469854991583 | JESSICA | URUETA |
| 49472468291394 | JEAN | KEITH |
| 49473948571947 | SARA | CODDINGTON |
| 49481136691873 | RAMSEY | ASHLEY |
| 49483261891959 | TRAVIS | HANKINS |
| 49487198371947 | TINA | BELL |
| 49489287284371 | NAKIDA | GATHERS |
| 49492931461963 | ALLEN | TOOMEY |
| 49494114791873 | POOH | WILSON |
| 49494921761967 | MARIA | HAROS |
| 49521712791873 | MARLENA | ROCOLE |
| 49531566661963 | JASMIN | MALDONADO |
| 49531666961967 | MARTHA | PEREZ |
| 49543383391569 | MARGARITA | DAVILA |
| 49545495491959 | NABRICA | REAVES |
| 49549842191583 | SONIA | AVALOS |
| 49552364991873 | SARA | ARZU |
| 49559666961967 | MARTHA | PEREZ |
| 49574198371946 | TINA | BELL |
| 49581426791873 | DOROTHY | BRITTO |
| 49581654771947 | RENEE | HENRY |
| 49582218291889 | ANGIE | NEWCOMER |
| 49586135371999 | JENNIFER | BUTCH |
| 49592594991959 | DANIELLE | SMITH |
| 49593772591583 | EFFRAIN | CALDERON |
| 49599851671999 | DONNY | GARRIS |
| 49615174693724 | EUGENE | DERANLEAU |
| 49615855591583 | LIZETH | RODRIGUEZ |
| 49618161471999 | VICTOR | PEREZ |
| 49621514191583 | NANCY | BALDERAS |
| 49629521991959 | TIAH | CASTELINE |
| 49643316561967 | ESMERALDA | GUZMAN |
| 49643959361963 | NORMA | CASTRO |

| | | |
|---|---|---|
| 49644871861967 | ISRAEL | CASTANEDA |
| 49658384991873 | MATTHEW | NITCHALS |
| 49659514491569 | APRIL | MACIAS |
| 49667327171947 | TAMMIE | CRAIG |
| 49674583491873 | LEONOR | HERNANDEZ |
| 49675657271946 | HEATHER | GRAHAM |
| 49682666471946 | SCOTT | SMITH |
| 49684678471947 | JALENE | ARGUELLO |
| 49684957371947 | KENIA | THOMAS |
| 49686255471947 | MAHNAZ | BROWN |
| 49715274291569 | OSCAR | FLORES |
| 49727667261967 | SHEENAE | WILLIAMS |
| 49729432991873 | AMY | GROSE |
| 49735994191959 | TERESA | HANNAH |
| 49739462991597 | ELIZABETH | LOPEZ |
| 49739775591881 | RUBEN | COLATO |
| 49753472691569 | AARON | CARRILLO |
| 49758149461967 | JAMES | GARCIA |
| 49761862961967 | JOHANNA | SANDERS |
| 49762419491873 | KANDICE | CRONE |
| 49765921491959 | CESAR ROLANDO | DE LEON GONZALEZ |
| 49769695391959 | EDUARDO | GARCIA |
| 49771389436189 | CATHERINE | GOMEZ |
| 49773665671946 | TIMOTHY | THILL |
| 49776253671947 | KRISTINA | LOPEZ |
| 49777676471947 | JUAN | DIAZ |
| 49783285671947 | JAMES | WILSON |
| 49791456671947 | GABRIEL | RAKEMEL |
| 49792218161963 | MARIBEL | ROMERO |
| 49795366371999 | HEATHER | BECKER |
| 49797175391873 | CARLOS | JIMENEZ |
| 49811442585968 | JOE | BROWN |
| 49815235461967 | JESSE | CAMACHO |
| 49816578461967 | JESSICA | ORTIZ |
| 49828455891569 | VIRGINIA | VILLANUEVA |
| 49845435761963 | CHERYL | SMITH |
| 49854665191569 | ALAN | RODARTE |
| 49855615791583 | MONICA | SEATON |
| 49857197371946 | TAYLOR | FULKERSON |
| 49865351891873 | CRYSTAL | HENDERSON |
| 49868357671946 | THEA | SKINNER |
| 49868857761967 | TANYA | FLORES |
| 49877244371999 | DUANE | WALLER |
| 49877448291569 | JOHANNA | JARAMILLO |
| 49886578791873 | MCGEE | JAMAIL |
| 49893272271999 | DUANE | WALLER |
| 49897722391959 | SIDHARTH | BHATIA |
| 49916165591959 | HOMAR | CASTILLO |

| 49919466361967 | MARTIN | MORENO |
|---|---|---|
| 49934919161963 | NERI | JUAREZ |
| 49946461391873 | CELIA | MALDONADO |
| 49946628771999 | DONALD | GONZALEZ |
| 49962937191873 | CELIA | MARTIN |
| 49968513491873 | LUIS | CUEVAS GARCIA |
| 49968844571999 | DESTINY | FIMBRES |
| 49972627791873 | ISMEAL | KING |
| 49987632671947 | COURTNEY | MICHELLE |
| 49994534891873 | DORA | SILVERIO |
| 49997437371946 | VICTORIA | WALKER |
| 49997571336135 | KRISTI | SLAYTER |
| 49999664791959 | KAYLA | SCOTT |
| 51114538361973 | MAX | HOFSTETTER |
| 51118946991576 | MARIO | GONZALES |
| 51125885757148 | GABRIEL | LIUZZI |
| 51126885757148 | GABRIEL | LIUZZI |
| 51128921191895 | MARIO | CALIX |
| 51129985757143 | DFSD | ASFDSA |
| 51132465433699 | STEPHANIE | BINNS |
| 51132974784373 | JOSHUA | ROBINSON |
| 51139778591989 | FLORENTINO | MARTINEZ |
| 51139862933696 | MELISSA | LINEBERRY |
| 51141427984373 | LINDA | BREMENOUR |
| 51148495861975 | NOEMI | LOPEZ |
| 51187342584357 | HERIBERTO | CRUZ |
| 51194772157157 | EDWIN | TREJOS |
| 51197167757157 | ELIAS | LOPEZ |
| 51214621685862 | SHAUNN ZAVIER | NASH |
| 51215422663634 | BEVERLY J | JONES |
| 51216538551348 | CHRISTIAN | IDWELL |
| 51218155357157 | YAMILET | GLEN |
| 51225846251348 | CHARLOTTE | GUILFORD |
| 51232259161975 | SERGIO | CORONA |
| 51233854561975 | AIOTEST1 | DONOTTOUCH |
| 51254856184373 | CHRIS | WATSON |
| 51254875285928 | MICHAEL | WESLEY |
| 51261716385862 | TAESUCK | SON |
| 51266741861971 | THOMAS | RHODES |
| 51268995585862 | JAMES | BRYANT |
| 51273863633696 | ANGELA | REMORE |
| 51287756433696 | ASIA | SADLER |
| 51291952784357 | ROGER | KELL |
| 51292169961973 | GODOFREDO | PEREZ |
| 51295545684373 | DOROTHY | BLACKBURN |
| 51321491761971 | ROBERT | CRANE |
| 51321634561973 | AIOTEST1 | DONOTTOUCH |
| 51325137691989 | JOVONDA | REAVES |

| | | |
|---|---|---|
| 51327137691989 | JOVONDA | REAVES |
| 51331973133696 | TYRONE | HARSHAW |
| 51332764884373 | BRANDON | BURROUGHS |
| 51337291761971 | JUAN | CARLOS |
| 51337646757157 | MARIAM | BANGURA |
| 51338849184357 | JASMINE | POLITE |
| 51344924157157 | PAULINA | MENDEZ |
| 51346881757148 | HANNER | HERNANDEZ |
| 51348355684357 | TISHA | ALLAN |
| 51351477291895 | STANLEY | WILLIS |
| 51354256957157 | RASHID | DUMBUYA |
| 51357427485862 | PRAVEEN | DUGYALA |
| 51359921784342 | JENNIFER | DOSS |
| 51365683485928 | KIARA | JACKSON |
| 51371367551348 | KELLY | GAHERTY |
| 51385274861973 | JUAN | MORALES |
| 51386288733699 | JONAH | GENT |
| 51392235785862 | FRANCISCA | LARA LOPEZ |
| 51392961484357 | COURTNEY | SINGELTON |
| 51425134861975 | VIVIAN | RODRIGUEZ |
| 51428425184373 | CAMEO | BROWN |
| 51429658742335 | JOHN | MOORE |
| 51436242285928 | ASHLEY | CORTEZ |
| 51449868857157 | JOSE | SANCHEZ |
| 51454378971235 | KASIE | HAVEN |
| 51457429133696 | KEYASHA | INGRAM |
| 51458815757157 | BREYONNA | WILLAMS |
| 51458816161971 | SERRANO | MICHAEL |
| 51462286491576 | AIDA | ARVELO |
| 51463155457157 | TAMEKA | FELTON |
| 51463659785862 | SONIA | KAUR |
| 51463894185862 | SONIA | KAUR |
| 51465834461971 | KAREN | SMITH |
| 51467697985862 | BRUCE | COLNESS |
| 51476843585928 | JESSICA | BURDEN |
| 51483962784852 | SHAQWANA | DAVIS |
| 51487175333696 | TARRELL | ROWE |
| 51487271333699 | MICHELLE | HUGHES |
| 51491692193724 | JENIPHOR | COMPTON |
| 51499868857157 | JOSE | SANCHEZ |
| 51512587842335 | STEPHEN | BRANDON |
| 51516179151323 | TRACEY | FAIRBANKS |
| 51533427484334 | CARROLL | SANTOS |
| 51553649857157 | LUIS | ALBERTO |
| 51553873231429 | TAMARA | LOGAN |
| 51557314331428 | JAZZ | BAILEY |
| 51559891251348 | MICAELA | STEVENSON |
| 51561637133623 | DOMINIQUE | WATKINS |

| | | |
|---|---|---|
| 51566249961973 | ELVA | KRAMER |
| 51568732791895 | RICKEY | ARTHUR |
| 51571986691521 | EDGAR | HERNANDEZ |
| 51578133357157 | ISAIAS | GOMEZ |
| 51588785861971 | GAY | GARRIS |
| 51594193984357 | TERRANCE | ADDERLEY |
| 51594635561973 | AIOTEST1 | DONOTTOUCH |
| 51595558557157 | PEDRO | MARINERO |
| 51596113591895 | KENDRA | CROCKER |
| 51597428933696 | SHANNON | PERMAR |
| 51598223261971 | LISSETH | LOPEZ |
| 51614116357157 | JOSH | LEE |
| 51617386361973 | WILLIAM | PORTER |
| 51618488391576 | MARTHA | MORALES |
| 51621269791895 | CRYSTAL | OLIVER |
| 51622275557153 | CLEMENTO | SANTILLAN |
| 51623258233699 | TENISHA | PRICE |
| 51626688591521 | GLORIA | GARCIA |
| 51629137157157 | TIFFANY | BOWEN |
| 51632539991895 | MICHAEL | GRAZIANO |
| 51643854561975 | AIOTEST1 | DONOTTOUCH |
| 51645388184373 | SHAWONNA | GILLIARD |
| 51658291161971 | NICHOLAS | HOWARD |
| 51658564484357 | DANIELLE | SIMMONS |
| 51689197533699 | CHRISTOPHER | TRUESDALE |
| 51693536391895 | TIFFANY | MERRILL |
| 51697511233699 | THOMAS | WILLIAMS |
| 51699136561971 | MARIA | CASTNEDA |
| 51712221333699 | SMITH | JAMES |
| 51724851585862 | AIOTEST1 | DONOTTOUCH |
| 51728584251348 | JAMES | ELLINGTON |
| 51733599633696 | STELLA | PENUELAS |
| 51743243361975 | JACQUELINE | HURTADO |
| 51751223761973 | NICOLE | ROSALES |
| 51774152757157 | RONNIE | COLBERT |
| 51778413457157 | KENNETH | OWUSU |
| 51781556461971 | SAUL | LOPEZ RAZO |
| 51783134757157 | JACINTO | SANCHEZ |
| 51786443685862 | ANELLE | MISKOWISLZ |
| 51792549961971 | ANTOLIN | NEMECIO |
| 51795183657148 | PATRICIA | RIVAS |
| 51796563557157 | JOSE | DE LEON |
| 51812278457157 | LINWOOD | WILLIAMS |
| 51813851585862 | AIOTEST1 | DONOTTOUCH |
| 51814732791895 | RICKEY | ARTHUR |
| 51815875384357 | NICKIE | JENKINS |
| 51816511561971 | HAKMT | TOMA |
| 51821311461971 | ISABEL | ACEVEDO |

| | | |
|---|---|---|
| 51821865261971 | FERNANDO | CRUZ |
| 51832451451348 | SEAN | BURNS |
| 51832549761971 | CHARISSE | PORTER |
| 51834699361975 | NADIA | MORENO |
| 51837395761973 | JAVIER | PALOMARES |
| 51838799251348 | ALISHA | HALL |
| 51841855261975 | AIOTEST1 | DONOTTOUCH |
| 51845764351348 | BRAD | BROOKS |
| 51853846351348 | MICHAEL | ADKINS |
| 51853851585862 | AIOTEST1 | DONOTTOUCH |
| 51858364785862 | LEANN | MEDSKER |
| 51868764161973 | VICENTE | BUSTOS |
| 51882466242335 | JOSEPH | MAYS |
| 51897423233696 | LASHANA | WALL |
| 51931827451586 | TSEGAY | GEBREKIDAN |
| 51932336261924 | ALBERTO | RODRIGUEZ |
| 51951247861971 | MARY | PARKER |
| 51951986184373 | JOHNNY | TAYLOR |
| 51953549161975 | GEORGE | HACKER |
| 51957487931429 | HEZEKIAH | WILLIAMS |
| 51981868261971 | VICENTE | GARCIA |
| 51983954171964 | IRMA | GARCIA |
| 51985511991895 | ALONZO | KELLY |
| 51989528361971 | MARCELA | ESPINOZA |
| 51991128861971 | EDITH | YATES |
| 51999871991895 | JUAN | HERNANDEZ |
| 52118154861973 | ALEXANDER | GUTIERREZ |
| 52118433861965 | DAVID | HERNANDEZ |
| 52118666891587 | CHRISTIAN | PATATUCHI |
| 52129469761973 | BRAULIO | CRUZ |
| 52136897361971 | JUAN | GUTIERREZ |
| 52141431161965 | JENNIFER | ELIAS |
| 52141825633699 | JOSEFA | PRUDENTE ALBERTO |
| 52143492893724 | ADAM | ROHRER |
| 52143821261975 | FRANCISCA | FLORES |
| 52143961931428 | YASHICA | STEWART |
| 52145755133699 | MICHELLE | KINSEY |
| 52148634684357 | NICOLE | SHARP |
| 52152873161975 | VALERIA | BARRERA |
| 52154582255936 | PERYNA | WASHINGTON |
| 52162464833696 | VERTAISHA | WOMACK |
| 52166988971964 | COREY | SAUNDERS |
| 52176273791587 | PAMELA | NIETO |
| 52193463433699 | NEFATERIA | KNIGHT |
| 52214775691587 | ARMANDO | APODACA |
| 52216742985928 | BIANCA | WATES |
| 52219371133696 | LILLIAN | MANNING |
| 52223999481658 | STACY | EACRET |

| | | |
|---|---|---|
| 52227931491587 | BRENDA | HERNANDEZ |
| 52228146977583 | CAMERON | PEEK |
| 52228328393724 | ROGER | DUDLEY |
| 52229442861971 | CARLOS | BAZAN |
| 52246489391587 | OMAR | RAMIREZ |
| 52249332657157 | SILVIO | LOPEZ |
| 52251979661973 | ERIC | HILL |
| 52253888833699 | FREDDY | GONZALEZ |
| 52256461171964 | FERMIN | TORRES |
| 52258434833699 | LAMONTE | HAWKINS |
| 52274125284373 | DANIEL | BROWN |
| 52276214393724 | JEFFREY | AMMON |
| 52282761333696 | LAKIA | RHODES |
| 52288798861975 | SAMUEL | CORONADO |
| 52292297661965 | MICHAEL | FRISHKORN |
| 52318468184357 | JAKIA | SINGLETON |
| 52322216851348 | SUSANA | ARAUJO |
| 52338513461965 | ANTONIO | TEJEDA |
| 52338673633699 | RUTH | CALDWELL |
| 52346986361473 | ABDI | DIRIE |
| 52349739684373 | LATASHA | SMALLS |
| 52352469933696 | HEATHER | GLENN |
| 52361279161973 | LAURA | OROZCO |
| 52367561761973 | ANA KARINA | ASCENCIO |
| 52371557684357 | MAURICE | HUNT |
| 52373511233696 | TIFFANY | FARM |
| 52377227233696 | ALPHONSO | CHAMBERS |
| 52387538161975 | RALPHY | COTA |
| 52391179591587 | JESUS | ALPANZA |
| 52393291561975 | JASMINE | SANTOS |
| 52394594761973 | DIANA | TUTTLE |
| 52394818391348 | ANTRINA | KING |
| 52395313691895 | ALISSA | GROGAN |
| 52396444857157 | JERARDO | VALLE |
| 52396464333699 | BETTY | WILLIAMS |
| 52397339371964 | SEAN | PORTER |
| 52418284231429 | LASHONDA | THURMAN |
| 52419358891587 | BRENDA | RINCON |
| 52419655142335 | SHELBY | HAMILTON |
| 52419835257157 | TYRONE | STEWART |
| 52423368951348 | ISHA | CHAM |
| 52428664784373 | LAKENYEA | ROYAL |
| 52434383951348 | GERALDINE | HARRIS |
| 52437736357157 | CERICK | GRIFFIN |
| 52448224293724 | MELINDA | WELLS |
| 52449613131428 | INASS | ELOUERRASSI |
| 52451981771964 | DARRON | HOWARD |
| 52454494157157 | VERONICA | MORENO |

| 52458378833699 | LATOYEA | FINNEY |
| 52462612561973 | ROSA | MUNOZ |
| 52463236361975 | ALEJANDROO | ESPINOZA |
| 52463429731428 | EDRAR | SOSA |
| 52476484361975 | JAVIER | CARDENAS |
| 52478954693724 | BRIAN | TELL |
| 52479268961965 | LUIS | QUEVEDO |
| 52482685433699 | KAREN | WILLIAMS |
| 52489692991521 | SIMON | LOBBAN |
| 52489948884373 | JOSE | HERNANDEZ LOPEZ |
| 52491673861971 | DAISY | ROJAS |
| 52494427493724 | ERICA | TOLIVER |
| 52511461133696 | DAYNEZ | ORDONEZ |
| 52512377371964 | SHILOH | LILLEY |
| 52512514231428 | AISHA | WILKES |
| 52513678661975 | CHRISTOPHER | SCHILAWSKI |
| 52515583491587 | MARTHA | MADRIZ |
| 52517223171964 | KALEB | ALLEN |
| 52523215591587 | NANCY | MUNGUIA |
| 52526646731429 | MARCUS | NOLEN |
| 52528887193724 | JAMES | VANHOOSE |
| 52534667561971 | AYLIN | RIVERA |
| 52535442731428 | HARRY | WILLIAMS |
| 52536635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH |
| 52546811491895 | MARY | HYNES |
| 52548787284373 | WILLIAM | TARTER |
| 52549223857157 | MILTON | TURCIOS |
| 52551245791587 | ELVIA | CABRAL |
| 52553726361975 | RUBY | ARELLANO |
| 52554551371964 | STEPHANIE | TRUJILLO |
| 52557413884373 | ANTON | SMALL |
| 52558582331692 | CARLOS | MARROQUIN |
| 52563428591587 | DEBBIE | ROJAS |
| 52564949891587 | THEODORE | PERRY |
| 52567583491587 | MARTHA | MADRIZ |
| 52569742833699 | GREGORY | LIPSCOMB |
| 52574599461975 | IVAN | MARTINEZ |
| 52576237761973 | KENYA | SANCHEZ |
| 52584953233696 | FREDDIE | CORNELIUS |
| 52597982633696 | CHERYL | DIAZ-RAMIREZ |
| 52599781984357 | TRAE | EVERETT |
| 52614729291587 | NAYELI | SOLIS |
| 52615193585928 | PAUL | HUFF |
| 52623239791587 | RAYMUNDO | CARRILLLO |
| 52625342891265 | ALICIA | BRENNAN |
| 52639375893724 | JENNIFER | COURTNEY |
| 52643576961965 | AMBER | CASTRO |
| 52644182654151 | MARIAH | RAMSEY |

| | | |
|---|---|---|
| 52653161885928 | RODNEY | LIGHTFOOT |
| 52656529757157 | JUNIOR | ECHEGARAY |
| 52657436657157 | ZEESHAN | KHALID |
| 52657819361973 | DIANA | CASTRO |
| 52665549733699 | LATASHA | FINNEY |
| 52669866871964 | JOSEPH | FISH |
| 52672546291587 | LUZ | VASQUEZ |
| 52672991261965 | ALICIA | VELLEGE DE SANCHEZ |
| 52691548893724 | WANETTA | PETERSON |
| 52693396493724 | BRETT | WOOLERY |
| 52695186391895 | SHALEIGH | MCLAIN |
| 52696427484357 | LATOYA | ROYSTER |
| 52711894271964 | ROBERT | ROMO |
| 52716948693724 | LESLI | MARTINEZ |
| 52717827257157 | STELLA | ESQUIVEL |
| 52727267657157 | JONATHAN | MUNIZ |
| 52737153661975 | SHAWN | FULLER |
| 52743579251348 | JAMES | LUEHRMAN |
| 52743848991895 | TERRELL | GERMAN |
| 52744625791587 | BEATRIZ | RAMIREZ |
| 52751857261971 | ANTHONY | NATALLEZ |
| 52751972733696 | JULIE | JORDAN |
| 52754635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH |
| 52758546661975 | ELI | CAVAZOS |
| 52761481184373 | NATALIE | BONDURANT |
| 52761484657157 | TERRIE | MULLINS |
| 52764188333699 | NYKIAAH | CURRY |
| 52765795893724 | ALYCIA | WELLZ |
| 52769769133699 | SHELAINE | WHITLOCK |
| 52771281171964 | DARRYL | ABERNATHY |
| 52775355561973 | ERICK | GOODALL |
| 52776766533696 | FLOYD | AYDELELLE |
| 52782717591587 | JESSICA | REYES |
| 52783431991587 | HECTOR | RAMIREZ |
| 52783816161973 | LUCIA | BROWN |
| 52789982557157 | JHON | TOMAS |
| 52795167951348 | ASA | MC NEIL |
| 52798892293724 | JASON | JOHNSON |
| 52815562461965 | ISABEL | RUBIO |
| 52815797297125 | SHALONTE | CRAWFORD |
| 52818695393724 | IVR | ACTIVATION |
| 52818739284357 | ZION | HOLMES |
| 52821576493724 | JACK | SIMMS |
| 52824991351348 | JESSICA | LOWRY |
| 52826411461975 | JANNET | FERNANDEZ |
| 52829696171964 | NATHAN | BRESCI |
| 52831696171964 | NATHAN | BRESCI |
| 52835711891587 | DYLAN | BAIRD |

| | | |
|---|---|---|
| 52841399961965 | ANDREW | DENNY |
| 52842365391895 | AARON | HUMPHREYS |
| 52843483184373 | MALIK | HARDIMAN |
| 52844263733696 | CRYSTAL | PRICE |
| 52845938893724 | CIERRA | MALLORY |
| 52855977391587 | JOSE | HOLGUIN |
| 52858396161965 | DEBRA | ROBINSON |
| 52864631861975 | GUADALUPE | COLADO |
| 52868529531428 | LINDA | STREICHER |
| 52868939891587 | KARLA | CARDONA |
| 52878399785824 | CURTIS | JENNINGS |
| 52884213633699 | SELAMAWIT | TEKLEMICAEL |
| 52888496593724 | DOROTHY | BROWN |
| 52888631384357 | BERNARD | ROBINSON |
| 52889936333696 | JAMES | BOND |
| 52914167451348 | LADE | AEYEMI |
| 52914897833699 | JENNIFER | HERNANDEZ |
| 52927288733699 | JONAH | GENT |
| 52931518791895 | JOSEPH | GIBSON |
| 52933745431428 | CASS | SHEWBART |
| 52935214884373 | CONNETTAR | GREEN |
| 52948948191587 | JENNIFER | SAUCEDO |
| 52949963351348 | MIKE | WATHEW |
| 52956713455951 | LEANNA | CORANDO |
| 52973495133699 | DEANDRE | ALLEN |
| 52979159684357 | JESSICA | NECESSARY |
| 52987861961975 | MAYNARD | LEE |
| 52989924761965 | AURIEL | POOLE |
| 52997159684357 | JESSICA | NECESSARY |
| 52997353333696 | KHALIL | VANCE |
| 53113335971964 | JUANA | PALAFOX |
| 53118458131428 | SHANNA | HAWKINS |
| 53129365385928 | LAURISSA | VARGAS |
| 53129563791834 | SHERRONDA | PHILLIPS |
| 53132185471964 | DARREN | SALAZAR |
| 53141265757157 | TONY | BROOKS |
| 53143239861975 | ANTHONY | ALLISON |
| 53144971193782 | ASHLEY | FINN |
| 53146526291534 | WENDY | MELERO |
| 53146762761973 | OMAR | GANDARA |
| 53148298851348 | MELVINA | REEVES |
| 53149433657157 | MONICA | PETERSON |
| 53154361733696 | CHRIS | HOCKADAY |
| 53158995761975 | BUNTHA | CHHUON |
| 53163779184357 | KATRECE | RIVERS |
| 53163973571964 | MICHAEL | SCHLEIKER |
| 53173712133699 | SOPHIA | JAMES |
| 53173889351348 | MARK | WOODS |

| | | |
|---|---|---|
| 53175428533696 | ANTON | HARPER |
| 53176636461975 | AIOTEST1 | DONOTTOUCH |
| 53183776285928 | TRAVIS | SMITH |
| 53185548633696 | CRYSTAL | CHAVIS |
| 53192581133696 | OSCAR | TATE |
| 53194167671964 | FERMIN | RAMOS |
| 53213555485928 | SHAWN | SWICKARD |
| 53218639261973 | AIOTEST1 | DONOTTOUCH |
| 53223191161971 | AMANDA | AKIKI |
| 53224911855959 | YADIRA | JIMENEZ |
| 53226413551348 | NINA | SMITH |
| 53229763191587 | ROSA | ESQUEDA |
| 53236922491895 | KATHRYN | ALVAREZ |
| 53237239257157 | JORDAN | HOGAN |
| 53249242691895 | CATHY | SANCHEZ |
| 53249639161973 | AIOTEST1 | DONOTTOUCH |
| 53256639161973 | AIOTEST1 | DONOTTOUCH |
| 53263259891587 | ESTELA | MORALES |
| 53271639261973 | AIOTEST1 | DONOTTOUCH |
| 53274439455959 | MARIA | ISARRARAS |
| 53278567933699 | PATRICE | EDWARDS |
| 53284694761975 | JOSE | RODRIGUEZ |
| 53292936491895 | BARNETT | RUSSELL |
| 53293349785928 | ANTHONY | FRAZIER |
| 53298526561973 | DONNA | STAMMEN |
| 53298558561975 | ARTURO | VALADEZ |
| 53299929484357 | CLARENCE | SIMMONS |
| 53311286385928 | LOEN | KEERPS |
| 53319289233699 | MILRED | GAFFNEY |
| 53325897833699 | JENNIFER | HERNANDEZ |
| 53326483743569 | JORIE | NICHOLAS |
| 53349334791587 | LUIS ARMANDO | URIBE |
| 53353639261973 | AIOTEST1 | DONOTTOUCH |
| 53355165433696 | PATRICKA | HOPKINS |
| 53355777155959 | ALYSHA | HERNANDEZ |
| 53389636461975 | AIOTEST1 | DONOTTOUCH |
| 53395335291895 | ERENDIRA | CARRANZA |
| 53395557233696 | DOMINIQUE | AVERETT |
| 53411499871964 | NOHEMI | VASQUEZ |
| 53414284391895 | IVAN | GARCIA |
| 53416535455959 | MARIA | CASAREZ |
| 53417571691587 | CLAUDIA | CERENIL |
| 53418584943569 | AARON | CLEAPOR |
| 53418713861975 | KENNETH | EATON |
| 53418743785928 | DEBORAH | KESNER |
| 53425173233699 | TALYA | EDMONDS |
| 53431594291587 | ROSA | VELAZQUEZ |
| 53432652761973 | FLORES | PABLO |

| 53435135591885 | PEDRO | ARROYO |
| 53438333391534 | YANETT | GONZALES |
| 53441964857157 | LARRY | MYRICK |
| 53442135633696 | ALEX | STOREY |
| 53443842757157 | BERTILA | VASQUEZ |
| 53444815461971 | SEAN | ADAMS |
| 53445586293724 | AMANDA | MANNING |
| 53451262251348 | JIBRI | MCKINNIE |
| 53451316633696 | JENNIFER | SMITH |
| 53457282771964 | DALILA | CAZARES |
| 53463636461975 | AIOTEST1 | DONOTTOUCH |
| 53463915861973 | JULIA | RIVERA |
| 53465571631428 | CHARITY | VAUGHN |
| 53471384561975 | VIRGINIA | BENITES |
| 53472731991587 | DAVID | CRUZ HERNANDEZ |
| 53474996785928 | LARA | FRALEY |
| 53476763361975 | CHRISTINA | PRECIADO |
| 53477315333699 | STEPHANI | SUMMERS |
| 53479866761973 | JOE | KAZANYA |
| 53481433933699 | FARRAH DAWN | WOLFORD |
| 53483977951348 | CHRIS | JONES |
| 53485555491534 | SAYEG | IDAHIR |
| 53485983457157 | JOSE | JOVEL |
| 53493839785928 | MISTY | SWEAT |
| 53496469361971 | VLADAMIR | VERA |
| 53512987157157 | LUIS | RIVERA |
| 53515694761975 | JOSE | RODRIGUEZ |
| 53516789561973 | JOSE | URENA |
| 53519427933696 | AARON | ALSTON |
| 53524347461973 | ABRAHAM | VIZCARRA |
| 53524417833699 | SHENIKA | MASHORE |
| 53531276455959 | MIRNA1 | ALVAREZ |
| 53534249585928 | DARLENE | BROWN |
| 53541532661973 | VANESSA | GONZALEZ FLORES |
| 53542437157157 | EDWIN | PINEDA |
| 53548352555959 | MARTIN | TORRES |
| 53558428761971 | MICHEAL | OWENS |
| 53563947533699 | CHYNEICE | CURRY |
| 53577215791534 | ERENDIDA | GALVAN |
| 53584293691534 | RYAN | GIANNI |
| 53584418861975 | MARIA D | TORRES |
| 53586636461975 | AIOTEST1 | DONOTTOUCH |
| 53589818161973 | BELEN | PEREZ |
| 53593198871964 | CHRIS | DIPENTINO |
| 53593224251348 | AMANDA | MAAS |
| 53599866361973 | JESSICA | GONZALEZ |
| 53623734951348 | JILLIAN | HOWARD |
| 53639932843569 | PAYGO | IVR ACTIVATION |

| | | |
|---|---|---|
| 53653774171964 | DEVIN | COGDILL |
| 53658187985852 | BENJAMIN | PRICE |
| 53659224961975 | ROSAURA | ALLUP |
| 53659437157157 | EDWIN | PINEDA |
| 53673756661975 | ROCIO | ESPINDOLA |
| 53676137491895 | DASHA | BRADLEY |
| 53678894861971 | TIM | LARSON |
| 53679641831428 | ANTONIA | GOTOW |
| 53682623471964 | GARY | LOVELACE |
| 53691367557157 | CYNTHIA | HERNANDEZ |
| 53692647455959 | MARTHA | FRANCISCO |
| 53696217433699 | JULIAN | HERNANDES |
| 53696939685983 | BRETT | MORENO |
| 53697148561975 | BRIAN | SPREWELL |
| 53715164161975 | JASMINE | HERNANDEZ |
| 53722188261975 | FERNANDO | CASTRO |
| 53722917257157 | CHUCK | MIRELES |
| 53723171533696 | KORMORRIUS | OUSLEY |
| 53729222885928 | JAMES | MORROW |
| 53732955661975 | JESUS | JIMENEZ |
| 53735494655959 | LOURDES | LIRA |
| 53736255171964 | STEVEN | COLEMAN |
| 53739617561975 | PATRICK | KAUWOH |
| 53742338531422 | VERONICA | CLARK |
| 53742779157157 | SANDRA | MURILLO |
| 53757697285928 | EDWARD | JONES |
| 53761183761971 | RICO | GALES |
| 53768329784329 | JOSHUA | ROBERTS |
| 53769453233699 | JESSICA | SMITH |
| 53771497833699 | TINA | GENTRY |
| 53784526493724 | MARTY | GISEWITE |
| 53786535833699 | HILDA | HERNANDEZ |
| 53794356591895 | MARIO | PANIAGUA |
| 53797828261973 | LORENA | OSUNA |
| 53814653361973 | CAMERON | FIELDER |
| 53817216793782 | CHRIS | LANNERD |
| 53817222231428 | CHRISTOPHER | PAYNE |
| 53823546761971 | DAWN | COMO |
| 53824383551348 | BOBBY | TRENT |
| 53826616361971 | RICARDO | HERNANDEZ |
| 53827218761973 | MARIA | ALVARADO |
| 53827263933699 | YTANG | KSOR |
| 53829755491534 | LUIS | GONZALEZ |
| 53843633791895 | PAU | KHIA |
| 53845685461966 | REBECCA | BRAMBILA |
| 53848415491895 | RODNEY | FUDGE |
| 53849723957157 | VICTOR | CONTRERAS |
| 53853965691895 | ALLIE | HUDSON |

| | | |
|---|---|---|
| 53854391651348 | STEFFANIE | POPE |
| 53863781933699 | ANDRIL | CHESTNUT |
| 53882611984373 | APRYL | WRIGHT |
| 53888437391895 | JOSHUA | DAY |
| 53889441771964 | GERSON | ALMICAR |
| 53891495757157 | MARIE | COOK |
| 53892711484357 | RANDALL | LEWIS |
| 53893443133696 | JERRY | POTEAT |
| 53893621591534 | PATRICIA | TORRES |
| 53894698861975 | EDITH | CERVANTES |
| 53897212891534 | JESSICA | DOMINGUEZ |
| 53911718261973 | JOSH | CORNELL |
| 53912132461971 | GUSTAVO | GONZALES |
| 53916721371964 | ROY | ROSS |
| 53921488233696 | JENE | STILES |
| 53923879691895 | ANDREW | BROAD |
| 53924754357157 | SORIE | KONNEH |
| 53926689757157 | LUIS | VALENCIA |
| 53927678261975 | LISA | SEXTON |
| 53934731261975 | MARCOS | HERNANDEZ |
| 53934815757157 | BREYONNA | WILLAMS |
| 53938545671964 | CHARLOTTE | WILEY |
| 53946415491895 | RODNEY | FUDGE |
| 53947488233696 | JENE | STILES |
| 53948286461975 | CHRISTENE | TERESA |
| 53954527155959 | NANCY | MENDOZA |
| 53961695161973 | JESSICA | SEGURA |
| 53972414643569 | RICHARD | VADNAIS |
| 53975497485928 | MO | BROWN |
| 53975745851348 | MALIKAH | COFFEY |
| 53984543333696 | MONIQUE | MCQUEEN |
| 53989377933699 | ELADIA | GUTIEREZ |
| 53992635763667 | DIETRICH | CLEMMONS |
| 53993653385928 | ADRIANA | GAYTAN |
| 53999147784357 | NATASHA | PRINGLE |
| 54112813631428 | IVORY | MOBLEY JR |
| 54119185785928 | ASIANNA | FORD |
| 54137828833696 | BRANDON | MCNEIL |
| 54141112961973 | MARIA | ABARCA |
| 54154684433696 | YALONDA | BETHEA |
| 54156858261975 | LANETTE | FOSTER |
| 54158475631429 | AARON | GILBERT |
| 54165627651348 | MELISSA | MOYER |
| 54169743784357 | PATRICIA | MULLINS |
| 54195278993782 | KELLI | WAGNER |
| 54231628433699 | NUBIA | TRINIDAD |
| 54235155531429 | ALONZO | ZALLOWAY |
| 54248173693724 | GILBERTO | CASTILLO |

| | | |
|---|---|---|
| 54262516661975 | BRYAN | MALDONADO LOPEZ |
| 54274845961973 | MARTIN | JUAREZ |
| 54278219661975 | ALMA | CHAVEZ |
| 54282894691895 | LAKIN | N HAMILTON |
| 54298556284373 | JENNIFER | LUCAS |
| 54311187961971 | JENISE | ROGERS |
| 54325972591587 | ANGEL | TELLEZ |
| 54338728891587 | RUBISELL | BARRAZA |
| 54341625893724 | KRISTINE | CLAXTON |
| 54342256191895 | PAULA | SHARP |
| 54345541785928 | EMMMETT | MANLEY |
| 54346224133699 | ANDREYA | CHURCHILL |
| 54351623651336 | NAKESHA | FRAZIER |
| 54362194193724 | CHRISTOPHER | WILLIAMS |
| 54364642791587 | RUBY | VARGAS |
| 54371719261975 | ESPERANZA | GONZALEZ |
| 54375594561971 | BRICE | BARNEY |
| 54377822593724 | NICOLE | BERRY |
| 54379146185928 | LIONER | BRANNON |
| 54379713185928 | STEVEN | SMITH |
| 54392342991587 | RAMON | CHAIREZ |
| 54412161355947 | KARLA | DELORBE |
| 54415184133696 | LEE | GORDON |
| 54419758333696 | ANTHONY | JULIUS |
| 54431669791895 | SARAH | KUNIHIRA |
| 54433527855959 | RUBEN | SANDOVAL |
| 54435763961939 | RICARDO | R HERNANDEZ |
| 54438677484373 | RASHEMA | PAYTON |
| 54441817143569 | LISIATE | POMEE |
| 54442933691895 | CAROL | SHOULDERS |
| 54445621791895 | BENNY | LONGORIA |
| 54445797991587 | EDGAR | BAEZ |
| 54461834385928 | JEFFERY | HIGGINS |
| 54462256461971 | JUSTIN | RIMOLDI |
| 54467687231428 | SANTRELL | DUFF |
| 54471731261975 | LAURA | ALVAREZ |
| 54471848733696 | KATRINA | MORRISON |
| 54472696761971 | MICHAEL | BULICK |
| 54487189561975 | CHRISTINE | HEARD |
| 54489113143569 | RYAN | REDDISH |
| 54492245891895 | BRANDON | BUFFINGTON |
| 54499615593724 | DENISE | PATRICK |
| 54514385693724 | ROBIN | PULLIAM |
| 54515756591895 | AMY | DARNELL |
| 54517974391587 | JANINE | RAMIREZ |
| 54519413191895 | FRANCES | ROBERTS |
| 54527525233699 | CYDNEY | MARTIN |
| 54529823261975 | LOGAN | BUTLER |

| | | |
|---|---|---|
| 54531874161973 | GABRIELA V | BERMUDEZ |
| 54535213433696 | SHELETHA | PARKER |
| 54536488661975 | RAY | VASQUEZ |
| 54536736155959 | FRANCISCO | MELENDEZ |
| 54542427293782 | HEATHER | HILL |
| 54545142261975 | EDITH | HERNANDEZ |
| 54546687493724 | JENA | WILSON |
| 54546841733696 | KENNETH | GIBSON |
| 54547481161973 | PATRICIA | TRINIDAD |
| 54561433661971 | MARLENE | NUNEZ |
| 54569597561971 | RODNEY | NETTLES |
| 54569863561975 | CHRIS | FRANCO |
| 54571296491895 | AMEER | BOWLDS |
| 54581635191895 | KURT | MILLER |
| 54585566855959 | ANTHONY | GARCIA |
| 54593875661973 | JAIME | ZARATE |
| 54595492293724 | PAMELA | BUTTS |
| 54595595291587 | ROZXANA | GARCIA |
| 54597741651586 | AMANDA | SEGENT |
| 54597855357157 | KEVIN | STRONG |
| 54599969161975 | ELIAS | GALDAMEZ |
| 54629659261973 | ELIZABETH | BOWMAN |
| 54637739861975 | MARIA GUADALUPE | REYNOSO ESPARSA |
| 54648841161973 | XOCHILT | GONZALEZ |
| 54656375384373 | RENEE | SIMMONS |
| 54657386761975 | YESENIA | ORTA |
| 54663859255959 | MICAELA | IBARRA |
| 54666239884373 | AMANDA | POSEY |
| 54674532961973 | KARLA | CASTANEDA |
| 54674835751348 | RICKY | BARNETT |
| 54675481831428 | CALVIN | SHAW |
| 54678178493724 | DARELL | THOMPSON |
| 54678543855959 | LINDA | ARCHULETA |
| 54684347661975 | JORGE | MORALES |
| 54686675491587 | JESSICA | MAGALDE |
| 54693275155959 | VIANEY | CORTES |
| 54696946161995 | ROBERT | LINDAHL |
| 54698124291587 | MIKE | MARTINEZ |
| 54699322791895 | WILLIAM | HIGGINS |
| 54711492185928 | JULIO | SANCHEZ |
| 54712426391895 | CHRISTY | JACKSON |
| 54715444621631 | JUSTIN | WEATHERSPOON |
| 54715795233699 | LASHELL | ANTHONY |
| 54715889161975 | JOSE | VALLES |
| 54723935461973 | ISAAC | QUEVEDO |
| 54731776291587 | DANIA | MEDRANO |
| 54732725151348 | SUSAN | MILLS |
| 54741847961975 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 54753216861971 | LUIS | RICO |
| 54755776785928 | CAROLYN | WOODS |
| 54756518957131 | ELSA | TORRES |
| 54757444361973 | JOSE | ARAMBULA |
| 54759885661971 | DALIA | BALBUENA |
| 54761483291587 | VALDEZ | MANUELA |
| 54761566433699 | OMEGA | BAUTISTA |
| 54765666257157 | BERNITA | NEAL |
| 54773713391895 | LUIS | BURSOS |
| 54778624361973 | TERESA | PEREZ |
| 54783375733699 | ALICA | BLANCO |
| 54784212931429 | STEVEN | LAMAR |
| 54798735291895 | LINDSEY | SCHULTZ |
| 54813429461975 | JOSEPH | NIETO |
| 54815545485928 | TERRY | CARTER |
| 54816525233699 | CYDNEY | MARTIN |
| 54823847961975 | AIOTEST1 | DONOTTOUCH |
| 54828868661971 | AMMAR | SHAFIK |
| 54831592133696 | SHAQUAE | GIBSON |
| 54839146833699 | INFINITI | PENN |
| 54849873191895 | JAY | CLAPP |
| 54868691251348 | BRITTNEY | JOHNSON |
| 54869163985928 | MARCHEAL | RUSSELL |
| 54873696761973 | ROBERT | NIEBLAS |
| 54876854385928 | EBONY | DAVIS |
| 54878886751367 | DAVID | DUBOIS |
| 54881914751348 | ANTHONY | NIEDERHELMAN |
| 54886981593724 | BLACK | HORSE |
| 54887752385928 | PEDRO | RIVA |
| 54889352651348 | SANJUANA | SANTOS |
| 54895772933699 | CARLA | DANIELS |
| 54913122661971 | KESHAWN | WATKINS |
| 54917339991587 | LISSETTE | ORTIZ |
| 54924673561973 | JUAN | VEGA |
| 54927475185928 | RENAY | SAWYERS |
| 54937168191895 | BRANDON | CURCIO |
| 54944454191587 | MARIO | TORRES |
| 54948921761971 | DIANA | LOPEZ |
| 54958585361975 | ANDREW | DIFFENBAUGH |
| 54961912281631 | MATTHEW | SAUCEDO |
| 54961934381631 | JUAN | DOE |
| 54962454733699 | JOSEPH | HARVEY |
| 54963483955935 | SHALON | BESS |
| 54964419461975 | GUADALUPE | GARCIA |
| 54965445761971 | DEBORAH | HILL |
| 54968914457157 | JUAN | DIAZ |
| 54972821991587 | SOFIA | ALONSO |
| 54977459391895 | ADAM | BUTLER |

| | | |
|---|---|---|
| 54987175861975 | JOSHUA | KAUWOH |
| 54989686933699 | KISHA | DEWITT |
| 54993295791895 | JESSICA | AYUB |
| 54994427755959 | YARELI | GARCIA |
| 55111764191587 | SARA | SHORES |
| 55115394251348 | LUIS | CARDENAS |
| 55119377891356 | CARMEN | BORJA |
| 55126111561975 | ANGELICA | CUEVAS |
| 55141797657541 | JOANNA | SEITZ |
| 55143675961971 | MICHEAL | RODRIGUEZ |
| 55152537361971 | JOANNA | MOJICA |
| 55156685761975 | MICHAEL | PACK |
| 55169126291356 | JOHN | LIPP |
| 55169127733696 | BRYCE | MORGAN |
| 55172743851348 | ALISHA | DAVIS |
| 55191319591356 | SHALEISHA | PHOX |
| 55191742791895 | UNIQUE | MOORE |
| 55193925543569 | KOLOMALU | VAIOLETI |
| 55219595361973 | KARLA | LEIVA |
| 55227762884357 | ALVIN | BLACK |
| 55229889933696 | STEPHANINE | ARTIS |
| 55233773833645 | REBECCA | BOSIER |
| 55236372655951 | DIANA | SOTO |
| 55243484185928 | NAJAH | THOMAS |
| 55243534791587 | RODOLFO | CHAVEZ |
| 55247782861975 | CINTHYA | ATENCO |
| 55253781281265 | JOQUINA | BROOKS |
| 55255913161975 | JOHANNA | FLORES |
| 55256552561973 | MARRIETTA | MOSLEY |
| 55259722881265 | TODD | PIPKIN |
| 55269823991587 | JACKIE | CASTRO |
| 55273619891895 | DEZARAE | BEAVER |
| 55275214391356 | CRAIG | LORD |
| 55277987691895 | TIFFANY | GENSEL |
| 55293493485928 | TABITHA | STAMPER |
| 55311727161975 | ADRIAN | OJEDA |
| 55312192633625 | PEDRO | SANCHEZ |
| 55313435733696 | RAHEINE | REID |
| 55328895451348 | NICOLE | ASHER |
| 55334672661971 | ESMERALDA | EL CANTERRA |
| 55343854857157 | JOSE LUIS | CRUZ |
| 55346132557157 | CECILIA | OSEI |
| 55347734291356 | PAULA | PAVLICH |
| 55349331761971 | ALONDRA | MADRIGAL |
| 55357574133696 | LOUKISHA | DAWKINS |
| 55371484561973 | ERICK | JAIMES |
| 55375634861973 | AIOTEST1 | DONOTTOUCH |
| 55389166885928 | ARON | BRYAN |

| | | |
|---|---|---|
| 55392548333699 | JESSICA | ROBINSON |
| 55394287391895 | TANYA | STAUSS |
| 55414288351354 | KENNETH | SEALS |
| 55414798551348 | JEFFREY | HOLT |
| 55417346861973 | MICHELL | HENRY |
| 55423581551348 | JOHSUA | RAIDER |
| 55423833491895 | JUSTIN | PHILIPS |
| 55424533991356 | K | THE REAL DEAL |
| 55425493485928 | TABITHA | STAMPER |
| 55435672151348 | ODETTE | SAMS |
| 55439119761975 | BRANDIE | BURCIAGA |
| 55439396184357 | THELMA | BLANDING |
| 55441621584357 | HENRY | WRIGHT |
| 55445574133696 | LOUKISHA | DAWKINS |
| 55459846384357 | CHALESA | MERCER |
| 55463928591356 | ASHLEY | HERSKIND |
| 55468536884357 | ANDRE | SIMMONS |
| 55469631491895 | SAMANTHA | ARMSTRONG |
| 55479439461975 | RUDY | BUSTILLOS |
| 55483242377581 | OLIVER | GARRISON |
| 55483381761971 | KYLEE | ALBRIGHT |
| 55484119761973 | ALANA | MAFUD |
| 55485627233699 | NICOLE | NIANG |
| 55499288691356 | SUSAN | LINDQUIST |
| 55516234491587 | HAYDE | GUTIERREZ |
| 55521245361975 | ARACELI | RAMIREZ |
| 55522576981265 | BRISKA | YCHOKWAN |
| 55525943161975 | ADRIANA | GARCIA |
| 55526735861971 | TORI | HOLBROOK |
| 55527318733696 | SHIRLEY | SADLER |
| 55527925291587 | GABRIEL | RODRIGUEZ |
| 55532115985983 | OBDULIO | RENOSO |
| 55532515691356 | LAHANA | BAILEY-MORRIS |
| 55536791451348 | MONICA | CRANDALL |
| 55541262891587 | GABRIEL | CARDOZA |
| 55544735633696 | AMBER | TAYLOR |
| 55545282884357 | JAMON | GRAHAM |
| 55556193285928 | CHRISTY | RIGGS |
| 55556718461975 | BRIAN | THOMAS |
| 55558885761973 | CAESAR | ESTRADA |
| 55567184891895 | SARAH | STEELE |
| 55567921585928 | MORRIS | LAGRONE |
| 55583749851348 | KATHY | STUBBERS |
| 55583796557126 | RAHEL | WELDEYESUS |
| 55586782761975 | DENYSSE | VELAZQUEZ |
| 55589245133699 | RHONDA | REAVES |
| 55596229861973 | ENEDINA | WADLEY |
| 55614524291587 | CRUZ | URBINA |

| | | |
|---|---|---|
| 55628563961975 | JOSE | AYALA |
| 55631391733696 | ALVARO | MARTINEZ VILLANUEVA |
| 55638996691587 | JACQUELINE | CHAGRA |
| 55646355985928 | SABRINA | STORIE |
| 55646368261971 | CLARA | DELACRUZ |
| 55664427457157 | SAHIED | MENSARAY |
| 55674775951348 | JAIME | TODT |
| 55694696591356 | DOLORES | RIDLEY |
| 55695654491587 | JOSUE | CASTILLO |
| 55711763961971 | SUSAN | MARS |
| 55717758485928 | CURTIS | SEXTON |
| 55724558191895 | JONATHAN | PIERCE |
| 55759812261973 | ARMANDO | GUERRERO |
| 55782564391587 | BAETRIZ | MARTINEZ |
| 55795529261975 | CIERRA | MICHAEL |
| 55798719951348 | JODI | COBB |
| 55812445191587 | EMILIO | MACIAS |
| 55813364291895 | ERICA | GULLICK |
| 55813377585928 | JASMINE | HARDIN |
| 55814719791587 | GILBERT | ZAVALA |
| 55822685791587 | CRUZ | MIRANDA |
| 55839993285928 | MARCOS | DELGADO |
| 55842334133699 | JAMI | MORNING |
| 55854326561971 | GREGORY | EDDY |
| 55857724161975 | MARIAH | SALAZAR |
| 55858212761971 | CRYSTAL | LOPEZ |
| 55864558491895 | NICHOLAS | TASSIN |
| 55867384161971 | OLIVIA | WHITE |
| 55876214391356 | CRAIG | LORD |
| 55876265961975 | CARLA M | ALVARADO |
| 55879179661973 | SALVADOR | SANCHEZ |
| 55883474585928 | SYLGA | OSSETE |
| 55885634861973 | AIOTEST1 | DONOTTOUCH |
| 55887487491895 | JUWON | MATTHEWS |
| 55895894447929 | KRYSTAL | KEITH |
| 55898699685928 | ASHLEY | RISON |
| 55911613151348 | STAR | WAGERS |
| 55921429285928 | RAKEEMA | FACEY |
| 55924172233699 | KENDRA | FLOYD |
| 55924385591587 | JOSHEPH | FUENTES |
| 55934435233699 | KIM | KIM |
| 55937778133696 | JAMAL | BOWERS |
| 55943244691587 | RUDY | OLIVAS |
| 55962113285928 | ARNITE | SHELTON |
| 55979397461971 | SIMON | HUBBLE |
| 55979619221685 | ASHLEY | REESE |
| 55983562691587 | ANAIS | ALVAREZ |
| 55987126891587 | ROGELIO | TORRES |

| | | |
|---|---|---|
| 55991123861973 | JEFFREY | MITCHELL |
| 55991935533699 | LASHAE | BASKIN |
| 55995672431429 | BRUCE | LENHARDT |
| 56112897355997 | RUBEN | HERNANDEZ |
| 56114132691895 | SARAH | PLEASANT |
| 56118922357157 | CHARLES | EDWARD |
| 56125881191895 | RYSHANA | WEBB |
| 56128773855997 | LUIS | MORENO |
| 56129678172442 | ROSCOE | COOPER |
| 56132482257134 | ABDELRRIM | ELMOVHIB |
| 56137678172442 | ROSCOE | COOPER |
| 56146671955997 | GENEVIEVE | SOTO |
| 56152247555997 | ERIC | REY |
| 56169686761965 | JERRY | JONES |
| 56174488757157 | CARMEN | MENDEZ |
| 56223954955939 | LUIS | RODRIGUEZ |
| 56224257561971 | STEVE | WELCH |
| 56235367891587 | ELIDA | MAESE |
| 56236435555939 | ROSA | DAZA |
| 56247959231428 | ASHLEY | BAILEY |
| 56252141491895 | SARA | ADAIR |
| 56255829255939 | ADAN | GARCIA |
| 56274487655997 | BIBIANA | COVARRUBIAS |
| 56277339385928 | BREEVEL | WHITE |
| 56311551857157 | FRANSISCO | CONTRERAS |
| 56315237491587 | JOSEFINA | HERNANDEZ |
| 56326836854128 | ELIZABETH | HANCOCK |
| 56331649791881 | SCOTT | GREEN |
| 56334578755939 | JAIME | ZEPADA |
| 56352551361971 | BENNY | UNTALAN |
| 56357977391895 | CANDIDO | SANTACRUZ |
| 56359367361971 | JOSEPH | MANNINA |
| 56367992757157 | YONI | ALVARES |
| 56368718785941 | MORGAN | BARNS |
| 56378932461965 | STEVEN | MURIEL |
| 56418638651348 | TRINA | SCOTT |
| 56433514755997 | EDUARDO BAEZA | BAEZA |
| 56433746555997 | FRANCISCO | IBANEZ |
| 56435555491895 | CARLOS | AMBRIZ |
| 56467557161971 | ARRON SHAWN | PRIDDY |
| 56473894861965 | FRANCISCO | MEZA |
| 56475243691523 | SALVADOR | OLIVARES |
| 56481924157157 | PAULINA | MENDEZ |
| 56482582761971 | SUSAN | MARS |
| 56487156561971 | BROOKLYN | GEBUR |
| 56488442757157 | HERLINDA | WILSON |
| 56495525855997 | MARY | RODRIGUEZ |
| 56513181691587 | EMILY | RODRIGUEZ |

| | | |
|---|---|---|
| 56513559991587 | EDUARDO | FLORES |
| 56514556461965 | SAUL | LOPEZ RAZO |
| 56515842655997 | VERONICA | MARQUEZ |
| 56517739161971 | JAMI | PRADFUTE |
| 56524543555939 | PABLO | RODRIGUEZ |
| 56536846357157 | BRIDGETTE | SPANT |
| 56541178747877 | TERRI | SHAW |
| 56543542155997 | MARIA | CORTEZ |
| 56544948251348 | ANGELA | THOMPSON |
| 56546931455937 | ANA | HERNANDEZ |
| 56547135131429 | BRYTLYNNE | KEETON |
| 56549459661971 | LUIS FELIPE | JAIME |
| 56561415755997 | EDGARDO | HERRERA |
| 56574435272442 | BRENT | NICOLO |
| 56578134533699 | CISNEROS | JANET |
| 56578668257157 | LASHONDA | DAY |
| 56582557391587 | JAVIER | GONZALEZ |
| 56584582255997 | BEATRICE | RAMIREZ |
| 56597816551348 | JULIO | GUTI |
| 56612516957157 | KENDRA | CHAPMAN |
| 56612651355997 | MANUEL | IBARRA |
| 56613596191895 | MELISSA | RODRIGUEZ |
| 56635391155939 | VIRGINIA | CISNEROS |
| 56645847685928 | MICHAEL | BARNES |
| 56646937657157 | KENNETH | HALL |
| 56647877661965 | SAMANTHA | PEREZ |
| 56648599233699 | RICHARD | CLAYTOR |
| 56669995151348 | JAMES | BELTRAN |
| 56671589457157 | TESSA | ICHITT |
| 56673621861965 | EDUARDO | VERONICA |
| 56699581884357 | MARK | EDWARDS |
| 56712522591587 | ZINNIA | HALL |
| 56716957533645 | CEDRO | CHIGO |
| 56717338861965 | TAMARA | CRAWFORD |
| 56717861755997 | JOAN | LEE |
| 56722211757157 | CHRISTINA | SHANLEY |
| 56723417585928 | WILLIAM | BUSTER |
| 56726668257157 | LASHONDA | DAY |
| 56745535931428 | NEKEITA | FULTON |
| 56754944572442 | LUTHER | LEE |
| 56766498591587 | JOSE | ORNELAS |
| 56786714555939 | JOSEPH | CALZADO |
| 56795696891587 | BRIANA | DELGADO |
| 56796884685928 | STEVEN | WIMSATT |
| 56799254891587 | JESSICA | BARAJAS |
| 56822818555997 | JOSE | GARCIA |
| 56847469257157 | JOSE | VARGAS |
| 56852836361986 | PORFIRIO | ELVIRA |

| | | |
|---|---|---|
| 56864378851348 | SHAE | LINDER |
| 56885861455939 | SABRINA | JIMENEZ |
| 56888538851348 | ANTHONY | WILKERSON |
| 56897144385928 | SERGEI | SARGAEV |
| 56898641633699 | TIA | DALTON |
| 56911663457157 | LUKE | ENGELKING |
| 56916915841221 | MIK | JHONSON |
| 56924844151348 | ROBERT | LEDBETTER |
| 56925949861975 | ERICA | RIOS |
| 56926129761965 | JACQULYN | GAITER |
| 56929921891895 | JAIME | RODRIGUEZ |
| 56931218231428 | AYESHA | GORDON |
| 56931822961956 | MARIA | RUIZ |
| 56934257957157 | GORDON | ANKOMAH |
| 56945695191587 | SYLVIA | MARTINEZ |
| 56952782684357 | KATIE | BOGARDUS |
| 56959588533699 | TECARRA | BYRD |
| 56959875561965 | SHERI | SANCHEZ |
| 56984144331665 | BRAD | KUMPF |
| 56984678933645 | LEROY | COOPER |
| 56985738791587 | ROBERTO | VALENZUELA |
| 56986428791587 | YVETTE | VILCHIS |
| 56991433757157 | LISA | TERRANCE |
| 56997147972442 | JEROME | DEAN |
| 56999147972442 | JEROME | DEAN |
| 57112244755997 | JAMIE | DAVIS |
| 57137363461965 | D EE | HUBBLE |
| 57159928551348 | DOMINICK | FINNELL |
| 57175632451348 | KIANNA | HILSON |
| 57182974191587 | MIRIAM | TREJO |
| 57192366891587 | VALDEZ | JENNIFER |
| 57192986957157 | JUSTIN | MOWRY |
| 57235428961965 | CYNTHIA | RENTERIA |
| 57243658361971 | MARIANA | HIGUERA |
| 57247441254152 | NANCY | STARKS |
| 57249976561971 | JOEL | CRISOSTOMO |
| 57263552455997 | NOE | CATALAN |
| 57274965591895 | NICHOLAS | SCHWARTZ |
| 57275896555997 | ZULEYMA | DAZA |
| 57288384791895 | CALEB | HUNT |
| 57296761451348 | INEQUA | HARRIS |
| 57297819591999 | TARQUEENIA | WILKERSON |
| 57299845391895 | GERMAN | VAZQUEZ |
| 57299976991587 | EDGAR | CHAVEZ |
| 57322758551586 | AMANDA | SERGENT |
| 57323381931429 | BRITTANY | OATS |
| 57342575261971 | BILL | CARDINAL |
| 57344299855997 | MARISA | RODRIGUEZ |

| | | |
|---|---|---|
| 57344579661965 | NAJEEB | ARABO |
| 57346572261965 | YAREN | PLAYAS |
| 57356793891552 | ERIK | GARCIA |
| 57359432261965 | TIM | WADE |
| 57359897991587 | ROGELIO | TARANGO |
| 57371143591587 | ERICA | PUGA |
| 57382216961971 | NANCY | HERRERA |
| 57398737761971 | RAYMON | RAMIREZ |
| 57413125261971 | TAINA | ROZIER |
| 57418589391587 | VICTOR | ALVARADO |
| 57444869561956 | DANIEL | CONTRERAS |
| 57449194691895 | KEANDRE | WALTON |
| 57468194791895 | LATOYA JUANETTE | MCVAY |
| 57476638436165 | SHANIQUA | WILLIAMS |
| 57489866291576 | BRENDA | SOLORZANO |
| 57517529655997 | CANDICE | SCHWARTZ |
| 57518849561965 | ANDRES | ROSSAINZ |
| 57525214151336 | JANICE | MITCHELL |
| 57555611951348 | NICOLE | MARSHALL |
| 57562445161965 | KIMBERELY | BRADEEN |
| 57566192261965 | GRETCHEN | REGENAUER |
| 57567357461971 | RUSSEL | ALEXANDER |
| 57611383491895 | MARGIE | BRAY |
| 57611388686443 | KIRSTON | EPPS |
| 57615588351348 | JAMES | WILLIAMS |
| 57632641861971 | LITH | QARYAQOS |
| 57639597355997 | JORGE | LOPEZ |
| 57643445161965 | KIMBERELY | BRADEEN |
| 57645254961965 | SARAH | HENRY |
| 57645852661965 | NATALIE | WOODS |
| 57657899325428 | TERESA | JOHNSON |
| 57661635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH |
| 57667125591587 | SERGIO | RAMOS |
| 57691349955997 | REGINA | JACKSON |
| 57692666691587 | LAURA | BRYANT |
| 57694854155997 | AHMED | ALHOMEDI |
| 57697712291587 | CYNTHIA | RAMIREZ |
| 57699561161965 | EVA | CHAVEZ |
| 57721677191895 | JENNIFER | WEARSTLER |
| 57721756257157 | TESJAYJU | DAQNEW |
| 57729522161965 | JESUS | PARRA |
| 57738527191587 | MARTIN | ROSALES |
| 57738635791587 | MARTIN | ROSALES |
| 57751266161965 | EVELYN | LINDGREN |
| 57751955261971 | BRANDON | CONNER |
| 57762346891895 | MANUEL | MONTOYA |
| 57775914391895 | KEWANNA | THOMPSON |
| 57783883991587 | BRIAN | HERRERA |

| | | |
|---|---|---|
| 57788246485657 | GIL | GARCIA |
| 57791187161965 | DANIEL | GUERRERO |
| 57798174355997 | MATTHEW | CORONADO |
| 57848732691587 | JOSE A. | QUINTANA |
| 57866795151383 | ELIZABETH | MUSIC |
| 57867894151348 | TODD | NICHOLAS |
| 57868894151348 | TODD | NICHOLAS |
| 57872792761971 | LAWRENCE | HAPP |
| 57873894151348 | TODD | NICHOLAS |
| 57899856454152 | NYDIA | ESCOBAR |
| 57918718557157 | EDWIN | GARCIA |
| 57919782455997 | ISMAEL | GUZMAN |
| 57923562891895 | SHANNON | PERKINS |
| 57934743457157 | RUDIDIA | NUNEZ |
| 57947457961965 | MEKO | BOWDEN |
| 57949247555997 | ERIC | REY |
| 57956968661971 | LUCKY | ANGAYEN |
| 57981438991587 | TABETHA | TREME |
| 58124256461965 | VALENTINA | CAAMANO |
| 58128727884342 | TWANGIA | VINSON |
| 58136343933699 | KEYIA | WRIGHT |
| 58156774633699 | JULIAN | RENTERIA |
| 58172169391895 | AOB | ENT |
| 58173511251322 | DERRICK | WELTON |
| 58174811561965 | CASSANDRA | WHITLEY |
| 58182115991895 | SHAMICA | ESCOE |
| 58182845861965 | JENNIFER | VEGA |
| 58191917531428 | QANI | BUSHO |
| 58215324593721 | JOEL | LINO |
| 58218281157541 | JENNIFER | MOTE |
| 58226814442363 | JENNIFER | BROCK |
| 58231715451348 | SHANNON | VEHR |
| 58249138533696 | EMILY | CRANE |
| 58254178161971 | GLORIA | SARABIA |
| 58255178161971 | GLORIA | SARABIA |
| 58262632971922 | VERA | SCHERMERHORN |
| 58262693771922 | TONY | GRICE |
| 58266797657541 | JOANNA | SEITZ |
| 58267655561971 | ALEXANDREA | ABERBOM |
| 58271819631429 | NATALYA | JOHNSON |
| 58274383851348 | JEFF | SHORTH |
| 58278814442363 | JENNIFER | BROCK |
| 58283572593747 | JEROME | DENMARK |
| 58298791581621 | ARTIE | COOPER |
| 58311889733696 | TREVAR | ROGERS |
| 58314874361965 | ROSS | WILSON |
| 58315183657541 | VALARIE | REISNER |
| 58324285485877 | SHAHROKH | PARVINI |

| | | |
|---|---|---|
| 58325914557541 | MARY | KEITH |
| 58329563861971 | DANIEL | CORTEZ |
| 58346825754152 | DANA | BEN |
| 58348767791895 | JAMES | WATSON |
| 58358183961965 | HANEEN | HAMAD |
| 58363781657541 | BENJAMIN | CALDERON |
| 58368781657541 | BENJAMIN | CALDERON |
| 58375416361965 | DUSTIN | NICHOLAS |
| 58376686451348 | SHARONDA | MASTER |
| 58376975231428 | MARICRUZ | JARAMILLO |
| 58391874361965 | GORDON | PERKINS |
| 58399654357126 | NELSON | UMANA |
| 58417979261965 | LISA | LANE |
| 58427856557541 | JOHN | EGBERT |
| 58442378333696 | ZURAMA | BARRERA |
| 58443424131428 | DARLENE | MCKINNEY |
| 58447393761965 | MARY | CARRIZOSA |
| 58453779261965 | FRANCISCO | MILLAN |
| 58454598557541 | DOMINIQUE | THOMPSON |
| 58454685861965 | LUIS | MORALES |
| 58459881933699 | TAMIKA | LINDSAY |
| 58472365791895 | ALVARO | GOMEZ |
| 58474199633699 | CECILIA | HAYNES-SHORE |
| 58481514131428 | DANIEL | KURTH |
| 58482694691925 | DEANNE | CARDENAS |
| 58495269954152 | AARON | NADEAU |
| 58498893861924 | ANDY | BEERS |
| 58499495861971 | CHRISTINA | SARFF |
| 58525119133699 | MONICA | TIMMONS |
| 58525356791895 | MONICA | PIERCE |
| 58546767161965 | LUIS | MORALES |
| 58551228761971 | WES | HOWARD |
| 58553826131428 | JERRICA | SLATE |
| 58555941361965 | JHON | CASWELL |
| 58555943357541 | COURTNEY | SPIKES |
| 58558325277568 | LESTER | DUENAS |
| 58567237831429 | CHELESEE | COOPER |
| 58567633257541 | AUGUSTUS JR | ROBEDEAUX |
| 58576621654152 | JESSICA | CHANDLER |
| 58584346957541 | DE ANNA | PITT |
| 58589977233699 | GWEN | HUNTER |
| 58591644131428 | GEORGE | WALKER |
| 58636772351348 | JEREMIE | WHEELER |
| 58638716791895 | TERI | GRAVES |
| 58646141691895 | TRAVIS | YORK |
| 58652159633696 | BRITTANY | MILTON |
| 58657584957541 | MELISSA | MANCHA |
| 58657774931428 | SABINA | SMITH |

| | | |
|---|---|---|
| 58663875261965 | JODI | SOTO |
| 58682474433696 | SHATIERA | GAINYARD |
| 58683275961965 | BOBB | MARLEEY |
| 58683465361971 | BRIAN | RUNGE |
| 58691976833696 | WILLIAM | CARTER |
| 58718175561949 | CRISTINA | ROMAN |
| 58726953657541 | JOSIE | GURVITZ |
| 58731332961448 | ALLENDE | HINOJOSA |
| 58739382633699 | SHANIQUE | MARSHALL |
| 58739944861965 | JOHNI | AZIZ |
| 58757632993782 | GRETCHEN | MILLER |
| 58759294461971 | ZACHARY | BERCEGEAH |
| 58773656857541 | DORI | HORTON |
| 58794271131428 | VONN | ROGERS |
| 58799223491895 | ELIZABETH | ROJAS |
| 58821967971956 | MELISSA | RIVERA |
| 58832598557541 | DOMINIQUE | THOMPSON |
| 58833895621653 | JOI | YARBROUGH |
| 58847158457541 | JAMES | ROBINSON |
| 58855855591895 | ELIZABETH | QUILLMAN |
| 58865612654152 | STARK | CODY |
| 58899993561965 | STEFAN | TURNER |
| 58913213351348 | LAWERENCE | JONES |
| 58933354957541 | IMELDA | FRANCO |
| 58933884461971 | ROBERT | VILLEGAS |
| 58936897157541 | LUIS | GUZMAN |
| 58955891551383 | RODRIGO | CABELLO |
| 58971453761971 | APRILL | CADOTE |
| 58973188331429 | THOMAS | LOVIS |
| 58987125133657 | MELISSA | CASTILLO |
| 58992911751354 | KRISTY | CHILDERS |
| 58996769151348 | RODRIGUEZ | WYATT |
| 59119393891895 | ANDRE | POOLE |
| 59128715591587 | ALEJANDRO | ARAIZA |
| 59134849557541 | SHASTA-MARIE | ANCHONDO |
| 59136913891895 | SANDRA | GONZALEZ |
| 59141916391587 | ALBERTO | GUZMAN |
| 59153333961971 | JENNIFER | SMITH |
| 59175293191587 | PATCHINA | MC COY |
| 59177626561965 | MARY | MCPHERON |
| 59183863351348 | ASHLEY | HUDDLESTON |
| 59184745957541 | APRIL | STILES |
| 59187353691895 | KATHRINE | TYNES |
| 59192318391587 | ESTRADA | GENARO |
| 59197419633699 | LARRY | ROBERTS |
| 59216658661971 | SALA | HANNA |
| 59241219191895 | SHANDLE | GOFF |
| 59242863191587 | NATALIE | RIOS |

| | | |
|---|---|---|
| 59243429993724 | CHRIS | GEETING |
| 59243888855971 | ALFREDO | SIFUENTES |
| 59244889791895 | AUNDREA | DAVIS |
| 59247212951348 | DONNA | SIMPSON |
| 59253797741229 | EDMUND | OPOKU |
| 59258685857541 | JOSE | MENDOZA |
| 59271545561965 | CHRISTINA | CROWE |
| 59277688361971 | EDGAR | CASTRO |
| 59277815855971 | AMYLOIS | WEST |
| 59291838193724 | KEVIN | SIMS |
| 59295324161965 | ALVIN | HEARD |
| 59295978161965 | ALVIN | HEARD |
| 59296493933696 | ROBBI | BOWMAN |
| 59298248393724 | EZPERANZA | ALVAREZ |
| 59322839157135 | TRACY | TEJADA |
| 59337177761965 | FERNANDO | HERRERA |
| 59339197133699 | YOLANDA | CHAVEZ-GRACIA |
| 59345497757157 | ROBERTO | MENDOZA |
| 59347187961971 | BENJAMIN | PRICE |
| 59347558133699 | GLORIA | MENDOZA |
| 59364126851348 | JOHN | CHALFANT |
| 59364446561965 | JOANNA | RAMOS |
| 59366784561971 | RACHELL | HERNDON |
| 59373228291587 | MARGARTITA | OCHOA |
| 59373741633699 | CRYSTAL | THOMPSON |
| 59377161551348 | NICOLE | ADKINS |
| 59378767693724 | MALYNDA | MORONES |
| 59381414331428 | DEBRA | COLLIER |
| 59394928155971 | VERO | ZAMORA |
| 59455144655971 | ASHLEY | KOUKLIS |
| 59455565761965 | CHERYL | DUBOIS |
| 59465948961965 | KALIB | DOYAL |
| 59466544833696 | CAELISA | JONES |
| 59475552191895 | LINDA | RUSHING |
| 59477389891587 | LUISA | HERNANDEZ |
| 59482554161965 | YULIANA | ISLAS |
| 59489865351348 | MARCUS | SMITH |
| 59498634461971 | AIOTEST1 | DONOTTOUCH |
| 59525631655951 | CRISTIAN | URENA |
| 59529982861965 | COREY | HAGUE |
| 59538257451348 | ARLAXES | KELSOR |
| 59538336993721 | CHELSEA | HODSON |
| 59538722951348 | RYNELL | HAMPTON |
| 59547214993724 | HEATHER | JARVIS |
| 59551222591895 | JOHNATHAN | MORGAN |
| 59556148257591 | ELI | CORTEZ DIAZ |
| 59557822261971 | ISMAEL | OLANDA |
| 59564268161971 | VALENTINA | BOSS |

| | | |
|---|---|---|
| 59564313155971 | NELLY | PIZARRO |
| 59567816161965 | KYLE | MCDANIEL |
| 59587292661965 | ELEAZAR | VALENZUELA |
| 59592527491587 | WILFREDO | GUERRERO |
| 59594777493724 | STACIE | GRIDER |
| 59597571691587 | JONATHAN | LUTHER |
| 59597892755971 | PRISCILLA | RAMOS |
| 59598446561965 | JOANNA | RAMOS |
| 59614916251348 | CHRISTINA | SMITH |
| 59616857961965 | JAY | LOMBARDI |
| 59618951131429 | LESLIC | JEFFERSON |
| 59619458433699 | SAMUEL | RAMOS |
| 59621168991587 | AJ | TRUJILLO |
| 59624852693724 | KELLSIE | BROOKS |
| 59625285193724 | TIARRA | BROWN |
| 59628246351348 | KATIE | BOLTON |
| 59638561933699 | EDWIN | PINEDA |
| 59641561933699 | EDWIN | PINEDA |
| 59643439161971 | AISH MUSA | RIOS |
| 59662591833699 | HUGO | LOPEZ HERNANDEZ |
| 59662718933699 | HUGO | LOPEZ HERNANDEZ |
| 59662984581632 | DANEKA | PONDS |
| 59665254961965 | SARAH | HENRY |
| 59674918561965 | BRITTANI | RIVORD |
| 59677963761965 | MARY | GLOVER |
| 59677996961965 | CARLOS | MENDOZA |
| 59687699491561 | SYLIVIA | VASQUEZ |
| 59688784461971 | GALVEZ | SYLVIA |
| 59692537491895 | GABERIAL | JONES |
| 59718768591233 | INELL | GADSON |
| 59734234533699 | WILLIAMS | TIEF |
| 59736758361971 | MANI | QUIDIANI |
| 59759681561965 | DANIEL | BRITTAIN |
| 59763929691993 | NIKKI | FORGET |
| 59789765793724 | STEVEN | CHAMPION |
| 59799315433696 | CYNTHIA | AMARO |
| 59826251651348 | DENZEL | JOHNSON |
| 59828599851348 | JAIRO | VASQUEZ |
| 59834932133699 | SHAREINA | MILLER |
| 59837522655971 | ERIC | MARTINEZ |
| 59838948433699 | BISMAR | MORGA |
| 59839842891561 | FRANCIZCO | LOZANO |
| 59852228133699 | LAMARETTE | PITTS |
| 59855588591587 | GRISELDA | SANTOS |
| 59862896561965 | ALEXIA | JOHNSON |
| 59872565761965 | CHERRI | BOSSERMAN |
| 59872771333699 | SOLEDAD | ESIQUIO |
| 59876811533699 | DEREK | GLENN |

| | | |
|---|---|---|
| 59879888151348 | MAISHA | DENNIS |
| 59915915357591 | TAISA | ROSBAUGH |
| 59947216861965 | TANYAH | KEWARAKIES |
| 59949482591587 | YESSENIA | GUADALUPE |
| 59957883991269 | BRIELLE | THOMAS |
| 59959935861971 | MIKE | OSBORNE |
| 59972433991895 | JEREMY | FORD |
| 59984211151348 | ASHLEY | MACHUCA CRUZ |
| 59986153661971 | JOSE | DE SANTIAGO |
| 61119637761964 | AIOTEST1 | DONOTTOUCH |
| 61127828731453 | MICHAEL | NEWTON |
| 61131375761964 | ISABEL | AVALOS |
| 61134637361964 | AIOTEST1 | DONOTTOUCH |
| 61136932891894 | LEON | MOODY |
| 61137538263646 | DANEIL | BECKARD |
| 61141466157538 | KRISTOPHER | HAMMONDS |
| 61142696163646 | MARK | PETTIG |
| 61143422557538 | RYLEE | WOODS |
| 61156637761964 | AIOTEST1 | DONOTTOUCH |
| 61158721351354 | MANUEL | BERROA |
| 61166564941299 | MARISSA | SANDERS |
| 61176698655973 | FELICIA | ORTIZ |
| 61177963493753 | VICTORIA | CHANNELS |
| 61179636231468 | NICK | STADLER |
| 61181359191975 | LAVETA | JACKSON |
| 61184422557538 | RYLEE | WOODS |
| 61186988897125 | NATALIE A | CONSTANCE |
| 61191238471921 | ELDON | HICKMAN |
| 61195637761964 | AIOTEST1 | DONOTTOUCH |
| 61196385563646 | GARY | MUELLER |
| 61217775163646 | HENRY | REPROGLE |
| 61219234263646 | JESSICA | LECRONE |
| 61226433991894 | ARIEL | THOMPSPON |
| 61229489133698 | PEDRO | ZAMORA |
| 61231815891894 | LAEAVEN | JACKSON |
| 61232337351354 | VICTOR | BREAZELL |
| 61233638261964 | AIOTEST1 | DONOTTOUCH |
| 61253396731453 | LADONA | HOPPER |
| 61261147455975 | MELISSA | HERNANDEZ |
| 61262292255973 | PEDRO | HERNANDEZ |
| 61263661171921 | HENRY | HAAG |
| 61274744661936 | MIA | STEWART |
| 61282929391894 | ANDRES | SANTIAGO |
| 61286633431453 | KRYSTAL | REESE |
| 61288638261964 | AIOTEST1 | DONOTTOUCH |
| 61288779461936 | RENE | DUBON |
| 61289638261964 | AIOTEST1 | DONOTTOUCH |
| 61294253551354 | YJOHNEA | TIPTON |

| | | |
|---|---|---|
| 61295722161936 | VERONICA | NIEVES |
| 61297139271921 | LEROY | MAESTAS |
| 61316534491975 | QUANZANEYSHA | ROBERSON |
| 61321638661964 | AIOTEST1 | DONOTTOUCH |
| 61328638661964 | AIOTEST1 | DONOTTOUCH |
| 61329471891894 | NEISHA | DUMAS |
| 61333381457538 | SANCHEZ | HELEN |
| 61335963891894 | LAZABIAR | MARION |
| 61339841861936 | JOANNA | MALDONADO |
| 61339883533698 | ANTHONY | SHEPHERD |
| 61341391755973 | ALEXIS | AVINA |
| 61365213661964 | JAMES | FEKETE |
| 61366316155975 | CORINA | MURGUIA |
| 61367149663646 | ALVIN | SEGAL |
| 61367174933698 | JOSE | REGULES |
| 61372193733698 | ALLAQUA | HOWELL |
| 61372455347821 | JANEY | MORGAN |
| 61376691157538 | JEAN | CAMACHO |
| 61381147455975 | MELISSA | HERNANDEZ |
| 61398711991527 | STEPHANIE | KITRIDGE |
| 61412111163646 | DONALD | ANGLES |
| 61413435571921 | CATHIA | BELL |
| 61413923633698 | LATOYA | FULLER |
| 61418886961936 | FRED | APOCADA |
| 61419886961936 | FRED | APOCADA |
| 61424584461936 | RAUL | YANEZ |
| 61427656171921 | CHRISTIAN | HERMOSA |
| 61432685161936 | ALONZO | V ARELLANO |
| 61432997991975 | SYLVIA B | HEIN |
| 61435355784392 | CARLOS | AGUILAR |
| 61437841897125 | ANDREW | BEAL |
| 61441972157538 | MARYLOU | LASCANO |
| 61446543691894 | TYLER | BELL |
| 61452595157538 | DAENA | PAISANO |
| 61453947271921 | SAM | MERCADO |
| 61455638961964 | AIOTEST1 | DONOTTOUCH |
| 61457192661936 | BENJAMIN | HART |
| 61461535991975 | CINSEASON | MCNEILL |
| 61464228157538 | FATIMA | PEREZ |
| 61465982384392 | NORBERTO | GARCIA |
| 61468638961964 | AIOTEST1 | DONOTTOUCH |
| 61496288451354 | LLENA | MALTA |
| 61521954561936 | DANIEL | PORET |
| 61527136671921 | LISA | GUTERRIZ |
| 61529648771976 | MICHEAL | QUINTANA |
| 61531495791894 | ISAEL | TORRES |
| 61531737251354 | MAUUEL | BERROA |
| 61537394457538 | ARTURO | CASTILLO |

| | | |
|---|---|---|
| 61539321571921 | ROBERT | GUTIERREZ |
| 61542327771921 | MORAN | ELDAR |
| 61548568771921 | TRE | VAUGHN |
| 61559642861936 | PERLA | HERNANDEZ |
| 61561754131453 | LAVONDA | GRAY |
| 61563569171921 | MELINDA | BAEZ |
| 61566869851354 | JENNIFER | EVANS |
| 61573212457538 | LIZ | HERNANDEZ |
| 61573735357538 | LAUREN | SPILSBURY |
| 61586566655973 | STEPHANIE | TORRES |
| 61589638961964 | AIOTEST1 | DONOTTOUCH |
| 61593779591522 | LETICIA | FUENTES |
| 61595639161964 | AIOTEST1 | DONOTTOUCH |
| 61615597157538 | CAMBREY | JOHNSON |
| 61617754571921 | JOE | NIEMAN |
| 61632145757538 | LUIS | ROSALES |
| 61635514263646 | MELISSA | COWIN |
| 61635799855975 | VANESSA | CERVANTES |
| 61637783871921 | JOHN | VENEGAS JR |
| 61641783393792 | JAIME | WATSON |
| 61645719491894 | PEMIGIO | PERALTA |
| 61654639161964 | AIOTEST1 | DONOTTOUCH |
| 61666362933698 | JAPUAN | HARDIAL |
| 61667298333698 | JESSE | MCKINNEY |
| 61667494531453 | RANDY | ROBINSON |
| 61669331855973 | DANIEL | CEBALLOS |
| 61673836947958 | ELIZABETH | GARIBALDI |
| 61682249561964 | BERTHA | RAMOS |
| 61686639161964 | AIOTEST1 | DONOTTOUCH |
| 61692299757538 | LUISA | MADRID |
| 61693262857538 | MELISSA | WALKER |
| 61696135455975 | VERONICA | GARCIA |
| 61698929361936 | FRANCISCO | VASQUEZ |
| 61731123555975 | JOSE | GARCIA |
| 61736837255928 | EVA | LUNA |
| 61737776155975 | ROSA | ROQUE |
| 61754399255973 | DREW | VANDEMARK |
| 61755317633698 | ANTWANNIA | ROBERS |
| 61758268147821 | GARY | RICHARDSON |
| 61763839391942 | ROBERT | ARRINGTON |
| 61769914255975 | ELOI | MARIN |
| 61781283571921 | ANDREA | LEHL |
| 61786298391527 | MIGUEL | GUZMAN |
| 61786926231453 | ANTIONETTE | HARRIS |
| 61791793991857 | ANGELA | WALD |
| 61792311361936 | CAREN | LUKE |
| 61835282855973 | LUIS | CONTRERAS |
| 61835639161964 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 61836228455973 | ASHLEY | MARTIN |
| 61838494157538 | JANET | CAMPBELL |
| 61841534431453 | DAVID | LEE |
| 61854296361936 | JOEL | CAMACHO |
| 61855665691522 | JAVIER | HERNANDEZ |
| 61861318554155 | NILESHNI | NARAYAN |
| 61864194257538 | MANUEL | VALANDRAN |
| 61869383271921 | NICOLE | SANDOVAL |
| 61869868561936 | MARCEL | WILLIAMS |
| 61875744161936 | ALMA | GUTIERREZ |
| 61885888961936 | ROOSEVELT | DELANS |
| 61889561191894 | STACEY | GOAD |
| 61891639161964 | AIOTEST1 | DONOTTOUCH |
| 61896335491975 | WENDY | HARDIE |
| 61896642861964 | MIGUEL | PEREZ |
| 61899474463646 | DAWN | WRIGHT |
| 61913737355973 | JOEY | MORA |
| 61914999155975 | ANDREA | STEELMAN |
| 61919397157538 | MARK | MENDOZA |
| 61919748263646 | KALEE | SCHELL |
| 61927922361936 | ANDRES | CASTANEDA |
| 61932572961964 | JUAN JOSE | LEON |
| 61933926961936 | SANDRA | RICHMOND |
| 61935248563646 | TRACI | STEWART |
| 61936817563646 | DANA | THORNBURGH |
| 61937824833698 | RAKEMA | WILLIAMSON |
| 61939293725236 | KIMBERLIN | HUMPHREY |
| 61939887357538 | GREGORY | DAVIS |
| 61941215751354 | WILLIAM | BROCK |
| 61941561157538 | JOSE | CHAVEZ |
| 61951559871921 | DOMINIQUE | MARSHALL |
| 61956356455973 | TEODORO | CAMPOS |
| 61963294355975 | MARIA | CRUZ |
| 61966182691894 | STANLEY | BUFORD |
| 61969925991894 | LARRY | AVEY |
| 61973898571921 | DAVID | MARTIN |
| 61977847284392 | SHAWN | GRIMM |
| 61982245555975 | LUCILA | GUZMAN |
| 61983796183227 | NORMA | VEGA |
| 61987826957538 | VICTOR | PINON |
| 61998954857538 | ALBERTO | LINO |
| 62112996455977 | RICHARD | BUNTIN |
| 62114121361964 | VICKY | RICE |
| 62117347857538 | JESUS | GOMEZ |
| 62118588354121 | CORY | THODE |
| 62121131697121 | TOM | LEMOX |
| 62125833155975 | BREANNA | GARICA |
| 62126834263646 | WILLIAM | GORDON |

| | | |
|---|---|---|
| 62128423354121 | ROSEMARY | WHEELER |
| 62131523954121 | FERNANDO | VILLAS |
| 62141353697125 | MR BRIAN | CEK |
| 62153636351361 | DAN | HORNSBY |
| 62159638855977 | JUSTIN | DOWNS |
| 62163243954121 | RAQUEL | GARZA |
| 62167758861936 | MARIA | RODRIGUEZ |
| 62168742961936 | CUAYHTEMOC | ASCENCIO |
| 62169223263646 | SHEILA | SAVISKY |
| 62172614954121 | RANDALL | COSTNER |
| 62173484861936 | RUTH | TADEO |
| 62174577961936 | JACQUELINE | ANAYA |
| 62177154897121 | MARIA | RAMIREZ |
| 62178315684327 | STANLEY | MACDOUGALL |
| 62183414457544 | JOSH | HERNANDEZ |
| 62184413154121 | LYNN | WROBLEWSKI |
| 62187154361936 | ROSA | ARROYO |
| 62189611554121 | TOMASA | TRINIDAD |
| 62193161755973 | DANIEL | JONES |
| 62193275454121 | LAUREN | WOOD |
| 62197354797121 | SPENCER | WATTS |
| 62198538557544 | BARBARA | GONZALES |
| 62211697284392 | TYSHEIKA | WRIGHT |
| 62215795855973 | CELENA | CUELLAR |
| 62216936754121 | MARIBEL | CARBAJAL |
| 62232731561964 | FABIOLA | AGUAYO |
| 62232883354121 | FRANK | BASHON |
| 62234925433698 | JUDY | HALE |
| 62235642381621 | LARRY | BURD |
| 62237169961936 | GUADALUPE | CHAVARRIA |
| 62237616531476 | LORETTA | CARTER |
| 62239445391522 | FRANCISCO | CARDENAS |
| 62253582161936 | MARIZOL | PALOMINO |
| 62255478354121 | WANDA | TALBOT |
| 62258611884392 | LEE | HUMPHREY |
| 62259544825236 | KATHY | STONER |
| 62264578891522 | VALERIE | LOPEZ |
| 62264733397121 | TYSON | WALLACE |
| 62267528997125 | JULIA | JOHNSON |
| 62268822291522 | ALEJANDRA | MATA |
| 62271162555973 | ELIZABETH | CASTANEDA |
| 62274476691522 | ANDY | HERNANDEZ |
| 62275179251354 | JOANNNA | SONDERMAN |
| 62283596961936 | ELIZABETH | SANCHEZ |
| 62293753561936 | LETICIA | OVIEDO |
| 62298649961964 | MARTHA | SALISBURY |
| 62299454961964 | ANTONIO | MENDEZ |
| 62312275157538 | MICHAEL | ESPANA |

| | | |
|---|---|---|
| 62319292663646 | DAVID | AHRENS |
| 62322831163646 | STANLEY | COLE |
| 62323326555977 | STEPHANIE | MCDONALD |
| 62328822125236 | CYNDLE | BOWMAN |
| 62337595531422 | TIERRA | WINDSOR |
| 62341187657544 | HERMAN | GOERDELLO |
| 62342391361936 | DULCE | MARISCAL |
| 62343359255975 | GILBER | SANCHEZ |
| 62346226761964 | ALBERTO | CARDENAS |
| 62347954557544 | ESTHER | OAKLEY |
| 62353455351354 | KEONTE | SLOCUM |
| 62356366257544 | IRENE | HARRIS |
| 62361214481644 | JESSICA | CAIN |
| 62365384633698 | LATOYA | FRIESON |
| 62368895355977 | CHRISTIAN | SALCEDO |
| 62372641657544 | GILBERT | GUILEZ |
| 62373171363646 | GREG | BARROW |
| 62381124157544 | KAREN | WOOD |
| 62389753655977 | KEITH | JEROME |
| 62393318763646 | ELISABETH | PHELPS |
| 62398554261964 | ANEL | CORTI |
| 62432485297121 | BROWN | STEPHANIE ANNE |
| 62439519925236 | ARTURO | PERALTA GOMEZ |
| 62444668357544 | JOSIE | SIDA |
| 62449338785944 | MANDY | MAXWELL |
| 62458561261936 | XOCHITL | AYALA |
| 62464783833698 | RUN | PUIH |
| 62465915897121 | ANIKA | ROMERO |
| 62466346161964 | MIGUEL | ZAPIEN |
| 62468646357538 | MARIA | OLIVAS |
| 62471353455973 | ZACH | VISCARRA |
| 62471489391522 | HEBER | LUIS |
| 62472966991522 | THIAGO | FIALA |
| 62474112257544 | JACOB | HOVEY |
| 62481986733698 | SHAWN | ALLEN |
| 62484414231453 | WD | HARRIS |
| 62485991841259 | JOHN | PETRARULO |
| 62493615133698 | NAKESHA | BECOAT |
| 62496165991522 | WEABER | MARIA |
| 62496913855975 | ALESSANDRA | PASKWIETZ |
| 62498628351354 | AMANDA | HILL |
| 62513595233698 | CURTISHA MCCOY | YOUNG |
| 62516353561964 | KENDALL | JONES |
| 62524312981621 | RACHEL | ALLISON |
| 62529761891965 | CHARLENE | GRZYBOWSKI |
| 62541751297121 | CASEY | LAGONI |
| 62545743884392 | BRANDON | BROWN |
| 62546323633698 | TAMI | STEWART |

| | | |
|---|---|---|
| 62555333457544 | FERNANDO | PENA |
| 62559944757544 | RUBEN | LOZANO |
| 62561599655973 | ALEXANDRA | LEON |
| 62565862791321 | AMANDA | AGADO |
| 62572981697121 | CARRI | AHI |
| 62575582655973 | SARA | DEPRADA |
| 62576684231453 | WARNER | COLEMAN |
| 62579279997121 | JULIETA | RODRIGUEZ |
| 62584636561936 | DAVID | SIGUENZA |
| 62589915584392 | TIMOTHY | DICKENS |
| 62591568957544 | J BAR | ENETERPRISES |
| 62599847381621 | RIGOBERTO | VEGA |
| 62612629363646 | JUSTIN | HEMBROCK |
| 62617284261936 | VIVIANA | LUNA |
| 62618573384392 | RUTH | WHEELER |
| 62623985991522 | ROGELIO | VASQUEZ |
| 62626446581644 | IVORY | TRIPP |
| 62642881355973 | NATALIE | URIBE |
| 62645944761964 | KIRBAN | KELLER |
| 62653755751354 | JASMIN | HERNANDEZ |
| 62656634561964 | AIOTEST1 | DONOTTOUCH |
| 62663413755977 | ANNA LAURA | JUAREZ SANCHEZ |
| 62665992591522 | JUAN | URBINA |
| 62666473981644 | JESSICA | EVANS |
| 62667499755973 | VANESSA | COLLINS |
| 62667844655975 | TEODORO | CONEJO |
| 62669889584392 | NANCY | ENCARNACION |
| 62682561855977 | DIANE | HOLL |
| 62684764757544 | JASON | ROCHA |
| 62694839961964 | MIGUEL JR | RUIZ |
| 62711462584392 | JOSHUA | BRAITHWAITE |
| 62712139731453 | AUDREY | SCOTT |
| 62727421155973 | NICK | SAENZ |
| 62729336955973 | ARTURO | FARIAS |
| 62735412351354 | DONALD | HARVEY |
| 62742495984392 | CHRISTOPHE | GAILLARD |
| 62766287555975 | ANTONIO | PASTRANA |
| 62775725663646 | DAVE | SMITH |
| 62775946991522 | ALEJANDRO | ESTRADA |
| 62786864351354 | DESIREE | WALKER |
| 62788591457544 | CHRISTOPHER | WOLFE |
| 62789357555973 | TERE | AVILA |
| 62791343155973 | GONZALO | PADILLA |
| 62792696184392 | ASHFORD | NELSON |
| 62793783561936 | VICTOR | GUMERREZ |
| 62816981961936 | OLIVIA | MARTINEZ |
| 62819434155975 | JESTINA | MARTINEZ |
| 62821436891522 | ERIK | DELPALACIO |

| | | |
|---|---|---|
| 62831162591522 | SYLVIA | LECHUGA |
| 62833136991522 | RAMONA | FEDERICO |
| 62835521861936 | JACKELYNNE | ORTIZ |
| 62847373981644 | JOSE | BERRIOS |
| 62847484463646 | KRYSTAL | BRODERICK |
| 62848296331473 | CHAMPAGNE | BROWN |
| 62849623761964 | RODOLFO | GALLARDO |
| 62855327584392 | ROBERT | MORRIS |
| 62865697284392 | TYSHEIKA | WRIGHT |
| 62866469261964 | VERONICA | RUIZ |
| 62871548981621 | TRECIE | JONES |
| 62876327584392 | ROBERT | MORRIS |
| 62878637663646 | MATTHEW | WINKLEMAN |
| 62881526155977 | SYNTHIA | LOPEZ |
| 62884424561936 | LAUREN | SPOUNIAS |
| 62893151333698 | TARJI | CORNELL |
| 62918738861964 | PRISCILLA | MARTINEZ |
| 62918874391522 | JESUS | FERRER |
| 62928736555973 | ROBERT | CONTRERAS |
| 62935162557544 | LUBIA | GWAK |
| 62937285651361 | JAMES | PIPER |
| 62938289733698 | TRINIDAD | CORTEZ |
| 62939724955977 | EDUARDO | MARTINEZ |
| 62944274661964 | AARON | SCHMID |
| 62946746955973 | NATALIE | MALDONADO |
| 62947323257544 | MATTHEW | MIRABAL |
| 62951388161936 | ANGUS | PORTER |
| 62955558957544 | LARISA | JIMENEZ |
| 62956939261964 | PEPE | REYES |
| 62959228751354 | LAUREN | CHAMBERS |
| 62961519284392 | DELLA | LEACH |
| 62964912481644 | VANESSA | VENZOR |
| 62965199384392 | MIGUEL | GUZMAN |
| 62974283531651 | CHRISTIAN | NELSON |
| 62997813363646 | KARIE | JEWELL |
| 63124484171968 | ORAINE | CROOKS |
| 63125885891522 | FRANCISCA | HERNANDEZ |
| 63143134561936 | PERLA | ORTIZ |
| 63149164791549 | JAZMIN | NUTTER |
| 63149512355977 | MICHELLE | CALHOUN |
| 63151924451354 | KARRIE | DUNN |
| 63156923133698 | MICHELLE | DOBBS |
| 63165186355977 | AMANDA | HENDERSHOT |
| 63171427484392 | JALISA | SMALLS |
| 63174194261964 | CLARISSA | PENA |
| 63182666255973 | AMANDA | STEELMAN |
| 63187212791549 | GLORIA | ROSALES |
| 63187275163646 | JOEY | DONNELLY |

| | | |
|---|---|---|
| 63189524961936 | NATHAN | DARDEN |
| 63195393384392 | SHELVA | ANDERSON |
| 63198512561964 | POWELL | GERALD |
| 63215759555977 | BENITO | VACA |
| 63218369361964 | SERGIO | PERALTA |
| 63219863555973 | NORMA | PEREZ |
| 63221536891549 | OFELIA | BANUELOS |
| 63226174351354 | ERIKA | WOODS |
| 63238521555973 | DEANDRE | MAXWELL |
| 63242346161964 | MIGUEL | ZAPIEN |
| 63243618291522 | SILVIA | WHITE |
| 63255297871976 | TRACI | AARAGON |
| 63262266355973 | CARLOS | FALCON |
| 63262819161936 | GABRIEL | ORONA |
| 63265775671976 | SHAWN | ARAGON |
| 63267858751354 | KAYLA | ROBERTSON |
| 63269214971968 | TINA | TRUJILLO |
| 63275429155973 | MELINDA | BERMUDEZ |
| 63281838171968 | MATTHEW | BEAVER |
| 63284296861964 | SERAFIN | MIRANDA |
| 63286626961936 | JULIO | VIELMA |
| 63287979891549 | TAMMECHA | JOHNSON |
| 63289688761964 | LISA | SNYDER |
| 63315411825236 | LESLI | LUIS |
| 63318155671976 | BRANDY | REITER |
| 63319723684392 | DORETHA | CHAVIS |
| 63321219263646 | JESUS | ESCAMILLA GIL |
| 63328657855977 | ARTURO | CASTRO |
| 63333419861936 | FRANCES | ESTRADA |
| 63333875391549 | ARACELY | SALCIDO |
| 63347621471968 | DIANE | WADE |
| 63351443155975 | STEPHANIE | LISENBERRY |
| 63359595355973 | DENISE | WHITFIELD |
| 63362378161964 | BRITTANY | GUEVARA |
| 63367378961936 | FRANK | FANUA |
| 63368539961964 | JOSE | MIRAMONTES |
| 63373498461964 | ANTONIO | HUARCAS |
| 63374653455977 | GUSTAVO | HERNANDEZ |
| 63375682455977 | SOPHEA | MAK |
| 63379327455975 | MARINA | GARZA |
| 63382728155977 | RHONDA | ABENIDO |
| 63387545761964 | PATRICIA | ESCAMILLA |
| 63412484361964 | SCOTT | OLIVER |
| 63418742755973 | MARINA | BELL |
| 63419543461936 | ANA LADY | RESENDIZ |
| 63433319661936 | BECKY | GAY |
| 63437373761964 | MIGUEL | DAMIAN |
| 63437694771968 | GLENN | HARMON |

| | | |
|---|---|---|
| 63463921171968 | RAY | LANNIGAN |
| 63475741925236 | WILLAIM | GARLICK |
| 63479563271968 | MARK | BRADLEY |
| 63482248171968 | WALTER | BURKHOLDER |
| 63485577961964 | JAZMIN | GAYTAN |
| 63487498184392 | JAMES | CLARK |
| 63493193763646 | VICKI | THOMAS |
| 63514288771976 | ISRAEL | LOPEZ-ALONSO |
| 63517167325236 | JANA | ARMSTRONG |
| 63521822961966 | MARIA | RUIZ |
| 63528296155973 | MARIO | LUEVANOS |
| 63531429251354 | STEVEN | MAYNARD |
| 63533939455977 | JOSE | ROSALES |
| 63534616733698 | NES BITT | LORRAINE |
| 63555728155977 | RHONDA | ABENIDO |
| 63558197563646 | NANCY | LOUCKS |
| 63572149263646 | MARIE | DEES |
| 63574884391522 | ABRAHAM | MEDINA |
| 63577641355977 | AIOTEST1 | DONOTTOUCH |
| 63578543461936 | ANA LADY | RESENDIZ |
| 63578721451354 | JUAN | MONTALVO |
| 63584316263646 | KEVIN | DEBRECHT |
| 63584698651354 | HAYLEE | COUSINO |
| 63591676855977 | RANDELL | HELSEY |
| 63593377691857 | GORGIE | MCNAC |
| 63598884171976 | JOSEPH | CHAVEZ |
| 63612411661964 | JOSE | LUNA |
| 63616651655975 | CLEMENTE | DIAZ |
| 63616977561964 | VILLAR | JACK |
| 63618817555977 | KAREN | GILL |
| 63619928331453 | KIERRA | VAUGHN |
| 63627195333698 | PORSCHE | JETER |
| 63627524271968 | CRYSTAL | JACK |
| 63643797131453 | MARGARET | AKINS |
| 63644769391599 | MARIA | PALOMINO |
| 63647665863646 | CORY | FETSCH |
| 63652492884392 | PATRICK | FLOWERS |
| 63653568791522 | MELINDA | AHORTALEJO |
| 63657315784392 | SHERRY | KNIGHT |
| 63667242684392 | DANIELLE | CHARTRAND |
| 63676719955973 | VANESSA | ACOSTA |
| 63677874993728 | JOE | KREITZ |
| 63683963261422 | DARCHAE | BURLEY |
| 63688737555977 | MIKE | GARZA |
| 63691553171968 | PAUL | GILLBERT |
| 63714534761936 | MARIA | NEVAREZ |
| 63714884463646 | CHACE | THIES |
| 63715724971968 | MIKEL | SHANE |

| | | |
|---|---|---|
| 63715873991522 | MARTHA | RAYMOND |
| 63717443491549 | PAMELA | IBARRA |
| 63719189161936 | RAMON | REYES |
| 63722969291549 | ANGELICA | MARQUEZ |
| 63723919791549 | JOSE | ESPARZA |
| 63725315655924 | ELIJAH | WILKINS |
| 63735642955973 | JENNY | RAMIREZ |
| 63737433257538 | JUAN | PRIETO |
| 63741853871968 | RAMON | CHAVEZ |
| 63744719425236 | LETISIA | MUNOZ CANO |
| 63746914731453 | JUAN | MIJANGOS |
| 63747943584392 | MARIA | SWEET |
| 63748988831453 | LAKEISHA | DAY |
| 63759957255977 | ESTHER | RODRIGUEZ |
| 63762964155977 | ARMANDO | BALBOA |
| 63763761757563 | DONALD | BROWN |
| 63764121851354 | CAMERON | COLEMAN |
| 63766173893792 | DAVID | HOUSER |
| 63766888491549 | JOSE | RIETO |
| 63769633951354 | DOMINIC | PEDIGO |
| 63772294133698 | SHAKITA | HAIRSTON |
| 63774842361964 | YESENIA | CAMACHO |
| 63782256331453 | SHANIKA | SIMMONS |
| 63784898271976 | SAMUEL | HAMMOCK |
| 63789424861964 | OMAR | BARROSO |
| 63795614761936 | ANTONIA | LARA |
| 63798322591522 | DEANNA | STEWART |
| 63812527391549 | SILVIA | SANDOVAL |
| 63815633261964 | AIOTEST1 | DONOTTOUCH |
| 63817633261964 | AIOTEST1 | DONOTTOUCH |
| 63825872855977 | ANDREA | CLAY |
| 63826622791549 | EDITH | REYES |
| 63833116751327 | LYNDSEY | STEPHENS |
| 63844939471968 | SUNDAY | BRODRICK |
| 63847932555975 | VICTORIA | LOPEZ |
| 63849289255975 | XINOG | VANG |
| 63849778955977 | LILI | MARTINEZ |
| 63857475871968 | DENISE | ESTERGARD |
| 63857613784392 | LASHAWNDIA | WAITERS |
| 63863865591522 | TITO | PUENTE |
| 63875174284392 | SANTANA | TODD |
| 63875722561936 | ROBERTO | NAVARRETE |
| 63876856831453 | TERRIONA | STARKS |
| 63877495391522 | BERTHA | CARVALLO |
| 63882424891522 | ANDERA | RAMIREZ |
| 63886915633698 | DENISHA | GALLOWAY |
| 63899653463646 | JESSIE | MILLS |
| 63899868757538 | ONTIVEROS-HERRERA | LIBIA J |

| | | |
|---|---|---|
| 63913641355977 | AIOTEST1 | DONOTTOUCH |
| 63916676271968 | TAQUIVIA | JOINER |
| 63918351784392 | NIKITA | MANIGAULT |
| 63924614991549 | JAMES | HORNER |
| 63926164991549 | ALBERTO | ESTRADA |
| 63927214471976 | MELISSA | CASAREZ |
| 63935373125236 | JAQUEZ | HARGETT |
| 63936493955977 | ALBERTO | ORTIZ |
| 63947332481644 | LATOYA | GOODWIN |
| 63948571151354 | ELISA | VASQUEZ |
| 63955141255973 | JOSE | SANTILLAN |
| 63958358386435 | LARRY | RANDOLPH |
| 63963596571968 | BRENNAN | TRASS |
| 63974813251354 | TONY | POWELL |
| 63975624363646 | KATHY | STEELE |
| 63985786961936 | WILLIAM | COLGATE |
| 63986879381644 | TARENCE | MADDOX |
| 63988575255977 | EDWARD | GONZALES |
| 63994178851354 | MICHAEL | TURNER |
| 63994641355977 | AIOTEST1 | DONOTTOUCH |
| 63997676271968 | TAQUIVIA | JOINER |
| 63998641955977 | AIOTEST1 | DONOTTOUCH |
| 64115193257555 | JUDITH | CHAVEZ |
| 64115324181675 | DREW | BRYAN |
| 64116431155977 | MATHEW | DART |
| 64116536691522 | JORGE | JUAREZ |
| 64119164455975 | ROCIO | CHAVEZ |
| 64121174491562 | IVONNE | MENDOZA |
| 64126467755975 | ABRAHAM | MARTINEZ |
| 64127967255973 | ERICK | QUEZADA |
| 64135479691998 | BRITNEY | BROWN |
| 64144385981644 | SHERL | LEWIS |
| 64146783184392 | TUNISIA | BRYANT |
| 64156525671968 | ARIAYANNA | WILSON |
| 64159741261961 | NEQUEY | CASTRO |
| 64161454191363 | CAROLINA | BERROA-CARRASCO |
| 64162467755975 | ABRAHAM | MARTINEZ |
| 64168761261961 | KHALIDA | KARAAK |
| 64172792485886 | NICK | NANNA |
| 64174185155973 | MARTIN | AGUILERA |
| 64175115363646 | ERIC | STREET |
| 64181173971968 | ENOCH | VINING |
| 64182973884392 | ENRIQUE | SOLANO-LARIOS |
| 64183963361964 | IRENE | LOPEZ |
| 64184364855975 | EDGAR | GUERRA |
| 64189233763646 | DONTE | STEELE |
| 64198215231453 | SHARAYE | TERRELL |
| 64213478881675 | RYAN | ALLEN |

| | | |
|---|---|---|
| 64215489255973 | KARINA | FLORES |
| 64215879655975 | PATRICIA | SERVANTEZ |
| 64221778381644 | DAN | MAJORS |
| 64231941485886 | CORINA | CASTILLO |
| 64236218155977 | ALEXANDER | JAVIER |
| 64239232555977 | AIOTEST1 | DONOTTOUCH |
| 64239311651337 | JANET | SCHNECKER |
| 64241743481644 | RENEE | STOVALL |
| 64243149285886 | JULIAN | CHAVEZ |
| 64244995485886 | CESAR | TORRES |
| 64246753855978 | MICHELLE | MONTOYA |
| 64248795961961 | TABRIZ | RAIMEY |
| 64249982855973 | CARLOS | PINTO |
| 64253678871968 | PETER | MAISEL |
| 64255365581644 | JANAESIA | WRIGHT |
| 64255444857555 | RASHAWN | GARCIA |
| 64259872355977 | KAM | SRIMALA |
| 64269112485689 | PEDRO | CRUZ |
| 64271179585886 | ALMEZ | ROOZBAHAN |
| 64272377385886 | ELBER | ZATARAIN |
| 64272757751337 | TAVON | BEASLEY |
| 64273247791522 | TANIA | FLORES |
| 64273551891998 | MICHAEL | PERSON |
| 64283851385886 | LEIDY | GONZALEZ |
| 64291457191998 | LEKISHAN | BATEMAN |
| 64294767157555 | CHARLOTTE | MAYNES |
| 64313879757123 | JOSE | AMAYA |
| 64316593291522 | NLEMCHUKWU | OSITA |
| 64316832257555 | ANGELICA | LEDEZMA |
| 64318544457555 | LUCILLE | BENAVIDEZ |
| 64319296355977 | PRISCILLA | GARCIA |
| 64321653271968 | THOMAS | FITZPATRICK |
| 64327251961961 | ROBERT | VAZQUEZ |
| 64327797581675 | ANTHONY | BOSTIC |
| 64331137971968 | THOMAS | COSTANDINE |
| 64333831491562 | JAQUELINE | SOLIS |
| 64335493985886 | ELBER | ZATARAIN |
| 64341995891998 | QUWON | MIAL |
| 64342272761936 | GWEN | WEISCHEDEL |
| 64353397585886 | ANGELICA | OROZCO |
| 64354274833698 | LATIA | BROWN |
| 64356477861936 | CHRISTOPHER | RODRIGUEZ |
| 64358262761961 | HUGUES | BELLEVUE |
| 64362186781675 | MARENDA | EASLEY |
| 64362641585689 | HEPAFRODITO | CAMPOSECO ABARCA |
| 64367687651337 | TRACIE | WARMAN |
| 64368946685886 | RAUL EFREN | ESPINOZA ORDUNO |
| 64373384561961 | CESAR | ZAMORA |

| | | |
|---|---|---|
| 64375586557555 | GUADALUPE | LOPEZ |
| 64379345455975 | ALNA | SOLIS |
| 64387274685886 | KIRK | OSEO |
| 64391391155977 | MA DE JESUS | MAGANA CASTANEDA |
| 64391647391522 | REYNA | APODACA |
| 64393321991522 | JUDY | VARGAS |
| 64395591555973 | ALEX | SALAZAR |
| 64396673685689 | CRYSTAL L. | SIRFI |
| 64398237484392 | JAMES | BARBOUR |
| 64413287185946 | ROBERT | KELLY |
| 64414339555975 | JOSE | JIMENEZ |
| 64414457684392 | RYNELL | GREEN |
| 64416575491998 | JALEEL | LILES |
| 64417891855977 | PANG | YANG |
| 64422195485689 | JHONNY | MENJIVAR |
| 64423264255977 | JASON | SURABIAN |
| 64424321991522 | JUDY | VARGAS |
| 64425329851337 | JEFF | KOCHERSPERGER |
| 64429487263646 | MELVA | WOODSON |
| 64435234461936 | JUDY | HOLMES |
| 64443911755959 | JOSE | CUEVAS |
| 64451667661936 | MARIA | SHAKSHINA |
| 64455594557555 | ROBERTA | MARQUEZ |
| 64456292761961 | VERONICA | SANCHEZ |
| 64459388785689 | OVIDIO | GOMEZ |
| 64461985671968 | ERIN | SHELBY |
| 64465862955964 | YOLANDA | VILLEGAS |
| 64466586791998 | SHERRY | NEAL |
| 64475648851337 | EMI | PARROTT |
| 64477195685886 | ANGELICA | HERRERA |
| 64478665855977 | EMA | MANRIQUEZ |
| 64478679191562 | JESSICA | SORIA |
| 64482797761961 | ALBERTO | GARAYZAR |
| 64488683491562 | JUAN | RAMOS |
| 64489298791562 | ROBERTO | GARCIA |
| 64489641971968 | DANIELLE | SEILEY |
| 64492161891562 | LINDA | VILLA |
| 64497597761964 | ELIZABETH | GONZALEZ |
| 64512688855977 | BRANDY | LEE |
| 64515924557555 | SARAH | SORIA |
| 64517215591562 | NANCY | MUNGUIA |
| 64521336355973 | DIANA | BOND |
| 64522819191562 | RUBEN | AVILA |
| 64525172685886 | MERCEDES | GIESE |
| 64528354555973 | PEDRO | OLEA |
| 64528691155975 | DONNA | MARTINEZ |
| 64528883261964 | SAMUEL | DE LOS RIOS |
| 64529198461961 | JOSE | GONZALEZ |

| | | |
|---|---|---|
| 64531647751337 | THOMAS | CANTRELL |
| 64536349657555 | SALVADOR | GONZALEZ |
| 64541514381675 | TYESHA | OLDEN |
| 64541575361964 | OSVALDO | JIMENEZ |
| 64544351755975 | DANIELLA | BLUMENTHAL |
| 64547927951337 | LASHAWN | BUTLER |
| 64548937985689 | UBAGO | VELASQUEZ |
| 64554957661964 | CARLOS | RODRIGUEZ |
| 64558956755973 | ANGELICA | YANEZ |
| 64569622384392 | ANDREW | SITES |
| 64569745555975 | GERARDO | NAVARRO |
| 64573389751337 | MARK | JOHNSON |
| 64575668891998 | JOSHUA | SLOOP |
| 64579994493771 | CARMEN | BROWN |
| 64584277961964 | IRENE | BERNAL |
| 64589762985689 | RAMON | AROCHO |
| 64591687461936 | ALVARO | GUZMAN |
| 64592493561964 | JORGE | LOPEZ |
| 64598385761936 | SAMUEL | FALAISE |
| 64613471255975 | BRANDY | REAVES |
| 64622338141261 | JEREMIAH | CALANDROS |
| 64623491461964 | DEVORA | FRYER |
| 64624846957555 | EMILY | WEAVER |
| 64628726955973 | BONITA | DANIELS |
| 64629196751338 | ROBERT | KRAFT |
| 64632758581644 | JOSE | FUENTES |
| 64647398885689 | NESTOR | NEGRON |
| 64654397631453 | RITA | HESSE |
| 64656114291998 | MIRIAM | SARMIENTO |
| 64657299757555 | LUISA | MADRID |
| 64657631661936 | JOHANA | LOMELI |
| 64658251261936 | MARILYN | CUBILLAS |
| 64664489561961 | DANIEL | MARTINEZ |
| 64666387255977 | ALEJANDRO | MUNOZ |
| 64671267155975 | GEANIE | HOSLER |
| 64673279391522 | STEVE | WAGES |
| 64678255263646 | KAREN | ASHLEY |
| 64684475655975 | REBECCA | CAMARENA |
| 64688164881644 | ANDREW | PAHOPIN |
| 64689134755977 | PAYGO | IVR ACTIVATION |
| 64689487191522 | ALEJANDRA | REYES |
| 64692916657555 | DELIA | JIMENEZ |
| 64694635363646 | SHARON | MARTIN |
| 64699331531453 | BRIAN | CAMPBELL |
| 64699826151338 | JENNIFER | JOHNSON |
| 64713227561936 | MARIA | ULLOA |
| 64719291285689 | RAVEN | MARSHALL |
| 64722564581675 | JOSEPH | FUENTES |

| 64724156485689 | JOSE | GALINDO |
|---|---|---|
| 64726764255975 | NATALIE | ROSALES |
| 64727291851337 | MICHELLE | FOPPE |
| 64728264355977 | RAMIRO | CARVANTES |
| 64735256661961 | MARIA | OROZCO |
| 64736522884392 | SHAWNA | HARRINGTON |
| 64738523961964 | MATTHEW | LOVETT |
| 64741247791522 | CHRISTINA | CHAVEZ |
| 64753394661961 | ALESIA | BLACKINGTON |
| 64755615551337 | CARRIE | HATFIELD |
| 64764973291562 | JUAN | ROSALES |
| 64765618461961 | RICARDO | MARTINEZ |
| 64771168684392 | DENISE | SHAW |
| 64772198385689 | ALBERTO | MARTINEZ |
| 64777891951338 | ALISA | NIMMO |
| 64778324555978 | LAWRENCE | MARTINEZ |
| 64778754351337 | ELLEN | TITVINIDZE |
| 64781668291562 | RICK | RIVERA |
| 64783282281644 | CHRISTINE | RIVERA |
| 64783353284392 | ALEXIS | SMALLS |
| 64786746261964 | ANGEL | RUBEN CAMPOS |
| 64789695261961 | ALEJANDRO | SANDOVAL |
| 64789725955977 | ALEX | GARCIA |
| 64791526791562 | MARISELA | INIGUEZ |
| 64794214591562 | JAIME | ORTEGA |
| 64796272571968 | KIMBERLY | MYERS |
| 64798689661961 | MICHEAL | ANTELO |
| 64799318885689 | RAFAEL | OSORIO |
| 64811897771968 | GEORGE | WILLIAMS |
| 64814114661961 | CELIA | AVINA |
| 64817972491522 | CLADUDIA | GAYTAN |
| 64818148561964 | ROCIO | PADILLA |
| 64818541471968 | JIMMIE | REESE |
| 64819223861961 | EDWIN | QUIAMBAO |
| 64822791551338 | CHRIS | PERKINS |
| 64824381955975 | KENDRA | YORBA |
| 64828129171968 | ANNA B | HARRIS |
| 64829269751338 | JENNA | THOMAS |
| 64831994657555 | LIZETH | MATA |
| 64834353571968 | VENETTA | MIRANDASA |
| 64834577784392 | STEVEN | SMITH |
| 64835464381675 | DAMIN | BICKERSTAFF |
| 64835779555975 | SAULO | JIMENEZ GONZALEZ |
| 64841164881644 | ANDREW | PAHOPIN |
| 64844747855973 | MARITZA | LOPEZ |
| 64858719455977 | DAVID | CANSECO |
| 64858859185689 | MARCOS | JIMINEZ |
| 64859372481644 | BOBBY | JUDIE |

| | | |
|---|---|---|
| 64863836171968 | WILLIAM | WARNER |
| 64878167891998 | RAVEN | STEVEN |
| 64881612485689 | ORLANDO | GERONIMO |
| 64882814557555 | KAREN | ESPINOZA |
| 64883784884392 | BRANDON | THOMPSON |
| 64887542651338 | JODI | WORTHINGTON |
| 64888652155975 | SIDNEY | JONES |
| 64897539385689 | JACOBO | PEREZ |
| 64912587955975 | CARLOS | ESTRELLA |
| 64912735763646 | SHONDA | SHEAR |
| 64915266751352 | MICHAELA | DANIELS |
| 64918353263646 | DAVID | DAVIS |
| 64918837785886 | JASON | DEAL |
| 64923292761961 | VERONICA | SANCHEZ |
| 64923417261964 | DANIEL | CALDERON |
| 64927126484392 | GREGORY | PATRICK |
| 64927176157555 | KATHY | TORRES |
| 64927854351337 | JENNELL | MERRILL |
| 64928626871968 | CHARLOTTE | STAFFORD |
| 64929784357555 | DESIREE | MARTINEZ |
| 64939413891522 | YASMIN | SEGOVIA |
| 64942571191562 | ORALIA | DIVERA |
| 64961839851337 | TRACY | HUMPHREY |
| 64962731991522 | KAREN | ORTEGA |
| 64963813585689 | SALVADOR | MARTINEZ |
| 64968717461961 | ADRIAN | COVARRUBIAS |
| 64969292185689 | CHARLES | HAINES |
| 64975641281644 | EAN | KELLY |
| 64979596181675 | WILSON | BROWN |
| 64988619285689 | JOSE | GUADALUPE |
| 64992346771968 | CLAUDIA | HERNANDEZ |
| 64995636191998 | MIRIAN | MONTOYA |
| 64995742391998 | JAYLAH | BRYANT |
| 64999225381675 | HALSHO | AHMED |
| 65113818355973 | CINDY | RAMIREZ |
| 65114291255975 | NELLY | BARRIENTOS |
| 65117357861964 | LAKESHIA | MCVAY |
| 65119711155975 | HECTOR | ROBLES |
| 65122627691998 | STEPHANIE | RANDALL |
| 65124161761961 | JOSE ALFREDO | VALENCIA |
| 65141896555975 | SHARON | MOYA |
| 65147187284392 | BROOKS | JONHSON |
| 65149325584392 | ASHLEY | GRAHAM |
| 65162548955977 | BERNABE | ALCALA |
| 65162997555973 | GABRIEL | SAHAGUN |
| 65163394261961 | GILLBER | PALACIOS |
| 65165247451354 | ASHLEY | HOLT |
| 65165488484392 | JAMES | DRIGGERS |

| | | |
|---|---|---|
| 65181246691522 | DEBBIE | HERRERA |
| 65192264791522 | STEPHANIE | LEON |
| 65192427191522 | JOE | LASSICH |
| 65192796825236 | FELICIA | SMITH |
| 65193642381644 | LARRY | BURD |
| 65199112251354 | SCHMAIYA | TRAVIS |
| 65217175555973 | CESAR | TAFOYA |
| 65218839391998 | ROBERT | ARRINGTON |
| 65219927851354 | VICKIE | ADKINS |
| 65232633261964 | ANTONIO | MENDEZ |
| 65234987491535 | VIRIDIANA | BARAJAS |
| 65237597591522 | DARLYN | MORALES |
| 65238693361964 | FRANKY | TERZOLI |
| 65239581691549 | J R | CERVANTES |
| 65241543461961 | JUAN | LUQUIN |
| 65244684291998 | JAQUALA | SURLES |
| 65248136561964 | MARIA | CASTNEDA |
| 65253891381644 | ROSETTA | MCFADDEN |
| 65255693825236 | ALNEISA | RAY |
| 65263331371976 | ANTHONY | MARCELLO |
| 65267779325236 | JOSUA | GARICA |
| 65271377463646 | GREGORY | OTTINGER |
| 65276218691549 | JUAN | LOPEZ |
| 65276388255975 | AARON | GILLIT |
| 65276675525236 | CHARLES | CAUDLE |
| 65283585771976 | BARBARA | HIGGS |
| 65284796651354 | ASHLEY | JUSBASIC |
| 65287153491549 | ROBERT | IRIGOYEN |
| 65298184425236 | JERMECO | LOWERY |
| 65317322561961 | ANGELIA | NAVARRO |
| 65319381557142 | ANTHONY | JOY |
| 65321939184392 | KEVIN | TOBIN |
| 65326995361961 | ANGELA | AVILA |
| 65335849663646 | SANDRA | HINDERLITER |
| 65341419561961 | ANABEL | CASTREJON |
| 65341685454124 | JESICA | RAMIREZ |
| 65355228751354 | LAUREN | CHAMBERS |
| 65356633555977 | TALIA | VASQUEZ |
| 65372895791522 | JESUS | HERNANDEZ |
| 65388372591522 | BEATRIZ | CHAVEZ BAQUERA |
| 65398545855975 | RICHARD | MONTOYA |
| 65398559361964 | DEANNA | DOUGLAS |
| 65414982591525 | ALICIA | VASQUEZ |
| 65415361561961 | VENESSA | GARCIA |
| 65421919891234 | HUGO | GONZALEZ |
| 65425768363646 | ANDREW | JACKSON |
| 65431622491998 | CINDY | SOLA |
| 65441827881644 | GARY | BROWN |

| 65442733391549 | MARISELA | SALINAS |
| 65449427791522 | JESUS | GARAY |
| 65452232933698 | KENNETH | CHANDLER JR |
| 65454555355973 | ADRIANA | VASQUEZ |
| 65463782161961 | MARIA | GALINDO |
| 65477215561964 | ZACHARY | SKINNER |
| 65477943355977 | PETE | SANCHEZ |
| 65481354255977 | MELANIE | FISHER |
| 65487228151374 | MICHELLE | COOPER |
| 65489678155975 | KENNETH | JONES |
| 65492186551354 | FARRAH | GATTS |
| 65493141955977 | RAYMOND | COLMENERO |
| 65494374384392 | VICTOR | FLORES |
| 65498154855977 | JAMES | WALTON |
| 65514783661961 | ANTONIO | RIOS |
| 65518215561964 | ZACHARY | SKINNER |
| 65533515391522 | FELIPE | PADILLA |
| 65534515391522 | FELIPE | PADILLA |
| 65537152233698 | EBONIE | COLBERT |
| 65539195291234 | KEITH | WILLIAMS |
| 65561331591552 | JOSE | SALVATIERRA |
| 65563372591522 | BEATRIZ | CHAVEZ BAQUERA |
| 65566834484392 | JONES MICHAEL | JAMES |
| 65578529291549 | MARIBEL | CABADA |
| 65588475754124 | ARNOLD | COLETTE |
| 65589475754124 | ARNOLD | COLETTE |
| 65593315591522 | CHRISTINA | FIGUEROA |
| 65593475754124 | ARNOLD | COLETTE |
| 65612997591265 | ANDREA | BROWN |
| 65615177933698 | DECOBE | PETTUS |
| 65616273261964 | SERGIO | RODRIGUEZ |
| 65622538391998 | LYNDA | MORGAN |
| 65624881455975 | JESUSL | LOPEZ |
| 65625765391522 | MARIA | GUEREQUE |
| 65627213591965 | OLGA | ZEFAZ |
| 65636665491522 | ANTONIO | MONTANA |
| 65643195191522 | WALTER | PELLICANO |
| 65643725561964 | BALTAZAR | CRUZ |
| 65646243455975 | JESSICA | SANCHEZ |
| 65649399291522 | LORENZO | CASTILLO |
| 65653815791998 | TAMIKA | WILLIAMS |
| 65654698791549 | PAULINA | ADELAIDA |
| 65658274584392 | NAKITIA | GADSDEN |
| 65662795891998 | CAROLYN | GUPTON |
| 65663953361961 | CARMEN | LABORDE |
| 65663978355973 | CRYSTAL LEN | PYLE |
| 65669631361936 | JAIME | ESTRADA |
| 65676682291522 | ROOT | METRICS |

| | | |
|---|---|---|
| 65684254561964 | CRISTINA | HURTADO |
| 65693256281644 | K | KUTII |
| 65715387151354 | SHAMAR | ALLEN |
| 65725453191549 | MICHELLE | OVIEDO |
| 65726565991552 | SERGIO | MAGALLANEZ |
| 65727242661961 | LOURDES | ROMO |
| 65729785761964 | DIEGO | GONZALEZ |
| 65743624591549 | SANDRA | CARDOZA |
| 65751844725236 | ANGELA | WHITTED |
| 65753833225236 | GEORGE | FUNDERBURK |
| 65756612791525 | BERTHA | WARNER |
| 65761168861964 | JOHNATHAN | LOPEZ |
| 65761542455973 | JOSE | GUERRERO |
| 65762616355973 | LYDIA | ECHEVERRIA |
| 65763751392844 | JULIO | MACEDONIO |
| 65772313291998 | MICHELLE | YORK |
| 65779268555973 | JASON | GARRETT |
| 65787896951337 | LISA | CRISP |
| 65788619455973 | ADRIEL | RUELAS |
| 65792392763646 | NICHOLAS | JOHNSON |
| 65797563361961 | RENE | LERMAN |
| 65797844725236 | ANGELA | WHITTED |
| 65817693991549 | FRANCISCO | PEREZ |
| 65821625151354 | JOY | HOWARD |
| 65836619461961 | GIANNI | SIMMS |
| 65837757455969 | STAR | DIAZ |
| 65844279981644 | GLENN | BOLTON |
| 65849182851354 | ERIN | MARTIN |
| 65854897461961 | HARRIET | MARTINEZ |
| 65883722425236 | IESHA | ARRINGTON |
| 65885767891549 | ROBERT | FRESCAS |
| 65888567681628 | KELLEY | SCHMITZ |
| 65892528672451 | JACOB | CRIPPEN |
| 65894923851354 | AMBER | WALLACE |
| 65911451925236 | GRISELDA | DELGADO |
| 65925124163646 | ANGELA | CARPENTER |
| 65926961591998 | YAVANDER | MELVIN |
| 65929624155975 | GABY | RAZO |
| 65942437255975 | NACASIA | SOTO |
| 65944183161936 | CYNTHIA | CAMACHO |
| 65944848191549 | TERESA | BLAKE |
| 65947758255973 | VIANEY | MORENO |
| 65958381284392 | TRACY | DICKINSON |
| 65961996751354 | JAEDIN | DEAN |
| 65963573361961 | TAWNA | GRISHAM |
| 65966612655973 | VIVIANA | ORTIZ |
| 65966818163646 | ANASTACIO | GARCIA |
| 65971446555973 | VICTORIA | PEREZ |

| | | |
|---|---|---|
| 65971793291522 | RAUL | FRANCO |
| 65972282861964 | EUGENIO | DUSCUSIN |
| 65976754951323 | JOHN | JANSON |
| 65981629955975 | RENNE | GIN |
| 65991826591525 | GRISELDA | TORRES |
| 65997699725236 | TIA | KNIGHT |
| 66111259161964 | SELMA | BENITEZ |
| 66113967491522 | HILDA | GUERRERO |
| 66117794191562 | APRIL | LOERA |
| 66125665655973 | ANA | RAMIREZ |
| 66125729291562 | MIKE | RAMOS |
| 66142649361936 | EDWARD | ODELL |
| 66143751391998 | DWAYNE | JOHNSON |
| 66144213955973 | STEPHANIE | TORRES |
| 66146163291998 | JOSEPH | BLEDSOE |
| 66146358555975 | JUAN | VALDEZ |
| 66146744361936 | CINDY | ESPINDOLA |
| 66147754855977 | DYLAN | NEWBILL |
| 66159436991522 | JOHN | RONQUILLO |
| 66166241681644 | AIKIELA | WILSON |
| 66167148781675 | JASON | KEIGHTLEY |
| 66176343271964 | JUDITH | DAHLBERG |
| 66178732991998 | EDWIN | MELENDEZ |
| 66183246155975 | ROSALVA | VILLAGOMEZ |
| 66191176171964 | DERECK | SAUNDERS |
| 66195152491522 | NAOMI | BARRAZA |
| 66219395151354 | COURTNEY | MOORE |
| 66221629955975 | AURORA | COVARRUBIAS |
| 66223776255977 | JOHN | SAMPLES |
| 66226234391998 | CARLOS | HERNANDEZ |
| 66242478691998 | DOMIQUE | MCCULERS |
| 66244712791998 | XIOMARA | FELICIANO |
| 66246378855975 | KRISTINA | PLUMLEE |
| 66246741155975 | KRISTINA | PLUMLEE |
| 66251558655973 | JAY | MATTIOLI |
| 66257679191998 | KATHLEEN | MCDONALD |
| 66261139861964 | LIZ | PEREZ FIGUEROA |
| 66267532471964 | ROSA | VELASCO |
| 66268677455973 | JUSTIN | WILSON |
| 66278995155975 | JOEL | LARIOS |
| 66279354891522 | PATRICIA | MACIAS |
| 66285611455975 | MA ERNESTINA | ZAVALA DE MORENO |
| 66291499593729 | PAUL | MCDANIEL |
| 66313176691592 | JOSHUA | MEANEY |
| 66313896791522 | DAVID | MORALES |
| 66317446371964 | SORAYA | VELEZ-CRUZ |
| 66322944691592 | BERTHA | LAVRADO |
| 66327671751354 | NISHA | JOHNSON |

| | | |
|---|---|---|
| 66329679191998 | KATHLEEN | MCDONALD |
| 66334441455973 | YUBI | CORTEZ |
| 66337293761936 | CHRISTIAN | RAGGIO |
| 66346974771964 | JOSE | IGNACIO |
| 66353814891998 | WILLIAM | MCEACHIN |
| 66354622961936 | IVETTE | SANCHEZ |
| 66358411355973 | JOSHUA | VAUGHN |
| 66363629291522 | ZURIZAMAR | CHAVEZ |
| 66365379561964 | LINDA | SHAW |
| 66365569391562 | MARK | ESCAJEDA |
| 66367268955975 | TOMAS | GUTIEREZ |
| 66369449591562 | NICKOLAS | QUINONEZ |
| 66382629891592 | ELIZABETH | SANCHEZ |
| 66395233155977 | AIOTEST1 | DONOTTOUCH |
| 66398292851354 | LORIA | CLARK |
| 66412482991562 | RICHARD | HART |
| 66417491491562 | JANETH | VENEGAS |
| 66423825384392 | WILLIAM | TOPPING II |
| 66431256791592 | SERGIO | MORA |
| 66431473291522 | CRISTIAN | TOVAR |
| 66446872691592 | MICHAEL | RAMIREZ |
| 66448318491562 | GLORIA | BARRAZA |
| 66452178891998 | ASHLEY | HART |
| 66453291451354 | JUAN | ORTIZ |
| 66453881691998 | LORENA | NOYOLA |
| 66458324661964 | JULIETA | GOMEZ |
| 66462381591562 | LORENA | HERNANDEZ |
| 66467813293729 | TENISE | ROSE |
| 66472546881644 | CRYSTAL | CHAPPLE |
| 66478637855973 | JORGE | MORA |
| 66483177791998 | MICHAEL | LEACH |
| 66487188581644 | ARIEL | RANEY |
| 66491277891592 | SANDRA | TREJO |
| 66492228791592 | JORGE | PEREZ |
| 66492758181644 | TERRY | RILEY |
| 66498269561964 | CHRISTIAN | HERRERA |
| 66513293991998 | OHINI | SODJI |
| 66526393391592 | ALEJANDRA | PULE |
| 66531282361936 | DEALFRED | PERKINS |
| 66535769471964 | JESSIE | JONES |
| 66538291581644 | LEAEISA | GOODWIN |
| 66538778591562 | JUAN | CAMPOS |
| 66548347471964 | STEVEN | PADDACK |
| 66548655361936 | ANGELICA | HERNANDEZ |
| 66553514961964 | PABLO | RIOS-GRACIANO |
| 66555545755973 | TIMOTHY | TAYLOR |
| 66558265555977 | PETE | TUMOLINE |
| 66559267861936 | MARK | VILLAVICENCIO |

| | | |
|---|---|---|
| 66565722755977 | INES | PORRAS |
| 66565884681644 | UBIER | SOTO |
| 66567487291552 | CESAR | ARMENDARIZ |
| 66572548755975 | ANTHONY | BRAVO |
| 66573571855975 | PATRICIA | MANZO |
| 66575618181631 | HEIDI | LECK |
| 66575778551354 | OLGA | GUERRERO |
| 66581152155973 | NATALIE | MENDIVIL |
| 66585942691522 | ROBERTO | RODRIGUEZ |
| 66589248991998 | OBINNA | FRANK |
| 66589642955973 | JENNY | RAMIREZ |
| 66589788371964 | JONATHAN | SANTANA |
| 66592794971964 | ANA | GARCIA |
| 66593319191998 | SHANAN | COX |
| 66598725655977 | ESTELLA | ZAVALA F |
| 66598727991863 | LYNDELL | POWELL |
| 66614889433656 | LORI | JOHNSON |
| 66631457691592 | ANAHI | CARMONA |
| 66632478893729 | GABRIELA | MIRAND |
| 66634469361936 | TRAVIS | LONG |
| 66635773655973 | JAMES | GUERRERO |
| 66642249691998 | HEATHERY | DUNN |
| 66652599961936 | HEATHER | DURAN |
| 66654975381631 | ALEXANDRIA | VARGAS |
| 66656377671964 | HOWARD | SMITH |
| 66659352855975 | TONY | RODRIGUEZ |
| 66663393391592 | CRYSTAL MARIE | GOMEZ |
| 66666431891562 | NICOLE | ARMENDARIZ |
| 66668922591998 | WENDY | ALEMAN |
| 66669376855977 | JOE | GOMEZ |
| 66673424591522 | NOE | RODRIGUEZ |
| 66678175791998 | JAVIER | ROBLERO |
| 66678457731422 | DENISE | FLYNN |
| 66683156691998 | ANGELA | IMENEZ |
| 66686342461936 | ESTHER | PENA |
| 66687691151374 | MICHELLE | R.SESTER |
| 66688695451354 | ROBERT | GILREATH |
| 66694878861936 | DAVID | RODRIGUEZ |
| 66712396993729 | NATHAN | CANNON |
| 66714774171964 | MICHAEL | WADSWORTH |
| 66716942861964 | JORGE | SECUNDIN |
| 66719591791592 | ERICA | JAQUEZ |
| 66746139557549 | ANDREW | BRAINARD |
| 66756776891522 | FERNANDO | HUITRON |
| 66757489691998 | SHAWANDA | VALDIVA |
| 66759523371964 | ATHENA | MEYERS |
| 66763724191522 | ISRAEL | HARDEN |
| 66772234661936 | MARTHA | MACIAS |

| | | |
|---|---|---|
| 66782645293729 | TYRONE | OODY |
| 66782685161936 | ISOJXELA | AICLEAV |
| 66783639355977 | SCOTT | CLARK |
| 66786663355975 | ROBERT | URBANEK |
| 66791657891522 | CRUZ | ACEVEDO |
| 66796642451354 | CIAIRAH | MARSHALL |
| 66817718591522 | IRMA | ESPINOZA |
| 66821479691522 | MARIE | LOPEZ |
| 66822292651354 | CHERISH | MARCUM |
| 66822697351354 | CHERISH | MARCUM |
| 66837476261936 | BLAS | VAQUEZ |
| 66851444881644 | CHAUNTAE | HUGHES |
| 66857951791998 | DIANA | CORBETT |
| 66859165161964 | JULIO | LINARES |
| 66862654391562 | LUIS | MONTERO |
| 66864666155975 | JAMES | MATHEWS |
| 66867162391592 | MARIA | HERRERA |
| 66867912261936 | FRANKIE | KELCHNER |
| 66869658291562 | LINDA | AGUIRRE |
| 66872459891592 | VICTOR | ALMAGUER |
| 66873594971964 | ADELICIA | KARAFFA |
| 66873787191562 | LISA MARIE | BROWN |
| 66879458191592 | RODOLFO | MUNIZ |
| 66881179191522 | ELISEO | VELARDE |
| 66881353661964 | ROSA | DURAN |
| 66897329891592 | TIMOTHY | MALONE |
| 66914414393729 | CHRISTY | SMITH |
| 66916166791998 | SHIRLEY ANN | LUZZIE |
| 66918178791998 | RASHONDIA | YOUNG |
| 66918254591592 | SALVADOR | VELASCO |
| 66927462761964 | ROSLEEN | LEON |
| 66942233381644 | ISIDIO | GARCIA |
| 66944469693729 | SHERYL | MANNING |
| 66944581293729 | JANINE | THOMAS |
| 66947879391998 | SIERRA | WILLIAMS |
| 66953529391592 | BOBBY | PADILLA |
| 66954378791522 | CARLOS | BALLI |
| 66959637355975 | CONSTANZA | TOPETE |
| 66982288871964 | MICHELLE | LAUDONE |
| 66991467255977 | WILSON | ZUNIGA |
| 66997821355975 | ALEXIS | ALEXANDER |
| 66998161841271 | STEPHANIE | WITTLER |
| 67116737391522 | URIEL | OROZCO |
| 67117586351354 | TRACY | MCFARLAND |
| 67119288651354 | KEISHLA | ABREU |
| 67119976785689 | FREDDY | LORENZO |
| 67129195684392 | PRISCILLA | DUGGINS |
| 67136559991522 | LUZ | MARTINEZ |

| | | |
|---|---|---|
| 67141832671921 | JANELLE | MIELBECK |
| 67141853691522 | JASON | PEREZ |
| 67153634861964 | AIOTEST1 | DONOTTOUCH |
| 67154811555977 | XOB | VANG |
| 67157693561964 | JOHNNY | RIVERA |
| 67158834491522 | JOSE | MARTINEZ |
| 67159817191522 | JOSE | CRUZ |
| 67164117561964 | LETICIA | REYES |
| 67165435991562 | VILLANUEVA | RAMIREZ |
| 67168346661964 | NOEMI | CHAVEZ |
| 67169945691998 | FELECIA | HARRIS |
| 67173526361936 | ADAN | GONZALEZ PENA |
| 67175529385689 | TAMIKA | STOKES |
| 67182267991562 | GLORIA | MENDEZ |
| 67183932971964 | JOHN | DAVID |
| 67184523391562 | JULIO | LOPEZ |
| 67189885751352 | KRYSTAL | LEWIS |
| 67191114691562 | BRIAN | PETERMAN |
| 67194374371921 | STEVEN | SETOLA |
| 67195577655977 | KALEB | WITHERSPOON |
| 67195745281675 | ALEXISIS | SLATES |
| 67212874191522 | SAUL | JAGUAR |
| 67213741991527 | LISA | SANCHEZ |
| 67214923591998 | SYLVIA | PERSON |
| 67228191571921 | JOSHUA ALLEN | TERRELL |
| 67228771591998 | ERIIC | WIINSTEAD |
| 67232358655973 | FAYETH | LIPPS |
| 67232933761954 | RICHARD | BENEDICT |
| 67233757455973 | MARCOS | LEYBA |
| 67237479591562 | JAVIER | MARRUFO |
| 67238213291522 | DENISEE | VALTIERRA |
| 67243138591943 | NATASHA | WALKER |
| 67244979351354 | WILBUR | HAMILTON |
| 67249986681675 | COEN | CARR |
| 67253935691522 | MARISELA | DELGADO |
| 67258263281644 | VICKIE | ANDERSON |
| 67259696191522 | MARIA DEL CARMEN | FIERRO |
| 67261696191522 | MARIA DEL CARMEN | FIERRO |
| 67263299991562 | GERARDO | ACOSTA |
| 67271525291562 | PERRY | JACQUELIN |
| 67277371691998 | JAZMIN RENEA | CLEVERSON |
| 67292734591522 | MIRIAM | GARCIA |
| 67296986161964 | ANTHONY | ALVE |
| 67313178161936 | JESSICA | LUGO |
| 67316528226758 | PAUL D | PRECOPIA |
| 67321127355973 | MARIA | MADRIGAL |
| 67331968591562 | VALERIA | DAVILA |
| 67336451984392 | WHITNEY | WHITE |

| | | |
|---|---|---|
| 67341399691998 | JASMINE | ALFORD |
| 67354772181675 | VINCENT | DISTEFANO |
| 67355451551354 | DEVONTE | CANNON |
| 67365978991998 | DONTE | ANDERSON |
| 67368215461936 | KEYANN | MARTINEZ |
| 67368666991998 | MOHAMMAD | ISLAM |
| 67373171361936 | GABRIE | PEREZ GONZALES |
| 67373622351354 | CAROL | WEST |
| 67374582561964 | VICKY | TOSCANO |
| 67377717761964 | JULIA | MELENDEZ |
| 67385531491522 | PATRICIA | ESCOBEDO |
| 67389915891998 | ASHIYA | FOWER |
| 67394712581644 | SHANNAH | TAYLOR |
| 67415172985689 | SARAI | ROSARIO |
| 67417634171921 | AUTUMN | MARQUES |
| 67417874193726 | MISSY | DANIEL |
| 67426421984392 | CARLOS | JUNIOR |
| 67432319371964 | ERIC | BAILEY |
| 67434211781675 | KINESHA | COLE |
| 67445327481675 | AMBER | PRITCHETT |
| 67449988385689 | ELIZABETH | RODRIGUEZ |
| 67463652355977 | VINCENT | APODACA |
| 67469528585689 | LEWIS | DUTTON |
| 67472635861936 | BAGO | RAMIREZ |
| 67476762171964 | DAVID AND ANNA | DUMPSON |
| 67478841581675 | AMBER | CALTON |
| 67481347661964 | JORGE | MORALES |
| 67481367591522 | CASANDRA JAZMIN | GARCIA JUAREZ |
| 67482991381675 | LARRY | BASSETT |
| 67485394584392 | DELESNIE | THROPOLIS |
| 67485713355977 | LYDIA | MENDOZA |
| 67488374491522 | MANUEL | CASTILLO |
| 67489253184392 | MICHELLE | BRUNSON |
| 67491338491562 | JUAN | IBARRA |
| 67493369281644 | CHANELLE | HOWARD |
| 67512551471921 | MATT | POST |
| 67525656191998 | DELMY | ALVARADO |
| 67527137571921 | JOHN | EDWARD |
| 67527491691998 | KUJAYJI | KABBA |
| 67537558551388 | KENYA | DAVIS |
| 67537594284392 | WILLIAM | THOMPSON |
| 67539855355973 | AMY | KUNZE |
| 67553625251354 | KELLY | WILSON |
| 67558738751354 | MATT | RONE |
| 67558969991522 | SELENE | NELSON |
| 67566579371964 | ISAIAS | ACOSTA |
| 67576298691998 | JESUS | PEREZ |
| 67583624684392 | LATOYA | FERONE |

| | | |
|---|---|---|
| 67584663581644 | TREMAYNE | UMBLES |
| 67592112161964 | TIM | BURTON |
| 67594247771921 | ROSE | ROSE |
| 67594965191522 | GUADALUPE | ONTIVEROS |
| 67598561181675 | ANGELA | HOWARD |
| 67611333951354 | KEN | DAUGHERTY |
| 67613157761964 | FERNANDEZ | CHAVEZ |
| 67616987855973 | DOLORES | MALDONADO |
| 67617468271921 | ABENI | CLAYBROOKS |
| 67626433661936 | MARLENE | NUNEZ |
| 67628699361964 | DERRIK | HARRELL |
| 67631189281644 | TERRY | DRONE |
| 67634839661936 | JUAN | PEREZ |
| 67644143861936 | SOCORRO | VAZQUEZ |
| 67645322384392 | JASMINE | MANIGAULT |
| 67649244891522 | SANDRA | AGUIRRE |
| 67651759377538 | ERIKA | CONNER |
| 67652236884392 | DANGNE | CRUZ |
| 67653197481644 | SERGIO | GONZALEZ |
| 67661244561964 | ANTHONY | ALLISON |
| 67673819221692 | PEGGY | BLACKMAN |
| 67677329591562 | BRENDA | NIETO |
| 67677433991522 | RACHEL | CONTRERAS |
| 67681178161936 | JESSICA | LUGO |
| 67692125371964 | YVONNE | VIGIL |
| 67692342461964 | NICOLASA | RIVERA |
| 67694436361964 | MATHEW | WINSLOW |
| 67694978861964 | PATRICIA | VALENZUELA |
| 67698313581675 | JARRAE | WELLS |
| 67712798491562 | LORENA | REYES |
| 67714222981675 | ERIC | POTTS |
| 67716984261964 | GABRIELA | MORALES |
| 67717118685689 | JUAN | CARLOS |
| 67722462391562 | PETE | SANCHEZ |
| 67724634561964 | AIOTEST1 | DONOTTOUCH |
| 67732635861936 | BAGO | RAMIREZ |
| 67745516171921 | ELICK | CORTEZ |
| 67748351784392 | ANGELINA | HUGGINS |
| 67762793961936 | BETHANY | BEACHAM |
| 67771483355977 | JONATHAN | NAJERA |
| 67777631855977 | HELEN | JACKSON |
| 67787262961964 | MARTHA | MARTINEZ |
| 67788368881675 | LUCIANO | GARCIA |
| 67791497955973 | THOMAS | DENNIS |
| 67791831391522 | MICHAEL | FRAUSTO |
| 67795977891522 | ELIZANDRO | VENTURA |
| 67824987191522 | ROBERT | AVALOS |
| 67825521985689 | ASPEN | JONES |

| | | |
|---|---|---|
| 67826332681644 | RICHARD | ROBERSON |
| 67826657972439 | DEANNA | BUNDY |
| 67828211361936 | VICTOR | MORALES |
| 67828876331948 | ANA | VILLACORTA |
| 67829639155973 | JOHN | FOWLKES |
| 67833179241291 | JEFFERY | HODDER |
| 67835798955973 | INEZ | VILLALBA |
| 67837444684392 | WILLETTE | HAMILTON |
| 67849379885689 | LIZMARIE | GARCIA |
| 67852998551354 | KAYLA | JOHNSON |
| 67853734255973 | BRENDA | ROJAS |
| 67861985855973 | AMANDA | FOLLOWILL |
| 67862381871921 | MARIA | NEGRETE |
| 67876343581644 | SELENE | REY |
| 67879667551354 | LISA | WRIGHT |
| 67884852485689 | FREDDY | LOPEZ |
| 67889358691998 | CLAY | FAULKNER |
| 67893977561936 | SASHA | MILITSHA |
| 67896183161964 | CYNTHIA | CAMACHO |
| 67914791381644 | ROCKY | BRADLEY |
| 67948184426758 | JAMAL | MARKS |
| 67949886255973 | JESSICA | KEARNEY |
| 67954684391562 | JESUS | JAQUEZ |
| 67957251171964 | LORI | GERDIS |
| 67962753761936 | SANDRA | AMARO |
| 67965147191522 | YVONNE | MOJICA |
| 67966573691562 | JUAN | LEYVA |
| 67973851991522 | SORIA | MARIA |
| 67975119271964 | FABIAN | BACA RAMOS |
| 67976547551354 | YEHIRI | YANEZ |
| 67983186591998 | ANDREY | SUDIRO |
| 67995449651331 | MATHEW | BATES |
| 68112792161964 | SALVADOR | SANTIAGO |
| 68112895555975 | JOSE | FARIAS |
| 68114867571964 | COLE | JOHNSON |
| 68117337771964 | NALLELY | OROS |
| 68121178261936 | EMMANUEL | KINGSAM |
| 68121528271964 | DEANDRE | SULLIVAN |
| 68122771561964 | JOSE RAMIRO | CASTRO GARCIA |
| 68122895555975 | JOSE | FARIAS |
| 68123461671964 | KAZI SUMS | ZUBAIR |
| 68123464891562 | MARIA | HERNANDES |
| 68128955491562 | AURORA | MEDINA |
| 68142651361964 | JAZMIN | GARCIA |
| 68157451371964 | KEYRO | SALAZAR |
| 68159528271964 | DEANDRE | SULLIVAN |
| 68161989455975 | ISAIAH | MARTINEZ |
| 68162388181644 | LISA | BOGGS |

| | | |
|---|---|---|
| 68163936991522 | MICHAEL | COLON |
| 68171342991562 | ELIZABETH | AGUIRRE |
| 68178528271964 | DEANDRE | SULLIVAN |
| 68181138471921 | VANESSA | LOPEZ |
| 68182289261984 | SEAN | SALINAS |
| 68192776886435 | AZHAN | GAMBRELL |
| 68213726471921 | CECEE | GUTIERREZ |
| 68216572561964 | EMILIA | RODRIGUEZ |
| 68217633455975 | JESUS | VILLAGOMEZ |
| 68229271755973 | DANIEL | HERNANDEZ |
| 68233678381644 | MORRIS | DAVIS |
| 68247668155973 | KHAM | KHAMSOUK |
| 68247694571964 | DEREK | JONES |
| 68253876171921 | JAMES | HARRELSON |
| 68259357881644 | MARKEES | JACKSON |
| 68271788961936 | TINA | DARROW |
| 68274817171964 | MICHAEL | CLARK |
| 68284169555973 | MANUAL | ALCARAZ |
| 68288179181474 | TREVOR | FRENCH |
| 68293433555975 | FRANCISCO | MENDEZ |
| 68294853271964 | BARBARA | HENDERSHOT |
| 68296257691562 | SANDRA | VERDIER |
| 68312919871964 | JOHNNY | RALSTON |
| 68313732255975 | DOLORES | CORTEZ DE VEGA |
| 68313955941258 | RAM | HARI |
| 68327219155975 | JOSE | VALDAVINO |
| 68332891281644 | RACHEL | SMITH |
| 68339666155975 | JAMES | MATHEWS |
| 68342672557538 | TOMAS | CLARK |
| 68369519957124 | EDWIN | TEJADA |
| 68372885891562 | TRACY | STANWICK |
| 68376738857538 | MAESTAS | ELIZABETH |
| 68378869381644 | ARNULFO | GOMEZ |
| 68379837955975 | NOEMI | ORTIZ |
| 68386353751354 | JAMES | KING |
| 68395727855973 | JUAN | GARCIA |
| 68396693571921 | ELIZABETH | PERKINS |
| 68399652681644 | ASHLEY | BYRED |
| 68413561591562 | LORENZO | ARROYO |
| 68417711471964 | MARK | BELL |
| 68424688661936 | SHANDA | WILSON |
| 68462533184392 | NEYOKO | WHITAKER |
| 68465855771964 | GARY | LUCERO |
| 68475698438522 | SARA | BARNEY |
| 68475744351354 | LAURA | WILLIAMS |
| 68479489981644 | CHRISTINA | APPLEGATE |
| 68479686161964 | SEAN | GORDON |
| 68485937881644 | KATELUND | HOUGAS |

| | | |
|---|---|---|
| 68518313471921 | JESSICA | RAMSEY |
| 68523613991522 | JULIAN | VELAQUEZ |
| 68525435255973 | ANTHONY | VARGAS |
| 68527724855977 | EMELIA | DIEGO |
| 68554229155993 | CECILIA | LARES |
| 68556758771964 | ESTEVAN | CANO |
| 68566539433656 | CORY | BYRD |
| 68571486747825 | DAAIYAH | SALEEM |
| 68574374661936 | CHRISTOPHER | VALMA |
| 68579647981644 | KAREN | BLONG |
| 68585688877568 | MICAELA | ZEPEDA |
| 68591839671964 | JOSEPH | ABSHIRE |
| 68593421871964 | MELISSA | ARMSTEAD |
| 68594524891562 | ALMA | HERNANDEZ |
| 68595817691527 | MELISSA | VELASQUEZ |
| 68598458691562 | DOMINIQUE | MONTEROS |
| 68615369255973 | DAVID | SPIER |
| 68626853271964 | BARBARA | HENDERSHOT |
| 68638894861964 | RON | SMITH |
| 68677653491834 | TRISTA | GOULD |
| 68678653381644 | DANIEL | LAKE |
| 68711831751354 | LISA | PADGET |
| 68719611681644 | NICOLE | DONATO |
| 68725192861964 | VANCE | HIVORAL |
| 68733695455973 | MAIRA | MENDOZA |
| 68734544571921 | CRISTIANA | LYNN |
| 68737453655973 | LUIS | GARCIA |
| 68762612171921 | JAMES | CARPENTER |
| 68762658361964 | JASON | YOCHUM |
| 68763146171964 | CEASER | PEREZ |
| 68763639471964 | GEREMIAS | HERNANDEZ |
| 68772971871964 | REBECCA | RAY |
| 68777363651354 | BRITNEY | HOBBS |
| 68781165171921 | DAVID | ABEYTA |
| 68783489491998 | BRIDGETTE | WILSON |
| 68816976422925 | THOMAS | MATHIS |
| 68819486671964 | SELMA | HALLS |
| 68824454671964 | LACIANA | HARDING |
| 68831536655975 | JOSE | CARDENAS |
| 68834987871964 | SONIA | ORTEGA |
| 68837653971964 | STEVEN | CAUDILL |
| 68843671171921 | JOHN | ARAGON |
| 68844365771964 | CRYSTAL | TETIK |
| 68853621581644 | JUSTIN | MILLER |
| 68858775391562 | DANIEL | LUNA |
| 68864168351354 | AYDIN | ELIEYIOGLU |
| 68873859471921 | RANDALL | KUBIN |
| 68892188191522 | JORGE | HERNANDEZ |

| | | |
|---|---|---|
| 68895991371921 | WINFREDO | SILVA |
| 68929417181675 | KEVIN | VAUGHN |
| 68931529591522 | AMY | TORRES |
| 68933492957595 | TOBY | ALLISON |
| 68939422461964 | GAILE | TURNER |
| 68962311291572 | JOSE | LEOS |
| 68965719255973 | MICHAEL | LIMA |
| 68976891271964 | MARIA | RODRIQUEZ |
| 68981968684392 | KIP | CARLSON |
| 68983822191562 | CARLOS | GAYTAN |
| 68991821455973 | SUE | STRICKLAND |
| 68994728951354 | JAMES | PRYOR |
| 69114948492824 | NATALIA | RESENDES |
| 69137484291525 | MARTHA | CASTRO |
| 69152418255966 | MICHAEL | MUNIZ |
| 69167118755975 | JESUS | GONZALEZ |
| 69167379591592 | MARISELA | VARGAS |
| 69173288961964 | YOLANDA | CONTRERAS |
| 69174176991522 | RIOS | OSCAR |
| 69176611681675 | NOLAND ROAD 2903 | PHONE BAR |
| 69187819961964 | ALEJANDRO | CHAVEZ |
| 69195818855975 | MARGARITA | SANCHEZ |
| 69199861855975 | BRIANA | COCHRAN |
| 69212716771921 | AMANDA | JACKSON |
| 69221987591572 | MANUEL | RAMIREZ |
| 69222227657131 | FAUSTINA | BLANCO |
| 69223452555943 | MARIO | VEJAR |
| 69248992561964 | TAI | QUACH |
| 69252444381675 | GEOFFORY | HALE |
| 69253841991522 | CLAUDIA | CAZARES |
| 69254526271921 | JESSE | RANALS |
| 69254629561964 | AIOTEST1 | DONOTTOUCH |
| 69257675191592 | MARIA | GARCIA |
| 69282412455975 | ANDREY | AGUIRRE |
| 69289847961964 | AIOTEST1 | DONOTTOUCH |
| 69293834155975 | YESINA | RAMOS |
| 69299383855977 | SERINA | HERNANDEZ |
| 69299723471921 | FRANK | WILLIAMS |
| 69299914771921 | FRANK | WILLIAMS |
| 69339238691592 | MARGARITA | MARTINEZ |
| 69349848561964 | AIOTEST1 | DONOTTOUCH |
| 69363694391522 | LUZ | OLAVE |
| 69372581861937 | JACOB | APPELL |
| 69375131491562 | ALMA | RODRIGUEZ |
| 69382241261964 | CARLOS | COTA |
| 69383632791894 | SYLVIA | SCOTT |
| 69384648691522 | BRYAN | SAENZ |
| 69388915897121 | ANIKA | ROMERO |

| | | |
|---|---|---|
| 69395446131454 | JENNIFER | COLEMAN |
| 69399625371921 | KEVIN | ARVIZU |
| 69417337391592 | JESUS | BORREGO |
| 69418229961964 | ESLIE | BUGARIN |
| 69421449761964 | JEAN | SMALL |
| 69435696155975 | ARLENE | ALVAREZ |
| 69436254293787 | BRITTANI | ELLARS |
| 69436756591894 | AMY | DARNELL |
| 69437836191562 | LUIS ARMANDO | CADENA |
| 69457314263634 | PHILLIP | FAIRBRIDGE |
| 69461831491562 | GUADALUPE | RUELAS |
| 69462756561964 | CARLOS | VELASCO |
| 69471167391522 | SANDY | RODRIGUEZ |
| 69498465891592 | DAVID | MADRID |
| 69545934251354 | RENEE | MASON |
| 69546268691522 | DIEGO | GAMEZ |
| 69553938591562 | MARTHA | VONILLA |
| 69569214981675 | BRIANNA | TOLSTON |
| 69569424591562 | PERLA | ENRIQUEZ |
| 69576294891522 | ANDREW | FULLER |
| 69588363161964 | LATIONA D | SIMPSON-JAMES |
| 69595999757134 | MARISSA | HERNANDEZ |
| 69599678455975 | TERESA | LOPEZ |
| 69631727291592 | ESTRADA | WENDY |
| 69633629561964 | AIOTEST1 | DONOTTOUCH |
| 69638859991562 | ISAAC | CEDILLO |
| 69641931691562 | RICARDO | BECERRA |
| 69654629961964 | AIOTEST1 | DONOTTOUCH |
| 69656919833656 | JOSE | VALLEJO |
| 69662127285944 | PHIL | BLACK |
| 69662888271921 | DARCY | BARNES |
| 69674992155975 | ISMEAL | PEREZ |
| 69675422891592 | MARY | HOSENDOVE |
| 69682759377533 | JUAN CARLOS | ALBA-VALENCIA |
| 69689927761964 | NIKITA | HAWKINS |
| 69694475651555 | VALERIE | MCPHEE |
| 69711771391562 | ANTHONY | SIFUENTES |
| 69712516755975 | FELICIA | ARIAS |
| 69726688491522 | GARCIA | MARIA |
| 69727556581675 | CRUZ DE JESUS | MELENDEZ |
| 69731919491592 | MARIA | CASTRO |
| 69745288961964 | YOLANDA | CONTRERAS |
| 69767735657123 | HUGO | GOCHEZ |
| 69769349255975 | MIGUEL | MEZA |
| 69773562891562 | MARIBEL | AGUILERA |
| 69795123555975 | JOSE | GARCIA |
| 69812228191562 | SERGIO | TREVIZO |
| 69813319261936 | RAFAEL | GARCIA |

| | | |
|---|---|---|
| 69825476691527 | ANDY | HERNANDEZ |
| 69832153691562 | RICARDO | CONTRERAS |
| 69841888271921 | DARCY | BARNES |
| 69866899791562 | JAVIER | TOVAR |
| 69873187961964 | BRENDA | JAIME |
| 69886629961964 | AIOTEST1 | DONOTTOUCH |
| 69889439671921 | KAYLUNA | QUILALES |
| 69914866461964 | CARLOS | AVILA |
| 69915617791562 | DIEGO | JIMENEZ |
| 69934268955975 | EVANGLINA | LUCIA |
| 69935143991562 | MARIO | RIVERA |
| 69938414371921 | RANDY | AKMENKALNS |
| 69949254455975 | ESPERANZA | HERRERA |
| 69958187461964 | JOHN | CLANCY |
| 69958848561964 | AIOTEST1 | DONOTTOUCH |
| 69967198991527 | ALMA | DOMINGUEZ |
| 69981488961964 | VALENTIN | CRUZ |
| 69982696655975 | VERONICA | FABELA |
| 69996974561936 | CHAVONNA | FRAZIER |
| 69998848191592 | SANDRA | PEREZ |
| 71115172185937 | KAYLA-ANN | PIROZZI |
| 71118325555931 | RAENISHA | JEFFERSON |
| 71119441655939 | PERSCILLA | CARRANZA |
| 71119658981633 | JEREMY | STILL |
| 71126683655966 | BRIAN | ADNEY |
| 71126721233699 | CHERRON | GILMORE |
| 71129127355969 | JOSE RICKI | PASEA |
| 71131424255966 | MARIA | VILLALVAZO |
| 71132892271921 | GARY | MCDANIELS |
| 71137726357157 | MILTON | FUENTES |
| 71142457185937 | ERIC | MILLER |
| 71143448433657 | SHERIKA NICOLE | HENRY |
| 71153828131433 | LISA | LOWE |
| 71154386931433 | FELICIA | BUFFINGTON |
| 71155727872421 | JETT | FULLER |
| 71156862791991 | SHERRELLE | CASEY |
| 71159136881643 | JENNIFER | KURTZ |
| 71163781955939 | CORA | VERA |
| 71163944581643 | ANGLA | BAILEY |
| 71167563155966 | CARLOS | FERNADEZ LEAL |
| 71175373993767 | ASHLEY | DOCKERY |
| 71175418991993 | AN'JANAE | LANIER |
| 71178493431433 | K | DILLOW |
| 71184189891549 | ANA | SANCHEZ |
| 71186468972441 | MERLE | LOVE |
| 71186918884363 | IAN | WALTS |
| 71196892641227 | PAIVA | BARACUHY |
| 71197232181643 | NATASHA | HEDGES |

| | | |
|---|---|---|
| 71198823361935 | DEENA | MARIERAYNIESHA FORD |
| 71211474451349 | KEVIN | MCBRIDE |
| 71214196841253 | ANGEL | POWELL |
| 71215429631433 | JESSICA | SMITH |
| 71218598681633 | JORGE | SALAZAR |
| 71221182971921 | LARRY | WISMER |
| 71222697431443 | GARDELL | WAYNE |
| 71226886655939 | ALUCIANA | VALDOVINOS |
| 71227525981633 | LISA | HEDGES |
| 71232135141253 | ASIA | TYUS |
| 71233788933699 | JENNIFER | KELLEY |
| 71234412933699 | STEVEN | WELLS |
| 71236499155969 | JOANNA | MARTINEZ |
| 71238529155966 | MARIA | CAMPOS |
| 71239271531433 | DAMIEN | ROSS |
| 71242538193739 | LAKIESHA | GREEN |
| 71248971555939 | NAIROVY | GUERRERO |
| 71254557433698 | DARRIUS | MASSEY |
| 71255672141237 | DERWIN | HARTON |
| 71259551581633 | PAUL | RICHARDSON |
| 71261194755969 | HECTOR | SOTO |
| 71272546831443 | ROBERDIA | IRVING |
| 71272892641227 | PAIVA | BARACUHY |
| 71274594184322 | TEARIKKA | PAYNE |
| 71279261661998 | JERRYLEE | RAUCH |
| 71289242641253 | KIRKE | BRINK |
| 71292253941237 | SHEILA | TAYLOR |
| 71292729855966 | JOEY | ALVES |
| 71295555431443 | CARRIA | WINFREY |
| 71329367631433 | ROCHELLE | CUMMINGS |
| 71333893693739 | DENISE M | STRINGER |
| 71338442731482 | HARRY | WILLIAMS |
| 71347735457563 | STEPAHNIE | MARTINEZ |
| 71352166471921 | HONG | KIM |
| 71359691861997 | JOHNNY | TRAYNOR |
| 71363643431433 | EMANUEL | FREEMAN |
| 71365168755966 | RYAN | NIX |
| 71371399672479 | REBECCA | ROBERTS |
| 71372524757157 | FLOR | QUINTANILLA |
| 71373598757157 | VICTOR | GUTIERREZ |
| 71373966993739 | MARY | MCCANDLESS |
| 71381258855939 | TED | ROBERTS |
| 71383559831433 | JANISHA | JOHNSON |
| 71385256372479 | VANESSA | JOHNSTON |
| 71389526151323 | JOSEPH | BUTLER |
| 71393446193739 | TONIE | PACKNET |
| 71412979457157 | ANGELIGA | TORRES |
| 71414889572441 | JOSHEPH | CHARLES |

| | | |
|---|---|---|
| 71421423991991 | ALLISON | MILLER |
| 71421562793739 | MATHEW | PHILLIPS |
| 71422413455966 | KRISSY | VELASQUEZ |
| 71423371171921 | ADAM | ROBERTSON |
| 71425999393739 | DAWNN | CAPORALE |
| 71433747457157 | LUQMAN | ABDUL-SALAAM |
| 71436944633698 | SEQUOIA | PRESTON |
| 71445258341227 | MICHAEL | HOFFMAN |
| 71446564341237 | GANICE | ALLEN |
| 71459835455966 | FRANCISCO | GARCIA |
| 71461168755966 | RYAN | NIX |
| 71466147755969 | LYNZIE | MIRAMONTEZ |
| 71471933472441 | JUSTIN | SMITH |
| 71472719331482 | KARLA | ANDERSON |
| 71474443455969 | ANGEL | REDONDO |
| 71474557493739 | GARRY | WATSON |
| 71475848733447 | NICHOLAS | BOUTWELL |
| 71486792772441 | TERRENCE | ELLISON |
| 71488793833699 | EDGAR | HERNANDEZ |
| 71492771457157 | ANA | GONZALEZ |
| 71494516171921 | ELICK | CORTEZ |
| 71497243172441 | GLEN | DAVIS |
| 71511317593739 | DANIEL | FRADY |
| 71516871531433 | JERRY | PORTER |
| 71519669541253 | ALLIE | WLIAMSON |
| 71532374161999 | ALICIA | HERNANDEZ |
| 71535716355966 | DAMARY | JIMENEZ |
| 71538372957157 | CEOMARA | ARRERE |
| 71544539155939 | TERESITA | DE JESUS CALDERON |
| 71544796431482 | ALYCIA | MCGOWAN |
| 71553757155966 | JOSEPH | BLEZKOSKI |
| 71553765855966 | ARMANDO | VALENZUELA |
| 71565287884322 | SHANTELL | FIELDS |
| 71565517381643 | JANINA | CHEFFEN |
| 71568415155966 | ERICA | OLIVARES |
| 71583953633698 | KETERINA | ANDREWS |
| 71592529131433 | LAKENYA | DANIELS |
| 71598945231482 | KEN | LOCKETT |
| 71613384841237 | MELISSA | PORTIS |
| 71617174933698 | JORGE | ESTRADA |
| 71617966772421 | JONATHAN | LYNN |
| 71638814755966 | MARIA | PASILLAS |
| 71642537481633 | DAMEON | WATTREE |
| 71643146741227 | STEPHANIE | BLAKEMORE |
| 71643286131443 | DOMNIQUE | WINSTON |
| 71649229155982 | CECILIA | LARES |
| 71651198693739 | FIDA | SEEH |
| 71655881255969 | ANTHONY | RUIZ |

| | | |
|---|---|---|
| 71663853455966 | ANITA | GARCIA |
| 71668677755939 | LUPE | NUNEZ |
| 71673911355966 | LOERA | RAMON |
| 71676644455939 | SHYENNE | BABB |
| 71682489871921 | JERED | KEITH |
| 71685987155966 | YAHAIRA | CANO |
| 71688428457157 | STEFANIE | ALLEN |
| 71689584633698 | KASIV | SALAM |
| 71693961831433 | KELVIN | FORD |
| 71694142191993 | STACY | FIEDLER |
| 71695869841227 | MICHAEL | CERVONE |
| 71695889781633 | WILLIAM | THOMPSON |
| 71714566257157 | FELICIA | DAVIS |
| 71715529457157 | DAVID | CRUZ |
| 71727396655966 | CLARA | CASAS |
| 71728448672441 | ADAM | GALLETTA |
| 71731988831433 | LAKEISHA | DAY |
| 71733732361935 | MIGUEL | THOMPSON |
| 71746131772441 | CHRIS | ZEDAK |
| 71746523341237 | KHIA | REED |
| 71748336971921 | LACEY | LILLEY |
| 71752288733699 | JONAH | GENT |
| 71756396655966 | CLARA | CASAS |
| 71766671831482 | STEPHANIE | ROBINSON |
| 71771357655977 | RICHARD | AMARO |
| 71776968684322 | CLAUDETTE | WRIGHT |
| 71782715584322 | STEVEN | WOODS |
| 71789139631433 | JENNIFER | DAVIS |
| 71791383961994 | KATIE | RHOTON |
| 71791559233698 | CALEB | RAMOS |
| 71817672631443 | SARA | MALONE |
| 71822981261972 | VERONICA | RAMOS |
| 71827343761984 | ROQUE | ALFREDO |
| 71832198231443 | BAPOLEON | NORWOOD |
| 71852618972479 | SHALONDA | COTTON |
| 71856362572441 | ERIN | BARDALL |
| 71858213241237 | SHEILA | RANKIN |
| 71859666471955 | BRIA | MORENO |
| 71877191951327 | P | MURPHY |
| 71888562581633 | LARRY | ALLNUTT |
| 71892391155939 | DIANA | LOPEZ |
| 71897113931443 | JENNIFER | STARNS |
| 71913747331443 | JONMALET | BENNETT |
| 71917951581643 | KELVIN | TURNER |
| 71918468657157 | OMAR | VILLEGAS |
| 71919841241227 | MARTIN | NICHOLAS |
| 71921428155966 | JESUS | GALVAN |
| 71923356233699 | ALEXCUS | BAILEY |

| | | |
|---|---|---|
| 71923598572441 | DESHAWNDE | WEST |
| 71942318772441 | CRYSTAL | DELOUIS |
| 71947496541227 | SUGAR | BROWN |
| 71949321531443 | LETTIMA | FIGGERS |
| 71956357171921 | TERRELL | TAYLOR |
| 71968569655966 | PRISCILLA | LOPEZ |
| 71973786531443 | YOLANDA | BUCHANAN |
| 71979689681255 | JESSICA | BANTA |
| 71992511531433 | WESLEY | WILLIAMS |
| 71997436371921 | STORM | TAYLOR |
| 72112682955966 | GLORIA | MARTINEZ |
| 72128514641265 | MELANIE | MOORE |
| 72139984755966 | RAFAEL | PEREZ |
| 72144433557157 | VENKATRAM | SUNKARA |
| 72145899893739 | GARRY | CORBIN |
| 72148769155966 | HUGO | FLORES |
| 72153857671921 | MICHAEL | WASHINGTON |
| 72155386786434 | THELMA | JACKSON |
| 72157371755966 | MARIA | CHAVEZ-BRAVO |
| 72159237572479 | NATHAN | ROSENSTEEL |
| 72165675555939 | JESSICA | GARCIA |
| 72166772731433 | TINA | HENDERSON |
| 72173823831433 | JESIKA | SOHNREY |
| 72173841355969 | LAURA | CELA |
| 72173932457157 | JULIO | GONZALES |
| 72182359755966 | HAZEL | CORLEY |
| 72184794271921 | EMMETT | LARSEN |
| 72198465657124 | JAMIE | HANSON |
| 72214165855939 | CHRISTINA | GALANG |
| 72217434672421 | JOHN | DNEASTER |
| 72223985366255 | BRENDA | FITTS |
| 72225745731443 | THOMAS | ANDERSON |
| 72229697557157 | ROSEMARY | MONERROSO |
| 72231938633698 | JAKWA | TURNER |
| 72235389655939 | JESUS | REYNOSO |
| 72237926455939 | JUAN | MENDEZ |
| 72241398693739 | GEOEGINA | LISO |
| 72243679457157 | V N S | CONSTRUCTION |
| 72247163355947 | DAISY | MENDEZ |
| 72248585355939 | ANA | DE LEON |
| 72251429672421 | DENNIS | BACKUS |
| 72257611471921 | ABRAHAM | BRITO |
| 72264172741237 | JOANN | VANARD |
| 72264819381633 | IVY | LEE |
| 72269477741237 | ANDREA | JOHNSON |
| 72272415772441 | WILLIAM | PALMIERI |
| 72276268381633 | GARY | JONES |
| 72279769993739 | AARON | ROSE |

| | | |
|---|---|---|
| 72281385972479 | TIFFANY | RIMSEK |
| 72293627761981 | JUAN CARLOS | MARQUEZ |
| 72294613293739 | CHRISTOPHER | LEIGHTY |
| 72295791533698 | BERTHA | THOMAS |
| 72299357972441 | BRANDI | ELLIS |
| 72312295491586 | EDWARD | ROHRER |
| 72314819872479 | GREGORY JAMES | DUNLAP |
| 72318713755969 | NORBERTO | CALDERON |
| 72323288772479 | CHARLES | HILLEN |
| 72328498684322 | YAZMIN | BENITES |
| 72341275833698 | MYA | JONES |
| 72345554755947 | DIEGO | SANCHEZ |
| 72345663371921 | SHANE | MARSHALL |
| 72345693191572 | CARLOS | CHAVEZ |
| 72346359831453 | BARBARA | BRAXTON |
| 72348895555947 | DESIREE | MOLINERO |
| 72349368355966 | GUILLERMO | GARCIA |
| 72352296251322 | DEREK | SNOW |
| 72353985671921 | ERIN | SHELBY |
| 72356981757157 | DUSLEY | CALDERON |
| 72361124972421 | BRANDY | COGDELL |
| 72364845855969 | NANCY | ALVARADO |
| 72365634357157 | DARWIN | SANTOS |
| 72366271755947 | CARL | CLAY |
| 72372166855966 | ALEJANDRO | FUENTES |
| 72373655671921 | NIKKI | GRUBBS |
| 72383562357157 | ROGER | GONZALEZ |
| 72383821755969 | SANDRA | GARCIA |
| 72384854455969 | NANCY | ALVARADO |
| 72385171591991 | FREDY | MARTINEZ |
| 72385849257157 | ALEJANDRA | ESPINOZA |
| 72388637893756 | RONNEE | TINGLE |
| 72393859884322 | MARTIN | GERONIMO |
| 72398298855966 | RICARDO | TORRES |
| 72398583455939 | RAUL | MARTINEZ |
| 72413378372421 | RUSSELL | ESHMAN |
| 72413755672479 | JOSH | VEDDER |
| 72417344871921 | TRACEY | KERCHEVAL |
| 72423157133699 | PAULA | SMITH |
| 72428962531433 | BRIAN | MILLER |
| 72432744841253 | ROBERT SAMUEL | OSHEA |
| 72433625331433 | TIFFANIE | WILLIAMS |
| 72435954272479 | JOSHUA | BRIDGE |
| 72441385781633 | JASON | KNIGHT |
| 72441656291827 | MICHELLE | HICKS |
| 72445822572421 | SUZANNE | CHAMBERLAIN |
| 72446636133699 | WILLIAM | SOLOMON-HYNES |
| 72449712757157 | EDGAR | ZUASNABAR |

| | | |
|---|---|---|
| 72449956861935 | MANUEL | QUINONEZ DIAZ |
| 72451636133699 | WILLIAM | SOLOMON-HYNES |
| 72456574255947 | STEPHANIE | MELENDEZ |
| 72463694671921 | CODY | NORTON |
| 72466262184322 | AALYAN | JACKSON |
| 72466625293739 | ISAIAH | LEWIS |
| 72471756472421 | AMBER | PATTON |
| 72489845955947 | PENNY INEZ | ARRIOLA |
| 72493837531433 | JAIRO | TEMORES-DE ROJAS |
| 72496429631433 | JESSICA | SMITH |
| 72498841833699 | MARISA | GEVARA |
| 72498975931433 | KEVIN | RUFUS |
| 72518732655969 | MIREYA | MENDOZA |
| 72521639241253 | JONATHAN | BALL |
| 72526999231432 | SAKIESHA | PHILLI10PS |
| 72528639155966 | JOSE | ISASI |
| 72529253972421 | ANDREW | MELLON |
| 72532216766255 | BARBARA | MOORE |
| 72535241457157 | ISAIC | ROQUE |
| 72536887441227 | MICHAEL | AARON |
| 72545287631433 | THOMAS | BROOKS |
| 72547983172441 | NATHANIEL | GREEN |
| 72551379472479 | BRANDI | HILLEN |
| 72552889633699 | MAYRENE | SMITH |
| 72558676133699 | MARCUS | DORSEY |
| 72558854955939 | VALERIA | CARREON |
| 72563414481633 | PAULA | GARCIA |
| 72565316272479 | KIMBERLY | DODATO |
| 72566549757144 | JOSE | MARTEL |
| 72572716284322 | JUAN | CARLOS |
| 72573486393739 | JESSICA | JONES |
| 72579692857157 | AMBER | CARY |
| 72594817572479 | TERI | BRUNDEGE |
| 72595394755969 | RICHARD | ST CLAIR |
| 72597444672441 | VALERIE | BRISCO |
| 72598344241237 | DONALD | MARKS |
| 72598384357157 | GLORIA | MILES |
| 72611157241253 | ALISHA | FRYE |
| 72612598333698 | KRISTIAN | WILLIAMS |
| 72619678241227 | AUDRICA | MCKEITHEN |
| 72621391981633 | SHEKA | NEWSOME |
| 72622667731443 | TIFFANY | DAY |
| 72627397331433 | ANGELA | PURNELL |
| 72632848772479 | JASON | CHACKO |
| 72638925155969 | RITO | HERNANDEZ |
| 72641925155969 | RITO | HERNANDEZ |
| 72644418855939 | GRICELDA | MENDEZ |
| 72646184233698 | ENARI | MITCHELL |

| | | |
|---|---|---|
| 72647885584322 | HERNANDEZ | MANUEL |
| 72648354271921 | TAMMY | LOWERY |
| 72649255155966 | CODY | RODRIGUEZ |
| 72653989784322 | JUAN | CANO |
| 72653992431433 | BOBBY | WELCH |
| 72663475357157 | BRIAN | MARTINEZ |
| 72665615661984 | ERNESTINA | OROZCO |
| 72665732561984 | ERNESTINA | OROZCO |
| 72671894841253 | OWUNAROI | ROEUBEN |
| 72671925155969 | RITO | HERNANDEZ |
| 72672172533699 | DENISE | VASQUEZ |
| 72675552755969 | JOSHUA | BRUTLON |
| 72676596261982 | JASMINE | TOBA |
| 72698733355969 | LUIS | PEREZ |
| 72716168771921 | RAMONA | BEGAY |
| 72726124855939 | STACIE | SMITH |
| 72727184555969 | TERRY | O DANIEL |
| 72732545155966 | DAVID | MEDINA |
| 72735622871921 | SHAUNA | HECKMAN |
| 72742446881633 | ELISA | GILLILAND |
| 72745748133698 | RICHARD | BOGART |
| 72747576955966 | LETICIA | CARRISALEZ |
| 72747748555939 | YUVANY | CORTEZ |
| 72749468441237 | SONYA | SIMPSON |
| 72757315571921 | JONATHAN | FLORES |
| 72761475933624 | JOHN | HOLT |
| 72763715281633 | MICHELLE | ROBINSON |
| 72763832255969 | CHARLES | SERRANO |
| 72766324984322 | RUTH | CAPONE |
| 72772759636182 | ANGELA | YBARRA |
| 72776816155969 | SONYA | ALAFA |
| 72781178831433 | RODNEY | WILLIAMS |
| 72784847884322 | SABRINA | MANOA |
| 72793857431433 | MARQUETTA | JENNINGS |
| 72795372833625 | JALEA | MARLEY |
| 72798254772479 | RAVEN | RANDALL |
| 72799669761991 | DIANA | ANDRADE |
| 72811689191522 | JUAN MANUEL | ARANDA |
| 72814775941237 | ALEXANDRIA | BOWMAN |
| 72821217633447 | SHANTENI | WOMACK |
| 72822284555969 | EBONI | GONZALES |
| 72827742671921 | DEVI | ROGERS |
| 72828316272479 | KIMBERLY | DODATO |
| 72834583941227 | PAUL | PC |
| 72838627541253 | ERIC | MATHEWS |
| 72847544833699 | ANDREA | MYERS |
| 72854584255969 | NADIER | BATSHON |
| 72864865671921 | BRITTANY | STEPHENSON |

| | | |
|---|---|---|
| 72866265755969 | MADRID | ERNEST |
| 72866454141227 | SALEM | TRAI |
| 72866658872479 | SAMANTHA | GRIFFITH |
| 72867629455966 | ROSA | YANEZ |
| 72868147641237 | WHITNEY | HATCHER |
| 72868788555969 | DAUNELLE | OJADA |
| 72869172484322 | RASHEEN | DUPONT |
| 72873845481633 | IKECHI | HIGH |
| 72883131772441 | CHRIS | ZEDAK |
| 72885913871921 | ALANA AND AKI | BROOKS AND MOSE |
| 72899372184322 | JABON | WILLIAM |
| 72915659355969 | JOSH | TAYLOR |
| 72919286631433 | SARAH | LEWIS |
| 72924226533698 | MARK | HENDERSON |
| 72925261272479 | LEONA | DEUELL |
| 72925669255966 | VERO | BURGOS |
| 72932496872421 | RAYMOND | POWELL |
| 72934412331433 | AIMEE | MARSH |
| 72935319833699 | METOYER | CLAYTON |
| 72937779341227 | ILENE | HELMS |
| 72939323171921 | RACHEAL | BLUNCK |
| 72944886733698 | LATOYA | GREEN |
| 72945391457157 | JOSE | ZAUALA |
| 72946362377552 | CHARLES | SOUTH |
| 72947383531432 | BRANDON | RUCKER |
| 72947614872441 | DOMINIC | SAYSON |
| 72956321233699 | SHAENICE | TEAL |
| 72962739541237 | TERIKA | MEGGETT |
| 72964375993739 | HARRY | BAILEY |
| 72967567555939 | RITA | BLANCO |
| 72972936455969 | SUSIE | RUSSELL |
| 72978863255939 | DANILLE | DELACERDA |
| 72979436831432 | KIMBERLY | MULLEN |
| 72981242172479 | SHANE | HARRISON |
| 72985231281633 | PHILIP | MURDICK |
| 72986436831432 | KIMBERLY | MULLEN |
| 72988544871921 | JAMES | PARHAM |
| 72988955831443 | SEAN | KELTING |
| 72989329557157 | BRANDON | FITZGERALD |
| 72989966781633 | STACY | BLUNT |
| 72991868457157 | JUAN | AGUILAR |
| 72995855857157 | NIKITA | MCKENZIE |
| 73111827233698 | AMETTE | HARRIS |
| 73112299571947 | DARREN | BURNETT |
| 73114925241227 | MIKE | JAMES |
| 73115766571921 | YANILYN | VARELA DE DIOS |
| 73115867831433 | LOLA | LUTZ |
| 73122774741253 | JASON | COLEMAN |

| | | |
|---|---|---|
| 73123545655973 | VANESSA | LUPIO |
| 73128769372421 | KEITH | CONNELLY |
| 73129514755947 | DORA PATRICIA | AGUILAR |
| 73148687671947 | STEFANIE | WATKINS |
| 73149644633698 | HATTIE | HAMMOND |
| 73152131772441 | CHRIS | ZEDAK |
| 73152172633699 | MIGUEL | CASTILLEJOS |
| 73159357355966 | DAWN M | TWING |
| 73167381871947 | MARIA | NEGRETE |
| 73168982655939 | CESAR | CORONA |
| 73171114733699 | BRIANA | HOLLINGSWORTH |
| 73175279555966 | GLENDA | UVEGA |
| 73178763541237 | APRIL | BROWN |
| 73181385655966 | LORENA | MADRIGAL |
| 73187262584322 | BRAYAN | VASQUEZ |
| 73197319131432 | ERIKEYA | MOORE |
| 73215331533699 | CANDICE | LEMON |
| 73215351471921 | DANIEL | COUILLARD |
| 73215895581255 | LUIS ANGEL | CASTRO |
| 73216397241253 | GINO | SANTONI |
| 73224451941227 | NGOZIE | OBIAKU |
| 73225619671947 | MARIA | ABSHIRE |
| 73228487655939 | ELIA | PEREZ |
| 73235811955947 | SHARRON | ROWLAND |
| 73242273555928 | JENNIFER | KRAMER |
| 73249436581255 | BRITTANY | WARREN |
| 73251347772421 | BRIAN | JOHNSON |
| 73253987384322 | JOSE | CERON |
| 73255893455947 | LEAH | CORREO |
| 73256733471947 | FRANSISCO | CERVIN |
| 73268436757157 | MAXWELL | VELLELIZ |
| 73268632955939 | MIGUEL | MORENO |
| 73271654833698 | JASON | BROWN |
| 73273722371921 | ROBERT | RODRIGUEZ |
| 73273765155966 | OLGA | MARTINEZ |
| 73274643431432 | KIMBERLY | KOPF |
| 73286239433658 | KYM | PERRY |
| 73317572641253 | RAYLANE | MITCHELL |
| 73324162931432 | LYNNSY | LENARD |
| 73331194191549 | TONY | GARCIA |
| 73335519831432 | JANELLE | WARNER |
| 73339668371947 | MICHAEL | GARCIA |
| 73365956555939 | BLANCA | ROMO |
| 73366743655939 | MANUEL | SILVA |
| 73371854851278 | ZARIA | LOPEZ |
| 73371959531432 | ALISHA | TAYLOR |
| 73373778733699 | DESIREE | RENDER |
| 73378832984322 | JOSUE | ACOSTA |

| | | |
|---|---|---|
| 73378932555947 | TERRANCE | HEBRON |
| 73379572771947 | ROBERT | TANNER |
| 73382454384322 | JANET | AZUARA |
| 73383181633698 | JENKINS | DOMINIQUE |
| 73396742993739 | DELOREAN | DORSEY |
| 73396977684322 | ESTEBAN | RAMIREZ |
| 73397877655939 | FELICIANO | RODRIGUEZ |
| 73438517971947 | SIR CHEARLES | WATTERS |
| 73444451755939 | GERARDO | VASQUEZ |
| 73444652871921 | DENNIS | NOESKE |
| 73444834857147 | ALEXANDER | SANDOVAL |
| 73445473171947 | MARIAH | COULTRIP |
| 73446491755947 | VERONICA | DELGADO |
| 73455175484322 | NELLY | HAMMET |
| 73461673793739 | CYNTHIA | COLLINS |
| 73465725972441 | JOHN | LASKY |
| 73467329857157 | MARWIN | MEDRANO |
| 73473154533698 | KERTONIO | FISHER |
| 73474161333698 | CHAYANE | MCKINNEY |
| 73476935672441 | KAREN | CARR |
| 73482684655939 | ERIK | GUZMAN |
| 73483333591863 | HOLLY | FAIRCHILD |
| 73488645155947 | KACIE | BAIS |
| 73489776791969 | MARIA | REYNA |
| 73489791671921 | JEANNETTE | VALDEZ |
| 73492366371921 | SHAUN | GILL |
| 73523325655939 | ALMA | DUENAS |
| 73523882355966 | DIANA | GARCIA |
| 73524582133699 | SAMUEL | LITTLE |
| 73532337641237 | KAYLA | MCCASKEY |
| 73535696531433 | STEPHANIE | CRAIG |
| 73539635855966 | JOE L. | TORRES |
| 73543285433699 | RASHEKA | TERRY |
| 73554148133698 | DOUGLAS | JOHNSON |
| 73556534671947 | CHARLES | ADANS |
| 73556539384322 | EVAN | SANCHEZ |
| 73558915431433 | LAUREN | RABBITT |
| 73562559161971 | MARIA | AGUISSE |
| 73564318655966 | MICHAEL | MAXWELL |
| 73567833333699 | QWAMAINE | LAFORD |
| 73568561333698 | TRISHA | SMITH |
| 73576759271921 | RAYMOND | GRIEGO |
| 73583522455947 | CANDY | DELFIN |
| 73585254331432 | BRITANY | HILL |
| 73586726131432 | KENNETH | GRIFFITH |
| 73587223531432 | BRIAN | HARRIS |
| 73588776355928 | BILL | JACKSON |
| 73588887555928 | BILL | JACKSON |

| | | |
|---|---|---|
| 73599465657124 | JAMIE | HANSON |
| 73619481431443 | LUTHER | WATKINS |
| 73631132372479 | BELINDA | YAGER |
| 73632656571947 | SEAN | ADAMS |
| 73633583471947 | DORIS | GALLEGOS |
| 73635241355966 | VICTOR | GARCIA |
| 73635313641253 | SURENU | FRANK |
| 73636549933699 | MIGUEL | NEGRETE |
| 73636635131432 | AMANDA | THOMPSON |
| 73639563533698 | ANDRE | BOWLES |
| 73642981455947 | SHERRY | LONG |
| 73648757331432 | NATHAN | SHORT |
| 73653415393739 | ROBERT | GARNER |
| 73653639755939 | EDUARDO | ALVARADO |
| 73668321541227 | ANTHONY | FORD |
| 73669218272421 | DENNIS | OHR |
| 73669641155966 | DAISY | GALINDO |
| 73671463155947 | MARIA | PIMENTEL |
| 73671644784322 | NOELIA | LEIVA |
| 73677593984322 | TOSHA | MITCHELL |
| 73682636255947 | CHIA | VANG |
| 73689683171947 | CHARLES | SUDDETH |
| 73692254241229 | ERIKA | SCHULTZ |
| 73693191472441 | TIANA | GIBSON |
| 73697973484322 | DANIEL | HERNANDEZ |
| 73699537171921 | JENNIFER | AMES |
| 73724492331432 | BRANDI | GREEN |
| 73725255593739 | LISA | CARLISLE |
| 73736216755947 | JOSE | TENIZA |
| 73737838831433 | DENISE | VEHAUS |
| 73739217533698 | RANDALL | DARROW |
| 73746424693739 | JOHN | BREWER |
| 73752796133699 | EDSON | GARCIA |
| 73755934271947 | JORGE | SAMANIEGO |
| 73756175341253 | HARI | RIJAL |
| 73777415355947 | ROBERT | RAMOS |
| 73779248161972 | SANDRA | FERNANDEZ |
| 73781447631433 | JAMELA | LOVE |
| 73782729572479 | STACEY | CAIN |
| 73786639744346 | RICKY | FOREMAN |
| 73788687331432 | PATRICIA | DAVIS |
| 73789874572421 | MARK | SCHAFER |
| 73794797655939 | JOSHUA | HUERTA |
| 73797769833699 | EVIE | MCAFEE |
| 73813232472479 | LETTIE | AXTON |
| 73814159241253 | MARIA | ESTRADA |
| 73816998184322 | MARTIN | CRUZ |
| 73817533472479 | BENJAMIN | LIGHTOWLER |

| | | |
|---|---|---|
| 73822298671921 | RANDY | PRUIETT |
| 73823376941237 | JO SIA | DAVIS |
| 73831447671921 | BARBARA | PALMER |
| 73831691941227 | DOMINIQUE | MILLSAPP |
| 73832239772479 | LAKISHA | DIGGS |
| 73836589733698 | KRISTY | MCGEE |
| 73842682955966 | JESUS | PACHECO |
| 73843733272479 | SARAFINA | PACE |
| 73848193833698 | LAMARR | SHEILDS |
| 73859911241237 | MONICA | LOWE |
| 73862848772479 | JASON | CHACKO |
| 73866719941237 | SUSAN | SALMEN |
| 73891446533699 | TENISHA | FULLER |
| 73892215771947 | ALYCIA | BROOKS |
| 73896571971947 | STACIE | ROGERS |
| 73913668255966 | GASPAR | AGUILAR |
| 73914222284322 | JALEN | TURNER |
| 73914797155966 | DAISY | RUIZ |
| 73918447833698 | JULIE | JORDAN |
| 73927972172421 | DAVID | TARR |
| 73954654771947 | ROSA | SERRANO |
| 73955149631433 | MICHEAL | DRIVER |
| 73955296771921 | TEYONDRE | WILLAMS |
| 73958527784322 | JESUS | SILVA |
| 73972119271947 | FABIAN | BACA RAMOS |
| 73973254331432 | BRITANY | HILL |
| 73978264333698 | DARRYL | HOOPER |
| 73984484133698 | NICOLE | MACK |
| 73986549884322 | DUNIA | MARTINEZ |
| 73994381371921 | ERIKA | ONTIVEROS |
| 74115892872479 | WILLIAM | BAISDEN |
| 74116726391566 | BRENDA | GUERRERO |
| 74119133572479 | AMANDA | WOLFE |
| 74127512193739 | JAIME | CARSON |
| 74127544741237 | TOYA | PRYOR |
| 74134946741253 | CARLA | ROBERTS |
| 74137846431433 | TALANYE | KARTER |
| 74138749131443 | HENRY | GUILBEAUX |
| 74143966572479 | LISA | MEEHAN |
| 74147435733698 | RAHEINE | REID |
| 74155776571921 | BRIAN | LINN |
| 74158215741227 | JENNIFER | SPROWLS |
| 74162121585945 | CHABLIS | MURRAY |
| 74164391891522 | ALEXANDRA | MUNOZ |
| 74166514993726 | JASON | SCHROEDER |
| 74168714471921 | JERMEY | WILLAIMS |
| 74175169831433 | SHAWNA | FRANKLIN |
| 74176544272479 | BRANDON | HENDERSON |

| | | |
|---|---|---|
| 74178966572479 | LISA | MEEHAN |
| 74179128693726 | KAREN | MILLER |
| 74181988285945 | MARIA | DUARTE |
| 74183372455939 | JESSIE | VALENCIA |
| 74195559131432 | VIVIAN | HOLTS |
| 74197569941227 | EDWARD | HICKS |
| 74198617481643 | BRANDON | HARRIS |
| 74213155355939 | ANTHONY | ALVARADO |
| 74223398372421 | JEFFREY | FRASER |
| 74226734993739 | CASSANDRA | EVANS |
| 74229897671921 | JEOUNG | OH |
| 74238684741237 | DAVID | LUPINE |
| 74245282631433 | REVA | NELSON |
| 74252168741237 | NICK | JONNET |
| 74254831331443 | JAMES | MCMULLIN |
| 74261213672479 | TRAVIS | COTTRELL |
| 74262586831443 | OCTAVIA | BARR |
| 74262894593739 | BRANDI | WHITE |
| 74263327755939 | MIGUEL | SANCHEZ SEGUNDO |
| 74269544793726 | SEAN | KNIGHT |
| 74273258841253 | MARTA | HERNANDEZ CORTEZ |
| 74276381191323 | LUIS | RIOS |
| 74281522293726 | OMAR | HILL |
| 74293695431432 | JASMINE | COLEMAN |
| 74296649541253 | OMAR | FORBES |
| 74312334833698 | WILLIAM | JESSUP |
| 74315775141253 | JOCELYN | HUGHES |
| 74316534733698 | JOHN | ALLEN |
| 74319722357147 | ELSY | CEDILLAS |
| 74323465872479 | LARRY | ROSE |
| 74323595571921 | MICHELLE | MEAD |
| 74327935733698 | EMILY | SMITH |
| 74329197351391 | ANDREAH | HILL |
| 74336816685945 | SAMANTHA | BROWN |
| 74341982593739 | CHARLES | JONES |
| 74347354272421 | SANDY | BLACK |
| 74364663485945 | DAVID | ROSS |
| 74364865171921 | LAHELA | TEIXEIRA |
| 74365425672421 | JASON | SHERMAN |
| 74367779593726 | DUSTIN | FUGATE |
| 74375942372421 | JACOB | SHOEMAKER |
| 74376443531432 | SHERI | CARTHAN |
| 74386524641253 | YVETTE | OLANDO |
| 74388162141237 | RYAN | STRANKO |
| 74391891593726 | MICHAEL | MOOREFIELD |
| 74392617771921 | THOMAS | ALLEN |
| 74396855941237 | DANIEL | SULLIVAN |
| 74397329231432 | AARON | FRANCIS |

| | | |
|---|---|---|
| 74411518471921 | DARWIN | RODRIGUEZ |
| 74412462933698 | LESLEY | RILEY |
| 74413515833698 | SHERMENA | INGRAM |
| 74413911657132 | NERY | AMAYA |
| 74417888541253 | AARON | GIBSON |
| 74419858493726 | BRIAN | KEDANIS |
| 74423314633624 | LIKAH | MCNEAIR |
| 74424752831432 | WILLIAM | FANT |
| 74424874433698 | RAMONA | GYEKYEWAH |
| 74436976872421 | DIANE | BAACKE |
| 74439196993739 | ANNIE | ARMSTRONG |
| 74448179641237 | BRITTNEE | THOMPSON |
| 74464856131432 | JASON | DECLUE |
| 74466956991572 | KARLA | RAMIREZ |
| 74467452272479 | HEATHER | DEVAULT |
| 74471895461982 | MARTIN | OSUNA |
| 74475576631432 | GNISHA | BALDWIN |
| 74483126272479 | JAMIE | FERRARI |
| 74489277493726 | ALAINA | TOTO XALA |
| 74494175955939 | MARCOS | LEONOR |
| 74511285755939 | JULIANA | MENDOZA |
| 74522358331433 | JENNIFER | CERUTTI |
| 74538865641253 | PAULA | KALB |
| 74542328741237 | GAVAN | JOHNS |
| 74542379333698 | MARY | LEGETTE |
| 74542944593726 | DANIELLE | BREEDEN |
| 74544232772479 | DYLAN | PATCH |
| 74548317541237 | JEREMIAH | SEGAN |
| 74551615841237 | GREGORY | STARKS |
| 74552683871921 | NIKKI | NOBLE |
| 74553824172479 | KELLEY | SADLER |
| 74558516293726 | GENEVA | WEAVER |
| 74558815133698 | TOMMIE | MOORE |
| 74565813231433 | JOANN | PIZZO |
| 74568316872421 | TATILA | BELL |
| 74569674741237 | MONTE | WELLS |
| 74585615841237 | GREGORY | STARKS |
| 74585916331432 | SHANNON | PETTY |
| 74587495141253 | GEORGE | COLEMAN III |
| 74593914771921 | HUGO | GARCIA-NUNEZ |
| 74594396872479 | RANDY | EARLEY |
| 74611768772479 | ANGELEQUE | MCWILLIAMS |
| 74621624693739 | KAYLAN | POLAND |
| 74622865893739 | MICHAEL | GALLOWAY |
| 74622974185945 | FERNANDO | LUCAS |
| 74636612785945 | DESEAN | HENDERSON |
| 74641126372421 | MATT | HUTCHISON |
| 74653541133698 | LAFAYETTE | CLARY |

| | | |
|---|---|---|
| 74657649831433 | LETERICE | SCURLOCK |
| 74689536931433 | LYNN | MONDAINE |
| 74689632161951 | CYNTHIA | RODRIGUEZ |
| 74714278831433 | DANIELLE | REGANS |
| 74714947857531 | CODY | JEFFRIES |
| 74718928971928 | KHALED | ABDELWAHED |
| 74719732197126 | TIMOTHY | CLAYTON |
| 74722949351325 | ANTHONY | MALLORY |
| 74725264241253 | JOSEPH | BROWN |
| 74726973941237 | KRISTAL | HOLLIS |
| 74732363331433 | NIKKI | DAVIS |
| 74732624693739 | KAYLAN | POLAND |
| 74734285771921 | TASHA | ASHER |
| 74737881855996 | FRANCISCO | VERA |
| 74746991555939 | PRISCILLA | DUARTEZ |
| 74748345272479 | JAMES | LANGFORD |
| 74755417441227 | JENNIFER | ZIEFEL |
| 74756158485996 | DEWAN | MILLER |
| 74756517633698 | SANDRA | WHITENER |
| 74758437433698 | RUMONDA | BRIDGES |
| 74762978733698 | CARLOS | LEMUS |
| 74765549155939 | BALDEMIRO | ORTIZ |
| 74776322855996 | FRANCISCO | ESPINOZA |
| 74783375633698 | VANESSA | MEZA |
| 74785214793726 | MARIO | SOSA |
| 74789517631443 | NICOLE | CARTER |
| 74791137325128 | JUMA | HARON |
| 74794627741237 | ERICKA | BACCUS |
| 74797786493739 | KIMBERLY | HELTON |
| 74798559793739 | SEAN | SOUDERS |
| 74811935533698 | AZINATH | DONALDSON |
| 74813212471921 | KRYSTALE | SHAW |
| 74813581193726 | BRANDON | MUSICK |
| 74815186391963 | KIARA | CUMMINGS |
| 74825965431432 | OMEGA | MORRIS |
| 74826994931433 | MUNA | FARAH |
| 74836455631433 | XAVIER | ANDERSON |
| 74838697684359 | STANLEY | AUSTIN |
| 74841863841237 | SABRINA | MOBLEY |
| 74842699171948 | PAVEL | OROS |
| 74851818593739 | LATASHA | STEVENS |
| 74853812471921 | CASONDRA | TAVARES |
| 74853896831433 | TERRION | WILLIAMS |
| 74863651772421 | DESIREE | BOATRIGHT |
| 74866981141237 | JERMAINE | SMITH |
| 74869265931443 | MR POLO | THECEO |
| 74878471557147 | ERID | MARTINEZ RIVERA |
| 74887686293739 | CARA | SMITH |

| | | |
|---|---|---|
| 74892722157147 | ABU BAKARR SULAIMAN | KABBA |
| 74895251561465 | GASPAR | TUM |
| 74896377472479 | PAYGO | IVR ACTIVATION |
| 74896556431432 | SABRINA | SMITH |
| 74897963855939 | JUAN | AREVALO |
| 74916685831443 | JUSTIN | CERULO |
| 74922882891563 | ERNESTO | GONZALEZ |
| 74924129193726 | HEIDI | HUNSBARGER |
| 74926356433698 | GREGORY | TATUM |
| 74929678533698 | MELISSA | MARSHALL |
| 74931975431443 | MADISON | WHITE |
| 74933697833698 | CIARRA | TALFORD |
| 74945691471921 | JOSE | REYES |
| 74948381631433 | JOSEPH | MOORE |
| 74953836691572 | LUIS | SANTOS |
| 74967376455939 | ALFREDO | MONTOYA |
| 74967973955921 | HELEN | CANEL |
| 74976871331433 | MOLLY N | MONA |
| 74981495155939 | MARAGRET | OCHOA |
| 74983396293739 | CHRISTOPHER | BOWLING |
| 75111836633698 | JESSIE | JACKSON |
| 75113482291572 | ROSA | SANMIGUEL |
| 75128426155939 | JOSE | RODRIGUEZ |
| 75134545861935 | REYNA | CHAMBERS |
| 75139648433624 | MANNY | HIDALGO |
| 75142814657157 | CLARISSA | PRIEST |
| 75144522331432 | LISA | LEWIS |
| 75144625455939 | ERNESTO | FRANCO |
| 75148941931443 | JARON | FISHER |
| 75156134151378 | MARCO | DEGANTE |
| 75156291657123 | A P WINDOWS AND DOORS | INC |
| 75157569431433 | JOHN | MELSON |
| 75162378233698 | EVAINNA | ROSS |
| 75164297555939 | SAMANTHA | GALLARDO |
| 75165429172479 | CHRIS | PELZER |
| 75168948571921 | SARA | CODDINGTON |
| 75169238551347 | DREW | MARCUM |
| 75186247741253 | JAMERY | POLITO |
| 75186419231432 | VITO | CASTELL |
| 75193554841253 | DENAI | WILLIAMS |
| 75194134455939 | MONICA | PEREZ |
| 75195172571921 | BOX | CARMEN |
| 75211396455947 | TANISHA | BROOKS |
| 75212283185945 | REBEL | RALEIGH |
| 75219354731433 | CYNTHIA | BIGHAM |
| 75225825931433 | SHANITA | BUNETT |
| 75243744855947 | PACO | IBARRA |
| 75244682881645 | TOM | SMITH |

| | | |
|---|---|---|
| 75253167455939 | LUIS ALBERTO | RODRIGUEZ CANO |
| 75253731555939 | RICARDO | VARGAS |
| 75254158993739 | MICHAEL | DIXON |
| 75263339172479 | CARRIE | GALLAGHER |
| 75273896472421 | TONYA | DICKANT |
| 75281815872441 | FRANCIS | XAVIER |
| 75291765255947 | DOLORES | ROMO |
| 75313189721664 | MATTHEW | ONEIL |
| 75313733572479 | JOSHUA | DRAGONE |
| 75314188333699 | NYKIAAH | CURRY |
| 75317926833699 | NIKOLE | FRYER |
| 75325949371948 | MIGUEL | CARRERA |
| 75327279755939 | EMANNUEL | MARTINEZ |
| 75328428372479 | JOSEPH | FEELY |
| 75333528555947 | LUIS | VASQUEZ |
| 75339664255947 | SAMANTHA | CARILLO |
| 75344417455939 | ESTRELLA | RAMOS |
| 75345297431433 | ANTHONY | JOHNS |
| 75348216241227 | RACQUEL | REED |
| 75348827272421 | DAWN | SOPHER |
| 75354565455947 | ROSENDO | SANCHEZ |
| 75358761741253 | BRENDA | STAR |
| 75363812172479 | ANGELA | BELTRAM |
| 75371468471921 | MYECHA | TAYLOR |
| 75373498231433 | CHARLES | CROSS |
| 75373792333698 | AUNDREA | NEWKIRK |
| 75381358685945 | CAROLYN | MASTERS |
| 75388554841253 | DENAI | WILLIAMS |
| 75398384433698 | CHRISTOPHER | ZACHERY |
| 75419328655947 | MARIA | SILVA |
| 75435215555966 | JENNIFER | TORRES |
| 75438732381645 | MAY | TAUTU |
| 75443716541253 | TONY | NATALE |
| 75445616471921 | BRANDIE | MCDANIEL |
| 75451892471921 | RAFAEL | FLORES |
| 75452426155939 | CLYDDETTE | VALLE |
| 75453867233698 | ANTHONY | PINNIX |
| 75456295472479 | BROOKLYN | LINNEMAN |
| 75458521553977 | CYNTHIA | BAGGETT |
| 75461589281633 | JOSE | GONZALEZ |
| 75466524581645 | REOLA | HAMLEPP |
| 75481721755939 | NICOLAS | DE LA CRUZ |
| 75488918131433 | KIARA | BROWN |
| 75489278185945 | MARTY | PERKINS |
| 75489741531443 | SIERRA | BURNS |
| 75492279171921 | PATRICK | SMITH |
| 75493561633698 | JORGE | ALONSO |
| 75517422172441 | LAUREN | DERZIPILSKI |

| 75522311981633 | HEIDI | TORAN |
| 75523215531432 | SHAULAWN | BELL |
| 75553299541253 | JESSICA | MURDY |
| 75556989955947 | PERLA | GUERRERO |
| 75562527285945 | SHARON | ALEXANEER |
| 75566534585945 | NADIA | TAYLOR |
| 75566872271921 | CLOVER | BAKER |
| 75573156741253 | SHONA | BATES |
| 75574257341253 | LAUREN | GREEN JR |
| 75578899155947 | SANDRA | GUZMAN |
| 75598342781645 | ISABELLA | SANCHEZ |
| 75611251931433 | CHARLENE | DONOHOUE |
| 75613638231443 | CANO | MARTIN |
| 75614961471921 | CHAROL | COUSETT |
| 75628587193739 | GABRIEL | SCANDRICK |
| 75628849741237 | URBAN | HOUSING |
| 75628952371921 | ANTONIO | NERO |
| 75629397672421 | JAMES | WAITE |
| 75629647341253 | VERONICA | STANTON |
| 75639569731433 | KAYLA | CROFT |
| 75641852785945 | LAKOXTA | DIVENS |
| 75642431681255 | JASHUA | DUNFORD |
| 75646342555939 | JUSTIN | ETHERIDGE |
| 75653182541253 | WILLIAM | CHAPMAN |
| 75653988681645 | TIESHA | PIPPEN |
| 75665482855939 | MARY JANE | CANALES |
| 75672722481645 | KRISTY | HOEGLER |
| 75673952371921 | ANTONIO | NERO |
| 75678796393739 | KENNETH | SCHOEBE |
| 75685415593739 | PENNY | ERWIN |
| 75686573293739 | CHRISHANA | WALKER |
| 75693595993739 | TAMERA | WALLACE |
| 75695696731433 | LAKESHA | MOORE |
| 75698382561982 | CONSUELO | MAGANA |
| 75714452141237 | SOLOMON | VAN GIESON |
| 75718459193739 | MINDY | BISHOP |
| 75723389955947 | MARVIN | PORTILLO |
| 75724655671921 | NIKKI | GRUBBS |
| 75729684355947 | JEFFREY | NELMS |
| 75732726257129 | DARIO | JIMENEZ CASTRO |
| 75733882433698 | DONALD | KELLY |
| 75742941541237 | MARLYCE | WERTENBACH |
| 75745251931433 | CHARLENE | DONOHOUE |
| 75761158255947 | BOBBY | MUNIZ |
| 75767277257157 | JOSE | VANEGAS |
| 75778626333699 | RICARDO | HERNANDEZ |
| 75783328531433 | CHERYL | NOACK |
| 75792755655947 | MIKE | JOHNSON |

| | | |
|---|---|---|
| 75793817571921 | MEGHANNE | DIAZ |
| 75796567481645 | LASHAE | SHAW |
| 75797619255939 | MARTIN | RODRIGUEZ |
| 75799957831433 | JAMI | HINTON |
| 75819238171921 | CATHERINE | ROWLAND |
| 75819718381645 | ALEJANDRO | NORIEGA |
| 75825934885945 | APRIL | RAGLIN |
| 75829158581633 | JENNIFER | GANT |
| 75829175831433 | MARK | JHOW |
| 75832358771921 | MICHELLE | MEAD |
| 75833968681645 | KHALIL | WARE |
| 75842468733698 | EMMANUEL | ALVARAZ |
| 75857236133698 | RENEE | STATON |
| 75861363541237 | CHRISTOPHER | DEPAOLO |
| 75868743155947 | AIOTEST1 | DONOTTOUCH |
| 75873346881645 | TODD | BEHR |
| 75876757155939 | RYKER | RODRIGUEZ |
| 75894862755947 | BRISEYDA | ENRIQUEZ |
| 75896895355947 | JAMES | ROMLEY |
| 75897115441253 | GEORGE | BRICE |
| 75897921241253 | JOY | JOHNSON |
| 75899435781645 | ANTHONY | ROWDEN |
| 75923947731433 | JULIA | ALLEN |
| 75925687133698 | KRYSTAL | ROSSER |
| 75936834771921 | MARIO | VALLEJO |
| 75945569371921 | ELOY | CHAVEZ |
| 75951899557474 | ISRAEL | LUNA |
| 75963269741237 | TIFFANY | GARRETT |
| 75964248785945 | ERNST | HALE |
| 75975374281645 | HUGO FERNANDO | CASTANEDA DE LEON |
| 75985167786433 | ELIZABETH | OPLED |
| 75985481433698 | DARON | DAVIS |
| 75992197744344 | RONALD | EDMONDSON |
| 75998118833699 | JOSE | GRANADOS |
| 75998397631432 | RITA | HESSE |
| 76111213941253 | PASCAL | ETRIPLET |
| 76111387971921 | LUCITA | TURNER |
| 76111666755966 | ANGEL | GOMEZ |
| 76112863772479 | JEREMY | THEAKSTON |
| 76115494881633 | FRANK | MORALES |
| 76115866871921 | KEVIN | MCCURLEY |
| 76126254241229 | ERIKA | SCHULTZ |
| 76128315355939 | ULISES | CORTEZ |
| 76129231355947 | MARTHA | LOPEZ |
| 76129541371921 | JOSE | CHAVEZ |
| 76153566325144 | ANDREW | HARMON JR |
| 76155117151355 | CHARLES | WYNN |
| 76163955541237 | DEVIN | MORRIS |

| 76168665831432 | KELTON | JENKINS |
| 76168752541227 | VERNON | SALTERS |
| 76172447957144 | ISRAEL | VEIZAGA |
| 76181989691266 | EMMA | GRAHAM |
| 76185134993739 | NOEL | RODRIGUEZ |
| 76189639355966 | MARIA | CISNEROS |
| 76212144931621 | KRYSTAL | SOLORIO |
| 76232873972479 | CRIS | MARTIN |
| 76233724755966 | ELVIA | VILLARREAL |
| 76234468255939 | KARINA | CAMPOS |
| 76242957471921 | GLORIA | LESSO |
| 76254974141237 | ANDREA | KISH |
| 76255517855947 | JODYANN | OSBOURNE |
| 76259331351391 | MARQUIA | WILSON |
| 76262883455947 | EL | BLUE |
| 76264949441253 | CHARLES | SPENCER |
| 76265584281633 | HAJAH | HAJAH KAMARA |
| 76265871651355 | SHANNON | VEHR |
| 76273683333698 | SHAWN | HENRY |
| 76279356972479 | ROBERT | LAATU |
| 76279893331432 | RHONDA | WEBER |
| 76286333472479 | JOHN | GOOD |
| 76298491641227 | SEAN | JONES |
| 76299491641227 | SEAN | JONES |
| 76317672955939 | TOMAS | PIZANA |
| 76318425641227 | WESLYNN | JONES |
| 76319728255966 | CARLOS | ZEPEDA FLORES |
| 76323176755947 | YESSICA | RODRIGUEZ |
| 76323834141227 | KARRI | THREETS |
| 76325187655939 | YULIANA | GARCIA |
| 76326989291993 | CONSWELLA | PLEASANTS |
| 76327625855957 | APRIL | JAURIQUE |
| 76333897131432 | ANJANETTE | SPIKES |
| 76339336571921 | LAURA | DUFF |
| 76355183872421 | JAMES M | IAPALUCCI |
| 76361446241237 | ALEXIS | YOUNGER |
| 76364586691993 | SHIRLEY | RUTLEDGE |
| 76385632493739 | ROSEMARY | WITMARSH |
| 76395196931443 | JOYCE | SMITH |
| 76395383441237 | KEVIN | YOUNG |
| 76396871293739 | JAVION | HILL |
| 76417152641227 | ELIZABETH | ZMITRAVICH |
| 76423689581633 | MICHAEL | SMITH |
| 76426292171921 | RICHARD | CONNELL |
| 76434255881633 | COURTNEY | SIMPSON |
| 76435942641253 | AMANDA | BOWLING |
| 76438567131432 | TRENIECE | SUTHERLIN |
| 76451219641237 | DEANNA | GARNER |

| | | |
|---|---|---|
| 76458268851355 | EDGAR | GABRIEL |
| 76459592433698 | ERICA | MATIER |
| 76476139931432 | RYAN | BLANCHARD |
| 76478394172479 | LAMONT | CLARK |
| 76484898641253 | MATTHEW | PAWLAK |
| 76496675951355 | KAREN | BUCIO |
| 76496684871921 | REBECCA | VANBUSKIRK |
| 76512188755947 | SONIA | HERRERA |
| 76515484671921 | DAVID | AGUILAR |
| 76535977355939 | MARISOL | GARCIA |
| 76554294461998 | RUBEN | SOLANO |
| 76557646881633 | CHRISTINE | GARGIA |
| 76557939871921 | JACQUELINE | EVANS |
| 76578142671921 | KATHRYN | MCAN |
| 76584346741253 | ZECHARIAH | WHITE |
| 76594331655947 | LUCINA | HERRERA |
| 76612556631432 | KARNIESHIA | BARRETT |
| 76616943831432 | BREAUNA | WILSON |
| 76622738181627 | TAJUANE | LISTER |
| 76626333351355 | JEROMY | FRY |
| 76627288293739 | SAMANTHA | SHILL |
| 76631761793739 | MICHAEL | MILLS |
| 76642619251355 | MILTON | BROWN |
| 76652213772479 | L BYRON | WEST |
| 76659522255947 | TERRELL | THOMPSON |
| 76673377655939 | MANUEL | VALLE |
| 76677354393739 | BRIAN | SMITH |
| 76678856355939 | CRISTIAN | ORTIZ |
| 76696418593739 | DESTINY | HUBBARD |
| 76697539955947 | CARLOS | HUMBERTO |
| 76717646191892 | BECKY | PORTER |
| 76717749455947 | CYNTHIA | HERNANDEZ |
| 76717776993739 | THOMAS | ADAMS |
| 76732379555939 | VERONICA | RODRIGUEZ |
| 76734682881633 | TOM | SMITH |
| 76737862281633 | JONEA | CHARLES |
| 76741376391993 | JOSE | MARTINES |
| 76745471181255 | JEFFERY | PARKS |
| 76751537771921 | KARL | FRONDA |
| 76752444672479 | AMANDA | LOCY |
| 76764592491521 | EDWARD | RUIZ |
| 76772723547987 | JUAN CARLOS | SILVA |
| 76788641181633 | ROBERT | JORDAN |
| 76797194631432 | CARTER | BLUE |
| 76812276281633 | LETITIA | ENGLISH |
| 76812983841237 | MICHEAL | SMITH |
| 76819336693739 | MAC | WARD |
| 76819389793739 | NATURE | ROSS |

| | | |
|---|---|---|
| 76835549144344 | CARLOS | MURILLO |
| 76835818472479 | SUSAN | CALDWELL |
| 76841497271921 | SANDY | HUGHES |
| 76842396872479 | RANDY | EARLEY |
| 76847278633699 | SHAKIRA | CAMPBELL |
| 76847719491993 | JAQUELINE | MIDENCE |
| 76855212731432 | RYAN | KAVANAGH |
| 76857814641237 | JOSH | MARLING |
| 76873711155947 | TAMEKA | CROCKETTS |
| 76874147933643 | ARISTIDA | TORREZ |
| 76877529431426 | TIMOTHY | NORATH |
| 76877631451355 | GIOVANI | SALGADO |
| 76878974255939 | MARIA | MADUENA |
| 76883276841253 | MICHAEL | VIDNIC |
| 76886169572479 | PRESCOTT | PRANKE |
| 76894966451355 | LISA | STIDHAM |
| 76919545684329 | DOROTHY | BLACKBURN |
| 76937487551355 | MARY | JORDAN |
| 76949548131432 | RAI | MONI |
| 76955516931432 | INDIA | HATCHER |
| 76988821191969 | HUGO | ANGULO |
| 76995811591993 | MONICA | AGUIRRE |
| 76997197372479 | AMANDA | AUSTIN |
| 76998345951355 | KEYANA | BROWN |
| 76999122855939 | YADIRA | RODRIGUEZ |
| 77111378131443 | BRIANNA | LEE |
| 77111811341253 | ISRAEL | HILL |
| 77112954551368 | RENY | GRAY |
| 77115833381633 | DAVID | WILLETT |
| 77116156931443 | AMBER | DANCER |
| 77122357881633 | YOLANDA | WALKER |
| 77128978691588 | MARIA | RODRIGUEZ |
| 77135557755947 | HUBER | MEDRANO |
| 77135828731433 | CHRISTY | HUNT |
| 77153612193739 | WILLIAM | SEAL JR |
| 77162173433698 | BARRINGTON | MILLNER |
| 77164942371921 | JERRY | JONES |
| 77168317331432 | HALL | CARLE |
| 77177476341241 | MARY | ANN DEAN |
| 77177477331482 | JAMECIA | GILCREASE |
| 77211139571921 | LUCIA | MALDONADO |
| 77218974791588 | MANDY | FUENTES |
| 77234264331433 | DWAYNE | KENNELL |
| 77239116491588 | BEATRIZ | SANCHEZ |
| 77241397655969 | TINIDAD | VERONICA MORENO |
| 77241512961985 | CHRIS | HIGGINBOTTOM |
| 77241575941237 | CHRISTINA | LEONARD |
| 77246885831432 | SANNI | DALIPI |

| | | |
|---|---|---|
| 77254677133698 | LAQUIS | COBBS |
| 77263558131443 | HOLLY | LOEHR |
| 77267452991588 | MIGUEL | SEGOVIA |
| 77277117891588 | MIRIAM | CASTRUITA |
| 77281381693739 | DEMARRION | SMITH |
| 77282899741227 | TASHA | SPENCER |
| 77285787391588 | ZAIRA | SALINAZ |
| 77291283931443 | STACCIE | BELL |
| 77291587231432 | KEYLA | SMITH |
| 77293512841253 | MARIA | LOPEZ RENOJ |
| 77297332355969 | LUIS | SALCIDO |
| 77297355431443 | CROWS | SEVEN |
| 77317122833698 | MARIA | DIBUT |
| 77326434981633 | MARIA | CASTRO |
| 77331324131443 | TAIWU | KIM |
| 77332935191588 | IVAN | GARDEA |
| 77335395571921 | TINA | SPIELMAN |
| 77335417531443 | WARDELL | MORGAN |
| 77343763291588 | VERONICA | BENAVENTE |
| 77348191391966 | DESSENA | HILL |
| 77353531233698 | SARA | WEEKS |
| 77354213191588 | JOSE | CARBAJAL |
| 77364819931433 | STEPHANIE | MOORE |
| 77367785971921 | YOLANDA | LOPEZ-CHAVEZ |
| 77377763931432 | ELEA | JONES |
| 77396954861964 | SHERRY | SUMMERS |
| 77418195691588 | ERIC | PRIETO |
| 77418879291588 | VIRGINIA | LUPERCIO |
| 77421856331432 | LASHAWNDA | COLEMAN |
| 77428283531443 | RYAN | RISK |
| 77431578755947 | LUK | SOCHERTRA |
| 77437464441237 | YVONNE | GARNER |
| 77439435581633 | JULIE | SMITH |
| 77443373291588 | NANCY | HERNANDEZ |
| 77446754241237 | TERIANN | FIFE |
| 77447989931433 | PATRICIA | A RASPONI |
| 77449891131433 | DAWN | PYATT |
| 77454346531433 | QUINCHAE | ROBERSON |
| 77457263993739 | DAVID | EKBERG |
| 77464279631443 | ORLANDO | LUCKETT |
| 77464815491933 | MICHAEL | JOHNSON |
| 77467756571921 | MARION | SCOTT |
| 77469383341253 | SHANNON | VISCONTI |
| 77481426855969 | MARIA | ESPARZA |
| 77481659241253 | KERRY | MARTIN |
| 77491997855969 | ANTHONY | SANDERS |
| 77493765831432 | CAPRI | GARRETT |
| 77495883541227 | CHARLES | LEE |

| | | |
|---|---|---|
| 77513417155969 | VICTORIA | RAYO |
| 77514771651368 | LISA | WEST |
| 77517169431432 | LASANDRA | EDWARDS |
| 77519353381633 | SYDNEY | PRECHT |
| 77523734372479 | MARY | SISLEY |
| 77535633281633 | JENNIFER | CINCOTTA |
| 77542486631433 | ANTONIO | GREEN |
| 77554526155969 | BONNIE | MOLINARA |
| 77554974655947 | CHRISTOPHER | HAYS |
| 77563733555969 | TONY | WILDEY |
| 77579482871921 | MARA | TOKALIJA |
| 77581712281633 | SARAH | GUETTERMAN |
| 77584883855947 | DIEGO | TZOC |
| 77585221933699 | TONY | DENOFRIO |
| 77587284881633 | NATALIE | SEARS |
| 77594462231432 | TRENAY | WILLIAMS |
| 77594985993739 | ALDO | MEDINA |
| 77595747381633 | MANUEL | ALVAREZ |
| 77599638631432 | KYLE | HARVEY |
| 77615612893739 | DAVID | NORMAN |
| 77616623171921 | RWAYNE | THOMAS |
| 77619837433698 | ZARED | JONES |
| 77628913541253 | MELISSA | GEORGE |
| 77641199941227 | EDWARD | HARGROVE |
| 77647754355969 | LORENA | ORTIZ |
| 77653988131433 | DAISY | LATHAM |
| 77662367991588 | ILIANA | DAVILA JANETTE |
| 77663743641237 | MEGAN | QUINN |
| 77664224531435 | TERRELL | NICHOLSON |
| 77664374991588 | JONATHAN | VASQUEZ |
| 77674749271921 | KEITH | CARTER |
| 77675665231432 | HILLARY | CLAMPETT |
| 77678671755969 | VANESSA | TORRES |
| 77685758733698 | DAVID | ALSTON |
| 77693554181633 | TIMOTHY | CARROLL |
| 77712243691588 | LAZARO | CASTANEDA |
| 77715991555969 | MAUREEN | SIFUENTES |
| 77719598371921 | STACY | BARNES |
| 77725138191588 | IVAN | DEL RIO |
| 77733212581633 | KANITA | AVIS |
| 77753455531433 | CYNITRA | GARDNER |
| 77763193491588 | ARACELI | GALLEGOS |
| 77765287931432 | JALISSA | HALKMON |
| 77765368141253 | KAYLA | HOYLE |
| 77767537541227 | GENNIE | SHELBY |
| 77773733272479 | SARAFINA | PACE |
| 77777243631433 | JOSHUA | DENNIS |
| 77786238931443 | VANESSA | WHITEHEAD |

| | | |
|---|---|---|
| 77792831761975 | STEPHEN | HERNANDEZ |
| 77818447931443 | PATRICE | HAYMON |
| 77831111655969 | GERARDO | RIOS |
| 77834751291588 | ALEJANDRO C | P SAENZ |
| 77843871693739 | TAMIE | NORMAN |
| 77844226772474 | ZACHARY | MYCYK |
| 77846377955947 | JAVIER | VEGA |
| 77848139181633 | SHEANTE | TAYLOR |
| 77848537951368 | ALLISON | SMITH |
| 77866259791588 | ALEX | RODRIGUEZ |
| 77871319941253 | JEFF | BEERS |
| 77911746493739 | DORIAN | NEVINS |
| 77912348855931 | GABRIEL | PRINE |
| 77916344871921 | SHAWN H | CRAWFORD |
| 77923495455947 | DANIELA | RODRIGUEZ |
| 77924741231433 | LUMPKINS | CHRISTINA NICOLE |
| 77924829733698 | TYRONE | HAMPTON |
| 77927829733698 | TYRONE | HAMPTON |
| 77944634993728 | CRYSTAL | LAUGHMAN |
| 77957611333698 | WILLIAM | ADAMS |
| 77964612541273 | CAROLYN | SLOAN |
| 77975282793739 | JACQUELINE | BERRY |
| 77976426591588 | LESLEY | GARCIA |
| 77997796655947 | MARTHIN | GARCIA |
| 78112491341237 | MICHAEL | TURNER |
| 78124362993739 | DAVID | CRIDER |
| 78127635891588 | LORENA | DURON |
| 78138122951348 | BRANDI | GARRETT |
| 78138834661994 | ALONSO | LOPEZ |
| 78148388191522 | VALERIE | PEREZ |
| 78151768393739 | NICOLE | MARTIN |
| 78163421293739 | ORONDE | CLARK |
| 78169781171928 | TIM | STEVENS |
| 78174177791588 | ANTHONY | LOPEZ |
| 78176821593739 | AATAYA | MOLETTE |
| 78182872271921 | CLOVER | BAKER |
| 78192698651348 | HAYLEE | COUSINO |
| 78194462841237 | TOM | BISCHOFF |
| 78217227871921 | JODY HOPE | SARINAS |
| 78218835871921 | SEAN | MORRIS |
| 78225659951348 | ANGELA | YOUNG |
| 78248464251348 | JEANN | JORDAN |
| 78251292584384 | JAIME | MORALES |
| 78251779571921 | SHANNON | HARTT |
| 78258197791588 | MARGARITA | SAMORA |
| 78259471591588 | SERGIO | LUNA |
| 78261592755969 | VANESSA | MADRID |
| 78265689951348 | LENA | PIERCE |

| | | |
|---|---|---|
| 78267432471921 | TREVOR | JACOBSON |
| 78269549731443 | KEYONNA | CRAWFORD |
| 78277768855947 | NOAH | MUNSEY |
| 78281673384322 | MELANIE | HOBLER |
| 78282896855969 | FELIX | LOPEZ |
| 78284836731433 | STACEY | RAINBOLT |
| 78294427851355 | JUANA | BURGOS |
| 78296777441253 | MARGARET | CULLIVER |
| 78297941655939 | JUANA | ZAVALA |
| 78318383531433 | ASHEY | MOORE |
| 78329634433698 | RUBEN | ALCOMENDAS |
| 78337271385945 | TORREY | PHILON |
| 78338858251348 | NAOMI | BOEDICKER |
| 78342426193739 | AMOS | HARRIS |
| 78343869333658 | LETICIA | TSHIPAMBA |
| 78345765531433 | DANNEN | CLARK |
| 78348874455939 | RODRIGO | HERRERA |
| 78351922155969 | OLIVIA | ARREDONDO |
| 78354548651348 | STEPHANIE | LATHAM |
| 78355233755934 | HECTOR | RODRIGUEZ |
| 78359494371921 | BLAINE | SPRATLEY |
| 78359613533698 | CRYSTAL | MILES |
| 78373149971921 | CAROL ANN | BATES |
| 78374718641237 | SHAWN | GROOMES |
| 78377964651337 | TEKI | FOGGIE |
| 78383425893739 | KIESHA | EDWARDS |
| 78395924955947 | STELLA | ZAPATA |
| 78399179293739 | TEIA | BANKSTON |
| 78414524493739 | FLICIA | LOGGINS |
| 78416796191572 | JOAQUIN | LABRADO |
| 78419838631433 | ARTHUR | JACKSON |
| 78428734491588 | DANIEL | MARQUEZ |
| 78441628841237 | LATONYA | WHITE |
| 78443467831432 | DANIELLE | WILLIAMS |
| 78446477471921 | AMY | MARTINEZ |
| 78449956971921 | DANIEL | TELLEZ |
| 78451231451348 | JESSICA | BUSSIE |
| 78451858655947 | KAREN | JAUREGUI |
| 78452217391588 | CYNTHIA | CRUZ |
| 78455161333624 | CHAYANE | MCKINNEY |
| 78458689471921 | ROBERTA | O'GILVIE |
| 78462277841237 | DOROTHY | DANCY |
| 78474382651355 | BRINA | MEDELLIN |
| 78481727331433 | JEANETTA | JOHNSON |
| 78482278531432 | CRYSTAL | GREGORY |
| 78483269831432 | LAUREN | WRIGHT |
| 78484642755947 | JESUS | ALVARENGA |
| 78485993655939 | MICHAEL | MEAVE |

| | | |
|---|---|---|
| 78497153551348 | STEVE | CHARLES |
| 78513181455969 | AMY | MESSERLY |
| 78514584551586 | JESSICA | CASHMAN |
| 78522248293739 | BRITNEY | ELOFSKEY |
| 78526693671921 | TRACY | KLOEFKORN |
| 78531796251378 | SARAH | AKERS |
| 78533262651348 | GREG | RILEY |
| 78534734593739 | AARON | CRUSHON |
| 78539813591588 | MARISELA | ESTRADA |
| 78543946133699 | CESAR | ROSALES GONZALEZ |
| 78545285984322 | YESENIA | GUZMAN |
| 78556229641237 | DARLA | RUSSELL |
| 78572995855947 | ERICA | CARDENAS |
| 78573152571921 | PAYGO | IVR ACTIVATION |
| 78581777141227 | KRISTINA | LAURENCE |
| 78583675955947 | SHANICE | NGOV |
| 78592784241237 | JOSEPH | COOK |
| 78593466555939 | JONNY | JIMENEZ |
| 78595722655939 | KARLA | ARAUJO |
| 78598681155969 | MAYRA | OLEA |
| 78614493471921 | ANNETTE | MCMANUS |
| 78617385991588 | IVAN | MARTINEZ |
| 78626393186451 | TAMARA | RICE |
| 78631271131433 | JASONNA | HUNLEY |
| 78633369941253 | ROBERT | PULSON |
| 78634934855947 | KELLIE | PAYNE |
| 78646172991939 | ISAAC | YORK |
| 78647179391588 | SERGIO | VASQUEZ |
| 78656612691952 | DEDE | JONES |
| 78659169831433 | SHAWNA | FRANKLIN |
| 78664277841237 | DOROTHY | DANCY |
| 78675158493739 | JAMES | KYNE |
| 78687868391588 | LUIS | BARRAZ |
| 78693656155939 | DIEGO | BORUNDA |
| 78694945641253 | NINI | HLAING |
| 78696412555969 | SHEENA | LUNA |
| 78696468171921 | BRENT | DAMRON |
| 78698351551348 | KELLY | CAUDILL |
| 78698844493739 | CHRISTINA | LONG |
| 78714622871921 | SHAUNA | HECKMAN |
| 78725865581633 | JESSICA | BATTON |
| 78733373391588 | RIVERO | ROSENDO |
| 78735452251355 | BRAXTON | PRATT |
| 78735789293739 | SHALYNNE | ROOKARD-MILLS |
| 78735866851355 | TERENCE | COLEMAN |
| 78738543231433 | CLARA | MCCOMBS |
| 78743575151348 | MELANIE | FORNEY |
| 78761184933698 | JESUS | ARELLANO |

| | | |
|---|---|---|
| 78767812541253 | SANDY | REYNOLDS |
| 78771767781633 | VONZELL | SWAN |
| 78773428686436 | GEORGE | FOY |
| 78775681271921 | LEROY | PHILLIPS |
| 78777856141237 | MELINDA | ERNY |
| 78777934781679 | CONNIE | LAMKIN |
| 78789521851355 | SANDRA | GARCIA |
| 78789912871921 | CHRYSTAL | SANCHEZ |
| 78792372641237 | JAMMIE | CLEMANTE |
| 78794551193739 | JUAN | GOMEZ |
| 78816394755947 | HEATHER | HUGHES |
| 78824265651348 | DAVID | BUNNER |
| 78825112533698 | JASMIN | BURRELL |
| 78835352493739 | KALI | COLLIER |
| 78835882455969 | ANA | HERNANDEZ |
| 78837577981633 | ANGELA | DALE |
| 78837931231432 | DALFRED | TAYLOR |
| 78846844791588 | CESAR | PONCE |
| 78851581341265 | SUSMITA | GURUNG |
| 78851976555947 | FERNANDO | BELTRAN |
| 78852278371921 | DAVID | HENDRICKSON |
| 78854541491588 | STEPHANIE | TORRES |
| 78861463351355 | BRANDON | STURGEON |
| 78862797155939 | EMMA | HERNANDEZ |
| 78864824551368 | WANDA | WOODARD |
| 78871717971921 | DEZARAY | ZOCARRO |
| 78875635231466 | DEBORAH | NORMAN |
| 78884392555947 | SOUK | POLSENA |
| 78891656481633 | AURIOS | PERZO |
| 78893248481633 | KELLY | DILLARD |
| 78894525541253 | LAVONNE | JOHNSON |
| 78911457481633 | LESLIE | ELLISON |
| 78914677731432 | VICTORIA | RODGERS |
| 78921697651355 | TAMARA | SCRATCH |
| 78929275581633 | JENNIFER | GAULTER |
| 78931246993739 | ROYAL | CURRY |
| 78934844493739 | CHRISTINA | LONG |
| 78935128451355 | LINA | LGWAL |
| 78937862171921 | KAYLA | COX |
| 78938119944346 | MALCOM | OWENS |
| 78938227741237 | MARC | JACOB |
| 78955169531433 | SHIRELL | HENRY |
| 78962786871921 | CHRISTOPHER | GRONHAGEN |
| 78967542871921 | CARLOS | PACHECO |
| 78969399893739 | RICHARD | CRON |
| 78972768431433 | RICHARD | CONREY |
| 78976399191588 | APRIL | GALVAN |
| 78977324571921 | TERRY | WOODS |

| | | |
|---|---|---|
| 78981466591588 | LORENZO | MENA |
| 78984686191588 | CHERYL | MARTINEZ |
| 78988723893739 | CHRIS | BROWN |
| 78991529541237 | SHAUNA | MCKOWN |
| 79114514455969 | MARCOS | SOUSA |
| 79133564691588 | ANA | NAVARRO |
| 79134227841253 | DUSTIN | OLIVIER |
| 79135779241253 | ARDRETTA | SCOTT |
| 79148112191969 | KEILA | SALINAS |
| 79151527341237 | TANAIA | KURKA |
| 79159423233698 | LASHANA | WALL |
| 79159655331433 | DEANDREAL | HERRON |
| 79162424655939 | JOSE | MARIN |
| 79163847233651 | ISRAEL | RODRIGUEZ |
| 79167336551348 | JENNIFER | KAVEN |
| 79171839377524 | ALEXANDREA | WURTHMANN |
| 79182574957126 | JOSE ROMEO | SANABRIA |
| 79189531933698 | JO | SAWNEY |
| 79191477671921 | BARBARA | LAINEZ |
| 79192337284384 | DERRICK | NELSON |
| 79199317861967 | JESSE | BUSO |
| 79212351191942 | ROGELIO | MALDONALO |
| 79215759455947 | ALICIA | MYCETT |
| 79217526241237 | STACEY | MILLER |
| 79221272633657 | MINDY | TUCKER |
| 79226396877524 | DANA | WOOD |
| 79232317241237 | LINDA | ROSS |
| 79232387971921 | LAURA | SANCHEZ |
| 79233464493767 | LEONIA | JONES |
| 79233671271921 | JUDY | SLAUGHTER |
| 79236173692828 | BERNARDINO | FABIAN |
| 79239332555947 | OZIEGBE | IDONI |
| 79242638751355 | TESS | SHARKEY |
| 79243538391588 | JENNY | GOMEZ |
| 79243698393739 | LAKEISHA | WILSON |
| 79258615455969 | ANDRES | VALADEZ |
| 79264712633698 | REYNALDO | ARTEAGA |
| 79281716455939 | MARTHA | ALATORRE |
| 79291513151348 | LAKESHA | KELLY |
| 79291986693739 | REDA | ELIDRISSI |
| 79311995891588 | ERICK | ZAMBRANO |
| 79314895555947 | AARON | DELGADO |
| 79317467655947 | STEPHANIE | MORAN |
| 79321846455939 | SUSANA | DIAZ |
| 79322647141237 | COLBY | WEAVER |
| 79323172891588 | MARIA | TARANGO |
| 79323358355969 | KEITH | WEMMER |
| 79323711381633 | DONALD | DOLES |

| | | |
|---|---|---|
| 79326439971921 | AHBREYONNA | STURLAUGSON |
| 79326648541253 | RICHARD | SIMMONS |
| 79334376133698 | KERA | BELL |
| 79334447441237 | RIKKI | SMALLEY |
| 79344686361967 | MARIA | LOPEZ VERA |
| 79347521891588 | TODD | MURPHY |
| 79352397755947 | FRANKIE | CONTRERAS |
| 79357514781633 | JULIV | MARTINEZ |
| 79359528591588 | ASHLEY | GALINDO |
| 79362878551368 | MALIKAH | HALL |
| 79363346381633 | JENNIFER | SHADDOX |
| 79366338355947 | JESSICA | SALAZAR |
| 79374278571921 | JOSE | ARCHULETA |
| 79375538193728 | TANYA | ROHRBACK |
| 79377224593739 | BRIDGITTE | GAMBLE |
| 79382531655939 | CHRISTOPHER | JUAREZ |
| 79385283341237 | MELISSA | MARTINEZ |
| 79411856755939 | ELIVETH | MANCILLA |
| 79412925371921 | ANDREA | JOHNSON |
| 79427596441227 | THOMAS | PASTORES |
| 79431549841237 | JESSICA | POLOWSKY |
| 79432684771921 | TYRONE | NELSON |
| 79434513151348 | LAKESHA | KELLY |
| 79438619341237 | ANGEL | MILLS |
| 79453474641237 | WYATT | ROBINSON |
| 79454851941253 | KIMBERLY | HUGHES |
| 79456435233698 | KIM | KIM |
| 79456595441253 | JAMIL | POSEY |
| 79458882471955 | BRANDON | DIAZ |
| 79463293357133 | NELSON ALEXANDER | CABEZAS |
| 79465589771921 | SHAUNA | MATTHEWS |
| 79469179641227 | JULIE | LUDOVICI |
| 79473262571921 | ANTHONY | QUINTANA |
| 79473558933698 | RUBY | MARSHALL |
| 79474269593739 | LESLIE | BLAKES |
| 79475153872431 | HAZEL | BOYD |
| 79475957555939 | BLANCA | RIVERA |
| 79482385691322 | ROBERT | RAMSEY |
| 79483681166143 | KHAMPHASONG | DONGDILATH |
| 79488754871921 | JAMES | HOBDY |
| 79489551961967 | JOLENE | FRAKER |
| 79493179371921 | GRECIA | DELEON |
| 79493493251355 | JACQUELYN | FRIDLEY |
| 79495222681633 | DERIUS | HENDRICKS |
| 79498248392825 | ROSE | NELSON |
| 79522579933698 | JERMAINE | JARVIS |
| 79522721151326 | MICHELLE | SORRELL |
| 79525954955939 | JAIME | HERNANDEZ |

| | | |
|---|---|---|
| 79527986541253 | CHRISTOPHER | IOCCA |
| 79538859993736 | DEVANTE | WALTER |
| 79541448491549 | CRYSTAL | SPRUCE |
| 79552156493739 | MELODY | JONES |
| 79568177655939 | JOEL | MORENO |
| 79581459655939 | ALEJANDRO | PORRES |
| 79581766561967 | ANALI | ROMERO |
| 79589773651355 | GENA | SANTILLAN |
| 79595811281633 | TOY | ROBERTSON |
| 79597425971921 | VICTORIA | OLMEDO |
| 79599356651348 | RANDALL | MARTIN |
| 79616466681633 | JADA | BLEIVINS |
| 79621936455957 | IGNACIO | BUENROSTRO |
| 79631583933447 | BRITTANY | HARTZELL |
| 79632882293739 | ANGELA | PATTERSON |
| 79639638541253 | JAMAR | HAMMOND |
| 79641335471921 | ALBERTO | ZARATE |
| 79648427341253 | JAY | RIVERO |
| 79648524771921 | DARRIE | BALLARO |
| 79654996741237 | MIKE | THOMAS |
| 79659218155969 | LUIS | CISNEROS |
| 79667878855947 | RITA | GUERRERO |
| 79676355133698 | MELVA | FLORANCE |
| 79676955655947 | JESUS | HERNADEZ |
| 79677462555947 | DESIREE | VALDEZ |
| 79691345133698 | SHAMEKA | HUFF |
| 79694295531443 | DEBORAH | SIMMONS |
| 79698518455939 | JESUS | PEREZ JR |
| 79716394141237 | STEPHANIE | ROCKWELL |
| 79724636255947 | JOHNNY | HERNANDEZ |
| 79731421655969 | JEANNA | HUSS |
| 79732343241253 | DEANNE | FERRAGONIO |
| 79735637255947 | EDDIE | MARTINEZ |
| 79738612355969 | FRANK | STOVER |
| 79753998655969 | ALICIA | ARELLANES |
| 79754847491588 | ROGER | FONTENETTE |
| 79756447291588 | VALENTE | ARELLANES |
| 79764191261964 | DAMIEN | WEICKS |
| 79764997491377 | MEGAN | EUBANKS |
| 79766384691588 | RICARDO | ESPARZA |
| 79778124741262 | COSMO | PAREDES |
| 79778253691863 | DARRELL | OLIVER |
| 79781135171921 | CURTIS | WILSON |
| 79783172651355 | JAMILA | KINEBREW |
| 79783755955947 | JUANITA | YBARRA |
| 79784369391588 | DANIEL | PINEDA |
| 79784478761967 | DELAINE | ROLAND WARREN |
| 79797976455969 | LYDIA | RESENDEE |

| | | |
|---|---|---|
| 79799391461967 | ENDORA | FALACE |
| 79832539733624 | SHERRELL | FATE |
| 79833489451348 | STEPHEN | JETER |
| 79834713561982 | ALFRED | ADAMS |
| 79834839655939 | RYAN | TAYLOR |
| 79837377251355 | CHRIS | GEIER |
| 79838783631443 | CRYSTAL | BUTLER |
| 79839879151347 | CHARLES | ROSS |
| 79842983181633 | DAWON | LACEY |
| 79843455491588 | DEMARQUES | JOHNSON |
| 79848813671921 | MARLEANA | NELSON |
| 79852126961967 | LINDSEY | WILSON |
| 79853428961967 | RUTH | JIMENEZ |
| 79862518191922 | NATE | NORRIS |
| 79863969631443 | DENNIS | MOORE |
| 79871395955969 | VERA | GONZALEZ |
| 79872127155947 | THY | DUNCAN |
| 79872729241237 | MONIQUE | WILLIAMS |
| 79883573481633 | JANEE | REED |
| 79884373941237 | STACEY | DARKOWSKI |
| 79888169755969 | HECTOR | ARELLANO |
| 79888459571921 | LUIS | ZARATE |
| 79912129855969 | DANIEL | SANCHEZ |
| 79914772357137 | ROQUE | LOPEZ |
| 79928765455969 | DAISY | SALGADO |
| 79931876571921 | CHEYENNE | KELLY |
| 79934567255947 | PATRICIA | VASQUEZ |
| 79942368661967 | JOE LUIS | LOPEZ |
| 79944726531443 | DANIELLE | BUTLER |
| 79952744361967 | CINDY | ESPINDOLA |
| 79957216451355 | ASHLEY | ALTER |
| 79963712255939 | KARINA | GODINEZ |
| 79965221281633 | ERICA | WELLS |
| 79975354441237 | TYRA | PERKINS |
| 79975681861967 | VEN JAVIER | GUERRERO |
| 79984593855969 | MERCY | DIAZ |
| 79987649751355 | LATASHA | THOMPSON |
| 79996818191588 | ALEXA | PENA |
| 79999618754133 | EMILY | DOWNING |
| 81113547441275 | AMANDA | DANZIGER |
| 81123441741275 | AITA | GURUNG |
| 81127614747822 | CHANELLE | HAMPTOM |
| 81129797255945 | LINA | CALLISON |
| 81131919933698 | DEQUISE | MAXWELL |
| 81134974851362 | MEDINA | LEOPODO |
| 81145224441262 | MALIKA | EVINS |
| 81157878651362 | BRITTNEY | SHORT |
| 81165428772432 | PAUL | MCCLAIN |

| | | |
|---|---|---|
| 81166898391975 | MIKE | WILLS |
| 81168518571977 | CARLOS | RIOS |
| 81173924597133 | JORGE | CAMPOS |
| 81179561761983 | CORINNE | PEARSON |
| 81183612591525 | BERVERLY | MARQUEZ |
| 81187536441262 | DAMIA | DAWKINS |
| 81195457547897 | KENNARD | ROYAL |
| 81195611591837 | JESUS | VALDOVINOS |
| 81196172797138 | HOPKINS BAUTISTA | MARTINEZ |
| 81196498572432 | JOANN | KEKKEY |
| 81213887685936 | ELENA | ROLDAN |
| 81215569391979 | TEENA | BALLARD |
| 81216975441275 | IMMANUEL | MURIN |
| 81218719385936 | MATTHEW | MCDOWELL |
| 81222141971977 | DANIEL | ANDERS |
| 81223617897133 | ROSARIO | SANCHEZ |
| 81225335147897 | NATHANIEL | SMALL |
| 81226111851357 | WINONA | JACKSON |
| 81238498697138 | DAN | DEWOODY |
| 81238754791944 | JESSIE | MCDOUGALD |
| 81239969397138 | DAVID | SLAGLE |
| 81243111851357 | WINONA | JACKSON |
| 81243877747897 | JAVARIOUS | KNIGHT |
| 81259817847897 | ELISA | ROUTT |
| 81263555385936 | DANIEL | FOLEY |
| 81267222677537 | GUADALUPE | NORIEGA |
| 81273352891525 | CONCEPTION | SILLER |
| 81277156851382 | STEFANIE | BODE |
| 81286369471977 | GABRIELA | BURCIAGA |
| 81289246733698 | CHANISHA | BURNEY |
| 81297871591975 | KEVIN | HERNADEZ |
| 81314887677537 | ALICIA | TAU |
| 81317438297138 | MARK | SHOOP |
| 81319159697121 | JAMES | KLOCK |
| 81329527897133 | PAUL | JOHNSON |
| 81331565991975 | KHALEEAH | YOUNG |
| 81343492661928 | DAWN | TAYLOR |
| 81347544191975 | NYLLA | HICKS |
| 81348182577537 | DAMIEN | LAMBERT |
| 81349117993771 | JOHNETTA | BRIGHT |
| 81351348377537 | JUAN | ESTRADA |
| 81351366197138 | KARI | GRIMES |
| 81353514651332 | GRISELDA | GUTIERREZ |
| 81354449797138 | MARIANA | MOREHEAD |
| 81357266677537 | RHONDA | BERREMAN |
| 81361969391979 | CHANTE | MCCULLERS |
| 81365411333698 | MARKUS | CLARK |
| 81366145341275 | MARIAH | BULGER |

| 81366518691242 | LAQUILLA | JAMES |
| 81369685491525 | JASON | MORALES |
| 81372963147822 | RANDALL | CLEVELAND |
| 81376291393771 | TIFFANY | DUNCAN |
| 81379282347897 | ANGELICA | BALDWIN |
| 81382811185856 | CUPPY | ARNOLD |
| 81384592241262 | DOMINICK | PELINO |
| 81386763947897 | ASIA | REESE |
| 81392487997133 | JOSEPH | SUIRE |
| 81393686597121 | AUSTIN | REMILY |
| 81395637255945 | BEN | LERON |
| 81397885641275 | WESLEY | WOODS |
| 81398477191837 | DARRLYN | WOODSON |
| 81417381291975 | ROSALIO | VARGAS ALDABA |
| 81418837991975 | CARLO | QUAGLIAROLI |
| 81422259833698 | HECTOR | CARDONA |
| 81429666471977 | BRIA | MORENO |
| 81433457997138 | TAVIN | WILLIAMS |
| 81436226891242 | EDDIE | BENNIEFIELD |
| 81436787397138 | ROYCE | MAILOLO |
| 81437956897121 | ELIZABETH | ZAMBRANO |
| 81453486555945 | JORDAN | LEDGER |
| 81457259481667 | TOYA | SINGLETON |
| 81459575231433 | OG | JOE |
| 81464647484329 | JESSICA | MARVIN |
| 81466277391837 | MISTIE | HUBER |
| 81466474591242 | AUDIEL | PEREZ-VELAZQUEZ |
| 81471552133698 | CHRISTINE | REID |
| 81473182191242 | KEVIN | ALEXANDER |
| 81488899461922 | ALICIA | JULIAN |
| 81489749672432 | JOSE | MOLINA |
| 81496538493771 | BRENDA | HOWARD |
| 81528643391837 | CALLIE | CHILDRESS |
| 81528729693771 | GRACE | COLLINS |
| 81539968972432 | BRANDON | MCCONNELL |
| 81549473433698 | WILLIAM | HURLEY |
| 81549718485936 | CAMREN | ELDRIGE |
| 81551939591242 | SONATIRREA | MARTINEZ |
| 81552565791525 | JAIME | SMITH |
| 81561971897133 | HERIBERTO | OLAYA |
| 81562454372432 | HENRY | COHEN |
| 81579573955945 | ERIC | DAVIS |
| 81581282885936 | MARCELA | NAJERA |
| 81581894791242 | RONALD | WILLIAMS |
| 81582347797121 | SOKSAN | KORM |
| 81583366197138 | JORGE | ANGULO |
| 81586432597121 | STEPHANIE | RANDALL |
| 81587394571977 | MICHAEL | DRAPER |

| | | |
|---|---|---|
| 81588243647897 | HARRY | WALKER |
| 81589933797133 | FRANSISCO | SORIANNO |
| 81591656797121 | JACQUELINE | INGLETT |
| 81594264433698 | TYIQUAN | TUCKER |
| 81595321885856 | JOSE DE | JESUS OLVERA |
| 81596163593771 | JOHN | GREGORY |
| 81611761255945 | SERENA | CHOM |
| 81615983841262 | JODIE | WILSON |
| 81616229891837 | RAGAN | BROWN |
| 81623681441275 | HANI | ISSA |
| 81623938697133 | ASHLEY ANN | DAVIDSON |
| 81624791691837 | FAITH | WILLIAMS |
| 81627847285856 | AIOTEST1 | DONOTTOUCH |
| 81628333293771 | RACHAEL | CELIA |
| 81629534797121 | JOSEPH | HOWE |
| 81629693385856 | YURIDIA | HERNANDEZ |
| 81631393791242 | JASMINE | ROBINSON |
| 81634772751362 | MICHELLE | HALBERT |
| 81635861541284 | KATHLEEN | OCONNOR |
| 81637586871977 | JOHANNA | ARAGON |
| 81639599241262 | NIBIANGAGA | KERENI |
| 81641778755945 | EFRAIN MARTIN | GRACIA |
| 81641946447822 | ARIANNA | DEFRANK |
| 81655681547822 | AUTRENITA | MEREDITH |
| 81656212493771 | BRUNO | NAVERRO |
| 81657852397121 | VICTORIA | CLARK |
| 81658566755945 | ERIC | FERGUSON |
| 81664481791979 | DEMETRIS | COMACO |
| 81667719885936 | SHALAYA | HALE |
| 81668463891979 | PERLA | AGUILAR-GONZALEZ |
| 81669769391979 | BESAI | MORALES |
| 81673646391242 | BAYRO | PEREZ |
| 81678153185936 | CARRIE | BUCKNER |
| 81687222241275 | ANTHONY | NELSON |
| 81691462341262 | JAQUAN | WILLIAMS |
| 81692854685936 | MILTON | SUNIGA |
| 81693964877537 | ERICK | PINEDA |
| 81711989431434 | KALLY | THARP |
| 81712619297133 | AMANDA | KINGSBERRY |
| 81715957633698 | STEPHANIE | PERE |
| 81716532591837 | ASHLEY | LOWREY |
| 81723157171977 | JAMES | MASON |
| 81728941697121 | ANGELIA | GLAFIRA VAZQUEZ |
| 81735611841262 | ROBERT | SHAFFER |
| 81743838941262 | KRYSTAL | SANTIAGO |
| 81751284971977 | MANUEL | CASARES |
| 81755851791837 | SETH | ZACHARY |
| 81755861197121 | JANELLE | WEST |

| 81763195991242 | AMBER | WILLIAMS |
|---|---|---|
| 81764453447822 | DANIELLE | PEARSON |
| 81768568991975 | CARMEN | RAND |
| 81774756185856 | ABRAHAM | ALVAREZ |
| 81779151691242 | JAKIA | MITCHELL |
| 81781743997121 | KENDRA | OLVERA |
| 81784352793127 | DAPHNE | FAISON |
| 81784366293771 | ANTHONY | BONES |
| 81784459533698 | MONIQ | STEPHENS |
| 81791624691975 | ANGELA | PEARS |
| 81799661477537 | DEIDRA | QUIMAYOUSIE |
| 81813458691975 | JONATHAN | EVANS |
| 81822424797121 | MINDY | HENDRIX |
| 81822633433698 | SHAWN | HARRIS |
| 81826755133698 | YVONNE | WHITE |
| 81835888177537 | OLGA | IBARRA |
| 81838414997133 | LISA | RACHELLE |
| 81838647247822 | TRAVIS | ROBERTSON |
| 81842952447897 | EMMANUEL | BAILEY |
| 81843177991979 | DEVORIA | DAVENPORT |
| 81848697541275 | REGIS | CURTIN |
| 81852341597133 | BONNIE | SNIDER |
| 81854258747897 | EBONIE | RAZOR |
| 81855446791242 | RAY | WILSON |
| 81855616997121 | LINDA | DIAZ |
| 81862311797121 | STEVEN | NAZAROFF |
| 81863487991242 | BRITTANY | STEVENSON |
| 81866634685936 | SHAQUANNA | JONES |
| 81866677771977 | RUBEN | TRUJILLO |
| 81867159831433 | EBONY | STRONG |
| 81875224997138 | ROBERT | PADUA |
| 81876258551362 | ANEESHA | BANKHEAD |
| 81876379333698 | MARY | LEGETTE |
| 81877822391975 | ALDRICH | HARRIS |
| 81878545477537 | TERESA | BARONE |
| 81886291193771 | DELORES | BEATTY |
| 81887135171977 | BENJAMIN | MARTINEZ |
| 81887761491979 | BARRY | BEAVERS |
| 81888238691525 | JUSTIN | STERLING |
| 81892888197121 | SARA | ALFREY |
| 81895594847822 | CASHANDRA | BASS |
| 81913132591837 | WALTER | ARCE |
| 81926199551362 | AMIR | CARRENANDEZ |
| 81929858685936 | YAMINI | RAY |
| 81931462897121 | ALISHA | ALFARO |
| 81937494755945 | PERRY | F. NOVAK |
| 81942981551362 | TRACY | LEE |
| 81943541691242 | SARAH | FLOYD |

| | | |
|---|---|---|
| 81943697155945 | SELINA | SALAZAR |
| 81945161385856 | JESSYCA | HENMAN |
| 81946557877537 | MICHAEL | MCTAW |
| 81954514785856 | ROXANNE | INDIONGCO |
| 81957177547897 | CURRY | ALEXANDRA |
| 81957762197133 | MRS ROSEMARY | MARTINEZ |
| 81959973197133 | LESHA | CLARK |
| 81963494755945 | PERRY | F. NOVAK |
| 81963844347822 | EVERETT | HARRIS |
| 81965355341275 | JOSEPH | HOYLE |
| 81971954385936 | CORY | HIGNITE |
| 81973133771977 | RACHEL | DAVILA |
| 81976784255945 | TORRES | MONDOZA |
| 81977771397121 | GARY | TAYLOR |
| 81978771885856 | RAUL | HERNANDEZ |
| 81982151585936 | CHIFFON | ROBINSON |
| 81983161591525 | EUGENEIA | MARTINEZ |
| 81988958391837 | HECTOR | LUNA |
| 81992171471956 | TRACY | MILLS |
| 81995894291963 | GREGORY | WEBB |
| 81996598841262 | RIOL | LOPEZ |
| 81998281491837 | ARMANDO | ALVARES |
| 82113346281677 | DARREN | HERSHEY |
| 82118544481677 | JACOB | SCHMITT |
| 82118824293771 | ADAN | CUETO ANTONIO |
| 82119466681627 | JADA | BLEIVINS |
| 82119787841275 | SAMANTHA | PROBST |
| 82122931241275 | KELLY | KLEIN |
| 82127979961928 | ANTONIO | LOPEZ |
| 82133776341262 | ROBERT | RAY |
| 82134967781677 | CHERIECE | REYNOLDS |
| 82137351877537 | CARLOS | MEZA |
| 82138835633698 | JESSICA | WILLIAMS |
| 82139468671977 | SCOTT | GOMEZ |
| 82144517693771 | WILLIAM | BURKLOW |
| 82146297371977 | DAESHA | ACEVEDO |
| 82154222841275 | JAY | ROCCO |
| 82155813485936 | SHARON | RICHMOND |
| 82156967491837 | JACQUE | ST CLAIR |
| 82158442671977 | NICK | LUCERO |
| 82165194851362 | KRTISTA | HOLLAND |
| 82174389681677 | MANSFIELD | HOLMES |
| 82176352991837 | DAKOTA | GOWDY |
| 82176476493771 | JASON | LYLE |
| 82187945961928 | JESSICA | MARTINEZ |
| 82196539377537 | NATALIE | CONTRERAS |
| 82197312331444 | STEFANIE | MYLES |
| 82233348677537 | DANIEL | DE JESUS |

| | | |
|---|---|---|
| 82235369371977 | AMANDA | KOSEK |
| 82243953233698 | FREDDIE | CORNELIUS |
| 82243975671977 | HURLEY | SAMMON 3RD |
| 82248476347822 | NICKIE | SIMMONS |
| 82259992851362 | CESAR | ZAMORA |
| 82263175572432 | CINDY | HARRISON |
| 82267828447822 | MARTINA | SMITH |
| 82276999271977 | SHAYLEA | BACHICHA |
| 82278992485936 | ADRIAN | SMITH |
| 82279114441262 | QUIANA | KEARNEY |
| 82282234381627 | JAMES | MCDANIEL |
| 82284697733698 | DANIEL | YOUNTS |
| 82286345881627 | CATHENIE | THOMPSON |
| 82288748793783 | SHANNON | MCNARY |
| 82293849771977 | DERRICK | ESQUIBEL |
| 82311318372432 | RACHAEL | FOLEY |
| 82313764291242 | JOHNETTA | OUCKY |
| 82318191191979 | LAKEESHA | CULBRETH |
| 82326131433698 | EMEST | FOX |
| 82326185777537 | FLOYD | STEWART |
| 82326546361928 | IRMA | AGUSTIN |
| 82333155897138 | JOHN | BURNS |
| 82339334561928 | JUAN | OCHOA |
| 82342863941262 | JETTERA | WADE |
| 82346587541262 | DONOVAN | ADAMS |
| 82353363191979 | ROY | SHEALEY |
| 82357833684325 | KIMBERLY | WEST |
| 82358866772432 | RANDY W | HAUGHT |
| 82364726591979 | CLARENCE | BURNETT |
| 82366661181677 | SAMUEL | INMAN |
| 82368112641275 | WILLIAM R | HILLEBRECHT |
| 82368289191837 | CARLA | GABRIEL |
| 82368488193771 | DANEIL | FUESTON |
| 82368964547822 | CATRINA | EVANS |
| 82373246177537 | ERVIN | TAYLOR |
| 82374859272496 | SAMANTHA | GOEPFERT |
| 82381483291837 | DAVID | WALLIS |
| 82383885641262 | CASSANDRA | WALKER |
| 82388142277537 | CODY | ROGERS |
| 82388151991547 | BETO | REYES |
| 82393615733698 | ONEIL | FRANCIS |
| 82396662561928 | CHERA | DAVIS |
| 82411135885856 | JOHN | DEROVEN |
| 82411512941262 | KIMBERLY | HICKS |
| 82412133947822 | JAMES | LAWRENCE JR |
| 82417332841262 | LAWRENCE | JACKSON |
| 82423573481627 | KATIE | COONS |
| 82426635551362 | BEN | GREEN |

| | | |
|---|---|---|
| 82429643991979 | HUGO | SANCHEZ |
| 82432751981627 | AMBAR | LARA |
| 82433635551362 | BEN | GREEN |
| 82438413591525 | LUCIA | OLIVAS |
| 82443734781677 | JEREMY | BARNETT |
| 82445317284325 | MELLISSA | CARMICHAEL |
| 82447924941241 | BILL | SINAGRA |
| 82453899177537 | VIOLETTA | RABORN |
| 82459381681627 | MARIA | TREVINO |
| 82479782291242 | PAUL | ARKWRIGHT |
| 82486884491523 | JOSE | TREVINO |
| 82488334551362 | COLLEEN | SWEENEY |
| 82491569641275 | PATRIC | HUMMEL |
| 82496534647822 | ALEXIA | JOHNSON |
| 82512591172432 | CARRIE | SHOEMAKER |
| 82513663947822 | ANGELA | MULVEY |
| 82516429677537 | JOSHUA | WILCOX |
| 82517154477537 | HERMINIO | ACADEMIA |
| 82519426691979 | WILSON | ROMERO |
| 82522248685936 | GREG | FLORA |
| 82525265381677 | RICHARD | GILBERT |
| 82528329771977 | MANDY | LEYBA |
| 82535122671977 | BRIAN | JOHNSON |
| 82536189372496 | CHARMAIGNE | TACK |
| 82537972751362 | JAY | TRAMMELL |
| 82538984841275 | ANTONIO | HIPPS |
| 82549447347822 | LADOVIE | BOWER |
| 82549536777537 | JONATHON | WIEDERHOLD |
| 82552829185936 | LEESA | TACKETT |
| 82554359493771 | CRAIG | REED |
| 82554793291975 | TERWUAN | MOORE |
| 82557368591979 | SHAMIA | KING |
| 82565367741262 | DWON | HATCHER |
| 82568423371977 | IRENE | MARTINEZ URBINA |
| 82574628447897 | VONDA | REYNOLD |
| 82577291561928 | JASMINE | SANTOS |
| 82579764785936 | CAITLYN | SHELTON |
| 82583835191837 | JASMINE | YOUNGER |
| 82585414472496 | ASHLEY | GEORGE |
| 82585543151362 | DOLORES | TURNER |
| 82587339281669 | DEAUN | HOPKINS |
| 82592175291837 | MELINDA | BROWN |
| 82596148391975 | JOEL | MORALES |
| 82599635185856 | AIOTEST1 | DONOTTOUCH |
| 82612814881627 | CAROL | BRITT |
| 82614982233633 | TERRANCE | GAITHER |
| 82637552447822 | LATREY | JOHNSON |
| 82638817993771 | CORNEIL | ATKINS |

| | | |
|---|---|---|
| 82648396791837 | DOMINIC | CHEEK |
| 82653459891837 | ADAM | UNDERWOOD |
| 82653888772432 | JUSTIN | PHILLIPS |
| 82654462691975 | TAYA | HOLDER |
| 82657249541262 | KAYLA | WALLACE |
| 82657462691975 | TAYA | HOLDER |
| 82658934733698 | KEISHA | MILLER |
| 82661448461928 | KUMIKO | WARNER |
| 82671973285856 | LUIS | HERNANDEZ |
| 82675412485856 | OYA | GUNAYDIN |
| 82677372951362 | SAMANTHA | IRWIN |
| 82678264825151 | RANDOLPH | THOMAS |
| 82679276661928 | SARATH | MARCUS |
| 82679326333655 | OLIVIA | DICKENS |
| 82687645447822 | ARIEL | MCCLINTON |
| 82688414831471 | FUCC NALL | KNO DAT |
| 82688944391242 | JUSTIN | SHEFFIELD |
| 82691825581677 | MIKE | SMITH |
| 82693673693771 | SHANNON | WALDRON |
| 82696655693783 | BRITTNET | CHAFIN |
| 82696782333698 | HEATHER | SMITH |
| 82699922281677 | JASON | HOWERY |
| 82711791141275 | JUSTIN | EDWARDS |
| 82717989385856 | JONATHAN | COOK |
| 82719814177537 | CHRISTOPHER | WILLEY |
| 82721698877537 | YESENIA | ALVARADO |
| 82722579593771 | PAYGO | IVR ACTIVATION |
| 82725285741275 | SHANNON | YOUNG |
| 82732459797138 | DANIEL | PEREZ |
| 82732883947822 | JANECIA | MAHONE |
| 82732931371977 | LARRY | ROMERO |
| 82739681141275 | DANIEL | WALKOWSKI |
| 82745799785856 | ADEOLA | LAPITE |
| 82754181391837 | JENNIFER | CHASTAIN |
| 82756397585936 | JAMES | LANE |
| 82758785191242 | ASONTE | HARRISON |
| 82766364886447 | DEMETRIUS | JOHNSON |
| 82773858561928 | JESUS | CHACON |
| 82774324497138 | BRIAN | BENNETT |
| 82774632391242 | FELECIA | RICHARDSON |
| 82774893441275 | MICHAEL | THOMAS |
| 82788299761963 | HUGO JAVIER | JIMENEZ |
| 82799793791979 | EMILY | SLEE |
| 82811993347822 | KIMBERLY | DAWSON |
| 82816553693771 | LAKISHA | MATHEWS |
| 82821245886447 | JEFFREY | NORRIS |
| 82822549847897 | CHARLES | KNOWLES |
| 82825387791525 | MARIA | VASQUEZ |

| | | |
|---|---|---|
| 82831252141275 | ALEX | FRITS |
| 82835716471977 | DANIEL | BARELA |
| 82838488985856 | AIKEN | T |
| 82841384497138 | JERED | HENDERSON |
| 82841419147822 | ALEXIS | JOLLY |
| 82842714491979 | DEBRA | KISER |
| 82842756391979 | VERNON | DRAKE |
| 82854463761928 | MIGUEL | SILVA NIETO |
| 82855436847822 | NICOLE | BUTLER |
| 82861134385856 | JAYMES | DAVIDSON |
| 82866261947822 | JEREMY | DAVIS |
| 82866651133698 | LARANE | HASKINS |
| 82868622691975 | DAVID | ROSE |
| 82869821785936 | SHELEIKA | SIMMONS |
| 82872556393771 | ALEXANDER | WHITE |
| 82872861291979 | MARILIN | MOROY |
| 82875128581677 | CARLOS | SAGE |
| 82877374485936 | GRISELDA | MONTIEL GALICIA |
| 82887252984331 | ROBERT | BOYD |
| 82889629285856 | RYAN | WATERS |
| 82889748491837 | ABIGAIL | ROMERO |
| 82891688151362 | JEFFERY | NICHOLS |
| 82893761291979 | MUMTAZ | JAMAL |
| 82895132733698 | HEATHER | CORRIHER |
| 82911491341275 | LISA | RUCKER |
| 82919632651362 | STEVE | HAMER |
| 82922664284325 | ANDREA | CHANEYFIELD |
| 82923389691837 | SHAUNDELL | HARVEY |
| 82924538547822 | PHOEBE | GRIGGS |
| 82931241441262 | ARNISHA | TAYLOR |
| 82937249251362 | CASEY | MOLLOY |
| 82938719972432 | BENJAMIN | VANCE |
| 82951459851362 | ADELA | ESPANA |
| 82953842281677 | BRIDGETTE | ATKINSON |
| 82956996261928 | DARSELL | CALDWELL |
| 82958183391242 | DUKE | MITCHELL |
| 82963336697138 | FIDEL | GINEZ |
| 82965882172432 | THOMAS | MURRAY |
| 82967556391979 | PEDRO | MENDEZ |
| 82968251791979 | MYESHIA | LAWSON |
| 82968622461928 | ALEJANDRINA | BARAJAS |
| 82974534697138 | LINDA | BOGLE |
| 82985882172432 | THOMAS | MURRAY |
| 82985959291979 | TREMAYNE | HAMPTON |
| 82992241761928 | JOSUE | GONZALEZ |
| 82996494441262 | TAMIKA | JOHNSON |
| 83116262571938 | ANTHONY | QUINTANA |
| 83121927551341 | TOMEKA | JOHNES |

| | | |
|---|---|---|
| 83123155951362 | NATHAN | ALSIP |
| 83124275385856 | WILLIAM | MUCK |
| 83131763571977 | LACHELLE | ARMENTA |
| 83134295547897 | INDIA | LESHOURE |
| 83134954291975 | LAQUAISHA | LAWSON |
| 83138697497138 | CRISPIN | CUATRA CUAHUA |
| 83142341161934 | SAM | DEABENDERFER |
| 83142755347897 | BELINDA | FARMS |
| 83143228151336 | MICHELLE | COOPER |
| 83145733651336 | TORDASHA | WYNN |
| 83146895447822 | LASHONDA | WEST |
| 83148345341262 | SHELBY | ROST |
| 83148755347897 | BELINDA | FARMS |
| 83151264851362 | CODY | BOWER |
| 83151353993127 | CAROLYN | SMITH |
| 83152142355945 | BRITTANY | SIMPSON |
| 83157347491934 | MARCUS | WOODS |
| 83157365791975 | YRACY | MCGUIRE |
| 83159231791979 | SYDNEY | CHANDLER |
| 83159325351362 | JAYSON | GRABP |
| 83164772991975 | LAURA | OLIVARES |
| 83168479693771 | LYNN | CATLIN |
| 83168759577537 | SHELLIE | EREVIA |
| 83173742471977 | TOMIE | RUSSOM |
| 83177113893771 | TRACY | GAINS |
| 83182862171977 | JUAN M | CASTILLO |
| 83183198785856 | AGNES | KRATKY |
| 83186894991975 | KARI | THOMPSON |
| 83187378547897 | LASHUNNA | BURRAGE |
| 83187886241262 | MARTIN | PEFFER |
| 83188732791979 | TAUREAN | FAIRLEY |
| 83194314747897 | DONALD | WALKER |
| 83199348891242 | ELNARDO | FERRON |
| 83214185331449 | PRESCILLA | CUMMINS |
| 83217261551341 | LESTER | WALKER |
| 83217823141262 | TIMOTHY | DRISCOLL |
| 83223557472432 | SHAWN | COLEMAN |
| 83231325271938 | NAJUA | BELL |
| 83236864591979 | SHAKIERA | PRINCE |
| 83237223851325 | LISA | DEVERS |
| 83237376133698 | KERA | BELL |
| 83241922585856 | BRYAN | LUNA |
| 83249261991979 | JOCE | SANTOS |
| 83251831547822 | KIERRA | JONES |
| 83266325877537 | CONNIE | PARTICK |
| 83267141571977 | ALISIA | ADAME |
| 83273598997138 | SARA | WILLIAMS |
| 83279989691242 | EMMA | GRAHAM |

| | | |
|---|---|---|
| 83282531747897 | KRISTINA | LELLIOTT |
| 83283928951362 | JERY | SALLER |
| 83288317141275 | JAMARR | MARTIN |
| 83288641355945 | AIOTEST1 | DONOTTOUCH |
| 83289769651362 | MONA | OLDEN |
| 83291751791837 | ELIZABETH | LOPEZ |
| 83297329651333 | MIKE | JHONSON |
| 83311253941262 | SHEILA | TAYLOR |
| 83315123947822 | TIMOTHY | KYSER |
| 83323717171938 | JOSEPH | BRITO |
| 83336557985856 | STACIE LYNNANNE | CRUZ |
| 83338219591975 | SHAQUIA VALISA | GLOVER |
| 83342544971938 | MARIA | SCUDDER |
| 83345148597138 | SALVADOR | GARIBAY |
| 83347596985856 | WILEY | JONES |
| 83352639947897 | RODNEY | LESTER |
| 83353177272432 | ASHLEY | WADSWORTH |
| 83356438591979 | GUSTAVO | MENDOZA |
| 83356557651362 | ROBERT | CLAYTON |
| 83365381477537 | FAHAD | RAZZAQ |
| 83369288733698 | JONAH | GENT |
| 83369416661922 | TOMMY | RANDLE |
| 83373935751362 | AMY | GERWE |
| 83379858547897 | JALISA | GREEN |
| 83382882685856 | MARIA DEL CARMEN | WHITE |
| 83396899471938 | KEVIN | HUMPHREY |
| 83411398261928 | NALANI ROSE | SCITAR |
| 83417886355945 | CYNTHIA | MONTES |
| 83421626972496 | JOSEPH | AGUGLIA |
| 83423335441262 | BEATRICE | WOODING |
| 83427626972496 | JOSEPH | AGUGLIA |
| 83428458191979 | AKIN T | SEZENOL |
| 83437191251362 | MELISSA | HANKINS |
| 83437469747897 | NESRIN | ALI |
| 83444352691837 | STEFAN | BENALLY |
| 83444894677537 | FRANCES | BENSINGER |
| 83445183551341 | ANGELA | CHARLESTON |
| 83451838533698 | TYMESHIA | CAMPBELL |
| 83457254147897 | DORTHEA | DENNARD |
| 83458194961928 | STEPHEN | SHEVLIN |
| 83461529341275 | JOSHUA | HATHAWAY |
| 83464232741262 | BERMADETTE | COLLINS |
| 83466349771938 | SABRINA | ADAMS |
| 83472195672432 | KAREN | CUBBAGE |
| 83475145133698 | ITZEL | JOACHIN-GARCIA |
| 83476135155945 | MARTIE | ARELLANO |
| 83482227547897 | JESSICA | CLARK |
| 83489196391979 | SEAMUOS | PADRIAG |

| | | |
|---|---|---|
| 83497857161928 | BENYAMEEN | BENYAMEEN |
| 83511667197138 | RODRIGO | ORTIZ |
| 83521726961928 | MAYRA | AGUERO |
| 83522574371938 | STEVEN | YODER |
| 83523699255945 | ESPERANZA | SOLANO |
| 83524282247822 | JERRY | BILLUE |
| 83527362577533 | MELISSA | RUSSELL |
| 83533517291975 | JULIE | TAYLOR |
| 83536672591975 | VEENA | GULATI |
| 83538361993771 | RONNESHA | JONES |
| 83541129941262 | WANDALYN | MIDDLEBROOK |
| 83541286141262 | DENNIS | CARINI |
| 83549417961928 | STEVEN | ARNQUIST |
| 83551517291975 | JULIE | TAYLOR |
| 83555462372432 | OLANIYAN | SAMBA |
| 83559182533698 | CASSANDRA | HILL |
| 83559392691979 | JASON | PRETTY |
| 83562466147897 | LATHASA | GREENE |
| 83566551191837 | DAVID | TEMPLETON |
| 83577727355945 | ELOY | MORALES |
| 83577771497138 | SHANNON | SMITH |
| 83577984847897 | ANTOINE | WATLINGTON |
| 83579921441262 | LAVEE | SLOAN |
| 83582926733698 | ASHAIYA | MOODY |
| 83586414997138 | PETER | HAVGETT |
| 83589532693766 | AMY | WALLACE |
| 83589941941275 | REGINALD | FRANKLIN |
| 83593331871938 | LAQUAN | MICKENS |
| 83594843177537 | JUAN | MEJIA |
| 83596286991975 | EBONNE | MARSHALL |
| 83597635441262 | FIONNA | BARNES |
| 83598696171938 | NATHAN | BRESCI |
| 83613373197138 | SHELDON | WILSON |
| 83616177272432 | ASHLEY | WADSWORTH |
| 83617149271977 | CRYSTAL | GONZALES |
| 83618683541262 | DANIEL | VOITH |
| 83622347861928 | ROSHANDA | PRICE |
| 83625493251362 | OLGA | PALAFOX |
| 83626196471938 | JORGE | LUNA TRUJILLO |
| 83628757897138 | GONDINEZ | DANIEL |
| 83632361347822 | KESHIA | LESTER |
| 83635752885936 | JAMES | BEACH-ASHBY |
| 83638229572496 | ADAM | HILLIARD |
| 83639968977537 | LETICIA | JIMENEZ |
| 83653832297138 | MILLIE | YOUNG |
| 83654342372432 | LISA | MORGAN |
| 83655722431435 | BARRY | SMITH |
| 83657119833698 | PEGGYE | BAKER |

| | | |
|---|---|---|
| 83658894393771 | SHERI | WILLIS |
| 83662223555945 | MARCOS | RAYA |
| 83662735633698 | AMBER | TAYLOR |
| 83672494171938 | PEDRO | CASTRO |
| 83673416571977 | IESHA | VARELA |
| 83674181533698 | DETAVAIUS | MILLER |
| 83676132651362 | CHARMAINE | RAYFORD-DAY |
| 83679356297138 | DOKOTA | HEUBERGER |
| 83682251593771 | MELISSA | BURNEKA |
| 83699365841275 | JILLIAN | LEWANDOWSKI |
| 83713875851362 | ASHLEY | ESTRIDGE |
| 83724899771938 | EVELYN | UVALLE |
| 83729286361928 | MOHAMMED | SHAARAN |
| 83729784241281 | JOE | KINGSTON |
| 83736619477537 | ANDREW | ALVARADO |
| 83744236633698 | RUSSEL | CALNAN |
| 83747329233698 | ISAYANA | BORGES |
| 83754992993771 | DARNELLE | SHACKLEFORD |
| 83755218291837 | ANGIENATTA | AYERS |
| 83765571151341 | AESHYA | COMBS |
| 83768774661928 | VANESSA | ENRIQUE |
| 83769953161928 | ABEL | BELLO |
| 83772522771977 | RICHARD | OWENS |
| 83774641355945 | AIOTEST1 | DONOTTOUCH |
| 83774789797138 | KRISTIAN | MOGSTER |
| 83779254791837 | CHRISTOPHER | FISHER |
| 83793155197138 | ICLE | DUNCAN |
| 83794788491934 | TONI | GEORGEVICH |
| 83794937351341 | GABRIELLA | BELMONT |
| 83799444993127 | ELIZABETH | DELAGADO |
| 83825748577537 | ANGELIK | PILLIAS |
| 83825828591837 | OCEAN | MIZELL |
| 83832796347897 | MARCHELL | MAXWELL |
| 83833815847897 | SHEKIERA | BATTLE |
| 83838661585856 | HALEY | HOBBS |
| 83843746841262 | CRISTINA | FORTINO |
| 83846832377537 | DEBRA | CLEMENT |
| 83851856572432 | BROOKE | SCHWEITZER |
| 83852422255945 | NICK | ALVARDAO |
| 83855332971977 | MELISSA | ACEQUIA |
| 83855637971977 | ISAIAH | VIALPANDO |
| 83859923871977 | BRIAN | FLORES |
| 83862746341262 | ROBERT | WALSH |
| 83864255871938 | THOMAS | QUICK |
| 83864726961928 | MAYRA | AGUERO |
| 83868769355945 | GREGORY | PEREZ |
| 83881394671977 | BILLY | DAVIS III |
| 83882678661928 | IHSAN | SEIFULLA |

| | | |
|---|---|---|
| 83884427672432 | MICHAEL | RODIA |
| 83884647871977 | HUGO | LIZANDRO |
| 83885692451341 | GLORIA | SILAS |
| 83893926791975 | SANTOS | HERNANDEZ |
| 83896411172432 | JAMES | CHANEY |
| 83899513471938 | GABRIEL A | CEBALLES |
| 83913831372432 | CHRIS | SMITH |
| 83914836572432 | BOBBY | JONES |
| 83918192447822 | KIERRK | OLIVER |
| 83919578697138 | VALERIE | YOUNG |
| 83925817391979 | KASIB | SALAAM |
| 83933329971938 | BRYAN | LOVE |
| 83933342471977 | GIO | LAVE |
| 83934934877537 | ASHLEY | OLSEN |
| 83939679333698 | RYAN | HAGA |
| 83944153641275 | STEPHANIE | JOHNSON |
| 83944369171977 | ANDREA | HIGGINS |
| 83945943733698 | KIMBERLY | SOUTHERLAND |
| 83951865991979 | BENSON | OLOWOMUKE |
| 83958125251341 | JAQMES | WOCHER |
| 83958364347822 | KEYONNA | LITTLE |
| 83958422455945 | BRUCE | LEE |
| 83959422691837 | JUAN DE DIOS | HERNANDEZ |
| 83961965871977 | LUCIO | MEDINA |
| 83962933581691 | SANDRA | MANN |
| 83964933581691 | SANDRA | MANN |
| 83965921891975 | DEREK | WATKINS |
| 83967975497138 | KELLI | RODRIGUEZ |
| 83974977591975 | FAWZIA | SALAHUDDIN |
| 83975472241262 | NEYJU | RONDON |
| 83982972171977 | EMMANUEL | RATHELL |
| 83984888891532 | EMMANUEL | MAGANA |
| 83988927851362 | VICKIE | ADKINS |
| 83993992271977 | APOLONIO | FIERRO |
| 83995138955945 | JUAN | SANCHEZ |
| 84112328685936 | SATYN | YOUNG |
| 84116766593771 | JEFF | SNIDER |
| 84119738151362 | JONTE | JANETTE |
| 84124839991837 | ROGER | ANDERSON |
| 84132389293771 | BRAD | LEWIS |
| 84132785991975 | DARWIN | AMADOR |
| 84132859261934 | ROSA | ERDING |
| 84141729991837 | ARELIZ | ESPARZA |
| 84141972647897 | LAKEITHA | DARTA |
| 84151248985936 | YVONNE | JACKSON |
| 84155944691979 | KHAMORAH | SELBY |
| 84168429541275 | LATASHA | ROILTON |
| 84171814461928 | JIM | LUSK |

| | | |
|---|---|---|
| 84174233285856 | JOSE | CARBAJAL |
| 84179334885936 | REGINA | VEGA |
| 84182832991975 | CHEYENNE | SCHEETZ |
| 84184973172432 | WARREN | MOORHOUSE |
| 84187155161928 | KAREN | BEDFORD |
| 84196637391979 | NERI | LOPEZ |
| 84212893861928 | RAUL | MARQUEZ |
| 84214664785856 | ROSENDO | LUCERO |
| 84216413941275 | JHON | ADKINS |
| 84217349891837 | TIMOTHY | WEDEL |
| 84221846857126 | AMANDA | CRUZ |
| 84226432771977 | BEN | GUERRA |
| 84226973685936 | TRAVIS | KELLEY |
| 84228425491975 | KATRINA | SMITH |
| 84229161641262 | ABRAMM | KELLY |
| 84229732485936 | ZAXH | GROUNDS |
| 84237389185856 | MEDINA | DANIEL |
| 84238736351362 | SEAN | DOWNING |
| 84241512541262 | MICHAEL | COLES |
| 84243297661928 | NOEL | FULBRIGHT |
| 84245255985936 | HAVEN | STANFIELD |
| 84248442691975 | AVERY | GORDON |
| 84256177233698 | ANGELA | JACKSON |
| 84257612341262 | SHANA | MAXWELL |
| 84262496177537 | EDNA | LOPEZ |
| 84263117485856 | NICK | HANNA |
| 84263782491979 | DR | PEREZ |
| 84264572547897 | TAMEKA | KING |
| 84266144993771 | CHRIS | SCHERMPECK |
| 84266665777537 | ANTELMO | SOTO |
| 84269463285962 | JIMMY | POPE |
| 84272717897138 | JAQUETTA | HARRIS |
| 84275558961934 | ABEL | ALEJANDRE |
| 84287449641275 | DESI | WILLIAMS |
| 84289983771977 | JOLIYAH | NEAL |
| 84315964347897 | MAURICE | MCBRIDE |
| 84317313251362 | MATT | DENNLER |
| 84322692285936 | JAMES | CUSHINGBERRY |
| 84325438241275 | DESIREE | JHONSON |
| 84328717785936 | KAMEO | FOSTER |
| 84333427761934 | ERNESTO | TREVINO |
| 84335637941262 | MALCOLM | DAVIS |
| 84342489141262 | JEAN | WORTHY |
| 84343886991979 | TIFFANY | MARTIN |
| 84362571991837 | LINDA | PIENTA |
| 84378666133698 | JAYMES | RHODIE |
| 84385511861928 | MELISSA | FISHER |
| 84386827677537 | STACY | IBARRA |

| 84388777997138 | TYLER | WILLIAMS-BELGARDE |
|---|---|---|
| 84416229271977 | JESSICA | MONTOYA |
| 84416879241275 | FREDDY | KRUGER |
| 84419124691837 | ANTONIO | JOHNSON |
| 84419455541275 | LORI | MOOREY |
| 84424844193771 | MELINDA | LAM |
| 84425538491975 | HECTOR | TORRES |
| 84434786497138 | FRANCISCO | GAY |
| 84434794441229 | JENNA | LEE |
| 84441372171977 | ARTURO | PACHECO |
| 84441812841275 | DANIELLE | WAGNER |
| 84444319777537 | MARCELL | WILKERSON |
| 84445943585936 | MARCUS | AVERA |
| 84453285471977 | DAKOTA | NARANJO |
| 84463997171977 | ROBERT | TRUJILLO |
| 84469161485856 | RAMIRO | CORTES |
| 84469615985856 | KATHERINE | SCOTT |
| 84474434991837 | ANN | BONNER |
| 84476152441262 | JOSEPH | NICKELSON |
| 84477555191242 | ZACHARY | SCHOONOVER |
| 84495686751347 | TONI | JEFFRIES |
| 84498211841237 | CATRICE | COSBY |
| 84513611285936 | GERARDO | TREJO |
| 84519926547897 | KISA | TINSLEY |
| 84524491891837 | JEFF | MCCLAIN |
| 84529617341275 | PETER | JACKSON |
| 84532373691837 | KATOYA | MACKEY |
| 84533526591837 | SHANEE | RICHARD |
| 84544299151362 | CHARLES | SMITH |
| 84547712393771 | REBECCA | GIBSON |
| 84552497991975 | SHERBY | ARCHIBALD |
| 84567283791979 | CHARLES | JOHNSON |
| 84573691881677 | LA SHANU | WALKER |
| 84578213951362 | LINDA | BOLIN |
| 84589489691975 | MICHAEL | THORNTON |
| 84589856371977 | ERNEST | MAES |
| 84591491241275 | SHATERIA | COLLIER |
| 84594211451362 | MISTY | RICHMOND |
| 84594989961934 | MARTI | BATES |
| 84599378191525 | VALERIA | ANCHONDO |
| 84615166947897 | JACQUELYN | RAINES |
| 84621246441275 | DARCELLE | CARTER |
| 84624541391837 | KHUP | MUNG |
| 84638448651362 | DWAYNE | DURBIN |
| 84647149785936 | CAMERON | HOOTEN |
| 84647223385856 | CHARLOTTE | MACERA |
| 84651167547897 | EILEEE | GREEN |
| 84657734191979 | MICHAEL | WILLIAMS |

| 84658613591975 | ISAAC | KING |
|---|---|---|
| 84665684571977 | ZEKE | GONZALES |
| 84673664585856 | NAZIH | JAMALEDDINE |
| 84675542181677 | KING BLUE | DE FOO |
| 84678728781677 | CELESTINE | ANTU |
| 84714359593772 | JEREMY | HARDIN |
| 84716431761928 | TERESA | ZAMARRON |
| 84721641391242 | TONJA | DAVIS |
| 84721837361934 | LASHELLE | DENISE |
| 84722538247897 | EDGARDO | DELGADO |
| 84734191485856 | CEDRIC | WASHINGTON |
| 84736585947822 | CHRISTINA | WALKER |
| 84741877985856 | ANNE | GLASSEY |
| 84742276341262 | GINGER | WAUGH |
| 84744516241275 | LINDSAY | PARRILLA |
| 84745513291975 | SHERRY | ONEAL |
| 84747298641262 | DANA | KING |
| 84747383371977 | OLIVIA | GUTIERREZ |
| 84747843172432 | DAVID | TUROCY |
| 84748523371977 | BRANDON | JARAMILLO |
| 84757182593763 | CAROL | LENHART |
| 84764617761928 | WAYMON | EDDINGTON |
| 84766599661934 | EZEQUIEL | GUERRERO |
| 84772575591979 | AHMED | ABDEN |
| 84774434941262 | JOSHUA | COVINGTON |
| 84778194861928 | BETHSABELT | MARTINEZ |
| 84784221691975 | JUDY | SPEIGHT |
| 84794194941262 | GERRY | VERNTURA |
| 84796235291979 | TIFFANY | KING |
| 84815427247897 | JORDAN | HAYLES |
| 84819947697138 | RYAN | KLOCK |
| 84822213141262 | JIM | BRONSON |
| 84822624393771 | BRITTANY | POWE |
| 84823526985856 | CELIDA | JIMENEZ |
| 84831193585936 | PAUL | HUFF |
| 84833449591242 | LYANNETTE | LINDSAY |
| 84834457777537 | KAREN | HART |
| 84844235871977 | CRYSTAL | WEST |
| 84852639485856 | YOLANDA | PERALTA |
| 84856663791837 | ERIKA | FERGUSON |
| 84858954171977 | CHRIS | GILLESPIE |
| 84859783797138 | MARCELA | PIMENTEL |
| 84861771641262 | JAMES | CLOONAN |
| 84862692391837 | ASHLEY | WILLIAMS |
| 84868425277537 | KAY | OWEN |
| 84872526985856 | CELIDA | JIMENEZ |
| 84875841161934 | MARIA | GARCIA |
| 84882855991242 | BRIGITTE | WILLIAMS |

| | | |
|---|---|---|
| 84884833191837 | KIJUAN | NELSON |
| 84885586291837 | CODY | SOWERS |
| 84895424491975 | LEIDY | MEJIAS |
| 84911542141275 | ICESS | WILLIAMS |
| 84913425261934 | CHRISTIAN | RAMOS |
| 84917126791975 | YOLANDA | BOWMAN |
| 84917917961928 | ANDREA | SOLIS |
| 84918888247897 | MARIE | GILBERT |
| 84925796197138 | JUSTIN | PHILIPPS |
| 84927179951362 | TIFFANY | SIMPSON |
| 84931536591979 | JULIUS | EXUM |
| 84933787397138 | CHRISTINA | BRAVO |
| 84937659571977 | ROSALIE | MAESTAS |
| 84939549377537 | ULISES | ADAME |
| 84939835877537 | YESENIA | RIOS |
| 84941546485856 | MARCELINO | GASPAR |
| 84942473761934 | ARACELI | GALVAN |
| 84948939191975 | GIANNA | VELLETTA |
| 84951165185936 | RAHIM | HALL |
| 84952214361928 | KARL | FREDELYN |
| 84952388191979 | MICHELLE | INGRAM |
| 84954857971977 | ASHLEY | MALDONADO |
| 84961785291837 | JESUS | MIGUEL |
| 84962549861934 | ENRIQUE | MAZA |
| 84968154185962 | LEKEYSHA | TUCKER |
| 84968877447897 | CANDYE | SMITH |
| 84969944391837 | NIRE | ZETINA |
| 84995713493771 | ALENA | DODSON |
| 85113116741262 | GORDON | BRYANT |
| 85113796755945 | JORDAN | MARTIN |
| 85114433391324 | JAMES | JONES |
| 85118217133698 | GEROME | GOMEZ |
| 85119865133698 | JOHN | MIDDLE |
| 85126449671977 | SARA | PICCO |
| 85128196897138 | REBECCA | JONES |
| 85128893133698 | KEEONDRA | BARRETT |
| 85129846577537 | CARLOS | VASQUEZ |
| 85131315891979 | SCOTT | LYNCH |
| 85136118391837 | ASHLEY | WHITEHEAD |
| 85139611491324 | ROSA | HERNANDEZ |
| 85141724191837 | BRENDA | LONG |
| 85145291397138 | KENNETH | HOSKINSON |
| 85152841855971 | ALMA | HERRERA |
| 85155825361928 | ADRIANA | BENITEZ |
| 85156572861928 | JOE | NESON |
| 85161258271977 | LEONARDO | PALMA |
| 85168396333698 | MIRANDA | BROWN |
| 85173121155945 | SERVILLE | NEWCHURCH |

| | | |
|---|---|---|
| 85182364361928 | JORDAN | KAUFENBERG |
| 85188217355945 | HERACLIO | REYES VILLEGAS |
| 85196273885946 | LIDIA | DOMINGO |
| 85196883355971 | ALFONSO | JACME |
| 85211785255971 | MADERA | CALI |
| 85219639391324 | MEGAN | FASCHING |
| 85219766357531 | RAECHELLE | TERCERO |
| 85224994971977 | MARK | ALGIEN |
| 85225441691979 | VAULDEMAR | BAUTISTA |
| 85233583447897 | ALEIAS | JOHNSON |
| 85242159477537 | DENNIS | PAINTER |
| 85242222147897 | MIKE | WEST |
| 85244227971977 | JOE | RODRIGUEZ |
| 85248363655945 | RICK | HERRERA |
| 85249823993771 | JOSHUA | JOHNSON |
| 85251417341275 | GERALD | TERRY |
| 85253481141275 | TIFFANY | ROLLERT |
| 85254765161928 | ERIC | WRIGHT |
| 85255112155971 | CRUZ | GARCIA |
| 85255426877537 | STEPHEN | SHIPMAN |
| 85257398191979 | DANLETTE | WAH |
| 85261424491975 | LEIDY | MEJIAS |
| 85261864391837 | AMY | JONES |
| 85266312891324 | VONACIA | JOHNSON |
| 85273551397138 | JOSE | MARCANO |
| 85285729755971 | MICHAEL | SUAREZ |
| 85286761193771 | ADAM | ALEXANDER |
| 85288222533698 | SAMUEL | SOX |
| 85295186791837 | JOSE | GUERRERO |
| 85295237451362 | BARRY | REYNOLDS |
| 85295267755971 | RODOLFO | RAMIREZ |
| 85296614191975 | BOBBY | JONES |
| 85313449197138 | HOLLIS | MCCLURE |
| 85318869941275 | CHANELE | IANDIORIO |
| 85321613233698 | ELIZABETH A | LEE |
| 85322466497138 | ALONSO | ALVAREZ |
| 85326319591979 | TIA | DAVIS |
| 85326573441262 | STEFON | DIXON |
| 85328262233698 | LOLY | FLOLY |
| 85337278133698 | ASHLEY | DIAZ |
| 85342587355945 | MICAYLA | WESSON |
| 85346259197138 | STEPHANIE | NICHOLES |
| 85348462733698 | NATASHA | WALL |
| 85349996297138 | JULIETA | LARIOS |
| 85353748291979 | WENDY | MARTINEZ |
| 85357528191583 | ARTHUR | TURZA |
| 85369256641275 | JUSTICE | HALL |
| 85373659891975 | PETER | RIVERA |

| | | |
|---|---|---|
| 85374449261928 | JOANN | NORMAN |
| 85376417341275 | TODD | CARMAN |
| 85379513461928 | ANGELA | THOMAS |
| 85384574791979 | JONATHAN | GREENE |
| 85384943133698 | STACY | STANFIELD |
| 85389528191583 | ARTHUR | TURZA |
| 85396243755945 | LORRIE | JARRETT |
| 85397214291979 | PARIS | LEACH |
| 85411441893771 | DAVID | WALKEY |
| 85413548733698 | WANDA | SYKES |
| 85418578197138 | KELLY | SUTTON |
| 85419296281677 | AZHA | BROWN |
| 85431132441262 | RACHEL | DUNBAR |
| 85434332391837 | JASON | WILLIAMS |
| 85437695433698 | BOLLY | BOLLY |
| 85449378491837 | JUAN | DELGADO |
| 85449745491975 | EBONY | HINTON |
| 85457176155971 | ARTURO | LOPEZ |
| 85457932347897 | AZZUKIHRUF | MORRIS |
| 85471171955971 | FERNANDO | SALAZAR |
| 85471344541262 | TAMARA | PETTY |
| 85471584755945 | BONIFACIO | RAMIREZ |
| 85473425381677 | ALPHONSO | VURRIS |
| 85473538847897 | MICHAEL | MARTIN |
| 85475561555971 | AARON | JIMENEZ |
| 85482286941262 | TAEVON | ZINEMON |
| 85485228491837 | ANNA | DAVITO |
| 85486839391979 | ROBERT | ARRINGTON |
| 85488686833698 | ELAINE | REYNOLDS |
| 85489896571977 | MICHAEL | DURAN |
| 85491492833698 | FELIPE | GALVAN MUNOZ |
| 85496277691979 | QUINTANA | LEE |
| 85511516251362 | FRANKLIN | ADKINS |
| 85513536741272 | PHILIP | HOOPER |
| 85515578155945 | ZACHERY | MULLINS |
| 85516951641262 | KIMBERLY | MAUST |
| 85522367371977 | TINITY | DABNEY |
| 85531858681677 | DAVID | LANG |
| 85536223247897 | TERESA | ROBERTS |
| 85543873777537 | HECTOR | OVIDEO |
| 85546674193771 | RODGER | PAYNE |
| 85546861291979 | KATRINA | TAYLOR |
| 85547324541262 | EMERY | DIXON |
| 85552487755945 | RITA | GARCIA |
| 85552599955971 | LUIS | ALBETO LUNA |
| 85555637171977 | CISCO | CORTEZ |
| 85557799385856 | ROGER | SHARMA |
| 85566158977537 | MARIA | ANDRADE-OROPEZA |

| | | |
|---|---|---|
| 85566622141275 | CORNELIUS | MCDONALD |
| 85567957841275 | MARCELLA | WELLS |
| 85569518941275 | AMY | CEYROLLES |
| 85569546255971 | JUANA | BECERRA |
| 85571958891837 | JENNIFER | BENNETT |
| 85572145855945 | ROSEMARY | PADILLA |
| 85573511381677 | JEREMY | LOONEY |
| 85584836144393 | GLORY | NWAKANMA |
| 85587284761928 | ARENEE | MCLAIN |
| 85587854971977 | AIOTEST1 | DONOTTOUCH |
| 85597587355945 | MICAYLA | WESSON |
| 85598311741262 | MICHAEL | JAKSON |
| 85611695155971 | DIANA | RAMIREZ |
| 85618482571977 | LINDA | SMALLS |
| 85637268355971 | MIGUEL | MENDOZA |
| 85646424561928 | KENNETH | RED |
| 85649837585856 | RAMIN A | RAAYA |
| 85654311733698 | ANGELA | MCKOY |
| 85656619547897 | LAKEETA | BROWNER |
| 85667235293771 | PHILIP | JAMES |
| 85675232755971 | LEE ARACELI | MARTINEZ |
| 85675532971977 | CRYSTAL | VALDEZ |
| 85678729891975 | RODNEY | MARVIL |
| 85678949671977 | BRIAN | LORENZO |
| 85684234761466 | MIKEL | CALSTON |
| 85689311491837 | MICHARL | DUDLEY |
| 85692851433698 | CHRISTOPHE | LOCKLEAR |
| 85693682761928 | MILLEM | RESENDIZ |
| 85699474291975 | BRIAN | BASS |
| 85699663547897 | DAMEIN | OLIVER |
| 85715823461928 | KATIA | PAPAQUI |
| 85716561493771 | RILEY | FREEMAN |
| 85726689291324 | MAY | TOE |
| 85726716391975 | MONIKE | THOMAS |
| 85727855771977 | AIOTEST1 | DONOTTOUCH |
| 85729756547897 | SUMMER | THOMAS |
| 85744754681677 | MICHAEL | HILL |
| 85745311991975 | MEDARD | IRAKOZE |
| 85746332941262 | CHANINGS | BUTLER |
| 85748898333698 | NIKA | GARCIA |
| 85752745191837 | CHRIS | HARLESS |
| 85753171371977 | VICTORIA | ROMERO |
| 85755362455945 | FELICIA | MARKHAM |
| 85757667241275 | ALICIA | BROWN |
| 85763824793771 | KARRIE | GENTRY |
| 85766287541275 | JOHNATHAN | SNOW |
| 85773223455971 | YENIFFER | HERRERA |
| 85778193991975 | TERRANCE | BRYANT |

| | | |
|---|---|---|
| 85782973841262 | PATRICA | BLACKWELL |
| 85785378191975 | CHARLENE | FOSTER |
| 85787758685856 | ADOLFO | FILHO |
| 85787981681677 | CHRISTINA | SUTHERLIN |
| 85796739191324 | SPENCER | JOHNSON |
| 85812589681677 | JERRI | COOLEY |
| 85815539181677 | HUMBERTO | GONZALEZ |
| 85827118391837 | ASHLEY | WHITEHEAD |
| 85829263161928 | KIRSTIE | COUGHLIN |
| 85831661993771 | CHRISTOPHER | LEE |
| 85841335691979 | SHERRARD | COLON |
| 85841973461928 | LAURA | ROJAS |
| 85845172341262 | DEONTE | WASHINGTON |
| 85845863391975 | EDNA | PIERCE |
| 85847258691837 | SHELLEY | ATCHLEY |
| 85854458197138 | ANA | RAMOS |
| 85862919841262 | JORDEN | MICKMAN |
| 85867313947897 | JASMINE | ALLEN |
| 85869465155971 | ISAAC | GARCIA |
| 85871338847853 | JEFFEREY | HICKS |
| 85875319947897 | WILLIE | STEWART |
| 85879922991324 | SHIRLY | LOPEZ |
| 85883876561928 | JIMMY | PLUMMER |
| 85887876561928 | JIMMY | PLUMMER |
| 85889393655945 | HUGO | ALONSO SANTIAGO |
| 85893346891837 | MARIA | ESCOBEDO |
| 85897835981677 | ANITA | HARRIS |
| 85915268485856 | ANTONIO | SANCHEZ |
| 85919574391979 | JOSE | FUENTES |
| 85921514791975 | BRANDY | HIGGS |
| 85937357881677 | YOLANDA | WALKER |
| 85938951647897 | ALISIA | WILLIAMS |
| 85939599991837 | JEROME | GRAY |
| 85943129147897 | NATHANIEL | SMALL |
| 85943948655971 | DOREEN A | LOPEZ |
| 85954654161963 | IRMA | SANCHEZ |
| 85957584951362 | CHARLES | HUGHES |
| 85959241991975 | BLANCA | FUNEZ |
| 85961152241262 | TINECIA | GARDNER |
| 85963265793771 | MEGAN | WILCOX |
| 85966233391837 | MARTIN | SECURITY |
| 85976338191975 | KRISTEN | GIBSON |
| 85977877841275 | DONNA | GUARINO |
| 85984912455971 | NANCY | CERVANTES |
| 86116223155945 | VANESSA | GARCIA |
| 86116731781677 | ANNA | GARCIA |
| 86118184797138 | REGENNITTER | ALICIA |
| 86129983755945 | AGUSTIN | LOPEZ |

| | | |
|---|---|---|
| 86134251391975 | MARK | LAUTNER |
| 86139915991975 | KEVIN | JOHNSON |
| 86139937891979 | DETHRISS | BYRD |
| 86142196497138 | IGNACIO | TOVAR |
| 86143467393771 | BRITTANY | HAYES |
| 86143512491837 | BOBBIE | HAZELWOOD |
| 86148657791553 | JORGE | HERNANDEZ |
| 86151429185936 | ERICA | MITCHELL |
| 86152535551374 | GREGORY | LOWE |
| 86153492533698 | JAMES | SADLER |
| 86155575151362 | MAZELLE | JONES |
| 86157153971977 | AMY | FREEMAN |
| 86161942271977 | TIMOTHY | CROSS |
| 86163476472467 | JESSIE | EWING |
| 86163919793771 | PAUL C | LONG |
| 86164971147897 | TOBIJAH | MING |
| 86167974655945 | MARY | RAGANS |
| 86169238277537 | TYSON | LEATHERWOOD |
| 86171633361928 | AIOTEST1 | DONOTTOUCH |
| 86177526191975 | LA LEY | APP PHONE |
| 86178589591975 | NELSON | ROSALES |
| 86181594971938 | ADELICIA | KARAFFA |
| 86186539877537 | YAJAIRA | VIVAR-DONADO |
| 86196188961928 | ROCIO | BASA |
| 86197844491553 | JUAN | FAVELA |
| 86198586471938 | DENISE | DEWBERRY |
| 86198867241262 | ROBERT | MACSURAK |
| 86212973441275 | TANEISHA | HELMS |
| 86213989391837 | DERAY | PEARSON |
| 86221447797138 | BRITTNEY | JOHNSON |
| 86221844491553 | JUAN | FAVELA |
| 86225844491553 | JUAN | FAVELA |
| 86226726961928 | MAYRA | AGUERO |
| 86228516333698 | BETH | MARTINEZ |
| 86231253393771 | SULEIMA | ARIAS |
| 86231917286443 | KUTERA | BOWENS |
| 86243431661928 | JOAQUIN | MORALES |
| 86243686671938 | DANIELLE | GONZOLEZ |
| 86243844491553 | JUAN | FAVELA |
| 86244116181677 | DONACIANO | GONZALEZ NEVAREZ |
| 86244175877537 | JULIAN | SALDANA-PACHECO |
| 86245975185856 | MARK | GRUNDLAND |
| 86246347471938 | STEVEN | PADDACK |
| 86246831151323 | LORETTA | PHILIPS |
| 86249454951362 | DONTE | BROOKS |
| 86249464985936 | SEAN | GIBSON |
| 86259712297138 | SHANE | WILLIAMS |
| 86264619561928 | MAYRA | MARTINEZ |

| | | |
|---|---|---|
| 86264724341275 | CONNIE | SMITH |
| 86264991633698 | ALYSSA | DEARMON |
| 86266663771977 | JESUSA | ARGUIJO |
| 86268674477537 | GERARDO | SOSA |
| 86268995981677 | AMANDA | EVERSON |
| 86269218291863 | ANGIE | NEWCOMER |
| 86269425777537 | EDWIN | MIRANDA |
| 86272869641262 | LAMMAR | VALENTINE |
| 86278933561928 | AUDREYANNA | CLARK |
| 86284554651362 | JOHN | DOE |
| 86289339951362 | ROBERT | THEADERMAN |
| 86291633361928 | AIOTEST1 | DONOTTOUCH |
| 86292345741262 | ALICIA | WILSON |
| 86292476847897 | KIMO | BUCKLEY |
| 86294425777537 | EDWIN | MIRANDA |
| 86295175877537 | JULIAN | SALDANA-PACHECO |
| 86295899541262 | JUSTIN BRANDON | YOUNG |
| 86299582671938 | MARI ANN | ALLEN |
| 86311363691837 | KYLE | MAYNARD |
| 86317112285856 | FRED | FARAZ |
| 86325281161928 | CRISTO | CASILLAS |
| 86326486485856 | MERIZA | CICOONE |
| 86328415993771 | THERESA | UZHCA |
| 86328854185924 | TAMINA | VAA |
| 86333232361928 | YVETTE | MEDINA |
| 86333548241262 | MARKESHIA | HARRIS |
| 86336592591979 | LAWYETTE | TERRELL |
| 86347888893771 | JASON | BROWN |
| 86348297851363 | RAHEEM | ZELLARS |
| 86359848597138 | AARON | ECKLUND |
| 86362295147897 | VALENCIA | WILLIAMS |
| 86373161841262 | DENISE | TOMLIN |
| 86373612197138 | LIBORIO | URRUTIA TORRES |
| 86378336593771 | VICTORIA | DUNLAP |
| 86378894277537 | JOSE | DELALUZ |
| 86379586441262 | CARISSA | ATKINSON |
| 86381243593771 | ADRIAN | TAULBEE |
| 86381491771938 | NEHOMY | DE LEON |
| 86382692491979 | OTHELLA E | OWENS |
| 86383258485888 | MARCELA | PEREZ |
| 86391747251362 | SAMIAR | MOHAMMED |
| 86395627541262 | CAMILLE | SMITH |
| 86396147151362 | JAY | WATSON |
| 86398161451362 | JESSICA | WILLIAMS |
| 86399543893771 | TIFFANY | DILLARD |
| 86413597961928 | EINA | LAKH |
| 86419838371938 | LEMETRIUS | MELODY |
| 86423831681677 | ERICA | ODENS |

| 86425916861928 | JUANA | DOMINGUEZ |
|---|---|---|
| 86432317361928 | ALVARO | MERIGO |
| 86436472785888 | NICHOLAS | COPPAGE |
| 86437792181677 | STACY | SHOCKEY |
| 86438426491979 | KRISTIE | HAMMONDS |
| 86441451691837 | BRITTANY | JACKSON |
| 86442838371938 | LEMETRIUS | MELODY |
| 86444616791979 | DOUGLAS | TOBAR |
| 86444653471938 | AMBER | LEONARD |
| 86444748791979 | RAMONA | HILARIO |
| 86453264385888 | ALEJANDRA | BARSOOM |
| 86457546381677 | ALEXIS | WRIGHT |
| 86457693993771 | AMY | RILEY |
| 86468119191837 | KIMA | DANCAUSE |
| 86472158977537 | EMMANUEL | DELEON |
| 86478779451362 | CHRISTINE | SKERRETT |
| 86479615855945 | HANS | BARSNESS |
| 86481396241275 | ADAM | OATS |
| 86481849785856 | RAN | SHENHAR |
| 86487397261928 | ALEXANDER | RODRIGUEZ |
| 86491152372496 | TINA | MIRANDA |
| 86493515141275 | KWEILYN | ROSS |
| 86494632191975 | ARAI | HERNANDEZ |
| 86496479541262 | JIM | HALPERT |
| 86512989547897 | DEXTER | BALDWIN |
| 86519659497138 | BOBBY | HILL |
| 86531619961928 | SOTERO | MANJARREZ |
| 86534426393771 | PATRICK | SEIBERT |
| 86536782493771 | CORNELIUS | WEST |
| 86537219991837 | AMANDA | SEAMANS |
| 86541835977537 | DONALD | MARTIN |
| 86545411677537 | DANIEL | FUENTEZ |
| 86545893297138 | BANI | DE LA CRUZ |
| 86555978955945 | DOLORES | AGUILAR |
| 86565782197138 | JOSEPH | NEDELEC |
| 86567924533698 | JORDAN | MICKEL |
| 86573587777537 | CORY | AKERS |
| 86579189391975 | CARITA | BONAPARTE |
| 86579491561928 | ERIN | KELLISON |
| 86581632891979 | SANDY | JUDD |
| 86582821161928 | JANET | FAJARDO |
| 86583633533698 | TERRELL | WILLIAMS |
| 86591619961928 | SOTERO | MANJARREZ |
| 86596525547897 | KAWANDA | JACKSON |
| 86597212541262 | JULIE | WALKER |
| 86625931985856 | CALEB | RYDER |
| 86628721971938 | LATESHA | ROBERTS |
| 86633167291837 | BRANDIE | BRUER |

| | | |
|---|---|---|
| 86633739461928 | ELISA | FERNANDEZ |
| 86641528641275 | ELIZBATH | WOOLHEATER |
| 86644655291837 | KEVIN | THOMAS |
| 86647153685856 | HERMELINDA | HUYNH |
| 86647374691975 | MICHAEL | MOORE |
| 86652433541275 | LAWRENCE | ADDISON |
| 86659996977537 | KETI | TONGA |
| 86664595555945 | LUZ | PENA |
| 86671247291975 | KENNY | MULLIS |
| 86671526671938 | ESTELA | CHAVEZ |
| 86677841755945 | DARLENE | GARCIA |
| 86679357891979 | ASHLEY | JOHNSON |
| 86683329651362 | MIKE | JHONSON |
| 86692817191837 | JESSICA | MCCRARY |
| 86695518751362 | SAMARA | ELLIOTT |
| 86714643285856 | WAYNE | TAYLOR |
| 86714778491975 | HARACIO | VAZQUEZ |
| 86715576293771 | AMY | BUTLER |
| 86721293571977 | PABLO | MOLINA |
| 86721415885936 | STEVEN | WILLIAMS |
| 86726434677537 | EMILY | ROMERO |
| 86728966441262 | JUDITH | STREET |
| 86731817661928 | JUAN | PENA |
| 86732892247897 | JESSIC | BRONNER |
| 86737411671938 | JACK | EANS |
| 86737896261928 | KATERA | SUGGS |
| 86744792181677 | STACY | SHOCKEY |
| 86745747251362 | SAMIAR | MOHAMMED |
| 86747295461928 | STEPHANIE | BUECHLER |
| 86751783833698 | EDWARD | KEENE |
| 86761555171977 | RAEANN | ALCON |
| 86763362485856 | OMAR | MORENO |
| 86763741885888 | VICTOR | CALDERON |
| 86764167797138 | KAYTE | RACH |
| 86764632591979 | TAWANA | COLEMAN |
| 86767418533698 | APRIL | MCCAIN |
| 86769663151362 | JOHN | MORRIS |
| 86769738536121 | LATAMARA | ROBERTS |
| 86771416891979 | ANA LILIA | NERI-ISLAS |
| 86773317171938 | MOISES | TAYLOR |
| 86776868991553 | MARIBEL | LIRA |
| 86777497485856 | NICOLE | VOGT |
| 86783239133698 | MANUEL | GARCIA |
| 86795224197138 | CODY | HARRAL |
| 86814145185856 | ALVARO | LOPEZ |
| 86816238497138 | JEFF | BAKER |
| 86827999571977 | NANCY | VALVERDE |
| 86828464561928 | CHRISTOPHER | CHAVEZ |

| | | |
|---|---|---|
| 86832534161492 | JULIE | RIDGE |
| 86837156991979 | JOSEPHINE | CHARLES |
| 86838463281677 | EDDIE | COLE |
| 86841623277537 | ROSALBA | GUERRERO |
| 86854384171977 | JUSTIN | RAEL |
| 86855626971938 | MICHAEL | CLARK |
| 86859441355945 | REBECCA | UPSHAW |
| 86862994591837 | MONICA | HOWARD |
| 86865557661928 | DELONIA | ANDERSON |
| 86871923477537 | EDGAR | PINTO |
| 86877431151362 | GENA | SANTILLAN |
| 86878669771938 | SHAVAI | HARPER |
| 86881744141275 | JUSTIN | WARNER |
| 86886597233698 | ANTHONIO | POOLE |
| 86888424571938 | JHENER | ROMERO |
| 86889425631445 | ERICA | SMITH |
| 86892793891975 | SILVIA | VALDEZ |
| 86894285171938 | THOMAS | ALLEN |
| 86917199991979 | MANDY L | ENTWHISTLE |
| 86928233355945 | KIMBERLY | ZEPEDA |
| 86928934891837 | WENDALL | MCNAC |
| 86937441591979 | STACY | MONTGOMERY |
| 86944445971938 | JONATHON | DANIELS |
| 86944474191837 | ROSALIND | HENRY |
| 86953137391553 | ALEJANDRA | RAMOS |
| 86963435741275 | AMANDA | IRWIN |
| 86964987955945 | BRYANT | WARD |
| 86967511447897 | LEMUEL | MABRY |
| 86971516385888 | GARCIA | GERMAN |
| 86973228477537 | SHAWN | WOOD |
| 86981564551362 | KEVIN | MCBRIDE |
| 86994441677537 | RANDY | ARTERBURN-JOHNSON |
| 86994712697138 | ROGELIO | CARBAJAL |
| 86996173285856 | BLAS | ROMERO |
| 86997682791975 | IRIS | ROBLES |
| 86997737347897 | TALONDA | ROBERTS |
| 87116756371977 | DAWN | TURBYFILL |
| 87123146741275 | STEPHANIE | BLAKEMORE |
| 87126232885962 | JOHN | JACOB |
| 87129781391975 | JOE | NUNN |
| 87132122891242 | NICOLE | PENICK |
| 87132299841275 | VINCE | LUPI |
| 87133628593771 | KERTINA | CALLOWAY |
| 87135117351341 | JENNIFER | GREGORY |
| 87142546691837 | KIERRA | PRICE |
| 87148489347897 | ANGELA | HEARD |
| 87149363991975 | JASMINE | ONEAL |
| 87152734197138 | BRANDY | MILLER |

| | | |
|---|---|---|
| 87156592991837 | SIERA | JASMINE |
| 87165561551341 | KATY | HOLTHAUS |
| 87167326691975 | KENDALL | GRIRI |
| 87167437841262 | BILL | WAGONER |
| 87171565851341 | ANDREW | SCOTT |
| 87173898741262 | JADE | MARTIN |
| 87174235193771 | CIERA | STANLEY |
| 87176652147897 | MARIO | PAULDO |
| 87179565851341 | ANDREW | SCOTT |
| 87185514591979 | MARIA | RUIZ |
| 87194817777537 | SAMANTHA | TOM |
| 87198923477537 | EDGAR | PINTO |
| 87211176697138 | YOUNG | KELSEY |
| 87214846177537 | ISAI | SEGURA |
| 87222523455935 | BALDEMAR | REYES |
| 87233233185822 | TROY | BURTON |
| 87233254291979 | SHARLENE | WAARDENPURG |
| 87252561991979 | HASSAN | MALICK |
| 87255136977537 | RODRIGO | MARTINEZ |
| 87263971491242 | LEIBER | SUCHIAPA |
| 87264896547897 | NATALIA | ALLEN |
| 87265874697138 | MORA | CORTEZ |
| 87277723551341 | FREDRICK | THOMAS |
| 87288669233698 | JAYR | JOHNSON |
| 87289932391975 | ELSA | LINARES RAMOS |
| 87294273491979 | DAVID | FLEMING |
| 87299385593771 | MELVIN | OGLESBY |
| 87319438591979 | JESUS | GARCIA |
| 87321376741262 | QUINCY | JONES |
| 87334237677537 | RUDY | GONZALES |
| 87344626451341 | ERNESTINE | BRETZ |
| 87351959291979 | TREMAYNE | HAMPTON |
| 87353626547897 | OLYMPIA | STEPHENS |
| 87353824191837 | INDIRA | VAZQUEZ |
| 87354693791975 | UEN | BAM |
| 87355432641275 | DNIESHA | CLEVELAND |
| 87355446747897 | DEXTER | WILLIAMS |
| 87362397261928 | MARIO ALFONSO | CALZADA |
| 87371841791837 | JUAN CARLOS | HERNANDEZ MARTINEZ |
| 87376246891979 | TIMO | TEO |
| 87381753161928 | TANICESHA | RODGERS |
| 87384343171977 | DOMINIC | CAVANAGH |
| 87385382991975 | RENEE | ALLEN |
| 87388196333453 | DEMICHAEL | STEEL |
| 87393554491837 | NOLVI | YOVANY |
| 87399457747897 | LASHANDRA | JENKINS |
| 87412371291975 | PERSON | SURONI |
| 87418955991837 | BILLY | BUTLER |

| | | |
|---|---|---|
| 87422822461928 | GONZALO | MARTINEZ |
| 87424779171977 | STEPHEN | TRUJILLO |
| 87425945451341 | KATLYN | CHOMA |
| 87437693591979 | BELINDA | ROBERSON |
| 87443416891975 | ANA LILIA | NERI-ISLAS |
| 87449325191879 | JASMINE | SMITH |
| 87455874697138 | MORA | CORTEZ |
| 87461285377537 | ROBERT | CHURCH |
| 87467732977537 | MARIA | FERNANDEZ |
| 87472552693771 | DYLAN | JUDD |
| 87473986741275 | DAWN | KELLER |
| 87478444991975 | DONNA | BURKS |
| 87481489461928 | IZZY | ORNELAS |
| 87484372891979 | JOSEPH | CORBETT |
| 87487296893771 | SCOTT | MOORE |
| 87491264671977 | MELANIE | HOUSE |
| 87532691941262 | PEARLINE | ROBINSON |
| 87535789577537 | PENNY | LEUZINGER |
| 87543719793771 | MISTY | BROOKS |
| 87543876751341 | HUGO | LOPEZ |
| 87544928161928 | SINAY | CHANCAY |
| 87548922397138 | MICHAEL | ROACH |
| 87551458591979 | BREANA | MARSHAL |
| 87555891377537 | ANA | HERNANDEZ |
| 87556356942329 | RACHAEL | BLEDSOE |
| 87557324593771 | TORI | SNIDER |
| 87564542471977 | BENITA | SALAZAR |
| 87564725541262 | DOMINIC | ROMETO |
| 87574231961951 | CARLOS | CERVANTES |
| 87575666561978 | JEFF | GUILFORD |
| 87586494771977 | EMMA | TAFOYA |
| 87586578841262 | JONAS | SLAGER |
| 87591695991837 | FRANCISCO | CABANA |
| 87596883991975 | REBEKKA | HOLLANDER |
| 87624333291837 | KEITH | SINCLAIR |
| 87632569961928 | JUSTINA MARIE | LOPEZ |
| 87639744641275 | ERIN | ALLEN |
| 87642847151341 | MEGAN | HOLSCHER |
| 87644626193771 | DOUGLAS | JONES |
| 87645989877537 | TREVOR | WILLIAMS |
| 87646858951341 | DAVID | UPTON |
| 87656742893771 | JASON | TURNER |
| 87656965797138 | RONALD | MAY |
| 87661515961928 | YVETTE | MEDINA |
| 87664685291979 | TY | HARRIS |
| 87665544497138 | LATAIR | CHARMAINE RHODES |
| 87683632791837 | SYLVIA | SCOTT |
| 87684629391979 | LONNIE | GASP |

| | | |
|---|---|---|
| 87689926591975 | TIMOTHY | RUFFIN |
| 87694992471977 | REEANN | MARTINEZ |
| 87716257385962 | MARIA | ENNIS |
| 87717252891975 | ALISA | HEDGEPETH |
| 87721449771977 | RENEE | LAMBORN |
| 87726474691975 | ISAAC | GARCIA |
| 87734383961951 | KATIE | RHOTON |
| 87737834451341 | JEAN | PIERRE |
| 87746872133658 | KENNETH | FENNELL |
| 87748934691979 | NERI | LOPEZ |
| 87749214781651 | LIONEL | BUFORD |
| 87753553471977 | SAJJAD | MAHDI |
| 87757181297138 | ALBION | BEAN |
| 87761327877537 | CESAR | ADRIAN |
| 87764385293771 | BRANDON | SUTTON |
| 87765522161977 | GUILLERMO | GONZALEZ |
| 87774672241262 | ADREA | SIMPSON |
| 87777516591979 | TWANNA | FRANCIS |
| 87781892241262 | JERMAINE | SAMPLE |
| 87783779591975 | ROY | YANCEY |
| 87785236941262 | ASHLEY | COLLINS |
| 87818477961928 | JUSTIN | MARLOW |
| 87819142741262 | ERICA | KINER |
| 87822964941262 | JEREMY | KIM |
| 87833373461928 | ASHLEE MARIE | PEREZ |
| 87837734441262 | JAYQUAN | CLINTON |
| 87842336991975 | GARY | BLOISE |
| 87852347151341 | JIMMY | PENNINGTON |
| 87861499461928 | CODY | MILLS |
| 87861954171977 | CHRIS | GILLESPIE |
| 87863198171977 | RAIANNE | MALBONADR |
| 87866478557129 | CARMEN | ALICIA |
| 87867561277537 | AMY | SEXEY |
| 87878178251341 | KELTON | LINDSAY |
| 87878253391975 | MICHAEL | PAIGE II |
| 87882384693771 | INDIA | SAWERS |
| 87884772197138 | BRIT | BROEKE |
| 87885355384347 | TERESA | CARRANZA |
| 87888745877537 | DANIELLE | CASON |
| 87894458997138 | LACEY | HAGAN |
| 87895711377537 | AUNU | ROBINSON |
| 87913456197138 | ZOSIMO | SALINAS |
| 87916668841262 | SOPHIA | GONZALEZ |
| 87921481151362 | NICHOLAS | STITZEL |
| 87921482177537 | MARQUISE | DANIELS-HATCHER |
| 87922197291837 | TASHA | ANDERSON |
| 87924664593771 | STEVE | HOWARD |
| 87926226493771 | ANTHONY | COIL |

| | | |
|---|---|---|
| 87926789541262 | MARY | ANDERSON |
| 87927476791979 | KAREN | COOPER |
| 87931826497138 | NATASHA | WESTMARK |
| 87932717551362 | HERTH | DARLENE |
| 87936666341232 | LISA | WILLIAMS |
| 87938758193724 | BREONNA | PINSON |
| 87945643891837 | ERICK | CARVAJAL |
| 87948257951341 | LASHAWN | ANDERSON |
| 87949746261928 | ANGEL | RUBEN CAMPOS |
| 87957252971977 | JEREMIAH | PRESTON |
| 87959576477537 | ALICIA | CALDWELL |
| 87973495297138 | LINDA | EZRA |
| 87978825241262 | RAMIREZ | PEDRO |
| 87982261593771 | JOSEPH | MIDDLEBROOK |
| 87982829441262 | RAMMY | LEE |
| 87995454157142 | LAURA | HILLARY |
| 87999666341232 | LISA | WILLIAMS |
| 88123191851341 | JAMES | JOHNSON |
| 88124838141275 | KEITH | ZAMBORSKY |
| 88136384433698 | TRAY | TERRY |
| 88139978254177 | PAYGO | IVR ACTIVATION |
| 88147376277537 | MANUEL | PEREZ |
| 88148858991979 | ZAKEE | JOHNSON |
| 88149514433698 | TAMIKA | MONTGOMERY |
| 88164484591893 | RENEE | ROMERO |
| 88164781355945 | JUSTINA | METH |
| 88168539861928 | LEO MAGNO | ORTIZ |
| 88176174391837 | KIM | SULLIVAN |
| 88192319561428 | FADUMO | ABDALLA |
| 88192575351341 | JOSHUA | WRIGHT |
| 88197242984336 | FELIPE | HERNANDEZ |
| 88212259633698 | SELINA | TATE |
| 88214221591341 | LATEESE | ROSS |
| 88214463691837 | DUSTIN | SANG |
| 88228194851362 | JORGE | GASPER |
| 88229867491553 | RANDY | WILLIAM |
| 88232646171977 | BRUCE | PREWITT |
| 88233522277537 | KATRINA | BEARD |
| 88235694541262 | OMARTTZ | BROOKS |
| 88236767497138 | HUGO | VASQUEZ SALASAR |
| 88237974991837 | HOLLY | GREEN |
| 88242326977537 | KENT | PERTERSON |
| 88244278377537 | SAUL | MONTOYA |
| 88245274347822 | BRANDI | MIMS |
| 88248812951341 | KRYSTAL | TAYLOR |
| 88255183751341 | LANDON | HUGHES |
| 88255191955956 | MARIA | VEGA |
| 88264699891927 | TOMEKA | CROWDER |

| | | |
|---|---|---|
| 88265238341237 | HELEN | MACHICOTE |
| 88284741841275 | GABRIEL | WILLIS |
| 88285378731621 | TIFFANY | DORSEY |
| 88292962733698 | CORLISS | MCCOY |
| 88297454851362 | MISTY | JONES |
| 88312689555945 | ROBERTO | RAMIREZ ZAMBRANO |
| 88316916571977 | JUSTIN | GINNINGS |
| 88321634571977 | DESTINY | GRIEGO |
| 88327845733698 | JAHTARA | HIELDS |
| 88332492355945 | MARK | ORTEGA |
| 88334217697138 | ELTON | RALSTON |
| 88334739491979 | LATOYA | GILCHRIST |
| 88341649351365 | SHERESE | LEWIS |
| 88342637561928 | BENITO | GONZALES |
| 88347736771977 | RICHARD | BRAVO |
| 88349373891837 | LAM | CING |
| 88356374577533 | RUBEN | GIRON |
| 88357857293771 | RUSSELL | WAGANS |
| 88361375971977 | ANTHONY L | GOODE |
| 88364251897138 | JOSHUA | MORRIS |
| 88369218451341 | TIFFANY | CHAMBERS |
| 88371488861928 | CHRISTINA | CORDOVA |
| 88379887791837 | AMBER | HETTICK |
| 88393695561928 | JOSELO | LEON |
| 88415913661928 | ERICK | CARDENAS |
| 88416268697138 | GASCA | MARIA ESMERALDA |
| 88423471181627 | LEANNA | GALLION |
| 88427947255945 | WALTER | STEPHENSON |
| 88435744177537 | ANA | CARIAS |
| 88452552593771 | ANTONIO | ALEXANDER |
| 88458655791837 | SHEMIKA | HAMILTON |
| 88461397871977 | RUTH | SMITH-VASQUEZ |
| 88473254755945 | JOAQUIN | GONZALES |
| 88485334777537 | JAVIER | TEC VERDE |
| 88489934997138 | MENSY | JULIO |
| 88492424991979 | ALBERTO | SANCHEZ |
| 88495172561928 | SANDRA | PRUET |
| 88512636877537 | ANNMARIE | BENNY |
| 88524149261928 | MARK | THOPSON |
| 88525139671977 | RITISHA | BEGAY |
| 88536135271977 | FRANCES | BANDA |
| 88542968171977 | JAMES | CARBAJAL |
| 88552313161981 | DARREN | GERRALD |
| 88561735451341 | LANI | WILLIAMS |
| 88563764784371 | GERALD | FORTNEY |
| 88565287797138 | FELICIANO | FLORES DOMINGUEZ |
| 88568363191979 | MICHAEL | GATLING |
| 88569983561928 | MARIA | MENDOZA |

| | | |
|---|---|---|
| 88571921133698 | MELISSA | SMITH |
| 88574417871956 | MICHAEL | DURAN |
| 88585724461928 | PATRICIA | PEREZ |
| 88585977747897 | DONALD | KELLEY |
| 88586458351341 | MAGGIE | STOKIEN |
| 88586529291979 | SHANEALL | SATTERWHITE |
| 88591599161928 | LESLIE | BAILEY |
| 88597575555945 | JUANA | MARIN |
| 88611683897138 | JUSTIN | ALDRIDGE |
| 88612584377537 | JOHN | MUSSER |
| 88617367781666 | DASHA | HOLLIMAN |
| 88618999861928 | CANDIDO | MORALES |
| 88622128897138 | NICHOLAS | MUNZ |
| 88629387151341 | SHAMAR | ALLEN |
| 88629511661928 | FARAH | ADAM |
| 88632445291842 | JODY | CATHEY |
| 88675695354122 | CHERYL | SWALES CARROLL |
| 88684719251341 | SHAVARIS | HUBBARD |
| 88685696961928 | JOSE | BALLESTEROS |
| 88695212833698 | MELISSA | WILSON |
| 88695865284371 | ADRIAN | WILSON |
| 88715294493771 | JAMES | KING |
| 88718254851341 | PATRICIA | MATHIS |
| 88725126855945 | HERNANDEZ | MONICA |
| 88726771177537 | KAVAI | MUAO-HARRIS |
| 88727856277537 | RIGOBERTO | ROSALES |
| 88728185241263 | CAROLYN | BOLTON |
| 88729386991979 | MAQUETTA | ROBINSON |
| 88732455871977 | CODY | PAXSON |
| 88741756855945 | DERRICK | MAJOR DUPERR JR |
| 88741862155945 | ROBERTO | LOZANO |
| 88743415457174 | OSMIN | VASQUEZ |
| 88756127993771 | CHARLES | DOOLIN |
| 88757523391979 | ANTONIO | BRIDGES |
| 88758299557126 | CARLOS | MENDEZ |
| 88764225977537 | WENDY | RODRIGUEZ |
| 88774655884371 | SANDRA | JONES |
| 88777323891837 | RICKEY | BRUNER |
| 88779557133698 | FILIMON | FISHAYE |
| 88781134151349 | JUDY | HOWZE |
| 88783593791979 | DEMILE | TOWNES |
| 88786698971977 | LYLE | ROBERTSON |
| 88787114371977 | DANTE | ARCHULETTA |
| 88787575555945 | JUANA | MARIN |
| 88797469977537 | BENJAMIN | SANCHEZ |
| 88798152241262 | JOSEPH WILLIAM | TYLER |
| 88816961661928 | JOSE | BRACAMONTES |
| 88829255641275 | KYLE | LOVE |

| | | |
|---|---|---|
| 88829924391837 | KATHY | COLE |
| 88836596893755 | ASHLEY | NICHOLSON |
| 88839736691979 | BRIAN | MARSHALL |
| 88843252677537 | AMY | STEVENS |
| 88846748155945 | MICHELLE | BUMPOUS |
| 88853791891979 | CRYSTAL | MOORE |
| 88854787791979 | MELISSA K | MCNEILL |
| 88857787791979 | MELISSA K | MCNEILL |
| 88859124971977 | PEDRO | REJO |
| 88865712297138 | BRADLEY | MABEN |
| 88865822191979 | ZEKE | HARRIS |
| 88868134293771 | GINGER | HOFKINS |
| 88868533951341 | DECHRISTOPHER | WILSON |
| 88868847791979 | DENISE | LONG |
| 88872864991979 | CHRISTOPHER | SMITH |
| 88874283785868 | JAVIER | ROSALES |
| 88882138828131 | ELIZABETH | LANE |
| 88884623171977 | JOSE | CORDOVA |
| 88888877493783 | MOHAMMAD | ABDELLATIF |
| 88912121991979 | RASHAD | COUSIN |
| 88912438177537 | JEREMY | DOWNER |
| 88914139391893 | SAID | ZINI |
| 88914436241262 | JESSIE | BENNING |
| 88917445871977 | BROOKE | TRUJILLO |
| 88918381393771 | JANE | JOHNSON |
| 88928547191837 | LARRY | HUMPHREY |
| 88929223791558 | JOSE | MAGALLANES |
| 88933399997138 | NIKITY | MANAKY |
| 88933889933698 | STEPHANINE | ARTIS |
| 88937934891242 | MELISSA | HARRIS |
| 88941525261928 | CLIFFORD | DELANEY |
| 88957354155945 | LETICIA | ESTRADA |
| 88961688155945 | FERNANDO | PEREZ |
| 88962839291837 | LORETTA | SHELL |
| 88978184155945 | JOE | RODRIGUEZ |
| 88978314261928 | MARCUS | PHILLIPS |
| 88981367391837 | JEFFREY | DEERINWATER |
| 88984324771977 | NATHANIEL | REBETERANO |
| 88984691791979 | MERCEDES | DAVIS |
| 88994627455945 | JOSE | ARREDONDO |
| 88996852541262 | ANGEL | SHANKS |
| 88996953677537 | TIMOTHY | MAHER |
| 88999993793771 | NATHAN | SHARP |
| 89115668941262 | LARRY | ROBERT |
| 89123851941262 | KIMBERLY | HUGHES |
| 89127976491979 | BRITTANY | CADLE |
| 89132742491837 | JACK | HARREL |
| 89133294741275 | GARY | HENRY |

| | | |
|---|---|---|
| 89136591197138 | MILDRED | AYALA |
| 89143362684351 | LUISMANUEL | BARRAGAN |
| 89145944971977 | ILSE | GREENWAY |
| 89153641697138 | GERALD | ADAMS |
| 89154518155945 | HAMZA | ALMONTSET |
| 89163932591933 | MARCY | SUTTON |
| 89168229591933 | JAMES | SLADE |
| 89168941591933 | JAMES | SLADE |
| 89187379591933 | FRANK | KOMBOU SILE |
| 89195135655945 | LATRICE | MILES |
| 89197295491933 | JASMINE | MOORE |
| 89212578192838 | GODOFREDO | RANGEL |
| 89214734791979 | EMANUEL | VALLADARES |
| 89221679484362 | ANGELA | WILSON |
| 89221798161977 | SHERMAN | GREEN |
| 89224653355945 | ELENA | MARQUEZ |
| 89225517241275 | CHANELLE | HARRIS |
| 89227328441275 | BROOKE | BYTHEWAY |
| 89229773577537 | ROMONA | RANKIN |
| 89232527491979 | MARK | COOK |
| 89235475133698 | IYUANA | WILLIAMS |
| 89235983341275 | MEGAN | PRATLEY |
| 89243693593776 | CINDY | SCHULTZ |
| 89244916355945 | EDGAR | MADRIGAL |
| 89259356497138 | HERMINA | JERICHO |
| 89265645491979 | LAZARO JESUS | JESUS |
| 89271587655945 | CARLOS | RAMOS |
| 89272685541262 | RACHEL | CHAMBON |
| 89283415677537 | LILY | AMADOR |
| 89295515641222 | DEBORAH | LIZARRAGA |
| 89312329591933 | TRACEY | LANCASTER |
| 89318255181658 | TIFFANY | HOOD |
| 89319284971977 | PAULA | GILLESPIE |
| 89319461855945 | AGUSTIN | AGUILAR |
| 89324775671977 | SHAWN | ARAGON |
| 89339187891979 | AKESHA | DICKENS |
| 89339512955945 | ARTHUR | CASTILLO |
| 89339716471977 | DANIEL | BARELA |
| 89343382341275 | BECKY | MEISTER |
| 89344112291979 | OMAR | RABB |
| 89351414891837 | AMBER | LAKEY |
| 89351727993771 | CORY | SHEEHAN |
| 89358448441275 | LISA | FEDEL |
| 89363121591837 | KATRINA | AMADOR |
| 89372987693771 | JENNIFER | SILVERS |
| 89375883591979 | BRITTNY | STRAYHORN |
| 89377976591532 | DIEGO | ROJO |
| 89387983297138 | DANIELLE | MILLER |

| | | |
|---|---|---|
| 89397524891523 | ALMA | HERNANDEZ |
| 89398738991837 | CHERISSH | WILLIAMS |
| 89411678671977 | PAUL | MONTOYA |
| 89415348597138 | JEFF | PEDERSEN |
| 89423837741275 | CAROL | KLEIN |
| 89426235666174 | TOM | TUCKER |
| 89433913171977 | MICHAEL | MAST |
| 89434794341263 | DENNIS | MULDROW |
| 89436157597138 | EBONEE | JOHNSON |
| 89438478197138 | MARIA | VENTURA |
| 89443839571977 | TENNA | PACHECO |
| 89455475591979 | JALEN | COHEN |
| 89487773761951 | MIRNA | GONZALES |
| 89492168351336 | CHARITY | GUTIERREZ |
| 89498624433698 | JONNIE | KEARSE |
| 89522668941262 | LARRY | ROBERT |
| 89532962241262 | MICHEAL | MOWRY |
| 89536865997138 | DEBBIE | MEITHOF |
| 89539463891933 | ANNIKA | HUGGINS |
| 89542464493771 | LEONIA | JONES |
| 89543298441275 | CHARLES | BACH |
| 89544577697138 | AMANDA | MOTT |
| 89551695691979 | JASON | GEISLER |
| 89571858891558 | DARRELL | GRINNELL |
| 89579539933698 | NELSON | BENNETT |
| 89585495197138 | JAVIER | FRANCO MARTINEZ |
| 89588926971977 | TORI | GILFORD |
| 89589413597138 | GRISELDA | LOPES |
| 89591778991837 | BELINDA | REED |
| 89596939497138 | SONIA | PALAFOX MOTA |
| 89599362747897 | SHARIKA | ROSS |
| 89614766633698 | VANIETTE | MCNEIL |
| 89616473471977 | ROCHELLE | CUNNINGHAM |
| 89617627871942 | GEORGE ANTONY | GUZMAN |
| 89638599941241 | RONDA | THORNTON |
| 89638784277537 | WILL | CHAVEZ |
| 89642925555945 | ESTELLA | BARRERA |
| 89654596155945 | CANDY | BABSHOFF |
| 89657843671977 | DAVID | CUEVAS |
| 89665189561936 | RAINIER | REYES |
| 89666764671977 | ARVINA | MARTINEZ |
| 89672392661936 | WILLIAM | PONCE |
| 89672484491837 | MISAEL | AGUILAR |
| 89673484491837 | MISAEL | AGUILAR |
| 89677754391979 | HARRIET | SPEARS |
| 89686365991933 | PABLO | HERNANADEZ |
| 89686532591979 | MODOU | THOMAS |
| 89687655721628 | GINA | KELLY |

| | | |
|---|---|---|
| 89692838441262 | ROHNDA | COX |
| 89712459897138 | FLONDRINO | LOPEZ |
| 89718591681683 | JAMES | MOORE |
| 89746837397138 | JOY | RAYMOND |
| 89757769447897 | SHAMEKA | MANGHAM |
| 89783279797138 | CHRISTINE | JACKSON |
| 89792142191979 | AMINA | UTLEY |
| 89797734197138 | BRANDY | MILLER |
| 89799279797138 | CHRISTINE | JACKSON |
| 89799811971977 | SAHWNA | LOPEZ |
| 89814582151363 | RONITA | SMITH |
| 89816218171977 | DESIREE | GRISSOM |
| 89816399891979 | BRENDA | JONES |
| 89826265525638 | NICOLE | OAUDERVILE |
| 89835187871977 | DANIEL W | PERALTA |
| 89835242991979 | JASMINE | GOODE |
| 89841647771977 | EDIE | RODRIQUEZ |
| 89853457241262 | NORMAN | GREEN JR |
| 89857912197138 | CLARIBEL | NUNEZ MARCIEL |
| 89874725777537 | OSCAR | CASTILLO |
| 89877662655945 | JULIANA | YANG |
| 89879666341232 | LISA | WILLIAMS |
| 89884215731676 | TRACY | HICKS-WALKER |
| 89889363957139 | MARITZA | HERNANDEZ |
| 89889586255945 | GUSTAVO | BARRIOS |
| 89891933441275 | KELLI | NELSO |
| 89911277793771 | HEATHER | HODGE |
| 89921899241275 | BRANDON | WADE |
| 89933411551362 | CARMEN | RODRIGUEZ |
| 89955337293771 | ERIC | DAVIS |
| 89959748591547 | ANNETTE | TEJEDA |
| 89976571855945 | THA | YANG |
| 89978467841262 | KARL | EDMONDS |
| 89988194341262 | JAMES | HILL |
| 89988331491837 | MARY | WALTERS |
| 89993415491979 | SHAMYAN | PARKER |
| 89993872291933 | JOSE | GUZMAN |
| 91124362593755 | PATRICIA | BROOKS |
| 91125336955951 | NELIDA | HERNANDEZ |
| 91126919991399 | JOHN | MUIRURI |
| 91127142741296 | ERICA | KINER |
| 91136497891599 | BRAULIO | DE SANTIAGO |
| 91141473281635 | ANDREW | COATES |
| 91141785161979 | JESUS | DIAZ |
| 91143161531476 | MODESTA | PERALES |
| 91151716891399 | RYANN | RAMIREZ |
| 91152227777537 | SETH | RADHAWK |
| 91152383393755 | MICHAEL | JENKINS |

| | | |
|---|---|---|
| 91153811855951 | CHRISTINE | CORRALES |
| 91156753691521 | SABRINA | SOLIS |
| 91158182933698 | TIMOTHY | MANNING |
| 91161367385689 | RENE | PEREZ |
| 91164184781635 | OLIVIA | FETZ |
| 91168764191599 | EFREN | CHAVEZ |
| 91171689791521 | GUSTAVO | MOLINA |
| 91172626991399 | SHEENA | FARLLY |
| 91174439461979 | TIMOTHY | HAHNKE |
| 91178811151342 | JOHN | BAUER |
| 91181646593756 | JAMIE | BUSSARD |
| 91182628155951 | ANTHONY | AGU |
| 91182896385689 | LANDY | ALVARADO MENDEZ |
| 91184342691521 | JAVIER | TOVAR |
| 91184894685689 | ANGEL | LOPEZ |
| 91187723785689 | OSCAR | VELASQUEZ |
| 91195139793756 | DARLA L | HARRIS |
| 91213257793755 | BRAD | PHILBECK |
| 91221234191599 | DOLORES | CROSBY |
| 91226552157131 | OLGA | FAGOADA |
| 91229468285932 | DONNA | MCELROY |
| 91232956491599 | MARIA | GARCIA |
| 91237945255951 | SARAH | MADRID |
| 91241151591944 | KIMURRY | GRIFFITH |
| 91243259933698 | CLARISSA | HOLLIFIELD |
| 91247626991399 | SHEENA | FARLLY |
| 91257859133698 | LITISHA | BARBER |
| 91262242691944 | HAGOS | AREFAINE |
| 91263377361977 | JOHANNA | DAVILA |
| 91266375591923 | FREDIS | SORIANO |
| 91266932581635 | LIANA | ZAPIEN |
| 91269124385689 | MOSS | TANISHA |
| 91272466747924 | MAUNEL | TIRADO |
| 91273362991526 | KAREN | BARRIENTOS |
| 91274992581634 | GABY | PERALTA |
| 91277779861977 | DORA CAROLINA | AU GALLEGOS |
| 91281784277537 | LEVI | MOXLEY |
| 91282825891399 | BRIDGETT | BURNETT |
| 91286632393756 | RANDY | TERRY |
| 91287259851384 | BELINDA | JOHNSON |
| 91287752531459 | HENRY | HOLLIS |
| 91288779241296 | ARDRETTA | SCOTT |
| 91292211893756 | AMBER | BRANDON |
| 91312376861977 | SHARON | BROWN |
| 91313634561977 | AIOTEST1 | DONOTTOUCH |
| 91318931433698 | BRITTANI | GRACE |
| 91319795691599 | SOFIA | MATOS |
| 91329421355951 | ABIGAIL | JUAREZ |

| | | |
|---|---|---|
| 91336916461977 | VIRGINIA | ZAPATA |
| 91339218791599 | CRYSTAL | SPRUCE |
| 91346179891599 | EFREN | ZAMORA |
| 91353267391944 | KATERINA | OLIVIERI |
| 91353391841296 | TONI RAYNELL | HILL |
| 91355153555951 | SERGIO | BENITEZ |
| 91355726361977 | RUBY | ARELLANO |
| 91363542891579 | RAUL | FEDERICO |
| 91365536461979 | CHANNI | GONZALEZ |
| 91367824173261 | ISMAEL | GARCIA |
| 91372618255951 | BERNARDO | CHAVEZ |
| 91374651285689 | NICOLES | STOROZUK IV |
| 91378731151337 | JESSICA | GARLAND |
| 91384124191882 | JASMINE | STEPHENSON |
| 91384198793738 | JARVARYS | POWELL |
| 91389896193755 | RONALD | WEBB |
| 91392855641296 | CARMEN | MITCHELL |
| 91394789951342 | MOSSIE | COPE |
| 91396545791599 | EUGENIO | RODRIGUEZ |
| 91415196361979 | MIGUEL | ARZALUZ |
| 91416898155951 | MEAGAN | ALONSO |
| 91417377541296 | PAMELA | LIGONS |
| 91427354393755 | ARTHUR | TAYLOR |
| 91429645733698 | FABIAN | VILLALBA |
| 91431932291951 | KENNETH | VALENTINE |
| 91435738491599 | SAMANTHA | VASQUEZ |
| 91437616155951 | NOEL | GUTIERREZ |
| 91439358281641 | FATUMA | MAHAMED |
| 91441738891599 | DAVID | OTERO |
| 91441969181634 | ROB | RIMP |
| 91442937577537 | MARITZA | JIMENEZ OCHOA |
| 91453925355951 | LORINA | ESQUEDA |
| 91455864685689 | VERONICA | MELCHOR |
| 91456736577537 | MIGUEL | AKIU |
| 91461168661977 | SHALEISHA | MITCHELL |
| 91461262291399 | JOLENA | QUINTANA |
| 91463114985689 | ALEJANDRA | RUIZ |
| 91464723551342 | FREDRICK | THOMAS |
| 91472475661979 | ANA | CAMPOS |
| 91472721577537 | JAYSON | MCVICKERS |
| 91474832755951 | LORENA | GUETERRIEZ |
| 91474966691944 | SAMUEL | WELDEGERGIS |
| 91475869277537 | ADRIAN | DUMINIE |
| 91476292391399 | CHRISTOPHER | BERNARD |
| 91477898585689 | KIYA | WELLS |
| 91491851761977 | MAYRA | CALLEJAS |
| 91493281433698 | JEREMY | WILLIAMS |
| 91498265881634 | TOMMY | MURILLO |

| | | |
|---|---|---|
| 91511597285689 | RAHSHEDA | CLEMENTS |
| 91512376691882 | MARKEVIA | WILLIAMS |
| 91519345585969 | YASMEEN | HEGAZY |
| 91526423651342 | SHARNELLE | STARLING |
| 91531881891951 | SHATERRICA | MCMILLAN |
| 91535881785689 | HECTOR | GARCIA |
| 91536875993755 | JACK | STACY |
| 91537744355951 | SHANNA | MORA |
| 91545127161977 | JAZMINE | NAVARRO |
| 91545378781635 | TORSHA | POWELL |
| 91548589591951 | NELSON | ROSALES |
| 91552734393756 | ROCHELLE | WILLIS |
| 91553758181634 | KAISHA | GURLEY |
| 91556731391599 | DANIELA | BUENO |
| 91561496893769 | SHAWNTA | WATERS |
| 91567168491327 | AMBER | DOYAL |
| 91568389493755 | DESHONE | WILLIS |
| 91573469777537 | DEBORAH | NAVARRO-GARCIA |
| 91574459485689 | RUBEN | PEREZ |
| 91578788155951 | VINCENT | WALSH |
| 91581172191951 | ANTONIO | MENDOZA |
| 91582372891944 | JOSEPH | CORBETT |
| 91584149181635 | BRANDON | CARR |
| 91584582385689 | MARIA | RIVERA |
| 91592361481634 | CHARLES | GALLOWAY |
| 91593438561977 | JASMINE | BADGER |
| 91594523191944 | FAIZA | FARAH |
| 91612426293756 | TRINITY | ALSPAUGH |
| 91613465433698 | JOSEPH | WILLIAMS |
| 91615163285689 | KAREN | MCCOY |
| 91616555891882 | KAMARIA | WILLIAMS |
| 91617484881634 | STEVEN | VAN |
| 91618729591521 | MARICRUZ | MONCAYO |
| 91628598691882 | JAVIER | JARAMILLO |
| 91632278791521 | KATHIA | CARREON |
| 91632692691951 | ISABEL | GOMEZ |
| 91633815581638 | MICHAEL | MYA |
| 91636582391521 | BALENTINE | ANA C |
| 91636867481635 | GABRIELA | MENDOZACASTILLO |
| 91637378691599 | DANIEL | RAMIREZ |
| 91642862877537 | JACK | WANSTREET |
| 91648256991521 | MARIA | PASTRANA |
| 91649551961979 | YAZMIN | CORTEZ |
| 91649664291944 | LIZATH | IZAGUIRRE |
| 91652576341268 | KATLYNN | ARNOLD |
| 91684758591599 | LESLY | BARBOA |
| 91687529891599 | ISELA | PALMA |
| 91692554181669 | CASSANDRA | MARTIN |

| | | |
|---|---|---|
| 91695582985689 | NOE | MENTADO |
| 91698866685689 | SAMANTA | HERNANDEZ |
| 91712378855951 | NORAYMA | LANDEROS |
| 91729165555951 | STEPHEN | HOLMES |
| 91731315191882 | THOMAS | MAXWELL |
| 91732521777537 | JULIE | GAZZIGLI |
| 91733627391399 | CHARRON | MCDONALDS |
| 91734873661977 | TRENE | WILLIS |
| 91739493591599 | EFRAIN | CALLEROS |
| 91741979691521 | HERRERA | MARIA |
| 91746239885689 | NICOLE | MORETTI |
| 91754367491882 | PAUL | MEIER |
| 91754743991521 | RACHEL | LOPEZ |
| 91755458561977 | JAMES | MICKELSON |
| 91756459955951 | JAMAAR | CARTER |
| 91758128355951 | BEE | LEE |
| 91761518681634 | CARLOS | LOPEZ |
| 91762843591951 | MEJIA | HERNANDEL |
| 91766869691399 | LENECIA | NEVELS |
| 91767526155951 | ROSALINDA | MORENO |
| 91769268161979 | DAVID | STUART |
| 91769592751342 | NATHANIEL | COMINSKY |
| 91769954477537 | VERONICA | GUERRERO |
| 91771472881634 | ASHLEY | WILSON |
| 91771483391599 | BRIAN | JOHNSON |
| 91778175591399 | MOSIS | JALLOW |
| 91781463791951 | JOSE | PEREZ |
| 91783944761977 | KIRBAN | KELLER |
| 91787126885689 | MADELINE | ALVAREZ |
| 91789124385689 | RUBIO | AGUILAR |
| 91793389985689 | CLAUDIA | MEJIA |
| 91793988955951 | JESUS | VILLGAS |
| 91797744351342 | NOUR | ALJAMMAL |
| 91799135991944 | DENEAH | JACOBS |
| 91811988733698 | ANGELA | VINCENT |
| 91813125785689 | FELIX | MATIAS |
| 91818951391994 | ANITA | CAMPBELL |
| 91824189893756 | MICAH | RUSSELL |
| 91824972361977 | ARACELI | CASTELLO |
| 91826463233698 | EVA | VAZQUEZ-QUINTERO |
| 91831136193755 | BRITTANY | JENKINS |
| 91833431891399 | ANGIE | CORRELL |
| 91833681393756 | COURTNEY | PARIN |
| 91837216685689 | CYNTHIA | CONWAY |
| 91844713951342 | RIGOBERTO | HERNANDEZ |
| 91847182393755 | DEBRA | MOORE |
| 91853913351342 | KHADIJAH | AKIL |
| 91854115633698 | LENESHA | GAINEY |

| | | |
|---|---|---|
| 91857189633698 | SOLOMON | BEE |
| 91858886155951 | JESSE | SILOS |
| 91863332191531 | JEANNETTE | ORTIZ |
| 91864732891399 | LINDSEY | LUCAS |
| 91867386655951 | WENDY | GILES |
| 91867421277537 | JESUS | MORENO |
| 91878667985689 | JUNIOR | GONZALES |
| 91884918861977 | DAVID | TURNER |
| 91886847593755 | JUANE | EVANS |
| 91887821891599 | SERGIO | ESCAMILLA |
| 91889987291944 | FLAKA | VELLI |
| 91896646855951 | BRANDY | BROWN |
| 91898748555951 | FREDERICK | LEE |
| 91899393691327 | BRANDY | BAIY |
| 91911296691951 | BIANDEL | SHOUSE |
| 91912176155951 | DANNY | ANDRARE JR |
| 91915721577537 | JAYSON | MCVICKERS |
| 91917393141296 | SHARON | BLACK |
| 91918768151342 | EBONY | CAMPBELL |
| 91919147393755 | MARCUS | JOHNSON |
| 91924177355951 | ASHLEY MONIQUE | DE LA GARZA |
| 91924819481635 | PAUL | WILEY |
| 91924821891599 | SERGIO | ESCAMILLA |
| 91928346541296 | ROBERT | FLANAGAN |
| 91936341985689 | KIAH | BERMAN |
| 91941871291944 | CANDIS | EDWARDS |
| 91947721361977 | TALUAI | LIMAILA |
| 91948294561977 | JESUS | VILLALOBOS |
| 91949668291882 | LUCAS | MCEWEN |
| 91951413357563 | MARIBEL | FLORES |
| 91957357261977 | VERONICA | CHAVEZ |
| 91966634861977 | AIOTEST1 | DONOTTOUCH |
| 91969869881634 | RYAN | CHAVEZ |
| 91973456361979 | VARGAS | IGNACI |
| 91976471461979 | TERRI | FISHER |
| 91976592455951 | FLORIBERTO | NAVA |
| 91976928391399 | BRYAN | LOPEZ |
| 91983599991521 | ANGIE | SIMENTAL |
| 91985389755951 | LUIS | ESTRADA |
| 91988696672485 | CHRIS | THOMPSON |
| 91989325751342 | TIFFANY | ARTIS |
| 92114288781634 | DAISY | RAMIREZ |
| 92125992241296 | CELINE | GIACCI |
| 92128375991521 | DANNA | HERNANDEZ |
| 92133993491951 | KENDALL | DEAN |
| 92135793855951 | ABRAHAM | YANG |
| 92137222885689 | SALOMON | VELASCO |
| 92141477497123 | STEVEN | HARMON |

| | | |
|---|---|---|
| 92143769755957 | ANGEL | OCAMPO |
| 92147927691599 | SALVADOR | ROJAS |
| 92158431143584 | CASSANDRA | DONOVAN |
| 92158434481634 | BRITTANY | COLOMBO |
| 92164298477537 | EDITH | LEDEZMA |
| 92165455643584 | ANGELA | QUINTANA |
| 92166189197123 | MIRRANDA | WEITMANN |
| 92167189197123 | MIRRANDA | WEITMANN |
| 92171415785689 | AJ | SCOTT |
| 92171621751331 | KASSANDRA | BROWN |
| 92172688593755 | DUSTIN | JOHNSON |
| 92173761593756 | DAVID | ANDERSON |
| 92179645285974 | LYLE | MOLANDS |
| 92181617991521 | ANA | FLORES |
| 92183389441296 | NIKIA | SMITH |
| 92183816793769 | ALEJANDRO | MALAGA SANTOS |
| 92186129155951 | NATEIGYA | MAYBERRY |
| 92188168541296 | KRISTEN | HUCKLE |
| 92188782297123 | HAYDEN | YOUNG |
| 92191479251334 | GENIE | REESE |
| 92212981351334 | ALLA | KONAKOVA |
| 92213449561979 | PATRICK | FAISON |
| 92225579155951 | CHUE | VUE |
| 92226764991599 | JUAN | ALVAREZ |
| 92233898151334 | EDDI | JUAREZ |
| 92236511343584 | RICK | BRUNSON |
| 92237351943584 | TERESA | BUSICO |
| 92242366891599 | VALDEZ | JENNIFER |
| 92243328233698 | MELISSA | HAVNER |
| 92243675891521 | GARZA | PATRICIA |
| 92253588997123 | TABATHA | SMITH |
| 92258987193769 | EDWARD | BAKER |
| 92261111531952 | PAUL | SMITH |
| 92261574441296 | ANGELO | REYNOLDS |
| 92263351351334 | GINA | LAMBRINDINES |
| 92268838177537 | ABRAHAM | MORALES |
| 92275639861499 | GARY | LYONS |
| 92276424491951 | AYANNA | WADE |
| 92282627681635 | RENE | TRITLITT |
| 92289669191599 | ERIC | DELGADO |
| 92289749791521 | RICK | MAGALLANEZ |
| 92294735233698 | CORTNEY | SOLES |
| 92297188691521 | OCTAVIO | SALAZAR |
| 92298336661979 | MARCO | GAYARDO |
| 92298341791599 | JESUS | RINCON |
| 92319646881626 | JEDEDIAH | SMITH |
| 92325873951334 | BRANDEN | HIBBITTS |
| 92344543461977 | LILIA | LOPEZ |

| | | |
|---|---|---|
| 92348989861977 | HARO | RAMON |
| 92367838955957 | LILY | RILEY |
| 92369214891399 | CHRIS | OLESON |
| 92375673477537 | BLANCAFLOR | ANZURES DEL VALLE |
| 92386477751334 | GORGE | WASHINGTON |
| 92389641181635 | ROBERT | JORDAN |
| 92394158977537 | EMMANUEL | DELEON |
| 92395625977537 | TIFFANI | HENRY |
| 92396785977537 | ANNIE | OMAYE |
| 92396872741275 | KENYA | ALLEN |
| 92397167797123 | KAYTE | RACH |
| 92412149691951 | LATAVIA | ROSE |
| 92415567993755 | COLLEEN | WORTHINGTON |
| 92417381955951 | MARTIN | ESCOBEDO |
| 92418612791521 | ZULMA | MEDRANO |
| 92419351351334 | GINA | LAMBRINDINES |
| 92426566555957 | CASSANDRA | RIOS |
| 92427649391951 | MICHELLE | MOURNING |
| 92429536741296 | PHILIP | HOOPER |
| 92431159293769 | JESSICA | SMITH |
| 92434718355957 | STEVE | BAZB |
| 92442565697123 | DIRK | LOYD |
| 92446744177537 | ANA | CARIAS |
| 92446887561977 | BRIAN | MORGAN |
| 92451221538531 | MARICELA | MATA |
| 92453129297123 | HECTOR | ZAVALA CHAVEZ |
| 92457327891521 | CYNTHIA | JIMENEZ |
| 92461136155957 | JOSE | CASTILLO |
| 92472938755951 | GARCIELA | RIVERA |
| 92474162543584 | GUSTAVO | ROJAS |
| 92477917661979 | SONIA | ALFARODELEON |
| 92485531961979 | FELIPE | RAMIREZ |
| 92489544433698 | SARITA | INGRAM |
| 92493223693738 | TONTIONIA | CRAVER |
| 92495518685689 | GERMAN | HERNANDEZ |
| 92498581797123 | BRENDA | SOTO |
| 92499478771936 | EDNA | ORTIZ-PAYAN |
| 92513457751334 | BRIAN | PRICE |
| 92519489833698 | CORTNEY | GRAY |
| 92528161591951 | NIKEA | MCCRAE |
| 92532365877537 | GEORGENE | ARIZ |
| 92542313361979 | BLANCA | MEDINA |
| 92546115591951 | TINA | MANGUM |
| 92546397393755 | CAROLINE | COLLINS |
| 92554766377537 | OPHELIA | ROSALES |
| 92558766191599 | JESSE | CARRALEJO |
| 92558797581634 | ANTHONY | BOSTIC |
| 92559692461977 | STACY | RICO |

| | | |
|---|---|---|
| 92564154885997 | KETARAH | HERRON |
| 92564223433698 | TIERRA | BROOKS |
| 92564438291599 | RICARDO | SIMENTAL |
| 92569423793755 | JESSE | BROWNING |
| 92571696561979 | MARIO | DIAZ |
| 92573892843584 | AMANDA | KURT |
| 92575333755951 | DU | HO |
| 92579566661977 | SILVERIO | CORRAL |
| 92586672355957 | RALPH | MARTINEZ |
| 92587747131624 | DESIREE | ROGERS |
| 92619322891599 | AMY | AVILA |
| 92622571391599 | JUAN | DE AVILA |
| 92625785977537 | ANNIE | OMAYE |
| 92626692943584 | MALISSA | PERRY |
| 92629682881635 | THERESA | OPATRNY |
| 92631458181637 | DEVAN | SYKES |
| 92631661791521 | PERLA | MENDOZA |
| 92635693491951 | PERDO | FERMIN-ARROYO |
| 92636961591521 | MONICA | NINO |
| 92653128791951 | JATARAH | WHEELER |
| 92658477481635 | LYNZEE | COOKE |
| 92661973693769 | NORLENE | ONEAL |
| 92666325797123 | RACHEL | EARLY |
| 92667334241296 | RAHUL | WILLIAM |
| 92672951591544 | MIRIAM | GUTIERREZ |
| 92674426481635 | CHRISTINA | LAMB |
| 92674641591599 | ERSKINE | YESENIA |
| 92681964291521 | MIRYAM | ESCALANTE |
| 92684446661979 | SAMUEL | CASTILLO |
| 92686145581635 | BRITNEY | RUTH |
| 92688649477537 | TIFFANY | ROWE-CULTEE |
| 92689473791521 | MARIA | ESTHER |
| 92689883377537 | FERANDO | FERNANDO ORTIZ |
| 92693144591521 | JOELDA | ESTRADA |
| 92694417491521 | LAW FIRM OF ROBERTO | SANCHEZ |
| 92711718541296 | DOMINIQUE | SHERELL |
| 92713775455951 | ALICIA | PETERSON |
| 92724579861979 | HECTOR | RODRIGUEZ |
| 92726157291599 | LUIS | CUELLAR |
| 92731781543584 | BILLY | WESCOGAME |
| 92735132591599 | MOISES | AGUILAR |
| 92743948197123 | BADINA | BLAND |
| 92744485261979 | JOHANNA | MARTINEZ |
| 92749426971945 | JORDAN | KING |
| 92749867191964 | YOLANDA | CAMPBELL |
| 92752526361977 | JUAN | GUERENA |
| 92752869647924 | CANDELARIA | GUARDADO-CABALLOS |
| 92753818281634 | PAUL | TOUNZELL |

| | | |
|---|---|---|
| 92762155291599 | GUILLERMO | CERVANTES |
| 92762948443584 | ALDO | HERNANDEZ |
| 92764583491599 | JONATHAN | LUTHER |
| 92766356691882 | ROBERTA | RAMIREZ |
| 92771486591951 | ISMAEL | SANTOS |
| 92771655991521 | BERTHA | HILL |
| 92772656791599 | JULIO | ARANDA |
| 92772779141296 | DECEMBER | DIXON |
| 92777449761979 | DAMON | BYRD |
| 92779858291399 | ERICA | SIGALA-SANCHEZ |
| 92783955181634 | TIFFANY | LILES |
| 92792413461979 | CARLOS | FLORES |
| 92814573291951 | HECTOR | HERNANDEZ |
| 92822413461979 | CARLOS | FLORES |
| 92831185933698 | ALVARO | AGUILAR |
| 92837657951334 | BRITTANY | WARD |
| 92838377191882 | VELOIS | GOODLETT |
| 92839235543584 | JUDY | JASPER |
| 92841992993755 | DARNELLE | SHACKLEFORD |
| 92858353243584 | JORGE | RIVEROS |
| 92858915981635 | MARIA | RAJAS |
| 92859288355951 | AMANDA | TARIN |
| 92862855561979 | NICOLE | MIRANDA |
| 92863934961971 | MAGDALENA | COLADO |
| 92871564761979 | ANGEL | PEREZ |
| 92875823931469 | JERMELL | JACKSON |
| 92884251961928 | ROBERT | VAZQUEZ |
| 92886878777537 | AARON | BUCKLEY |
| 92895328241296 | JAIME | COSTELNIK |
| 92895791191599 | FAVIOLA | MEJIA |
| 92896155251334 | JASH | ALATLRGROV |
| 92899989661979 | JOSE FELIX | GONZALEZ |
| 92911719791951 | BERNAHD | SINGELTON |
| 92915274691399 | LORI | HANSFORD |
| 92916877591951 | SAMUEL | FEWELL |
| 92918579791599 | JUSTIN | KYLE |
| 92921966581635 | STACY AND HERKY | VILLARREAL |
| 92934928433698 | HOWARD | DUMAS |
| 92937862355951 | MARTHA | ORZOCO |
| 92939657755951 | JUANA | OIONICIO |
| 92947789281635 | ANDRES | CHIMAL |
| 92956976281635 | MITCH | RUSSELL |
| 92958464591599 | EL JOE | GARCIA |
| 92959356977537 | NANCY | PEDROZA |
| 92962823391951 | LATASHA | FORD |
| 92964383393755 | CHERYL | CLARK |
| 92975723451334 | CHRISTINA | KING |
| 92986747497123 | AMANDA | CHOATE |

| | | |
|---|---|---|
| 92993385791951 | SYLVESTER | LEEBEST |
| 92998291691599 | ROSA | GARNICA |
| 93118534785997 | ELEUTERIA | ESPINOSA |
| 93124596377537 | JARED | CRAIG |
| 93126747391599 | YASMINE | ROSALES |
| 93128488177537 | SAIRA | CAMACHO |
| 93131149443584 | DILLON | PRESTON |
| 93132142277537 | CODY | ROGERS |
| 93132576661979 | JULIAN | JAUREGUI |
| 93133161891521 | LINDA | VILLA |
| 93133574391599 | VINCENT | GUZMAN |
| 93134371191521 | LUIS | BUENO |
| 93136682291521 | ROOT | METRICS |
| 93141378461979 | ESSENCE | WILKINGSON |
| 93143177855957 | XENG | LOR |
| 93154388155951 | ALICIA | MONRREAL |
| 93159453493755 | TERRANCE | RETTIG |
| 93159458691521 | GEORGE | PEDROZA |
| 93168129355951 | MICHELLE | AMARO |
| 93172992197123 | JESSIE | BROUGHTON |
| 93173383893755 | JORDAN | BOWLIN |
| 93179419477537 | AMBER | HITCHCOCK |
| 93188996197123 | STEPHANIE | KRONE |
| 93189895491599 | BRENDA | NIETO |
| 93197853991951 | SAMETRICE | CHARLES |
| 93199965797123 | RONALD | MAY |
| 93216121561979 | SONYA | ORTIZ |
| 93216577761977 | EDWARD | GONZALEZ |
| 93223167391951 | JA NAE | MERCER |
| 93224315591951 | SHERRIA | MCMILLAN |
| 93226921755951 | KEVIN | ORMSBEE |
| 93229233343584 | CRYSTAL | FITZHUGH |
| 93239645761979 | ALMA | MERCADO |
| 93241553393755 | APRIL | SMITH |
| 93243636141296 | EVELYN | RHONE |
| 93244731255957 | LORRIE | JARRETT |
| 93246781243584 | RAQUEL | LOPEZ |
| 93247418261977 | GUILLERMO | LOPEZ |
| 93248946255951 | STEPHANIE | FAMBROUGH |
| 93262931961977 | ROBERT | VAZQUEZ |
| 93268719161979 | STEPHANY | SWARTS |
| 93271357591951 | TANYA | MASON |
| 93277642391599 | FAVELA | AUGUSTIN ALEXANDRO |
| 93278419961979 | EDDIE | CASTRO |
| 93279452861979 | JOSE LUIS | MONTEJO |
| 93281299877537 | JESUS | SANDOVAL RAMOS |
| 93283418261977 | GUILLERMO | LOPEZ |
| 93285585561979 | CESAR | GUIDO |

| | | |
|---|---|---|
| 93293593255957 | KOUA | XIONG |
| 93294445297123 | MIRIAM | MACIAS |
| 93295863897123 | KATRINA | VEGA |
| 93311728555957 | KIHENDE | AEYODELE |
| 93312698861977 | EDITH | CERVANTES |
| 93312743243584 | SHERRY | SMITH |
| 93313259343584 | AMANDA | RUSSELL |
| 93313266691521 | JUANA | CASRTO |
| 93313875361979 | KATLYN | BROWN |
| 93318956897123 | JACOB | BYRNE |
| 93319161243584 | BRENT | NISSON |
| 93322938261977 | REBECKA | KOMEHCHEET |
| 93328542791521 | JENNIFER | STIDHAM |
| 93334244961979 | CRYSTAL | ABARCA |
| 93339145497123 | NICOLAS | BARRAGAN |
| 93345435361979 | NORMA | DELACRUZ |
| 93348698891399 | KEITH | ARENS |
| 93365212955975 | FRANCISCO | CANCHOLA |
| 93371873297123 | MAELETA | COX |
| 93373792591599 | MAYRA | HERNANDEZ |
| 93373968243584 | MICHAEL | PUGMIRE |
| 93375635561978 | ALEX | AMESCUA |
| 93381412991599 | TERESA | ACOSTA |
| 93384454141296 | DEWAN | WATKINS |
| 93385369661979 | SONIA | BERNAL |
| 93388171397123 | ETHEL | KERN |
| 93391378761979 | ALBERTO | NAVARRO |
| 93391658943584 | MICHEAL | ROUNDY |
| 93393447961977 | JHOANA | OLIVEROS |
| 93396522957135 | SAUL | GARCIA |
| 93397653161979 | ANDREA | AGUILAR |
| 93413354897123 | ANN | COKER |
| 93429231891521 | PAVON | REYNA |
| 93439885261979 | PABLO | SANDOVAL |
| 93443335793755 | MISTY | WOLFORD |
| 93449553977537 | SEFO | ROPATI |
| 93456713461979 | SHERYLL | GO |
| 93457687655951 | CHRIS | ARREGUIN |
| 93468954143584 | PAUL | VALERIO |
| 93471161391521 | EDDIE | MAGANA |
| 93474474561977 | JORGE | CASTILLO OROZCO |
| 93478523761979 | ANA | REMILLO |
| 93479484691951 | NASHALY | MARQUEZ |
| 93483574561977 | GUILLERMO | GONZALEZ |
| 93483651391599 | CYNDI | CHAIREZ |
| 93489778543584 | JOHN | FITZHUGH |
| 93499547255957 | GILDARDO | REYES |
| 93511834555951 | ALALA | REED |

| | | |
|---|---|---|
| 93513453255951 | ARKIM | STOKES |
| 93525759955951 | MIGUEL | REGALADO |
| 93526612455951 | WILLIAM | MAKEL |
| 93526762671965 | JEFFREY | NUSS |
| 93527843691521 | RENE | PEREZ |
| 93535453191951 | KASEY | DILLARD |
| 93537749191399 | ROGELIA | LOPEZ-HERRERA |
| 93538278461879 | PAYGO | IVR ACTIVATION |
| 93542919891521 | OKELLEY | JESUS |
| 93545471991951 | VICTORIA M | PUPLAMPU |
| 93552851391521 | LUIS RAUL | LARES |
| 93553821861977 | CATHERINE | VILLA |
| 93559575443584 | TINA | CHAVEZ |
| 93559955991399 | DIONTE | FULSON |
| 93569597441296 | JALINE | CUNNNINGHAM |
| 93571121455951 | JISSEL | HERRERA |
| 93572461761977 | MASARU | KIKUTA |
| 93574139293755 | DOROTHY | BROWN |
| 93596947555957 | RICHARD | GUZMAN |
| 93597137191882 | NICHOLAS | HAWTHORNE |
| 93611493443584 | LEXI1022 | FRYER |
| 93625249961977 | ELVA | KRAMER |
| 93632819991882 | JOSEFINA | NAVARO |
| 93632947591951 | POLO | MARTIN |
| 93645565361977 | ALICIA | CRUZ |
| 93648448691599 | ROSA | GUZMAN |
| 93648532891951 | RANDALL | REDICK |
| 93658137193732 | CYNTHIA | HOUSTON |
| 93661939477537 | APRIL | AXTEL |
| 93666123361977 | SERGIO | SANCHEZ |
| 93674128891599 | ALAN | CEBADO |
| 93682371231426 | IZORY | WADE |
| 93687227297123 | FROYLAN | CHAVEZ |
| 93721491393755 | JEANNIE | MITCHELL |
| 93722335685872 | TIMOTHY | CUTTER |
| 93722365791399 | TREVA | CAMPBELL |
| 93726263691599 | ELIZABETH | ALVARADO |
| 93729513661977 | ANNA | GIBSON |
| 93732649391521 | GERARDO | MENDEZ |
| 93733451191399 | RHONNA | BURCH |
| 93733917161979 | ASHLEY | VELAZQUEZ |
| 93736628691951 | JEFFREY | REVELS |
| 93739128455951 | PHENG | VANG |
| 93742885697123 | ALEJANDRO | BATES |
| 93745871543584 | BARBARA | WEBER |
| 93747385891599 | IVAN ADRIA | ARAMBULA |
| 93747936591399 | ALEX | MENJIVAR |
| 93759232355951 | MOHAMED | SAAD |

| | | |
|---|---|---|
| 93762764961979 | KAREN | SHELTON |
| 93765144391951 | SAMUEL | AGHIMIEN |
| 93766496391599 | EVA | CALDERON |
| 93767669691521 | LUIS | GONZALEZ |
| 93774282355957 | ANTONIO | GONZALEZ |
| 93777539643584 | TORRIE | SMITH |
| 93785114555951 | ROCIO | ESQUIVEL |
| 93788562155951 | MANUEL | SANDOVAL |
| 93798159561977 | CESAR | AMADOR |
| 93812397177537 | LESLIE | ALEXANDER |
| 93814421743584 | DENISE | EWING |
| 93819137591599 | ALMA | CARRASCO |
| 93823598343584 | HEATHER | HARRIS |
| 93823673661977 | LUIS | CERVANTEZ |
| 93829758893732 | JERICA | WEAVER |
| 93841111443584 | LEVI | WOOD |
| 93846137877537 | GABRIEL | VAZQUEZ |
| 93855654273261 | ISIDORA | LOPEZ |
| 93856162791599 | CARLOS | HERNANDEZ |
| 93856398661979 | UBALDO | HERAS |
| 93862413155951 | LORRADE | STOOPS |
| 93876163191399 | MAFFA | KARAFO |
| 93879654191399 | MONIQUE | LARA |
| 93882751955957 | KASTIN | RODRIGUEZ |
| 93884153343584 | ANGELA | QUINTANA |
| 93884745455951 | MONICA | RAMIREZ |
| 93884882943584 | ANGELA | QUINTANA |
| 93894566755951 | ARACELI | LINMON |
| 93896256455951 | JORDAN | SEGURA |
| 93899493341296 | ERIC | JEFERSON |
| 93916186191599 | CHRISTINA | GUZMAN |
| 93916431761979 | TERESA | ZAMARRON |
| 93917632743584 | WILLIAM | HUMPHREY |
| 93919675661977 | DOMENIC | WATTS |
| 93922694991521 | LINDA | DIAZ DE LEON |
| 93929289455957 | LESLI | MONIQUE SALDANA |
| 93936726577537 | ROBERT | MCCOLLUM |
| 93939716991399 | ARTEASA | KINDALL |
| 93948684343584 | GREGORIO | PAREDES |
| 93968744691521 | CARLOS | MUNIZ |
| 93975487291521 | JOHN | RIOS |
| 93975558161979 | ERICK | MAEVA |
| 93986255591951 | ELEANOR | MITCHELL |
| 93987571491521 | GINA | GAMEZ |
| 93992185155951 | HRIPSIME | KOSTIKYAN |
| 94115526691599 | JUAN | RIVERA |
| 94123295441296 | MARY | ROELL |
| 94126134655963 | NORMA | HERNANDEZ |

| 94131374593755 | DONALD | JACKSON |
|---|---|---|
| 94132469291599 | REBOERT | TUCKER |
| 94141586355951 | RAUL | RAMOS |
| 94146265793736 | CHERIE | BUCHANON |
| 94146587741238 | ROBERT | WAHLS |
| 94159376693755 | RUFUS | COFFEY |
| 94194272393755 | MAUREEN | PURCELL |
| 94225786771945 | ELISA | BOSLEY |
| 94227369671945 | JUILO | MEDINA |
| 94239142461977 | JOHN | SMITH |
| 94243881161977 | ANDRES | CHANCOT |
| 94251718171945 | DAVID | MARTIN JR |
| 94255884655963 | AURORA | MORENO |
| 94268139755951 | VICTORIA | ISLAS |
| 94275142861977 | KIMBERLY | ARREOLA |
| 94283266191599 | ALEJANDRA | CALDERA |
| 94295915393755 | BRENDA | BLACKMON |
| 94299273931429 | ALICIA | SINGLETON |
| 94311976561977 | JOEL | CRISOSTOMO |
| 94315964441255 | MARISSA | LEPPLA |
| 94317131291969 | ANA | TICAS MORENO |
| 94335516171945 | ELICK | CORTEZ |
| 94361681361977 | DANIELLE | HENDERSON |
| 94374979755951 | JUAN | DOMINGUEZ |
| 94378875661977 | GARY | HOLMES |
| 94379397491951 | TYNISHA | DIXON |
| 94386218591951 | TAMMY | ANDERSON |
| 94396791191599 | CESAR | ALVAREZ |
| 94399711677537 | ROMAN | VEGA |
| 94425236831646 | CASSIE | COOPER |
| 94429218591951 | TAMMY | ANDERSON |
| 94429311771945 | MORNINSTAR | GONZALES |
| 94434436777537 | RAY | FERRO |
| 94436299693755 | TERRANCE | DIMITRIUS |
| 94443123261977 | JAVIER | MARTINEZ JR |
| 94449914155951 | ASHLEY | CALLISON |
| 94458384177537 | JENA | ZIMMERMAN |
| 94469235961977 | PENNEY | CRAWFORD |
| 94469812955957 | ERIC | TENORINO |
| 94473527555963 | ERICKA | TAPIA |
| 94477164855951 | STEPHANIE | TAYLOR |
| 94479758677537 | JOSE DANIEL | TORRES TORRES |
| 94482422671945 | REGINALD | CARTER |
| 94486358655963 | CONSUELO | MORALES |
| 94491472761977 | GILBERT | FRANCO |
| 94492251971945 | MARK | HARRIS |
| 94494342493755 | BRANDON | UNSWORTH |
| 94495316971945 | NAZAEL | HERNANDEZ |

| | | |
|---|---|---|
| 94513329471945 | WESLEY | CARRIER |
| 94514345391599 | SANDRA | PALACIOS |
| 94522964293755 | BONNIE | HUNT |
| 94523128861977 | JESSICA | BARREIRO |
| 94535388177537 | CARMEN | COLORADO-RAMOS |
| 94537612655957 | PRISCILLA | MORALES |
| 94538529561977 | LORENA L | PEREZ |
| 94553134177537 | TIFFANY | FREDERICK |
| 94559337771945 | NALLELY | OROS |
| 94562781155963 | SHIRLENE | GRIFFIS |
| 94564617291599 | CRYSTAL | MENDEZ |
| 94571843893755 | MICHELLE | CHERRY |
| 94575771155957 | DAMIEN | MURRAY |
| 94595132493732 | MARKEIDA | BROWN |
| 94598397191951 | FELICIA | BRUNSON |
| 94616184861977 | ADRIANNE | NIVENS |
| 94629933555957 | JM | JONES |
| 94638798391399 | MARCUS | SMITH |
| 94642757771945 | LINDA | JACKSON |
| 94644932577537 | ARIANA | ESTRADA |
| 94649132155957 | ERICA CHRISTINA | VALLE |
| 94652748971945 | JACOLBY | WILLIAMS |
| 94652818855963 | JOSEPH | MOLINA |
| 94655784555957 | CELESTINE | MARTINEZ |
| 94656341591951 | JEFFREY | REVELS |
| 94661245991599 | SAUL | SALOMEE |
| 94663111171945 | SANDRA | IBARRA |
| 94665854981652 | DAVID | NORMAN |
| 94688122391399 | RICHARD | WILLS |
| 94695984561977 | GARCIA | ANAHI |
| 94696157591599 | ERIVES | GIBRAN |
| 94698483231424 | ROSHELLE | MOORE |
| 94699473291951 | WILLIAM | FULTON |
| 94713263761977 | GREGORY | NAVARRO VALADEZ |
| 94725711177537 | PATIENCE | RALSTON |
| 94725929661977 | ARACELI | LERMA |
| 94728858955963 | MARTIN | GOMEZ |
| 94731585591951 | GANIYU | IRANLOVE |
| 94732613391399 | ADRIANA | SANTOS |
| 94735489391599 | ROLANDO | PRICE |
| 94755995391951 | ARGENIS | QUINTANA |
| 94757339555957 | JESSICA | ENRIQUEZ |
| 94766878855951 | ALEX | FLORES |
| 94768742461979 | HUGO | JAIME |
| 94769168991599 | AJ | TRUJILLO |
| 94773428593755 | CLYDE | CRAVER |
| 94783274991599 | ERIKA | RUIZ |
| 94784554777537 | CHANEL | HOPKINS |

| | | |
|---|---|---|
| 94784567255951 | PATRICIA | VASQUEZ |
| 94787899991951 | JEU | SANCHEZ |
| 94795116961977 | EDDIE | ESTRADA |
| 94798558993736 | AMY | DEGARMO |
| 94811683855951 | MICHELE | MILER |
| 94812597855963 | SUSANA | BARAJAS |
| 94823257955957 | MARY | BARBER |
| 94831482355951 | JORGE | LOZANO |
| 94833357193732 | GRACE | PETREMAN |
| 94843668171945 | ADRIANA | ZELAYA |
| 94853651671945 | HOLLY | GILLESPIE |
| 94863487561977 | ALEJANDRA | QUEVEDO |
| 94865896691553 | MELISSA | LUGO |
| 94866866251373 | O DELL | HOLLIDAY |
| 94868628955957 | AIOTEST1 | DONOTTOUCH |
| 94875814277537 | LUIS | SOLORIO |
| 94875863261977 | MENDONZA | JUAN |
| 94884935755963 | KIMBERELY | NAJERA |
| 94886791861977 | ANGELICA | MUÑOS |
| 94891112193721 | LACEY | MOORE |
| 94894968671945 | JOHN | HOOPER |
| 94917339555957 | JESSICA | ENRIQUEZ |
| 94919233941296 | CARLOS | DUKES |
| 94923359191399 | JOEL | BECH |
| 94944692181652 | PAULO | ZAGADA |
| 94946283261979 | JAIME | PALACIOS |
| 94946754155963 | BRAVLIO | RAYA |
| 94953495747973 | LEJUANA | DICKERSON |
| 94953986655951 | JIMMY | SANDERS |
| 94963669161977 | MORRIS | GILCHRIST |
| 94967655541296 | FRENK | TINGER |
| 94968532961977 | KARLA | CASTANEDA |
| 94973517193755 | TYLER | BOCOCK |
| 94997932547924 | JASMINE | GUARDADO |
| 95115826291599 | DANIEL | RODARTE |
| 95119541555951 | CARRIE | CASTANEDA |
| 95121448761977 | ALEJANDRA | MEDINA |
| 95121455441296 | DENNIS | DOWNEY |
| 95133963193755 | RICHARD | COBB |
| 95134321555957 | KATHRYN | DOMINQUEZ |
| 95137484285969 | ABEL | ARIAS |
| 95141925655951 | RITA | HERNANDEZ |
| 95142981491951 | MAYERLI | LAGUNA |
| 95148335691531 | IVETTE | RAMOS |
| 95152782791599 | JOSEFINA | QUINONEZ |
| 95154216591951 | ALEXANDRA | ALVAREZ |
| 95165523491599 | GISELA | NAJERA-DELONGORIA |
| 95166269661977 | ALISSA | SERRANO |

| | | |
|---|---|---|
| 95174622661977 | KRISTIN | ANDERSEN |
| 95179212881634 | ELMER | AGUILAR |
| 95212656455957 | ANTHONY | PRATHER |
| 95224392981658 | AMBER | DOUGLAS |
| 95229758891551 | JUAN | ZAMORA |
| 95229962693755 | KAELI | MORGAN |
| 95244945255957 | SARAH | MADRID |
| 95246866291526 | JESSICA | FONG |
| 95251443651325 | KATHRYN | WILLIAMS |
| 95252336893755 | MARY | SCHROYER |
| 95263718941296 | MARQUIA | CHARAE |
| 95271791491531 | CASTILLO | CHRISTOPHER |
| 95273879641271 | MAX | SMITH |
| 95274875955951 | RAY | VILLA |
| 95293152785969 | MARTHA | SCOTT |
| 95295249855951 | ANITA | ROMERO |
| 95299633877537 | MIGUEL | GONZALEZ |
| 95312535772475 | THOMAS | ZENEWICZ JR. |
| 95316291291951 | JOY | SPENCER |
| 95322593891531 | NANCY | GUZMAN |
| 95328995155951 | CRICKET | CRICET |
| 95343149861977 | ALEXIS | CUBILLA |
| 95352276391951 | ANDRICK | HERNANDEZ |
| 95353745955957 | MARIA | PRECIADO |
| 95363359793755 | JIMMY | RHOADES |
| 95365899255951 | SUNEMA | PAVLINE |
| 95368463591599 | AMERICA | ALMEIDA |
| 95373337391599 | FERNANDO | ALVARADO |
| 95373582841296 | JASEN | WHITACRE |
| 95373831641296 | JASEN | WHITACRE |
| 95376149455951 | AMIN | ALGAZALI |
| 95377452291399 | JESSE | CLARK |
| 95377661791531 | PERLA | MENDOZA |
| 95383711391951 | MARCUS | MOORE |
| 95387264755957 | DUSTIN | LESAN |
| 95389993491531 | JESUS | GARCIA |
| 95392848791526 | LINDA | LOPEZ |
| 95398429891399 | JAMES E | SMITH |
| 95421553491951 | KENDRA | WILSON |
| 95432147855951 | OMAR | ALGHAZALI |
| 95437132877537 | BOBBIE | GRIGGS |
| 95441628691599 | SONIA | TORREZ |
| 95446118491531 | GABRIELA | BLANCO |
| 95448123691531 | JOSHUA | GONZALEZ |
| 95453126993755 | TRACIA | HERBST |
| 95454349991399 | FRANCISCA | PONCE-ACEDO |
| 95456899355951 | BEATRICE | MOLINA |
| 95473918555951 | RICHARD | GARCIA |

| 95481695991599 | VALDEZ | DENISE |
| 95495765161973 | YESENIA | ARAGON |
| 95497926491531 | FERNANDA | CHONG |
| 95522863777537 | RODOLFO | MORA-JIMENEZ |
| 95544567941296 | SUJATA | CHHETRI |
| 95546955461977 | RUBEN | MUNIZ |
| 95547129841296 | DIANA | GARZA |
| 95554889955951 | ISIAH | THOMAS |
| 95557174791599 | SYLVIA | DAVILA |
| 95572898191951 | LATASHA | WILKINS |
| 95611823261977 | GUADALUPE | GAMINO |
| 95621876761977 | TIM | HOWARD |
| 95624589191599 | ADRIANA | SOTO |
| 95637723677537 | JACQUELYN | ROMERO |
| 95642225391599 | APRIL | REYNOSO |
| 95642363841955 | MANUEL | SALDANA |
| 95673128541296 | DAMIKA | MALLOY |
| 95674695451365 | DONNA | COTTERELL |
| 95699589191599 | ADRIANA | SOTO |
| 95722163391531 | ARTURO | ZAMBRANO |
| 95722471641296 | JAMIKA | SMITH |
| 95733582893732 | DAVION | SOWEEN |
| 95737595991531 | DAVID | ELIAS |
| 95741592991531 | ARMANDO | DE LA LUZ |
| 95753744191399 | TINA | MARION |
| 95756541181634 | FAIWAL | HOFF |
| 95758355861977 | NEREYDA | RODRIGUEZ |
| 95765163391531 | ARTURO | ZAMBRANO |
| 95768661591951 | JETORY | ANDERSON |
| 95775235591399 | ERAZO | WILMER |
| 95777393155957 | ANGEL | HERNANDEZ |
| 95787429193755 | LORI | HUTSELL |
| 95789313131459 | NAYESHA | COURTNEY |
| 95793159155951 | LAKESHA | COGHILL |
| 95811171361977 | GABRIE | PEREZ GONZALES |
| 95832487261977 | BOB | BARKER |
| 95832683977537 | MELISSA | COLEMAN |
| 95837167291951 | JOHN | LLANO |
| 95837644355951 | MARY | CRUZ-RIGNEY |
| 95838772391599 | MARGARITA | ESTRADA |
| 95842891955957 | FABIAN | NUNEZ |
| 95847692291599 | RAMIREZ | CINTIA |
| 95855413655951 | RALPH | PIERCE |
| 95865157491951 | PORSCHE | COPLIND |
| 95866933761977 | JULIUS | LIPAYON |
| 95874768491531 | FABIOLA | LOPEZ |
| 95876569191399 | LAZARO | AMADOR |
| 95877123861977 | EDWARD | PERRY |

| | | |
|---|---|---|
| 95877564641296 | JOHN | MONROE |
| 95883955293755 | JOSHUA | MARCUM |
| 95911567441296 | ZELLETTIA | BRANTLEY |
| 95933377877537 | MAYRA | JACOBO |
| 95941179891531 | NOEMI | DOMINGUEZ |
| 95944398291399 | TARESSA | SWYGERT |
| 95946536891951 | CAROL | STEWART |
| 95954837677537 | NICOLAS | GONZALEZ |
| 95959753377537 | SELENA | MARTINEZ |
| 95962442791951 | DONTRISE | MALLOY |
| 95962814141296 | CHRISTOPHE | MOULTHROP |
| 95965374191599 | MARY | JOHNSON |
| 95974955191531 | VICTOR | QUIROZ |
| 95989189891599 | TANIA | DIEGUEZ |
| 95991243191531 | MELISSA | MUNOZ |
| 95997877791531 | HERREFRA | GUADALUPE |
| 96113917491399 | JONATHAN | READY |
| 96118759391951 | SASLEE | TABORN |
| 96123181891599 | ALFREDO ISMAEL | ISMAEL MARCADO |
| 96137763493755 | AMBER | DEMMIS |
| 96145667391399 | PEDRO | VASQUEZ |
| 96153846991951 | JAMES | BOND |
| 96154162891521 | DESIREE | MONTANEZ |
| 96155549892825 | MIGUEL | AVILA |
| 96155754397123 | RICHARD | APODACA III |
| 96159287761933 | FADI | QAQO |
| 96173517897123 | TREVOR | JAEGER |
| 96189855561977 | NICOLE | MIRANDA |
| 96216679491521 | EZEQUIEL | BARRAZA |
| 96216885877537 | CLARK | LUCAS |
| 96217882993755 | TAYLOR | PINSON |
| 96225888291521 | REBECCA | SOLIS |
| 96232623691599 | MARY | CALZADA |
| 96233419991531 | MARIA | ARRENDONDO |
| 96237871893732 | SAAIBA | WASHINGTON |
| 96246465891599 | ALLISON | SOLIS |
| 96248511391521 | JAIME | GUERRA |
| 96252652255957 | DANIEL | CAMPOS |
| 96262182991531 | FABIOLA | ROBLES |
| 96269223291521 | ARMANDO | CALDERON |
| 96271488991599 | GABRIELA | AVILA |
| 96274723597123 | PERLA | VALERIA |
| 96276342491951 | JUDITH | DISNEY |
| 96279631497123 | P HAUTH | KURT |
| 96286153591399 | ROSALBA | VALENCIA-MENDOZA |
| 96286181893732 | AMANDA | SHUTTS |
| 96289214991531 | ROSA | SALINAS |
| 96292832377537 | DEBRA | CLEMENT |

| | | |
|---|---|---|
| 96294224591951 | FELIPE | GONZALEZ |
| 96298885655957 | ANGELO | GOROS |
| 96311162491399 | NORMA | ROBLES |
| 96312162491399 | NORMA | ROBLES |
| 96321417997123 | CARLOS | GONZALEZ |
| 96333952391399 | ELISA | SUAREZ |
| 96337818391521 | LAZARA | RODRIGUEZ |
| 96355627893755 | KENDRA | BASIL |
| 96356581741296 | TENEKA | JONES |
| 96363474191531 | JANET | RAMIREZ |
| 96367211393755 | NOAH | BOYD |
| 96367641955957 | AIOTEST1 | DONOTTOUCH |
| 96368934377537 | DEANNA | DURLER |
| 96372583991531 | VICTOR | GONZALEZ |
| 96374225151337 | KAREN | DAVIS |
| 96379491455951 | ERIKA | LIMON |
| 96382549757124 | JOSE | MARTEL |
| 96383393797123 | KEVIN | WILLIAMS |
| 96414859177537 | STEVE | ARAGON |
| 96418983997123 | LARRY | RIGGS |
| 96442987991599 | CARREON | GUILLERMO |
| 96445152793755 | STEVEN | BLACK |
| 96449273897123 | JAIME | RUIZ RANGEL |
| 96452964361977 | DOMANIC | JEFFERSON |
| 96458652941296 | JASON | SPARTE |
| 96468578777537 | CEDRIC | HAMILTON |
| 96475143477537 | LEROY | HOLLING |
| 96475923591399 | EDDIE | SCOVER |
| 96476891541296 | MATTHEW | JAMES |
| 96485163693755 | MERCEDES | GLOVER |
| 96487488191399 | ALLISON | JONES |
| 96493872955951 | UBALDO | RODRIGUEZ |
| 96496155391599 | FLORENCIO | IBARRA JR |
| 96497395677537 | DORA | VALENZUELA |
| 96499833593755 | SHAMEIKA | SEALS |
| 96516475191531 | MIRNA | CARAVEO |
| 96522117891521 | JOSE | MENDOZA |
| 96527329791521 | SOFIA | ROJAS |
| 96528664655957 | NICK | PRIAULX |
| 96529711391399 | ROBYN | HICKS |
| 96529777891951 | ANA | ESPERANZA |
| 96533222491521 | RUBY | MARTINEZ |
| 96539133355957 | BRYAN | TIERCE |
| 96543953691599 | JESUS | CASTORENA |
| 96545465441296 | MICHELLE | HERDER |
| 96555783961977 | ELIZA | EDELMA |
| 96557367493755 | TYNEQUA | HOSKINS |
| 96561255597123 | DEIDRE | ANDERSON |

| | | |
|---|---|---|
| 96564423497123 | OPTEN | TIMOTHY |
| 96565566293755 | STEVEN | LAWRENCE |
| 96576529991521 | ELIZABETH | HERNANDEZ |
| 96587294261977 | LINDA MARIE | HENDERSON |
| 96595971191599 | CLAUDIA | MORALES |
| 96596546961977 | AURELIA | WALLER |
| 96614838591951 | GABRIEL | MARQUEZ |
| 96618556291521 | ROBERT | GARCIA |
| 96623455341296 | MATTHEW | NELSON |
| 96627454891951 | ASHLEY | CASE |
| 96638718461977 | MARA | NUNEZ |
| 96646943191599 | MICHELLE | GARCIA |
| 96656338191521 | ELVIA | CARRILLO |
| 96661182991521 | KRISSY | SHAW |
| 96667855191531 | STANLEY | AGUIRRE |
| 96683929791951 | TAWANDA | MCMILLAN |
| 96689517691399 | AMY | LEWIS |
| 96696624291531 | CRYSTAL | LOPEZ |
| 96698615691884 | JUSTIN | DETAR |
| 96698713161973 | ERICA | JAUREGUI |
| 96699925293755 | PARIS | CULPEPPER |
| 96723759161977 | ANA | INIGUEZ |
| 96726116393755 | STEVEN | CORBITT |
| 96727343493723 | HEATHER | MILLER |
| 96729827797123 | KEN | EARL |
| 96732695141296 | RICHARD | ROCCO |
| 96733476377537 | MARIA | NUNO |
| 96733837591599 | OSVALDO | PONCE |
| 96734739455951 | KENNETH | COLLINS |
| 96739688491521 | JENNIFER | GONZALEZ |
| 96748817255957 | FRANCISCA | HERNADEZ |
| 96754955177537 | JACQUELINE | SYKES |
| 96754961797123 | MAYRA | RANGEL |
| 96764689161982 | MOHAMED | MADOW |
| 96777645991399 | ANGELICA | DAMIAN |
| 96778211784325 | CHRISSY | BRYANT |
| 96783895355951 | ROASLYN | MSADOQUES |
| 96784577893755 | JERMAINE | LEWIS |
| 96787816791599 | JOSE | AGUIRRE |
| 96792756991599 | BRENDA | TORRES |
| 96799479991951 | JUAN CARLOS | GONZALEZ |
| 96822877291531 | CARMEN | NAVARRETTE |
| 96833323291399 | ROBBIE | DUNCAN |
| 96834129277537 | MICHAEL | SLATE |
| 96848839191951 | MARCO | BANEGAS |
| 96849438255957 | CONSTANTINO | GARCIA |
| 96855386391579 | JOSE | CALDERA |
| 96856358293755 | TARRAH | WRIGHT |

| | | |
|---|---|---|
| 96858111291521 | JAVIER | MARTINEZ |
| 96858176293732 | JAMES | WRIGHT JR |
| 96858937377537 | LUIS | ZARAGOZA |
| 96874887291399 | MARIA DE JESUS | GOMEZ |
| 96877991557183 | MUNA | MOHAMMED |
| 96883395791531 | ANA | BARRAZA |
| 96891518391531 | FREDDY | QUINTANA |
| 96894613691951 | IRHANE | GILAMICHEAL |
| 96897282491951 | DERRICK | MACK |
| 96912681697123 | SASHA | BERG |
| 96913291455951 | JAYMES | FAJIHARA |
| 96914675991951 | ADRAINE | CAPILLA |
| 96916637661977 | AMANDA | GAGNON |
| 96919378477537 | ANTONIA | ANTONIA |
| 96919813391599 | ANTONIO | MONTANA |
| 96931741361977 | CARLA | INGLE |
| 96934633491399 | LISA | KIMBLE |
| 96934834191531 | TANIA | ARELLANO |
| 96944323291399 | NATASHA | SHELBY |
| 96945492961977 | JEREMY | FLECK |
| 96963278791521 | KATHIA | CARREON |
| 96969224691599 | PABLO | OSANTE |
| 96969825893755 | JAMES | PAXTON |
| 96969859661977 | DAVID | ARROYO |
| 96986924961977 | ALICIA | TORTOLEDO |
| 96992889991366 | RONALD | MYERS |
| 96993492877537 | KENNETH | HEMMER |
| 96993514597123 | SYDNEY | SANCHEZ |
| 96999886391994 | NED | EBO |
| 97115283191399 | KRYSTI | HELTON |
| 97115357881635 | YOLANDA | WALKER |
| 97115443991951 | LESLEY | S BETHEA |
| 97115987391599 | BRANDON | ROBINSON |
| 97117244491951 | DORIS | REYES |
| 97117725977537 | SCOTT | SUNDERLAND |
| 97136496361979 | MANUEL | VALENZUELA |
| 97137489291599 | AURORA | ALVARADO |
| 97138867481634 | NORVIN | JOHNSON |
| 97141118291599 | JESSICA | ORTIZ |
| 97151453191599 | ALEJANDRA | TORRES |
| 97153585591951 | SHAKIR | WAHEED |
| 97162519793732 | KHALISHA | MCCOMMONS |
| 97168858855957 | JUAN | ALONZO |
| 97179335772421 | COREY | FAWCETT |
| 97185497991599 | NATALIE | GUTIERREZ |
| 97189534481639 | GILBERTO | VELAZQUEZ |
| 97193265277537 | ARNOLD | EDWARD |
| 97193948791399 | DMITRI | BURNS |

| | | |
|---|---|---|
| 97197779343584 | THOMAS | JUSTIN |
| 97221161197123 | KRISTINA | COCHRAN |
| 97232871781634 | JOHNAE | SAWYER |
| 97236863872435 | MELISSA | EAKLES |
| 97242713593755 | KRISTINE | THEOBALD |
| 97244387291951 | LAQUITA | RICHMOND |
| 97246146591399 | ENERALDO | GUALES |
| 97251443161979 | AIYANA | BELTRAN |
| 97251632791951 | JOHNNY | RWELL |
| 97251678393755 | BRITTNEY | CHAFIN |
| 97255339391599 | CAMACHO | ZAIRA |
| 97258193461979 | JOSHUA | SWARTZ |
| 97266674481634 | CHRISTY | SNOW |
| 97279938397123 | YESENIA SKINNER | SKINNER |
| 97288165781635 | ALFREDO | JUARDO |
| 97297685341296 | YVONNE | DENNIS |
| 97311489881635 | TAHIRAH | WARNER |
| 97312141193755 | NATISHA | JOHNSON |
| 97322817961979 | ROMEO | LOPEZ |
| 97324298341296 | CHRIS | ANTHONEY |
| 97332353161979 | RUDY | NEGRETE |
| 97332451391882 | JOEL | MENDEZ |
| 97333416191951 | ANDRE | O NEAL |
| 97335883697123 | JODEPH | SMITH |
| 97346193691951 | IDARA | UTIA |
| 97348962293755 | ALEX | MYERS |
| 97349443491599 | PAMELA | IBARRA |
| 97353467877537 | JULIAN | GARCIA IGLESIAS |
| 97353618181639 | HEIDI | LECK |
| 97356793691828 | TINA | JARVIS |
| 97363466833698 | CHINDAREE | GRAVES |
| 97371784541271 | JUSTIN | ROSE |
| 97373953141296 | PEREZ | FAUSTO |
| 97377538681639 | PAYGO | IVR ACTIVATION |
| 97382833961979 | ANDREW | SHELLY |
| 97385193797123 | ROBERT | COCHRAN |
| 97396892966186 | BREANNA | COONS |
| 97411433941296 | ASHELY | GOLD |
| 97416852161979 | NANCY | RUBIO |
| 97429231891399 | IVAN | MARINEZ |
| 97434319333698 | BRITTANY | WHITAKER |
| 97445688877537 | MICAELA | ZEPEDA |
| 97448116893732 | OSCAR | VILLALLVA |
| 97455224261979 | STEFANIE | SLATER |
| 97462864861979 | CRISTINA | GUTIERREZ |
| 97463356281635 | MARIA | RODRIGUEZ-RAMIREZ |
| 97467629291951 | SHARINA | CANNON |
| 97471187691951 | AUGUSTUS | BASS |

| | | |
|---|---|---|
| 97477868761979 | REBECA | GOMEZ |
| 97481225561979 | ISABEL | RUIZ |
| 97489819781635 | JAQUAN | BRIANT |
| 97493913591889 | ABOUE | DOH-EGUELI |
| 97511168691399 | TYSALA | TYLER |
| 97515827991951 | ERIK | PRIDGEN |
| 97532648433698 | JAVIER | PEREZ |
| 97533867881634 | KYLAN | ALEXANDER |
| 97541265391951 | JAME | BRON |
| 97555281541296 | GREGORY F | SCOTT |
| 97563141193755 | NATISHA | JOHNSON |
| 97564371391599 | GUADALUPE | CRUZ |
| 97568929691399 | JENNIFER | LRINE |
| 97572451141955 | REYES | MATINEZ |
| 97574431572435 | TRICIA | BOYAN |
| 97581653561979 | WILLIAM | HOWELL |
| 97586831677537 | MONICA P | CORDOVA |
| 97596495981635 | EVE | DANIELS |
| 97614614541296 | JOHN | FREIBERGER |
| 97615435833638 | MARCELLUS | WILLIAMS |
| 97615585677537 | CATHERINE | VILLA |
| 97619571391399 | LUIS | HERRERA RUIZ |
| 97627197593755 | SAUL | HERNANDEZ |
| 97636898133698 | MEGAN | BLACK |
| 97637286191399 | JESSICA | HINKLE |
| 97649849381634 | LADONNA | HENDERSON |
| 97652395291951 | HELTON | MAGUEYAL |
| 97661233541296 | DOMINIC | YEAGER |
| 97675716691399 | RYAN | GEAN |
| 97686728691951 | ROSEMARY | SANTIAGO |
| 97692399233698 | MARKEEN | HARRISON |
| 97716647172435 | NIKKI | SMALLWOOD |
| 97717542461979 | MILDRED | TORRES |
| 97734378891951 | JUSTINE | JACOBS |
| 97735299981639 | ORRIN | DOWDEY |
| 97738488481634 | ALFREDA | MARTIN |
| 97744995391951 | ARGENIS | QUINTANA |
| 97752587981639 | LADONNA | QUINTON |
| 97753675291951 | KATHY | SNYDER |
| 97756376591599 | AMADO | LOPEZ |
| 97765722957174 | MAX | GUTIERREZ |
| 97765762441243 | SAMUEL | SCATENA |
| 97768379691951 | DEANGLEO | GOINGS |
| 97777376361979 | CESAR | SAAVEDRA |
| 97789463181635 | OLGA | TORSELLI |
| 97791122591951 | LATAVIA | ROSE |
| 97812266891951 | AARON | GIVENS |
| 97822152981635 | SHANA | WILLIAMS |

| | | |
|---|---|---|
| 97822574791531 | JAMES | WILLETS |
| 97823229777537 | COOKMAN | MICHAEL |
| 97825679691599 | APRIL | LUNA |
| 97826591391399 | PAULA | HOLGUIN |
| 97831168341296 | LINDA | HALL |
| 97835315681635 | JAKE | PATTY |
| 97852731361979 | RICHARD | MIDDLETON |
| 97853859761979 | VIRGINA | SANCHEZ |
| 97856663481635 | SHEE | WAH |
| 97858245181639 | JAMES | HERNANDEZ |
| 97859377781634 | KERRI | SUTTERFIELD |
| 97862427991951 | JOSE | MOLINA |
| 97867385897123 | KAREN | JOHNSON |
| 97872377777537 | THOMAS | JORDAN |
| 97882949997123 | KYLEE | SPIER |
| 97893378172435 | JEREMY | WATSON |
| 97893423881635 | DUSTIN | EDWARDS |
| 97896311141296 | NATIELLE | WASHINGTON |
| 97933527272435 | TERRIKA | SMITH |
| 97934131481635 | ASHLEY | UPHAM |
| 97935375681634 | MICHAEL | SUMBI |
| 97945939691599 | JAVIER | ROMERO |
| 97951784197123 | CHRIS | LUEDTKE |
| 97954152341296 | TINA | MIRANDA |
| 97958231281635 | PHILIP | MURDICK |
| 97961849731448 | MATHEW | SHERMAN |
| 97968336341296 | DAN | SAMMARTINO |
| 97968447841296 | TAEMON | POSEY |
| 97968947777537 | FERNANDO | ROSCOM |
| 97978168377537 | KARLA | ESCOBAR |
| 97979215691599 | MONICA | AVALOS |
| 97981851393732 | SHIRLENA | LANDIS |
| 97987929591951 | KAREEN | BAGLEY |
| 97992499641296 | ANTONIO | GATLIN |
| 97997318591592 | ANICETO | LOPEZ |
| 97999899941296 | TERRY | LEIGEBER |
| 98114385791599 | JACKIE | DE LA CANAN |
| 98122137177537 | JAVIER | ROMERO |
| 98125373361977 | CHRISTINA | LOWMAN |
| 98137325441296 | SHAWN | LOGAN |
| 98139458572435 | JASON | HOUGH |
| 98148539277537 | CHRISTOPHER A | MIKESELL |
| 98165236461977 | OSCAR | HERNANDEZ |
| 98168222572435 | DONNA | PLAISTED |
| 98176744977537 | GLORIA | GARCIA |
| 98195634561977 | AIOTEST1 | DONOTTOUCH |
| 98196679981639 | PORCHA | PIERCE |
| 98197774555951 | TERRI | LEROSA |

| | | |
|---|---|---|
| 98198957272435 | JOSHUA | KETTERMAN |
| 98219832155951 | ERIC | GUTIERREZ |
| 98221213891951 | SHAKIRA | ROLLE |
| 98227498655951 | MICHELLE | MARQUEZ |
| 98235634561977 | AIOTEST1 | DONOTTOUCH |
| 98235721955946 | ANA | LOPEZ |
| 98238925381634 | SILVINA | SAVEDRA |
| 98239497591951 | SHERRELL | RILEY |
| 98259548161927 | JESSICA | DOMINGUEZ |
| 98263285257563 | CHRISTINA | ROMAN DOZAL |
| 98263715281634 | MICHELLE | ROBINSON |
| 98291832181639 | MICHAEL | MITH |
| 98292948177537 | EMILY | LAWRENCE-PHALAN |
| 98294973193755 | BRIANA | BALES |
| 98313353691951 | JUDITH | PEELE |
| 98337466477537 | TRACY | LEIGH |
| 98339498655951 | MICHELLE | MARQUEZ |
| 98346223791599 | PERLA | ALVARADO |
| 98356441377537 | CHARLES | WALKER |
| 98356854984361 | WILLONA | KINSEY |
| 98366958155951 | HEATHER | BLOOMER |
| 98374112181634 | KYLA | DAVIS |
| 98374643177537 | NICOLE | WILLIAMS |
| 98385362791399 | STEPHANIE | NELSON |
| 98392125151325 | LATEFA | HUGHES |
| 98394244556345 | CHET | STICKEL |
| 98395191981639 | SHANIE | COUNCE |
| 98398158685842 | SAMUEL | DUFFY |
| 98398195281634 | GREGORY | FRANKLIN |
| 98398513481634 | TIFFANY T | FORD |
| 98416216593755 | HEATHER | LAWSON |
| 98417641991399 | SCOTT | SAMPLE |
| 98423688481634 | KASSY | KETTER |
| 98425645891399 | VICTORIA | OVANDO |
| 98426835955951 | LUIS | MARQUEZ |
| 98447139625128 | LAURA | ANDERSON |
| 98461134561927 | PERLA | ORTIZ |
| 98463464157563 | AMERICA | VASQUEZ |
| 98463595491951 | FREDRICKA | PHELPS |
| 98472745377537 | JOHN | ANDERSON |
| 98478428472435 | KYLEIGH | COX |
| 98482588393755 | KATHY | WILLIAMS |
| 98497819581634 | ABRAHAM | LANDEROS |
| 98499438661977 | YANELLA | MARTINEZ |
| 98512172861977 | HANUMANTHA | YALAMANCHI |
| 98519179655963 | FRANK | GONZALES |
| 98549897955999 | JESSE | COTA |
| 98552795991599 | JESUS | ALMANSA |

| | | |
|---|---|---|
| 98557637691934 | ANTOINE MICHELLE | LOVE |
| 98559268291599 | ARCHIE | BRIDGES |
| 98563132555951 | JOSE LUIS | HERNANDEZ |
| 98563221991399 | CEDRIC | JORDAN |
| 98569413491951 | DARRYL | WILLIAMS |
| 98569792491599 | ZULMA | MEDRANO |
| 98573889193755 | DEANNA | BERGHOEFFER |
| 98582795391599 | BENJAMIN | ORTEGA |
| 98612919881634 | JUSTIN | SCHILLING |
| 98627466261977 | SANDRA | JENNEY |
| 98634551791544 | PERLA | MATA |
| 98651321491599 | PRISCILLA | REYES |
| 98667218841296 | TEMYKA | AKERS |
| 98675341677537 | GAIL | BOBERG |
| 98675889555951 | CATHLEEN | LANDERS |
| 98678473557563 | DAVID | GARCIA |
| 98684488391599 | MAYRA | APODACA |
| 98685766655951 | GLADYS | MATA |
| 98699613657563 | ELISA | VILLESCAS |
| 98713112891599 | ISAMAR | HUERTA |
| 98717986561977 | ENRIQUE | LOPEZ |
| 98724938861977 | JEFFREY | VASQUEZ |
| 98731755791599 | JUAN | DOMINGUEZ |
| 98735683781635 | GENEVA | MATAMOROS |
| 98743724455951 | JESSIE | KEAR |
| 98745549677537 | RAUL | MELENDEZ |
| 98745867793755 | SHAINA | BRINKIEL |
| 98746825581639 | DAVIA | HOWELL |
| 98749388457563 | JUAN | BENAVENTE |
| 98753127257563 | ANA | ESCOBEDO |
| 98753259591951 | SAMALIA | JACKSON |
| 98755145241296 | OMECCA | OAKLFORD |
| 98774932533638 | LARONICA | VANCE |
| 98776539557563 | ROSEMARY | ZAPATA |
| 98777644755951 | MERCEDES | HER |
| 98785685857563 | DANELL | JONES |
| 98787829861977 | NICOLAS | LEAL |
| 98789992991599 | CARLOS | VARELA |
| 98798114581634 | PATRICK | TOLBERT |
| 98818913741296 | BREANNE | REYNOLDS |
| 98819563491599 | ROSA | ALVIDERZ |
| 98822931381688 | MELISSA | NESTLERODE |
| 98823645357563 | LIVINGSTON | VICTORIA |
| 98824646357563 | MARIA | OLIVAS |
| 98825561755951 | ENRIQUE | GONZALEZ |
| 98827982757563 | EDUARDO | ZAMORA |
| 98833457857563 | ELIZABETH | AGUALLO |
| 98836851781639 | ROBERT | CRAWFORD |

| | | |
|---|---|---|
| 98853913355963 | STEVEN | MIGUEL |
| 98857863172435 | KENNETH | BLAIRE |
| 98858189281639 | SHALONDA | THOMAS |
| 98861565541296 | FRANKLYN | HIGGS |
| 98869313941296 | CHRISTIE | HAMMONDS |
| 98872987191599 | PAUL | GUZMAN |
| 98877432991599 | CIELO | SALAS |
| 98891399981635 | S JANE | WHEELER |
| 98892539557563 | ROSEMARY | ZAPATA |
| 98897251993755 | AMANDA | ATKINSON |
| 98914145691532 | DIANA | MUNOZ |
| 98915666991599 | YARATZED | GONZALEZ |
| 98918816291828 | AYANNA | CARNEY |
| 98926797991399 | EDGAR | RAMIREZ |
| 98933742157563 | MARIA | MOLINA |
| 98933819857563 | PATRICIA | LAKE |
| 98934931371928 | LARRY | ROMERO |
| 98935931381688 | MELISSA | NESTLERODE |
| 98939927855951 | CORINA | HERRERA |
| 98943198357563 | LOUIE | VALENCIANO |
| 98949167941955 | MANUEL | SALDANA |
| 98973457191399 | MONICA | GARDEA |
| 98978585561977 | ELENISON | RAMIREZ |
| 98979488257563 | MARK | LANDOWSKI |
| 98989127177537 | DEANNA | SCHMIDL |
| 98991395781634 | RIKKI | OROURKE |
| 98992592861977 | CHANEL | KUBRICKY |
| 98993351391599 | CRISTIAN | SANCHEZ |
| 98995349693755 | MIY | MONEY |
| 98997683891399 | NICK | JORDAN |
| 99127519981634 | WENDY | MARTIN |
| 99147389793755 | EMILEE | PILLER |
| 99159459297123 | SHANWTAY | ZARAGOZA |
| 99171512255951 | JESSICA | QUINONES |
| 99183554671936 | KIRK | LUBBERS |
| 99185477877537 | ABRAHAM | BARAJAS |
| 99185483841296 | EDDIE | EUBANKS |
| 99186928251533 | CHRIS | BROWN |
| 99189235193755 | MELISSA | FRAZEE |
| 99195448293736 | JOCELYN | POWELL |
| 99212252541296 | REBECCA | HILLEGAS |
| 99213842341296 | BILL | PRESLY |
| 99217521581635 | BILLIE | SOVAN |
| 99222897391951 | NATAEVIA | ETTSON |
| 99225428761971 | ANDY | DE VRIES |
| 99227326693755 | DONTAE | MURPHY |
| 99228486291951 | ALISHA | LILES |
| 99238487484829 | ANTONIO | MORALEZ |

| | | |
|---|---|---|
| 99246687891599 | CRISTAL | MONARREZ |
| 99248821391599 | FERNE | PINALES |
| 99249248355951 | JAMIE | REYNOLDS |
| 99266847391951 | JAQUAN | HARRIS |
| 99267831777537 | ROBERT | DELAROSA |
| 99269838333642 | JEREMY | MCMILLIAN |
| 99272886893755 | TANYA | LOPER |
| 99274115477537 | RONALD | LYNCH |
| 99287689555951 | ROBERTO | RAMIREZ ZAMBRANO |
| 99288984561971 | ADRIAN | LOPEZ |
| 99317315722938 | MORRIS | MCCRARY |
| 99324497793755 | PAUL | PHILBECK |
| 99335587191951 | KATHY | BUNCH |
| 99339283551331 | BRANDY | MATHIS |
| 99343885891599 | FRANCISCA | HERNANDEZ |
| 99361123491951 | LATONYA | REEP |
| 99362191891599 | CRISTINA | MONTERO |
| 99369313981635 | STEPHAN | EADS |
| 99373272291544 | JOSE | MORALES |
| 99375218561971 | ADOR | MAGNO |
| 99399536491526 | JOSE | ACEVEDO |
| 99412352891599 | CONCEPTION | SILLER |
| 99421564577537 | BRIAN | CASILLAS |
| 99425314955951 | MELLISSA | NUNES |
| 99431172861971 | JUANA | PEREZ |
| 99462176691951 | CARINTO | VAREENE |
| 99463668893755 | TERESA | VIETS |
| 99463986393755 | TERESA | VIETS |
| 99473184891951 | YOMARA | VASQUEZ |
| 99473645291599 | JESSICA | CHAVIRA |
| 99473963493755 | GAGE | STEPHENS |
| 99485718281634 | MARLA | MCFARLANE |
| 99488363791889 | AMELIA | BELLE |
| 99495955793755 | BIANCA | ROBINSON |
| 99516789281634 | HEATHER | YANNAYON |
| 99536886581635 | DAVID | GUM |
| 99539627455951 | JESSE S JR | GUTIERREZ |
| 99544798281635 | ROBERT | EDEN |
| 99561156555951 | STEPHANIE | RAZO |
| 99563428261971 | JOHN | HERNANDEZ |
| 99571219251334 | CASANDRA | DALLAS |
| 99574828291599 | JAZMIN | GUILLEN |
| 99578268791599 | BEATRICE | BARRIENTOS |
| 99588655741296 | LISA | BLAKE |
| 99593761341296 | TOMLIN | VALENTIN |
| 99613647391599 | JESUS | HERRERA |
| 99613831391599 | CHRISTIAN | ARGUELLES |
| 99645963451386 | ELAINE | EVERSOLE |

| | | |
|---|---|---|
| 99658689581635 | CRIS | NOEL |
| 99686124981635 | MEGHAN | MEADE |
| 99686662991951 | BONIFACIO | ORTEGA |
| 99719414591951 | KAYONNA | FLOYD |
| 99723412881635 | MAIA | BENTON |
| 99724722261971 | ABBOTT | HASTINGS |
| 99725435797122 | SCOTT | CARADY |
| 99727676261971 | MANAA | TAKOUDA |
| 99743823755951 | LUIS | GARCIA |
| 99762812591599 | JOSE | REYES |
| 99767325693755 | JESSICA | UNTERBERGER |
| 99787196791951 | MARCUS | SHEERF |
| 99788842297122 | GERALD | WILLIAMS |
| 99794346493755 | ABRAHAM | RIVEROLL |
| 99797928191951 | RASHEEN | MOORES |
| 99813193693755 | JETT | COLE |
| 99814124491951 | JENNIFER | DURANDISSE |
| 99816727991599 | MENDOZA | RUT |
| 99822474877537 | RENITA | LEFLER |
| 99822489593755 | HARRY | WRIGHT |
| 99828522755951 | MARCIE | VERDUZCO |
| 99829848177537 | RANDY | VALDEZ |
| 99832254477537 | LOUISA | KERN |
| 99832923391889 | CODY | BRUER |
| 99833964691964 | VITA | FRANKLIN |
| 99843279691951 | ANGELA | SMOKE |
| 99843627591951 | JOSE | ACOSTA |
| 99856771597122 | RACHEL | NOLEN |
| 99861777481634 | STEPHEN | FENNEL |
| 99863266397122 | LETISHA | RAMIREZ |
| 99864834593755 | KIRSTEN | BROWN |
| 99865483361971 | ARMONDO REY | ORTEGA COMPOS |
| 99868489981635 | CHRISTINA | APPLEGATE |
| 99871584281635 | HAJAH | HAJAH KAMARA |
| 99873914493755 | SHAMEEKIA | ARNOLD |
| 99879125861971 | KEVIN | BARAJAS |
| 99879287791951 | ERIC | EATMON |
| 99891643981634 | MATTHEW | MACON |
| 99896597281635 | BRANDO | RIVERA |
| 99922117481635 | RAYMAND | BROWN |
| 99936113741233 | TELA | PERRIN |
| 99939897761971 | LUIS | ALBERTO RAMIREZ |
| 99943514841296 | DAUDI | ABDIALLA |
| 99971882593755 | KARLA | MCKINNEY |
| 99971992681634 | HEATHER | SIMPSON |
| 99986623781635 | JENNIFER | NICHOLS |
| 1111141115715B | JOSE | COTO |
| 1111274A576B68 | JAZMIN | JARAMILLO |

| | | |
|---|---|---|
| 1112194755B343 | PAUL | WATTERS |
| 1112377485B526 | DANIELLE | SNIDER |
| 1112495755B526 | KELCEE | JONES |
| 11125767576B68 | JORGE | BALTAZAR |
| 1112638559154B | JOSHEPH | FUENTES |
| 1112797A172453 | BETH | GAITO |
| 1113197A172453 | BETH | GAITO |
| 1113396614B588 | MARCIA | PENA |
| 1113446999154B | ESMERALDA | GARCIA |
| 1113772593B368 | WENDI | GRABLE-COLLEY |
| 111386A8661972 | CRISTIAN | LOPEZ |
| 11145863676B68 | BEATRICE | JIMENEZ |
| 111493A385B343 | ISAFOU | JALLOW |
| 1115161694B26B | ROBERT | SPOHN |
| 1153A4784B588 | ALCIA | ANDERSON |
| 11156686772B28 | ADAM | GOMEZ |
| 1156A86661958 | ELIZABETH | ZUFRI |
| 1115B163872453 | JARRAD | WISE |
| 1115B434291263 | SIRRON | GRIFFIN |
| 11165336576B68 | DANIELLE | WEST |
| 11166835A2B966 | MARIA | ARZATE |
| 1116783A161938 | CHARLES | ALLENBY |
| 1116882154B555 | MELODY | NUGENT |
| 1116931545B154 | JERMAIN | WILLIAMS |
| 1116977A876B68 | NORA | REYES |
| 1116981387B489 | GREGORY | ARMSTRONG |
| 1116B54178B193 | JEAN | PIERRE |
| 11171A2392B966 | MIKE | PEREZ |
| 111769A287B43B | RONALD | MCGILL |
| 111781A6576B68 | NESTOR | DE LA CRUZ |
| 11181A2257B489 | ANA | ROGAS |
| 1118272742B966 | CHERYL | DRAKE |
| 11184967476B68 | GUSTAVO | GARCIA RIVERA |
| 11185538976B68 | RYAN | KLIPPEL |
| 111877A3547956 | MAEGAN | CHITWOOD |
| 1119178247B489 | KEVLIN | HAGERTY |
| 111952AA193745 | KARI | HITTLE |
| 1198528A72B62 | JONNA | GOLDTRAP |
| 1119887468B193 | BEVERLY | SKILLICORN |
| 111B167A391569 | JUDY | MARTINEZ |
| 111B1A21133699 | ERICA | BETHEA |
| 111B2A88651337 | TROY | EASTIN |
| 111B397919154B | JEANETTE | MENDOZA |
| 111B4791157147 | WILLIAM | CAMPOS |
| 111B557A15B154 | YVONNA | ALEXANDER |
| 111B69A5993745 | KENNY | GRAHAM |
| 111B7297779154B | DAVID | ACOSTA |
| 111B7917433699 | JOSE | VASQUEZ |

| | | |
|---|---|---|
| 111B7AA344B555 | AMY | ANDERSON |
| 111B896475B526 | IRENE | PADILLA |
| 111BB611351337 | CHRISTOPHER | PADGETT |
| 111BB936947832 | KEVIN | GOMES |
| 11211668A9373B | CLIFTON | RICHARDSON |
| 112142A4957147 | JANEY | CARBALLO-RENDEROS |
| 1121999899154B | RICHARD | CAMARGO |
| 112299A4591895 | DANIEL | FROST |
| 1122BA29661938 | ANTHONY | VELARDE |
| 112324A9672B62 | VICTORIA | SANTISTEVAN |
| 1123277288B863 | TAYLOR | ANAMA |
| 1124654255B526 | JUAN | CERECERES |
| 1124686279154B | JUAN | MORALES |
| 11247476A61972 | JOSE | DIAZ |
| 11251A2AA57147 | JOSE | SOTO |
| 11257A9787B489 | LEONEL | ESPINAL |
| 1125B1A8551337 | ASHLEY | LILLY |
| 1125B67565B526 | NIVEE | DELAWARE |
| 1126257585715B | BRYANT | RODRIGUEZ |
| 1126271235B343 | RAYMOND | GRAGG |
| 112649A5993745 | KENNY | GRAHAM |
| 11264A9934B588 | CHARLES | MARSHALL |
| 112663A7972B62 | ASIA | MENDOZA |
| 11267AA8572B55 | JESUS | GUTIREZ |
| 1126877577B489 | JUAN CARLOS | SOTO |
| 1126935895B526 | DAVID | ARAGON |
| 1126978247B489 | KEVLIN | HAGERTY |
| 11269A81861958 | VERONICA | CONTRERAS |
| 112721A6A31687 | DAVID | ROBB |
| 1127288A176B68 | BALTAZAR | LUNA |
| 11272A98A9154B | OSWALDO | HERNANDEZ |
| 1127416778B166 | RICHARD | VICARDS |
| 11274658A61958 | LUIS | QUEZADA |
| 1127585A64B555 | BRANDON | CHANEY |
| 1127686AA4B555 | DATRESE | LEWIS |
| 11278A6A591263 | ROBIN | LEWIS |
| 1127943414B588 | SHAMIKA | HENDERSON |
| 1127944544B588 | TAMARA | JOLLEY |
| 1127BAA6461958 | CARLOS | SILVA |
| 1128625692B966 | MICHAEL | ROMANI |
| 11287A3575B343 | CHRISTOPHER | GORDON |
| 11289811472B62 | MATTHEW | ROSS |
| 1129328A291899 | JASON | VINCENT |
| 11294213872B97 | JUANITA | VILLEGAS |
| 1129565A751337 | CHARLES | NIEMANN |
| 1129749154B26B | DUSTIN | BREWER |
| 11299584172B84 | LYNNE | PHILLIPS |
| 112B5123354144 | ELIENA | RODRIGUEZ |

| | | |
|---|---|---|
| 112B5384661958 | ANGELICA | SANTIAGO |
| 112B596575B154 | CARNELL | JOHNSON |
| 112B6655451337 | PAMELA | DARDEN |
| 112B7634A2B966 | SARAH | ORTIZ |
| 112B766A84B588 | TERRY | BEALS |
| 112B8298147956 | IVAN | PEREZ |
| 112B8928661976 | OSCAR | LEON |
| 112B9347557147 | FRANCISCO | OLIVARES |
| 112B964152B966 | JOEL | GARCIA REYES |
| 1131292455B35B | GREGORY | GIELER |
| 11316978476B68 | TRAVIS | HOLMBERG |
| 113172AA161938 | EDWARD | WASHINGTON |
| 11318385A2B966 | ELEA | MIGUEL |
| 1131976134B588 | ANASTASIA | ESPINOSA |
| 1131986819154B | KARLA | SALAZAR |
| 1131B91974B555 | DENISE | CLIMER |
| 11324792572B62 | MONICA | CARRILLO |
| 1132774A79154B | BEATRIZ | HERNANDEZ |
| 11332A98957147 | JOSE | BELTETON |
| 113345A3892826 | DAVID | DAVIS |
| 113346A975715B | WILLIAM | ROMERO |
| 1133874A79154B | BEATRIZ | HERNANDEZ |
| 1133922685B526 | LORENA | RAMIREZ |
| 1133BAA9351337 | DWAYNE | CUPP |
| 11343555972B55 | YAO ARMEL | ONGOUNDJA |
| 1134361965715B | ANTULIO | LOPEZ |
| 11346A2695B526 | LUIS | VALENZUELA |
| 1134756235B37B | TRICIA | SCOTT |
| 11348971972B62 | BRENT | MCCONNELL |
| 11348A8845B154 | CASSANDRA | WADE |
| 1134BA6A25B35B | CHRSTIAN | CAMPOS |
| 113529A789154B | MIGUEL | JAUREGUI |
| 113549A154B26B | JAMIE | PROKOP |
| 113564A6576B68 | JACOB | PITTMAN |
| 1135727A272B55 | MARISA | MOLINA |
| 11357A78193745 | NICOLE | MOWERY |
| 1135874875B343 | ELIZABETH | VILLEGAS |
| 1135BA6987B489 | MICHAEL | RIFFLE |
| 1136183A25B35B | BETTY | MORRIS |
| 1136234432B966 | GARY M | COSTA |
| 113653A324B588 | DAVID | RIMER |
| 1137288975B526 | MISTY LEE | HARRISON |
| 1137429917B489 | LUIS | JUAREZ |
| 1137678247B489 | KEVLIN | HAGERTY |
| 1138296599154B | ABRAHAM | FRANCO |
| 1138358342B966 | ALEJANDRO | MECIAS |
| 1138433184B54B | IRENE | BLANCO |
| 11386777A5B526 | JASON | MILLER |

| | | |
|---|---|---|
| 1138759219154B | EVELYN | ALVARADO |
| 11387995172B62 | JEREMY | PEOPLES |
| 11393317A9154B | BRENDA | LIAL |
| 11394A1A95715B | JOE | SIMTH |
| 1139687A95715B | BEATRIZ | CONTRERAS |
| 113B1243131456 | BRIAN | KEYS |
| 113B1469747956 | JEREMY | CLAYTON |
| 113B1741347956 | JEREMY | CLAYTON |
| 113B371979154B | CYNTHIA | GRANADOS |
| 113B3942691569 | ROBERTO | RODRIGUEZ |
| 113B4312457147 | LUIS | CABRERA |
| 113B47A455715B | BERONICA | PEREZ |
| 113B4AA7624B7B | RODERICK | WALKER |
| 113B5A59A61972 | LUIS | PATLAN |
| 113B6A27372B62 | RENATA | GALVAN |
| 113B898187B489 | BRITTANY | MOSS |
| 113B9955761938 | FRANK | MIRAMONTES |
| 113BB323157147 | NOEL | HERNANDEZ |
| 113BB65A261976 | BARBARA | HUITRON |
| 113BBA2392B966 | MIKE | PEREZ |
| 1141114A55B35B | TELLIS | MCCLYDE |
| 1141239134B588 | BRANDE | KISER |
| 114134A884B26B | SHANNON | GARCIA |
| 11414A4678B683 | MARGARITO | MENDOZA |
| 1141724612B966 | FELISHA | SANCHEZ |
| 11417664576B68 | FLORO | VENTURA |
| 114217A3272435 | RAYMOND | ZIER |
| 11425465576B68 | FLORENCIA | CRUZ |
| 1142852194B588 | JOSHUA | BRIDAL |
| 1142991A44B26B | TIM | TAYLOR |
| 1142B48174B588 | VICTORIA | HALL |
| 1142B616276B68 | GREGORIO | BOCANEGRA |
| 1142B72245715B | LUIS | ARANIBAR |
| 1143213845B526 | NANCY | CABRERA |
| 1143243312B966 | JOVANNI | CERVANTES |
| 114326AA793745 | DONIELLE | KIRKLAND |
| 1143657862B966 | DAVID | GOMEZ |
| 11436A61557579 | ALBINO | GARCIA |
| 114393A265B526 | LESLIE | WOOLLARD |
| 1143B28745B343 | CLIFTON | ALLEN |
| 1143B352927B36 | ROJAS VERTIZ | ZIPF |
| 1143B663A76B68 | GIBRAN | LEYVA |
| 1143B677693745 | TASHA | CAVANAUGH |
| 11441526A72B62 | ARAM | PENA-REYES |
| 11441761A47956 | JESSICA | SMILEY |
| 1144327A57B489 | BRANDON | BISSOON |
| 1144441617B489 | HEATHER | STEVENS |
| 11445935872B62 | SHERRY | SWAIN |

| | | |
|---|---|---|
| 1144878A276B68 | JOSE | DIAZ |
| 1144B48A87B489 | STEVENSON | CRAWFORD |
| 1144B682561958 | JESSE | LARA |
| 1144B72A172B62 | AURORA | MORENO |
| 11457792876B68 | HECTOR | SANCHEZ |
| 11458A9A18B193 | RICK JAMES | RYDALCH |
| 11459597972B62 | VANESSA | MARTINEZ |
| 1145B22A891263 | NICOLE | CARTER |
| 1145B834561976 | SARA | GOMEZ |
| 1145B85332B966 | NATHALIE | ALMANZA |
| 114628A6A9377B | FRANCIS | WHITE |
| 11464548176B68 | LETICIA | NAVARRO |
| 11467A5674B26B | DAWN | HOING |
| 1146831855B343 | ADRIAN | VASQUEZ |
| 1146929975B343 | CATHERINE | SHERIDAN |
| 11469A89172B62 | IRMA | LEYVA |
| 1146B74548164B | DOUGLAS | PECK |
| 11476372676B68 | MATT | FIMBRES |
| 1147B35674B26B | LEONARD | DAVIS |
| 1148129257B489 | DAVID | CRAIS |
| 114872A7991263 | JAMES | COLLINS |
| 1148784594B555 | BRANDON | BAYNE |
| 1149281735715B | FRANK | COVINGTON |
| 11492971972B62 | BRENT | MCCONNELL |
| 1149399545B526 | MANUEL | MONTOYA |
| 1149468AA61976 | LAURA | LARA |
| 1149492422B966 | RACIEL | PARRA |
| 1149697175B154 | JONAS | SMITH |
| 11496A6A876B68 | RAUL | VASQUEZ |
| 11496A85A91263 | ADRAIN | HASSEL |
| 11497891976B68 | ROSA | MARIA |
| 1149854355B526 | BLANCA | BUGARIN |
| 11499119A4B265 | SHARON | BARTZ |
| 1149B44824B548 | ROBERT | BEDFORD |
| 1149B46A451337 | RAELIN | SMITH |
| 1149BAA664B588 | TARA | BATTISE |
| 114B339855B35B | MICHAEL | SMITH |
| 114B697289154B | SERGIO | OLIVAS |
| 114B9341A91895 | ADAM | PEARSON |
| 114BB352593745 | TANYA | ALBRIGHT |
| 114BB726691569 | ALAN | REYES |
| 1151414739154B | PABLO | DE LA O |
| 1151431324B588 | GREGORY | LEE |
| 1151531324B588 | GREGORY | LEE |
| 1151599172B966 | YESENIA | GONZALES |
| 11515A69747956 | LAURIE | LOLLIS |
| 115198A6431687 | DEBRA | CAMPOS |
| 1151B229691895 | BENITO | PEREZ |

| | | |
|---|---|---|
| 1152143A854B62 | DEREK | SHINER |
| 1152289358B863 | BERNADETTE | VEA |
| 11528513972B62 | DONNA | SIGOURNEY |
| 1152857115715B | PATRICIA | AGUILAR |
| 115287A3761938 | MARIA ISABEL | VEGA MARTINEZ |
| 1153167555B35B | JASON | APONTE |
| 1153887A272435 | KIMBER | LLEFFER |
| 1153B712161976 | MIGUEL | NARVAEZ |
| 1154193554B259 | ALAS | CARRERO |
| 1154219525B35B | NICOLE | MULHAIR |
| 11542A79A76B68 | JESSICA | PANTOJA |
| 1154446A37B489 | SHAKITA | BLAKENEY |
| 1154532A631687 | TIFFANY | CARTER |
| 115461A2461958 | RUTH | AYALA |
| 11551A55676B68 | GAMALIEL | OLIVEROS |
| 11553797A76B68 | DOMINIQUE | FARD |
| 1155512647B489 | AVELINO | LOPEZ |
| 11557AA122B264 | ELISE | HILL |
| 1156139A99154B | MARY ANN | FRANCO |
| 1156624A451337 | TROY | ELMORE |
| 11566411672B62 | JACOB | PHORSON |
| 1156799782B966 | GONZALO | CERVERA |
| 1156988869154B | ETI VELE | JR |
| 1156B64A736157 | ERNEST | ROBLES |
| 11573212A51337 | ALISHA | VASQUES |
| 11573359272B62 | MARTIN | MENDEZ |
| 1157359115B154 | FRENANDO | GRANADOS |
| 1157515895715B | MAMANI ROSANA | ZULMA |
| 1157551375B35B | LORA | GARRETT |
| 1157785A75715B | ROGER | HERNRIQUEZ |
| 1157855A84B588 | AMMY | EDDY |
| 11579298476B68 | CARINA | BERNARDINO |
| 1157B7A7461938 | MICHAEL | HARDESTY |
| 1157B85742B966 | GABRIELA | TORRES |
| 1158147559154B | YVONNE | PARRA |
| 1158515445B154 | TAYLOR | DOLES |
| 1158A49861938 | CECILIA | VASQUEZ |
| 1158A95A72B29 | BRAULIO | MARIN |
| 1158668794B588 | BIANCA | JONES |
| 1158845A743584 | LEONEL | VAZQUEZ |
| 1158975367B489 | BRIEANNA | STONEBRAKER |
| 1158A89961976 | ANGEL | CASTRO |
| 115951A4461958 | FRANCISCO | VELASQUEZ |
| 11595A7355715B | CHRISTIAN | CALDERON |
| 1159621485B35B | AE SAT | DOE |
| 1159972415715B | JUAN | ALVARADO |
| 11599A7355715B | CHRISTIAN | CALDERON |
| 1159B32935B343 | AMBROSIA | SILVIS |

| | | |
|---|---|---|
| 115B1828357147 | KEVIN | GALVEZ |
| 115B2637561958 | BENITO | GONZALES |
| 115B2A4867B489 | MILLICA | JEFFRIES |
| 115B3A55376B68 | MARIA | MUNOZ |
| 115B641154B26B | SHANE | SHAFER |
| 115B678755B154 | MARCUS | CHRISTOPHER |
| 115B7677161938 | HENRIETTA | ROBLEDO |
| 115BB158157147 | MARCO TULIO | ALVARENGA |
| 116121A5793745 | AMANDA | DOTSON |
| 116136A5461958 | MAKAYLA | SCOTT |
| 1161491675B343 | SARAH | LAKE |
| 1161684175B35B | LOZANO | ZEPEDA |
| 116169A822B966 | PAUL | STALLARD |
| 11617A7355715B | CHRISTIAN | CALDERON |
| 1161973124B555 | RUFUS | JONES |
| 11621A58993727 | MAXIMUS | JONES |
| 11621AAA451337 | MICHAEL | BOLSER |
| 116258A6976B68 | PABLO | ESPARZA |
| 1162756628B167 | JONNY | CHRISTENSEN |
| 1162983274B588 | APRIL | ATWELL |
| 1162B32887B489 | JEREMIAH | TIMS |
| 11635A83376B68 | KIMBERLY | SILVA |
| 1163923485B343 | BLANCA | PINEDA |
| 1163BA97991569 | BEATRIZ | GARCIA |
| 11641353472B62 | ANTHONY | VALDEZ |
| 11643A38A91569 | WARREN | VASQUEZ |
| 11643A96691569 | WARREN | VASQUEZ |
| 11646781A4B555 | AMELIA | GRASS |
| 11646A2872B966 | KARISSA | AGUILA |
| 1164B96475B526 | IRENE | PADILLA |
| 1165215264B588 | LILIAN | CONCEPCION |
| 116527A9557147 | AQUIB | MUNEER |
| 116528A715715B | ROSALINA | MIRANDA |
| 1165513695B154 | YVONNE | ALEXANDER |
| 1165563639154B | TANIA | APODACA |
| 11656437A57147 | LINETH | TULULA |
| 1165B4A8593745 | ASHLEY | PITTMAN |
| 116619A3161976 | MICHAEL | LEWIS |
| 11662358872B62 | CHRISTINA | PAYAN |
| 1166415A82B966 | ASHLEY | GONZALEZ |
| 1166595972B966 | TRISTA | WERNER |
| 1166671662B966 | GABRIEL | CALDERON |
| 11668348676B68 | ELIOT | BRAUN |
| 1166862742B966 | MARIA | GONZALES |
| 1167426224B26B | MARCELINO | MUNOZ MARQUEZ |
| 1167627755B526 | DANIEL | SAUCEDO |
| 1167677857B489 | BORJAS | RICCY |
| 1167795169154B | N | CASTANEDA |

| | | |
|---|---|---|
| 11677A2885B154 | FLORINDA | HALL |
| 1167936597B489 | YONATAN | MONDRAGON |
| 1168156A591895 | ROSA | MANDUJANO |
| 11682292A2B966 | ESMERALDA | DELAGADO |
| 11684286676B68 | JOSE | MARTINEZ |
| 116853AA661958 | STEVE | JONES |
| 1168665372B966 | JOE | BREWER |
| 11687374A7B489 | TUANDRA | GURLEY |
| 116874A6961976 | JONATHAN | TOPETE |
| 1168975838B193 | DANYEL | SANCHEZ |
| 116899A2A5715B | HALEMA | SESAY |
| 1168B196361958 | THERESA | DEVINE |
| 1168B637491263 | KENNETH | SCOTT |
| 1169832895B154 | SHAVONDA | TIPPITT |
| 1169929AA91569 | ALEJANDRA | SALIDO |
| 116B2657291584 | ROSA | DAVILA |
| 116B3A23891895 | ALECIA | BAKER |
| 116B455A731687 | SHANE | EAST |
| 116B64A3291895 | DEANZA | MIMS |
| 116B7887561938 | OMAR | CABRERA |
| 116B866A361958 | ANA | CHRISTINA |
| 116BB4A1531687 | VANNESSA | RODARTE |
| 1171467394B555 | JAYSON | TUCKER |
| 1171773A55B343 | AMANDA | VELASQUEZ |
| 1171B876461938 | ROSA | FLORES |
| 11721558724B7B | LATIA | JOHNSON |
| 117239A4A61938 | RUBEN | CORNEJO |
| 1172512135715B | MUARA | RODRIGUEZ |
| 11728AA7691263 | JESSE | HAMILTON |
| 1172966695715B | SEBASTIAN | GOMEZ |
| 1172999A172B62 | DANA | MULBERRY |
| 1172B249A61938 | MICHELLE | GARCIA |
| 117314A299154B | MARCOS | PINEDA |
| 1173399138B193 | ALEJANDRO | RAMOS |
| 11737A5515715B | ABAD | FERRUFINO |
| 1174122745B526 | BARBARA | GONZALEZ |
| 1174439A55715B | JOSE | AMAYA |
| 11744A99672B62 | CASEY | MCBURNERY |
| 1174B874261958 | BERTHA | RECARD |
| 11752A67961958 | EELAN | ENGLISH |
| 1175515417B489 | SAMIA | GODETT |
| 1175862947B442 | JOSE | CHEQUE |
| 11759116A76B68 | LOUIS | POWELL |
| 1175932524B259 | ELLIOT | WAGNER |
| 1175B561991569 | BRAHIAM | GIRALDOGUTIERREZ |
| 117614A1372435 | RICHARD | SIMMONS |
| 1176467275B154 | ANDREA | PARKER |
| 1176532657B489 | EDSON | RODRIGUEZ |

| | | |
|---|---|---|
| 1176885578B193 | AMBER | BURNETT |
| 11773587A9154B | CELINA | LOZANO |
| 11774A1739154B | ALEJANDRO | GALLARDO |
| 11776346A9154B | ARGENTINA | CARREON |
| 1177734278B194 | MONICA | MARTINEZ |
| 1177788789154B | INFANTE | OCTAVIO |
| 1177978584B259 | EUSTAQUIO | ZARZA CEJUDO |
| 11781A71161972 | FERNANDO | BERNACHE |
| 1178262245715B | CHRISTOPHER | ORELLANA |
| 11783512376B68 | MICHAEL | SAUMURE |
| 117837A5A4B555 | MARIE | CHARLES |
| 1178729865B154 | LAURA | BROWN |
| 1178858A54B588 | SIDNEY | TAYLOR |
| 1179111175B35B | PETER | BASCUTI |
| 117918A1251337 | AARON | MATCHEN |
| 1179593364B555 | PHYLLIS | BURK |
| 11796A2864B26B | KIMBERLY | GILDEA |
| 11796A7A176B68 | DAVINDER | KUR |
| 1179929547B489 | LATEIFA | ANDERSON |
| 1179B21178B183 | STEVEN | DOYLE |
| 117B3644272B62 | CARRIE | LEONARD |
| 117B7732691569 | KAREN | ESPINO |
| 1181157A95715B | HUMBERTO | CAMPOS |
| 1181525425715B | CHEOU | TIDJANI |
| 11815A79761938 | MARC | SANCHEZ |
| 11816345476B68 | DANE | DIEMER |
| 1181825264B588 | DAVID | JUAREZ |
| 1181B939561938 | TYSON | NICHOLS |
| 1182493114B555 | SARAH | CHANCE |
| 11826144572B62 | JOANNA | PENA |
| 11826AA4161938 | ENRIQUE | VELASQUEZ |
| 11828442A4B555 | SARAH | CHANCE |
| 11828A94261938 | CAROLYN | FIELDER |
| 1182B899872453 | REGINA | MCCARTY |
| 1183128A793745 | LAUREN | SMITH |
| 11833243A2B966 | FRANCISCO | AGUILAR |
| 1183646824B555 | JESSICA | WILLIAMS-KOWALCIK |
| 1183792A24B555 | DERRICK | WILLAMS |
| 1183885495715B | MARVIN | SANCHEZ |
| 1183B94565B526 | FATIMA | ARENIVAR |
| 1183B992291263 | CESAR | LUZ-GARCIA |
| 118426A4991569 | EDWARD | MARTINEZ |
| 118429A485B154 | MITCH | BRYANT |
| 11844949A4B26B | PAYGO | IVR ACTIVATION |
| 11847639172B56 | ESTEBAN | QUINTANA |
| 1184795A672B62 | MARTHA | ROSALES |
| 1184814759154B | LYDIA | GONZALEZ |
| 118483A465B343 | SARAH | CARL HANER |

| | | |
|---|---|---|
| 1184864344B588 | RAYLENE | STEVENS |
| 1184B23695B343 | MIGUEL | LOPEZ ORTIZ |
| 11855952A76B68 | MIGUEL | OZORNIO |
| 1185599AA4B26B | DIANA | WORICK |
| 11867684A93745 | ASHLEY | CROWELL |
| 118689A6672453 | DARNELL | HUDSON |
| 1186B797157147 | MARISOL | MOLINA |
| 1187142754B555 | CHRISTOPHER | TIGER |
| 1187293395B35B | GEIDIS | FIGUEREDO |
| 1187296845B154 | NATHANIEL | MOORE |
| 11873717A5598B | FRANCISCO | ESCOBAR |
| 11874A44961938 | FRANCISCA | SIMONI |
| 1187732A672435 | LEVI | RICE |
| 1187835A55715B | EVA | RYCHTARIKOVA |
| 11879A4894B555 | TIMOTHY | WOODS |
| 11885629A91895 | JAY | BENSON |
| 11887189876B68 | YESENIA | SANCHEZ |
| 1188994A961972 | MIKE | FILSON |
| 1189354584B555 | ASHLEY | NERO |
| 1189871415B526 | GEORGE | CARRILLO |
| 1189B816A4B555 | MARISA | KEYES |
| 118B2A6279154B | KEREM | TERRAZAS |
| 118B3921A61938 | GREGORIO | GOMEZ |
| 118B534179154B | BLANCA | MELENDEZ |
| 118B5636661976 | AIOTEST1 | DONOTTOUCH |
| 118B6773A76B68 | REYMUNDA | GUTIERREZ |
| 118B7636661976 | AIOTEST1 | DONOTTOUCH |
| 118B775515B343 | MARIO | SALDAÑA |
| 118B8234733699 | JOHNNY | SMITH |
| 118B8799233699 | RAQUEL | BOOKER |
| 118BB756661976 | ROCIO | ESPINDOLA |
| 1191115494B555 | EMILY | KRISTINE |
| 119123A4672B33 | EDUARDO | DOMINGUEZ |
| 11915515A5B343 | LORI | MILLE |
| 11916937A33699 | GRACE | ANDERSON |
| 1191793585B343 | DAVID | CASTRO |
| 11918164A4B555 | LATOYA | KING |
| 119182A4357147 | CARLOS | CARRANZA |
| 11919164A4B555 | LATOYA | KING |
| 11919A9675B526 | NICOLAS | MANNING |
| 1191B164A4B555 | LATOYA | KING |
| 1191B541661938 | NOEMI | MORENO |
| 1191B553676B68 | JOSE | MENOZA |
| 1192495277B489 | CARLOS | GARCIA ROSADO |
| 1192672187B489 | JOE | MILLER |
| 1192697A791263 | BRAULIO | ALTAMIRA |
| 1192B935561938 | SANDRA | VANDIVER |
| 11931515A7B489 | CUNG | NAWN |

| | | |
|---|---|---|
| 11935328124B7B | CELIA | PEREZ ALVARADO |
| 11941392676B68 | JOSE | ALVARADO |
| 119455A132B966 | ISMAEL | FIORES |
| 1194847492B966 | PAULINE | SPENCER |
| 11951265476B68 | LAURA | MENDOZA |
| 1195391667B489 | SCOTT | CANNON |
| 1195412A872B33 | CRYSTAL | TRUJILLO |
| 1195522583B388 | WILLIAM | STEPHENS |
| 1195656244B588 | SAMANTHA | COGGINS |
| 11959388176B68 | ALDO | CUELLAR |
| 119595A164B555 | DWANE | WILLIAMS |
| 1196196A924B7B | FLOR | MENJIVAR-BRUNO |
| 11962616524B7B | WAYNE | LANTION |
| 1196411295B343 | CESAR | HERNANDEZ |
| 1196657A14B555 | SAMANTHA | WEST |
| 1196714649154B | VERONICA | MARES |
| 1196794824B26B | ROSETTA | SCHIEL |
| 1196B26A793745 | JAMES | BOGGS |
| 1197259A34B555 | DESIRE | WHITE |
| 1197358412B966 | GUADALUPE | GODINEZ |
| 11974244376B68 | ALESCIS | GITIERRET |
| 11974A6A891569 | PATRICIA | ACOSTA |
| 1197698445B343 | IGNACIO | GALLARDO |
| 1197913158B193 | ASHLEY | LENABURG |
| 1198184845B154 | SHAKENTE | JOHNSON |
| 11984482776B68 | CHRISTY | SMITH |
| 1198691A461976 | MONICA | BUSTILLOS |
| 1199163265B343 | ANGELA | OCHOA |
| 11994842A5715B | ALFREDO LEON | MENDEZ |
| 1199671494B555 | SAUDIA | GREEN |
| 1199775825B526 | AMOS | BEN |
| 119B118434B588 | BOBBY | HUNT |
| 119B334A95715B | LAUREN | WATTS |
| 119B3861A2B966 | JESUS | MENDOZA |
| 119B648AA93745 | ZACK | CHAPPIE |
| 119B658258B193 | DANIELA | HIDALGO |
| 119B751689154B | RAUL | CORONEL |
| 119B8817572B62 | TSEAN | GRAY |
| 11B11594161972 | DEBORAH | MARTINEZ |
| 11B1259135B343 | CANDIDO | LARA |
| 11B12673891895 | PAMELA | BROWN |
| 11B131A8147956 | MAEGAN | CLUTE |
| 11B1411A393745 | WHITHNEY | OBRINGER |
| 11B16364131687 | DAWN | PALMER |
| 11B177A142B966 | JERRY | PABST |
| 11B1819964B588 | ALICIA | CARTER |
| 11B21252555974 | PHILLIP | EDWARDS |
| 11B2144A45B526 | NICHOLAS | OLEARY |

| | | |
|---|---|---|
| 11B23374372B3B | STOHL | MICHAEL |
| 11B236A7961958 | SHARITA | SMITH |
| 11B24397A97B23 | THOMAS | CASE |
| 11B2484A361972 | STEVEN | SOUSER |
| 11B262AA54B588 | MARIA JUANA | VELARDE |
| 11B2639A67B489 | RUTHIE | CAMPBELL |
| 11B2649475B387 | TOBIAS | BROWN |
| 11B2788289154B | ERNESTO | GONZALEZ |
| 11B31155961976 | JESUS | SEGUNDO |
| 11B36689191586 | ROBERT | BARRIGHER |
| 11B38257591895 | VERA | LECLAIR |
| 11B3863122B966 | GUILLERMO | VARGAS |
| 11B39495633699 | RAMON | MORRIS |
| 11B397AAA72B62 | KT | SPECIALIST |
| 11B4916AA5B343 | MARIA DEL SOCORRO | GOMEZ NAVA |
| 11B4B118233699 | JANAE | INGRAM |
| 11B4B84777B489 | ALFONSO | MOYA |
| 11B517A5A57147 | MANUEL | VAZQUEZ |
| 11B52623133699 | WILLIAM | GADDY |
| 11B5331264B555 | WENDI | ROOKS |
| 11B55A8835B154 | PETER | GARVEY |
| 11B57411772453 | DONNA | GREENE |
| 11B58A3598B193 | DAVID | NECHAM |
| 11B5929729154B | JOSE | MACIAS |
| 11B59A95672B62 | JESUS | SOLIS |
| 11B5B47267B489 | CORDERRA | JOHNSON |
| 11B6131A461958 | NAIDA | GASTELUM |
| 11B63A29561938 | HUMBERTO | GRIJALVA |
| 11B65779861976 | DORA CAROLINA | AU GALLEGOS |
| 11B6655A961972 | MARIA | SAUCEDO |
| 11B69427976B68 | ABDIEL | LOPEZ |
| 11B6B32344B26B | ELYSE | HOYT |
| 11B7131832B966 | LLUVIA | BAROCIO |
| 11B7212844B588 | REBECCA | CARTER |
| 11B72255461958 | DEANNA | STRICKELL |
| 11B7233AA61976 | KIRSTEN | WABSIS |
| 11B72574731687 | TYLER | COOPER |
| 11B7848832B966 | CASS | MONAY |
| 11B7849184B555 | TRINH | DYE |
| 11B7992715B154 | SHERRY | ALEXANDER |
| 11B82723361972 | SANTIAGO | OSUNA |
| 11B85387972453 | ALICIA | EDWARDS |
| 11B85611351337 | CHRISTOPHER | PADGETT |
| 11B85A3AA51337 | MARK | PETREY |
| 11B8962195B389 | WILLIAM | PACKARD |
| 11B89A3AA51337 | MARK | PETREY |
| 11B89AA342B966 | GEORGE | MARTINS |
| 11B8B15A761972 | MIRNA | VALDIVIA |

| 11B91456A61958 | LUWANA | MESA |
| 11B91874951337 | SAKINAH | WILLIAMS |
| 11B92A4792B966 | JOSE | RAMIREZ |
| 11B94411772453 | DONNA | GREENE |
| 11B9568355B526 | JOSE | RAEL |
| 11B96641A91263 | PATRICIA A | JOHNSON |
| 11B9761824B555 | MARILYN | MOUSER |
| 11B98816A91569 | IRVING | LOYA |
| 11B98839A61938 | IRENE | ALVAREZ |
| 11B993A7972B62 | ASIA | MENDOZA |
| 11B9B573191569 | RAUL | HERNANDEZ |
| 11BB1536177539 | JEANETTE | BRADFORD |
| 11BB2182933699 | TIMOTHY | MANNING |
| 11BB3579161958 | JULIO | LUCIANO |
| 11BB4957461958 | JOSE | PEREZ |
| 11BB9558976B68 | MARGARITA | MENDIOLA |
| 11BB9691961958 | JAVIER | QUINONES |
| 11BB9755351337 | ALEXIS | CALDWELL |
| 11BBB9A789154B | PHILLIP | GONZALEZ |
| 11BBBA4385B154 | MUVEEMP | MELISSA BURAGE |
| 121136A4272B62 | LAMAR | THOMPSON |
| 12122AAA755976 | JEREL | MITCHEM |
| 121239A3261976 | NISE | BAHENA |
| 12125A86A4B588 | CLIFFORD | ROGERS |
| 12129A46747956 | MARTHA | VAQUEZ |
| 1212BA6A95715B | MICHAEL | ERMEL |
| 12134A7124B588 | GENEISKA | BUTLER |
| 121352A7372B62 | ALYSSA | SANCHEZ |
| 12138A72291895 | FAITH | QUALLS |
| 12141399A61976 | REYNA MARIBEL | HERNANDEZ |
| 12141735A93745 | KAYLA | RICK |
| 1214189624B588 | CELIA | LOPEZ |
| 121419A6676B68 | JASMINE | CABRERA |
| 121473A645715B | KELLY | ESCOVAR |
| 1214B165961976 | JULIO | MAGANA |
| 12151A82793745 | ARTIS | LOVE |
| 12152388272B55 | ZALMA | DIAZ |
| 12153388272B55 | ZALMA | DIAZ |
| 12154A63161972 | MIGUEL | DE LEON |
| 1215729A576B68 | JULIE | JOHNSON |
| 121592AA55B526 | DANIELA | SILVA |
| 1215B35297B489 | ALBERT | MOSELY |
| 1215B85727B489 | ALBERT | MOSELY |
| 12165367876B68 | ANDRES | GALLEGOS |
| 1216813139154B | AMBER | ORTIZ |
| 1216B597857147 | ALEXIS | SANTOS |
| 121745A9757B59 | ELIHZABETH | CASTELLANOS |
| 1217751A557147 | YOVANI | ARDON |

| | | |
|---|---|---|
| 1217B363347956 | MARLENE | CABRERA |
| 1217B97474B922 | CHYSTAL | HORN |
| 1218294A65715B | QUASSIN | KAVIL |
| 12182A7469154B | ANGEL | HINOJOS |
| 121851A2561972 | ASCENCIO | PADILLA |
| 12185813A5715B | JOSE | LOPEZ |
| 121858A6176B68 | SANTIAGO | VEGA |
| 12189181172B62 | EVA D. | GEMME |
| 1218B48954B23B | SHAUNESSY | HENDERSON |
| 1218B491272B62 | MARCELA | SAUCEDO |
| 1218B923757B59 | CANDIDO | PACHECO-PEREZ |
| 1219738825715B | CORATON | TESALUNA |
| 1219B735791263 | GARY | FLOYD |
| 121B738494B588 | CARLIS | SCRUGGS |
| 121B7614A5B154 | DENNIS | ADAMS |
| 122122A657B47B | DEMARIO | HUNTLEY |
| 122139A1661972 | CRISTIAN | RUIZ |
| 12213A55291569 | OSCAR | ORTIZ |
| 12215847A72B34 | TERESA | JAVADI |
| 12215A76331687 | RAQUEL | MARTINEZ |
| 1221625425B385 | JORGE | CALZADA-MARTINEZ |
| 1223111539154B | NORMA | DE LOERA |
| 1223154879154B | CASSANDRA | GUTIERREZ |
| 12233258A57147 | NORMA | BONILLA |
| 122389A2391263 | AYESHA | DANIELS |
| 1223911449154B | GILBERT URIAN | ARELLANO |
| 1223949A657147 | SYLVIA | QUINTANILLA |
| 1223B711372B62 | RACHEL | TRUJILLO |
| 1224613354B588 | DAVID | WILLIAMS |
| 12247A46333699 | CHRISTOPHER | EVERETT |
| 1224B671461938 | HAZEL | MUSES |
| 1224BA11191263 | ALTHEA | BROWN |
| 1224BA9695B522 | ELOY | BAEZA |
| 122519A444B26B | ARTURO | DELACERDA |
| 12253A69561938 | MANUEL | GARCIA |
| 12256513772B62 | TIARE | CANON |
| 1225882315715B | GARY | HAMMOND |
| 1225961429154B | IRENE | GOMEZ |
| 122666A2A7B489 | MICHAEL | TAPIA |
| 1226759A64B922 | CAMAY | MAGGINNIS |
| 12271A47951337 | TERRANCE | HALL |
| 1227443199154B | KRIS | REYNOSO |
| 1227517125715B | NICOLE | ANDREWS |
| 1227B836447956 | JASON | WORKMAN |
| 12282A25841384 | BRIAN | STANARD |
| 12283A48991547 | IVONNE | LUCERO |
| 1228425444B922 | MELISSA | HEARTFEILD |
| 122844A295B526 | MARTIN | BAUTISTA |

| | | |
|---|---|---|
| 1228497877B489 | MONTANA | SMITH |
| 1228B5A4561972 | ERIC | BERNARD |
| 122917A4A4B588 | CATRINA | JACKSON |
| 1229251A476B68 | MARIA | ROBLES |
| 1229264722B239 | ELIZAH | HUNTER |
| 12294649672B55 | DAN | MYRICK |
| 12299632A5715B | ELMER | OROZCO |
| 122B2971261938 | DURAJELL | OMEGA |
| 122B351A557147 | YOVANI | ARDON |
| 122B627974B588 | TONYA | LONGO |
| 122B78A4476B68 | JOSEMANUEL | ABARCA |
| 122B8627961958 | MIGUEL | GOMEZ |
| 122B938164B26B | ADRIA | SHELDON |
| 122B9697361972 | NATALIA | HERNANDEZ ROMERO |
| 1231142934B23B | MARY | ETA |
| 1231269217B489 | JAMES | MARTINEZ |
| 12319A9A35B526 | FRANCES | SISNEROS |
| 1232418714B588 | DARIN | MACK |
| 1232477697B489 | DONNA | COLE |
| 12324AA2572B55 | BRAD | SWANCOAT |
| 123278A4476B68 | JOSEMANUEL | ABARCA |
| 12329356A91263 | PEDRO | VIEZCA TOMAZIN |
| 1233158755B526 | PEDRO | COMPEAN |
| 12332551676B68 | LISETT | LUIS |
| 1233397935715B | MIRNA | MANSILLA |
| 1233458A691569 | CLAUDIA | RAMIREZ |
| 12338135372B62 | JUSTIN | KOSHAK |
| 12338542A72B62 | DANIEL | DELONEY |
| 123392A2A76B68 | ELIZABETH | GARCIA |
| 12339A33751337 | DALONDA | HOLLOWAY |
| 1233B143372B62 | LEOPOLDO | ELOY PADILLA |
| 1233B434961958 | JAVIER | BAUTISTA |
| 1234627A161976 | LUCIO | MARTINEZ |
| 12349A9835715B | SANTOS EVARISTO | LOPEZ ANDINO |
| 1234B97474B922 | CHYSTAL | HORN |
| 12352AA1A61958 | WILLIS | TAYLOR |
| 12356132172B62 | CHAKA | WATKINS |
| 12356748876B68 | JOSE | TORRES |
| 12357325A91573 | BETTY | LOZANO |
| 12357A4A272B62 | JESSIE | MC KAY DUNN |
| 1235B55697B489 | BRANDI | JOHNSON |
| 1236289585715B | ERLIN | NUNEZ |
| 1236383719154B | LAQUITA | MCGREW |
| 12364A35A91263 | VERNON | WASHINGTON |
| 1236822A177539 | FRANCISCO | CARDENAS-CRUZ |
| 12374464176B68 | MELITON | ALVA |
| 1237587319154B | LILIA | ALARCON |
| 1237615769154B | NIDIA | CHAVEZ |

| | | |
|---|---|---|
| 1237B942991895 | RAUL | CHAVEZ |
| 12381A3179154B | RAUL | GARCIA |
| 12386685876B68 | DANIEL | RODRIGUEZ |
| 1238861925B385 | SAMANTHA | STAINBROOK |
| 1238B813247846 | SHAKENDRA | PAULDING |
| 1239142494B588 | HEATHER | BATES |
| 1239311334B922 | STORMY | STANLEY |
| 1239347A472B62 | WATERBURY | DONALD |
| 1239448499154B | MARIA | DAVILA |
| 12396A96357147 | EDWIN | DE LEON |
| 1239887195B526 | MELODY | JONES |
| 123B5769291263 | BARBARA | STEPHENS |
| 123B5952257147 | MITRA | KAKROUDI |
| 123B61A935B285 | ANGEL | RODRIGUEZ |
| 12414979A9154B | VICTOR | LOYA |
| 1241B567A55948 | LUIS | YEPEZ |
| 1241B92224B588 | SANDRA | NIBS |
| 1242656575715B | WINDSOR | ESCALERA |
| 12427338272B62 | SALENA | SMITH |
| 12428718A93732 | TIM | ADAMSON |
| 1242B737661938 | FERNANDO | CIGALA |
| 1242B7A5861976 | NAYELI | MEDINA |
| 124322AA272B62 | LUIS | LOPEZ |
| 12433A2A34B588 | CHRISTOPHER | WELCH |
| 1243566964B26B | YALANDA | WALKER |
| 12435A25747956 | KENNETH | MULLINAX |
| 1243926737B489 | JESENIA | WHITE |
| 1243BA6A691895 | KRISTEN | LACEY |
| 12444326224B7B | SAMEAUL | SMITH |
| 1244818779154B | CASANDRA | ESQUEDA |
| 1244B474957124 | MARIA | FIGARO |
| 1245615464B26B | JOESPH | COPELAND |
| 12459587A61938 | JESSICA | KALBAUGH |
| 12459A8894B588 | FRANCISCO | VILLEGAS |
| 1246619A49154B | CLAUDIA | HERNANDEZ |
| 1247341A591895 | DUSTIN KARL | STEPHENS |
| 124787A255B526 | LINDA | ARMIJO |
| 124793A5961972 | ARIANA | PEREZ |
| 1247B335433699 | TRACY | SCOGGINS |
| 12482384A47956 | KATHY | BILLY |
| 1248258934B588 | ROBERT | LOCKMILLER |
| 124831235715B | MUARA | RODRIGUEZ |
| 124831A7261938 | CARMEN | PARTIDA |
| 12483224172B62 | MARIA | C GRIJALVA VARGAS |
| 1248475716612B | JENNY | ESPERICUETA |
| 12485A4A333699 | CANDACE | FAULKNER |
| 1248819414B588 | KATHRYN | BLOODWORTH |
| 1248B251A61972 | DULCE | TORRES |

| | | |
|---|---|---|
| 1248B353331687 | COURTNEY | BUCHANAN |
| 1248B532233699 | TAKOJAH | MAJORE |
| 12491558A61972 | DOUGLAS | HARRIS |
| 1249267A772B62 | FIDEL | ARAUJO |
| 1249299655B526 | ALPHONSO | MARTIN |
| 12496519897B3B | KORIN | MASHEK |
| 12496725A5B526 | ISAAC | CISNEROS |
| 124988A7976B68 | MARTIN | HOWARD |
| 1249B289231635 | OMAR | PEREZ |
| 124B1281855948 | SHAYLEEN | BRAND |
| 124B1382276B68 | PATRICIA | ACHERLEY |
| 124B484314B588 | SARAH | DIAZ |
| 124B5283731687 | JARVIS | KIRK |
| 1251331154B922 | SHANNON | LEVI |
| 1251353A276B68 | VINH | HUYNH |
| 12514A3855B282 | NAKEISHA | JACKSON |
| 1251531375B526 | ADRIANA | GARCIA |
| 1251763A777574 | TAMMARA | BOARDMAN |
| 1251796144B23B | MONTINIQUE | DAVIS |
| 1251B21579154B | SAM | MARTINEZ |
| 12522A37261972 | ANTHONY | BOWDEN |
| 12523755272B62 | MARY | ROBERTS |
| 1252544A855968 | YOLANDA | SEGURA |
| 12532827876B68 | MANUEL | DE LA CRUZ PASTOR |
| 12539434A4B588 | JANIN | PETERSON |
| 12539A49A9154B | OSCAR | TORRES |
| 1253B972447956 | VANESEA | MALONE |
| 12544414A9154B | ELOISA | CARBAJAL |
| 1255215A776B68 | GIANNA | GIANCOLA |
| 1255623757B43B | PIA | BLACKMON |
| 1255649929154B | EDUARDO | RIVERA |
| 1255945374B26B | ANTONIO | BUCKNER |
| 1255B269147956 | TAMERAH | REEDERS |
| 1255B378191549 | VALERIA | ANCHONDO |
| 12565937176B68 | CHRISS | LOPEZ |
| 12565978472B62 | JOSE | MARTINEZ |
| 1256847879154B | MELLLISA | MENDOZA |
| 125685AA69154B | SUSANA | GARCIA |
| 1256978A977539 | KAYSI | GREENE |
| 1256B49989154B | MARIA | ALVIDREZ |
| 1257242A857147 | MIKE | VIRGINA |
| 1257421177B373 | CHRISTINA | SHANLEY |
| 12577A2A561976 | ROXANA | MONTES |
| 1257B697A93745 | JAMES | KNIPP |
| 1257B851872B62 | BLANCA | TENORIO |
| 1258241759154B | PRISCILLA | ESCOBAR |
| 1258335A37B489 | ASHLYN | BERRY |
| 12583A39872B62 | ANJELICA | JUAREZ |

| | | |
|---|---|---|
| 1258427955715B | DUBLAS | CENTES |
| 1258687569154B | LISA | CABALLERO |
| 12588211497B39 | ALEX | PINEDA |
| 12596411874B82 | LISA | WALKER |
| 12599533172B62 | BRENT | BISE |
| 125B1866676B68 | MARGARITA | GUZMAN |
| 125B2761461972 | MARIO | NAVARRO |
| 125B5128861972 | JESSICA | BARREIRO |
| 125B526864B26B | DENNIS | ZAGER |
| 125B9412772B62 | NATHAN | ELLIS |
| 125BB398576B68 | HUGO | CARILLO |
| 1261131849154B | VERONICA | HERNANDEZ |
| 12612513372B62 | FRANSISCO | GUERRERO |
| 1261312A657147 | JOSE | RUBIO |
| 12617245A55948 | ERICKA | DUARTE |
| 1261BA38872453 | KIMBERLY | CROUSE |
| 126214A7755976 | STEPHANI | BOHANNA |
| 12622A6284B922 | DANDREUSS | BROOKS-GENTRY |
| 126235A349154B | CARLOS | PUGA |
| 12623A21A4B588 | REGINA | BEDELL |
| 1262452825B526 | JESSICA | DURAN |
| 1262B27A891263 | MICHELLE | MENDOZA |
| 1262B284755976 | CHARLIE | PALACIOS |
| 1262B362493745 | THOMAS | GIBBONS |
| 1263641574B588 | JESSICA | STATTON |
| 1263655A391263 | DAYVON | ENGLISH |
| 126376AA761938 | SEAN | JONES |
| 1263B321A93745 | DESBELE | TEFERI |
| 1263B787172B62 | LEE | ABEYTA |
| 1264355AA21B78 | CORDELL | PEREZ |
| 12646A3227B489 | SHANNEN J | VOGEL |
| 12647A1959154B | CASANDRA | SANCHEZ |
| 1265313A431687 | DEVIN | YOUNG |
| 1265512A655976 | CESAR | MENDOZA |
| 12666A36157147 | KYLE | TKACIK |
| 12669849272B55 | EDITH | ROMERO |
| 126735A4961972 | JOSEFINO | SALIBA |
| 1267381614B26B | RICHARD | PERGANDE |
| 126752A4276B68 | LIZETTE | LUCERO |
| 1267566A861976 | CLAUDIA | MONTES |
| 12679985527B88 | LATISHA | MAXIE |
| 12681176A4B922 | ANDREA | WATES |
| 126833AA161972 | GONZALES | SALGADO |
| 1268698219373B | GLORIA | NICHOLS |
| 12691443A7B489 | DEANDRE | JENNINGS |
| 126953A2961972 | ARACELI | JIMENEZ |
| 1269647212B926 | NANCY | PEREZ |
| 126978A2291254 | JEWERL | MABERY |

| | | |
|---|---|---|
| 1269934A972B62 | LUPE | RODRIGUEZ |
| 126996A7A4B26B | MORGAN | REED |
| 126B2683155976 | SUSIE | MAYO |
| 126B479749154B | ROSALVE | JAURIETTA |
| 126B68A655B526 | DOUGLAS | EISELE |
| 126B7549391925 | MARCEL | WEBSTER |
| 1271199422B263 | SHAWNEKEQUE | HUGGANS |
| 127145A3176B68 | BRENDA | TOVAR |
| 1271663A55B526 | JOSE | CHACON-PORTILLO |
| 1271B526255976 | MONIQUE | GLAZE |
| 127239A8272B62 | ROBERT | BARRERA |
| 12725AA472B966 | SANDRA | LARIOS |
| 1273682634B26B | JASMINE | BRITO |
| 1273795425B526 | MONICA | ALANIS |
| 127439A9261958 | BEATRIZ | GARCIA |
| 12743AA6861444 | KENISHA | HENDERSON |
| 12756721372B62 | VICTORIA | GONZALES |
| 12759631A33699 | JAMES | MOORE |
| 1275B36A476B68 | JULIO | VENEGAS |
| 1276364425B526 | AMANDA | QUINTANA |
| 1276812498B165 | ELLEN | WATTS |
| 12768332A7B489 | SABRINA | NEWBERRY |
| 1276862849154B | MARITZA | SERRANO |
| 1277228749154B | JOE | ENRIQUEZ |
| 12772971527B88 | EBONY | LYLE |
| 12778823372B62 | BRANDON | HEGLAND |
| 1277917134B588 | ARACELY | PAXTOR |
| 12779A7549154B | JAIME | MARQUEZ |
| 1278351549154B | AURELIO | IBARRA |
| 1278641349154B | JOSE | RAMIREZ |
| 1279747A633699 | VICTORIA | CARRILLO |
| 1279841454B588 | SHANNON | HOPPER |
| 1279B6AA855948 | ALEJANDRO | MENDEZ |
| 1279B8A1A4B588 | JULIANA | BINGHAM |
| 127B196814B588 | CHRISTOPHER | TOLLE |
| 127B2483847956 | LOGAN | MOORE |
| 127B3711361938 | ANTHONY | COLON |
| 127B5745361972 | ANGELA | CARRILLO-ACOSTA |
| 127B62A1361938 | KNIAJA | POSEY |
| 127B729989154B | SEBASTIAN | PARRA |
| 127B93A9276B68 | JOSEPH | ROGERS |
| 1281557439154B | DAVID | RODRIGUEZ |
| 12824417572B62 | JORDIN | MOTA |
| 12836A2239154B | JAVIER ALEJANDRO | TORRES |
| 1284116424B23B | BRANDY | KERMOADE |
| 128421A789154B | MARCOS | CASTILLO |
| 12842A54A93745 | KAYLA | CALVERT |
| 128457A559154B | CARLOS D | RAMIREZ |

| | | |
|---|---|---|
| 1284912375B526 | DAIVD | MIERA |
| 12849164976B68 | BERNIE | DALIT |
| 1284984644B26B | S | WILLIAMS |
| 1285236569196B | MARGARET | MASAI |
| 1285236A357147 | EMILY | FLORES |
| 12852A74197122 | ROBERT | WILLAIMS |
| 12852A78561972 | DANNY | CHRISTENSEN |
| 128534A8491263 | EDNA | DAVIS |
| 1285359A524B7B | REGINA | HUNTER |
| 1285439884B588 | KACY | BARR |
| 12854A8944B588 | TYRONE | WILLIAMS |
| 1285539194B588 | MELISSA | MORRISON |
| 128561A2661972 | FERNANDO | RASCON |
| 1286171A661958 | MARCUS | FOREMAN |
| 1286297345B526 | CLARE | JACOBS |
| 1286451A99154B | LIZBETH | GRACIA |
| 12869A26257147 | WILLAIM | GRESHAM |
| 1286BA95576B68 | MACEDONIA | FLORES |
| 1287B477857147 | JOHN | SOTO |
| 1287B757A4B26B | TIMOTHY | GILBERT |
| 1287B877257147 | LUIS | GOMEZ |
| 12882239876B68 | KATHERINE | LOPEZ |
| 12886A1334B588 | AALIYAH | LEWIS |
| 1288785A35715B | CHRIS | MOSSMAN |
| 128887A2976B68 | JUANA | SANCHEZ |
| 128935A4661976 | CLARISSA | LUNA |
| 12896295A24B7B | ANTOINE | PARKER |
| 1289646935B526 | JENNIFER | WALTERS |
| 12897A65961958 | FAVIOLA | BRAVO |
| 128B2537A91569 | KATRINA | SANDOVAL |
| 128B4638276B68 | YESENIA | TORREZ |
| 128B6961947956 | BECCA | SANCHEZ |
| 128B8227193767 | DEWBERRY | ESHELLE |
| 12913388A57147 | CONSUELO | PACHECO |
| 1291619A861938 | PEDRO | HERNANDEZ |
| 1291731229154B | JUAN | ESCOBEDO |
| 12923764A91263 | RONNIE | ROBINSON |
| 1292528577B489 | RAVEN | GOLDWIRE |
| 129252A5361976 | RENZZO | RAMIREZ |
| 12925A91393745 | ALYSHA | COX |
| 1292729AA61985 | BOBBIE MARIE | HIPPERT |
| 1292983875715B | JENNY | DELCID |
| 1292B14A461958 | CHRISTINA | MONTOYA |
| 12931535976B68 | ANGIE | HERNANDEZ |
| 1293185154B26B | TROY | WILHITE |
| 129353A964B588 | APRIL | HERRIN |
| 12935A63A91263 | JASMINN | HUNT |
| 1293652964B53B | JESSICA | WARREN |

| | | |
|---|---|---|
| 129369AA347956 | DENISE | MYERS |
| 1293854879154B | CASSANDRA | GUTIERREZ |
| 1293869A761976 | BROWNING | JAY |
| 12938A69261938 | JUAN | RODRIGUEZ |
| 1294359369154B | ILSE MARIEL | LOPEZ |
| 129481A724B26B | ASHLEY | HOFMANN |
| 12951A75991895 | RICARDO | PAYTON |
| 1295371AA47956 | HEATHER | MCCOWAN |
| 129547AA63365B | JONAH | POTTS |
| 12956442A55976 | VICKIE | MARTINEZ |
| 1295775AA55976 | JOSE | MARCIAL |
| 12963914172B62 | MIKE | VESSAR |
| 12964A59833699 | EVERSLY | JOHNSON |
| 12966191572B62 | MOHAMED | MEDIANI |
| 12966251876B68 | HARRY | WILLIAMS |
| 1296692AA61972 | FABIAN | DIAZ |
| 12966A12951337 | ERIC | MADDEN |
| 1296B633A9154B | HECTOR | ALVARADO |
| 1297435365B526 | HECTOR | VILLA |
| 12974633A9154B | HECTOR | ALVARADO |
| 1297841844B26B | SHREE | PUGALIA |
| 1297B37217B489 | ELWOOD | COLLINS |
| 1298119A861938 | JESUS | CASTRO |
| 12982759A47956 | AMBER | PRICE |
| 1298389A94B23B | MICHEAL | CHANTRY |
| 1298732A19154B | SARAH | HERNANDEZ |
| 1298832A19154B | SARAH | HERNANDEZ |
| 12989A26261972 | HECTOR | RODRIGUEZ |
| 1298B854847956 | JULI | LITTLETON |
| 12991758576B68 | TRAVIS | CUZICK |
| 129925A1261958 | RIA | BOLT |
| 1299393A593736 | TANA | STEWART |
| 12999868172B62 | MARIA | MORALES |
| 1299B558184375 | DANIELLE | SEABROOK |
| 1299BA69276B68 | CECILIA | RANGEL |
| 129B1856184375 | CHRIS | WATSON |
| 129B197199154B | RODOLFO | PUENTES |
| 129B2919491569 | YASMIN | VIVAR |
| 129B2A62461972 | ANA KAREN | HERNANDEZ |
| 129B3121591569 | F.X | AMAYA |
| 129B3866A57147 | GAUTAM | ACHLIYA |
| 129B3A76A57147 | ROXNI | ESPINAL |
| 129B685334B588 | JENNIFER | NUNEZ |
| 129B8598361976 | DAVID | TIRADO |
| 129B985A24B588 | PATRICIO | ROSALES |
| 129BBA3A29154B | PAULINA | RODRIGUEZ |
| 12B11591361968 | INDIA | LEWIS |
| 12B13449372B62 | CORY | SANDOVAL |

| | | |
|---|---|---|
| 12B1535949154B | JUAN | BARRON |
| 12B16795657147 | NELLY | HERNANDEZ |
| 12B18994857147 | BLANCA | CRUZ |
| 12B1967945B526 | JESSICA | VILLARREAL |
| 12B22756157147 | VINCENT | MAI |
| 12B23576455948 | LUZ MARIA | VALLE |
| 12B24137551337 | JASON | JOHNSON |
| 12B2458A631687 | JUAN | ANTUNA |
| 12B255A5791952 | JAIRO | PANIAGUA |
| 12B28677A9154B | JACLYN | KOVACH |
| 12B33312261972 | JOSHUA | HENDRA |
| 12B36465293745 | DEEANNA | SCHUMACHER |
| 12B4178145715B | TSISE | LIBEN |
| 12B434A5833699 | JACQUELINE | GORDON |
| 12B43566961972 | THERESA | TAMAYO |
| 12B4373A991569 | MELANIE | RAMIREZ |
| 12B44948947956 | RAFAEL | DOTSON |
| 12B4513445B526 | SHAWN | WILLIAM |
| 12B462A2A55976 | HELEN | MATA |
| 12B46923955948 | LETY | MACIAL |
| 12B5112935B526 | JORGE | OROZCO |
| 12B52A7A24B26B | RACHAEL | MORRELL |
| 12B566A2155976 | SERAFINO | WESSON |
| 12B57478A72B62 | HAN | JORGENSON |
| 12B5921A561938 | ALMA | DOLORES |
| 12B5B296A91895 | MARCELA | PERALES |
| 12B5B32A772B62 | ANA | EZPARZA |
| 12B5B8A3655976 | VALERIE | LEAL |
| 12B61533572B62 | EZRA | RIVERS |
| 12B65283731687 | JARVIS | KIRK |
| 12B65698291263 | PAMELA | KAPPELER |
| 12B68852191895 | LEA ANN | LIVINGSTON |
| 12B6B28A155948 | FRANCINE | GUERRERA |
| 12B6B756251337 | KELLY | NOEL |
| 12B74594457147 | JEOBANY | MARQUEZ |
| 12B74775991263 | KEISHA | JONES |
| 12B75776661976 | TERESA | CORRALES |
| 12B76242491895 | CHRISTOPHER | MILLER |
| 12B7854884B588 | JUSTIN | CULIFER |
| 12B7BA19493724 | NICOLE | GUINES |
| 12B7BA33861958 | LUIS | SALAZAR |
| 12B8257A576B68 | OMAR | PEREZ |
| 12B83116791895 | TARA | MERRILL |
| 12B84535661972 | JOSE | GODOY |
| 12B8538289154B | JASMINE | BADILLO |
| 12B92613176B68 | JAMES | POGUE |
| 12B93112A61972 | LAURA | SWANSON |
| 12B934A8A4B26B | AMANDA | CLAYTON |

| | | |
|---|---|---|
| 12B96944572B62 | MIKE | PERALTA |
| 12B97189A72B62 | SONIA | DELORES MUNIZ |
| 12BB116269154B | JESSIE | YEPEZ |
| 12BB1A56633699 | DIANA | HESTER |
| 12BB557487B489 | CHERYL | JONES |
| 12BB6392591895 | BOBBY | SANDERS |
| 12BB6773557147 | NANCY | ESCARCEGA |
| 12BB7722172453 | SELENA | BERNER |
| 12BB784895B526 | BRANDON | ESPARSEN |
| 12BB839169154B | VICTOR | TERRAZAS |
| 12BBB56119154B | ALBERTO | MARTINEZ |
| 13111A4794B588 | HARMONY | HAWKINS |
| 13114A3975715B | JOCELYN | BRUNS |
| 13122795476B68 | JR | EDWARDS |
| 13122A7A161938 | DAVID SALVADOR | AVINA |
| 1312467A524B7B | JUAN | AMAYA |
| 1312861267B489 | MANDALE | HUNTLEY |
| 1312937814B26B | TIFFANY | ANDREWS |
| 1313151984B555 | CLARISSA | SCHMITZ |
| 1313253724B555 | ASHELY | ALLEN |
| 13132A5A447956 | LAURIE | LOLLIS |
| 13133353872B62 | MARWAH | TAYA |
| 13134A84451337 | BERNA | BRANT |
| 1313788A931687 | BETTY | GARZA |
| 1314175A991569 | FRANK | DURAN |
| 131449A7561958 | CARDINA | MITO |
| 1315383364B588 | ERVINA | MAYTUBBY |
| 1315BA1A155948 | JOHN | RICH |
| 1316147514B588 | JERAME | THINBODEAX |
| 1316396A372B62 | RON | VIGOA |
| 1316435417B489 | MICHELE | DICKSON |
| 1316B536957147 | MIRNA | OLIVARES |
| 1317466235B526 | FATIMA | TORRESSOTELO |
| 131758A3191569 | CARLA | BERNICE |
| 1318396A472B95 | JAIME | GOMEZ |
| 13185627A47956 | ADAM | PRESTON |
| 13185A1A261958 | DIANNA | CARRILLO |
| 1319396577B489 | BRIONNA | RODDEY |
| 1319423877B489 | JACKLIN | ROLLE |
| 1319496A661958 | FRANCISCO | MEJIA |
| 131959A2776B68 | SCOTT | RILEY |
| 131988A7861938 | JULIAN | HENDRIX |
| 131B139964B555 | JESSICA | POWERS |
| 131B239964B555 | JESSICA | POWERS |
| 131B2892461976 | VANESSA | RUIZ |
| 131B4948847956 | GABRIELLE | SIVAGE |
| 131B54A924B555 | LYNETTA | PIPPEN |
| 131BB95A472B62 | ANDY | GARCIA |

| | | |
|---|---|---|
| 13214277724B7B | JOSE | REYES |
| 1321463827B489 | TABATHA | ASBURY |
| 132163A684B588 | DE ONAJAH | HILL |
| 1321841964B555 | ROBERT | SULLIVAN |
| 13221A4754B26B | LEOPOLDO | JUAREZ |
| 1322237849377B | KAY | MOUNTS |
| 13222792A55976 | JOSE | HERNANDEZ |
| 1322353A14B588 | SHUNTAY | EDWARDS |
| 132246A5891263 | THERESA | GRIFFIN |
| 132294A9224B7B | TYERRA | VEREEA |
| 1322B25517B489 | ADRIANNA | PENDERGRASS |
| 1323173767B489 | DAMIEN | ANTHONY |
| 13232AA944B588 | JOANNA | HILL |
| 1323421A161938 | DIANA | ROJAS |
| 1323856912B27B | DARNELL | GOLDSMITH |
| 1323BA14461958 | JOSE MARIA | GERVACIO |
| 13252773372B62 | YAO | ONGOUNDJA |
| 1325677675715B | JHON | CESPEDES |
| 132588A8161958 | RICARDO | ESCOBAR |
| 1325B431455976 | ROBERTO | AVENDANO |
| 1325B825633649 | RYAN | MELTON |
| 132633A6251337 | DOMINIQUE | SKINKLE |
| 1326382465B154 | CARLA | BANNER |
| 1326421A35B526 | SHAREE | ROMERO |
| 13265831476B68 | EDUARDO | BONILLA |
| 1326658694B588 | CHARLES | MCCOY |
| 1326771435B154 | LAMONT | HOLMES |
| 1326857A95B154 | DESTANEE | ANDERSON |
| 1326895864B555 | THERESA | MERLIN |
| 1327214944B555 | EVONY | WELLS |
| 1327239777B489 | ADRIAN | SORIANO |
| 13272928124B7B | JAKIYA | WILLIAMS |
| 1327B372761976 | JAY | SHAWN |
| 1328541A272B62 | CHARLES | GARCIA |
| 1328786574B588 | RAMONA | DELGADO |
| 1329147875B526 | RUBY | CLEVELAND |
| 1329442A65B526 | RICARDO | RUIZ |
| 132958A2357147 | JOSE | CHRIS |
| 13297A9974B576 | TWYILA | ROBINS |
| 132982A3951337 | BRIANNA | HENDERSON |
| 13299843A76B68 | CUIRIZ | ARACELI |
| 132B2771891895 | GER | LAO |
| 132B7169557147 | TERRENCE | TAYLOR |
| 132B7733857147 | ROBERT | GRIFFIN |
| 132B8694761958 | CAMELIA | DIAZ |
| 132B9A4525715B | VONDA | BYRD |
| 133123AAA4B26B | ROMEO | BIVENS |
| 13318A78261958 | ASHLEY | GARCIA |

| 1331B2A3951337 | BRIANNA | HENDERSON |
|---|---|---|
| 133221A8276B68 | JOSE | XENOL |
| 1332271114B588 | MELISSA | DAVID |
| 13322A3779377B | SAMANTHA | KAMMER |
| 13327756672B62 | SYLVIA | MEDINA |
| 1332B839361938 | STEPHANIE | PEREZ |
| 1333177395715B | DANIEL | ORTIZ |
| 13332796372B62 | JESSE | BERNAL |
| 1333466577B489 | CRISCO | WILLIAM |
| 13337624A61976 | BLANCA | OLIVARRIA-GOMEZ |
| 1334258A557147 | BRANDON | TIBBS |
| 13345A47176B68 | ALEJANDRO | GARCIA |
| 13346A27955948 | JUAN | VASQUEZ |
| 13349417572B62 | MARIA | RODRIGUEZ |
| 13351554472B62 | CHARLES | MOFIELD |
| 1335817855715B | SANDRA | CONTRERAS |
| 13358515A51337 | DEIDRE | ANDERSON |
| 1335B395255948 | RONNIE | ROBERTS |
| 13364A52492827 | FRANK | PARKER |
| 13366178A61976 | ERIKA | JAQUISH |
| 1336857484B588 | MARY | COCHRAN |
| 1337484234B588 | KANDON | KELLY |
| 1337522625B526 | CYNTHIA | ESCUDERO |
| 1337717534B555 | SHADAVIA | RAINGE |
| 1337736915715B | JOSE | GUZMAN |
| 133791A1A61958 | RONALD | WILBURN |
| 133798A5677535 | JOURDAN | DIQUARTO |
| 13379A1125715B | LEANDRO | PORTILLO |
| 1337B355857147 | MARIA | DELCID |
| 1338259274B555 | HATTIE | LUPTON |
| 13382978A91569 | ANDRES | RAMIREZ |
| 1339318464B555 | CHRIS | COZENS |
| 1339779385B526 | MARILYN | BENHAM |
| 133B1372791398 | WILLIAM | MELTON |
| 133B433444B26B | RUDY | REQUEJO-YBARRA |
| 133B4694261938 | JUAN | PEREZ |
| 133B8237893754 | LAURIE | THORPE |
| 133B82A3257147 | CARLOS | MIRANDA |
| 133B948396B95B | NIKKI | HANN |
| 1341244A761976 | RANDY | ROWLAND |
| 1341537374B588 | AMBROSIO | ARGUETA |
| 13418772972B62 | LUZ | GANDARA |
| 13421954272B62 | CAZZIE | LOGGINS |
| 1342396277B489 | TONY | JOHNSON |
| 1342686737B489 | JASON | DEBERRY |
| 134293A674B555 | AMY | OCHOA |
| 13431294A61938 | VERNON | BRINKLEY |
| 134355A1855976 | ARKIM | STOKES |

| | | |
|---|---|---|
| 13435A95572B62 | ENRIQUE | CABRERA |
| 1343835475B526 | KATYA | LUCERO |
| 1343B7A6872B62 | MARQUES | MITCHELL |
| 134415A1931635 | NANCY | MASTERS |
| 1344447563363B | WILLIAM | RANKINS |
| 1344524946192B | LORRAINE | COCHRUN |
| 13446A19876B68 | LEONICE | VENTURA |
| 134525A4255976 | HUGO | SANCHEZ |
| 13452833A55976 | RATHA | NANG |
| 13456674A43444 | LYNNEA | RAYNOR |
| 13459842A8584B | CHARLES | SPRUCK |
| 1346246654B555 | VERONICA | BEARBOW |
| 134661A7391263 | CURTIS | DAVIS |
| 1346636375715B | GENNET | TIKU |
| 13468A54255976 | MARIA | MARIN |
| 1346B127A61976 | CARLOS | ROMO |
| 134727A554B26B | STEPHANIE | NEWMAN |
| 134758A564B588 | YONMAN | GARCIA |
| 13476839257B59 | MELISSA | WHITED |
| 13476855A61938 | CYNTHIA | LOZA |
| 13478855A61938 | CYNTHIA | LOZA |
| 1348154275715B | DINO | SAWYER JR |
| 13483A83491263 | KWAME | FLOYD |
| 134931A784B588 | ONESHA | DOUGLAS |
| 1349518545B526 | RICARDO | RUIZ |
| 134985A194B588 | SAVANNAH | BETANCUR |
| 13498A57961938 | ROSALINDA | DUNN |
| 134B322854B555 | FELICIA | SALDIVAR |
| 134B3716891263 | NATHANIEL | JONES |
| 134B3921261958 | DARROLD | ADAMS |
| 134B422854B555 | FELICIA | SALDIVAR |
| 134B447964B588 | UNDRAY | MOORE |
| 134BB487561938 | ALEJANDRA | QUEVEDO |
| 134BB491572B62 | FERNANDA | BUSTAMANTE |
| 134BB85A261938 | ARACELI | BELTRAN PEREZ |
| 1351461A35715B | ROBERT | PETERSON |
| 135146A476B933 | EILEEN | BAUTISTA |
| 13523124A61976 | WALTER | MARTINEZ |
| 135247A9155948 | EVA | VASQUEZ |
| 135251A8131687 | MCKENNA | UNRUH |
| 13525724A5B154 | TIFFANY | HARRIS |
| 1352757765B526 | MARICELLA | VARGAS |
| 1352BA5365712B | TEWE | DROS |
| 1353132AA55976 | OSCAR | MENDEZ |
| 1353336A531635 | HELLEN | DRAKE |
| 13536A1135B154 | LEESTER | WILSON |
| 135391A6576B68 | NESTOR | DE LA CRUZ |
| 1353972635B154 | BRANDY | TRIBIO |

| | | |
|---|---|---|
| 13541124A61976 | WALTER | MARTINEZ |
| 13545978A7B489 | AMY | FURR |
| 1354676257B489 | NATASHA | DAVIS |
| 13549A44757147 | CARMEN | BARRIOS |
| 1355146465B154 | SIARRA | BOLTON |
| 1355289142B232 | DENITA | PERRY |
| 1355326165715B | RODOLFO | VENAVIDES |
| 13555A5638B164 | JEREMIAH | NOSACK |
| 1355B19A961958 | OREO | CERVANTES |
| 1356133635B384 | JOHN | JONES |
| 13567A9315B154 | ERIKA | CERVANTES |
| 1356B832361976 | JAVIER | VELAZQUEZ |
| 1356B8AA491949 | BARBEE | FITZPATRICK |
| 135734A694B555 | AURORA | SOLIS |
| 13573A1624B254 | RYAN | HILLYER |
| 1357539698B837 | MYLES | GACH |
| 1357557335B154 | TIFFANEY | H |
| 13576447A85999 | MICHEAL | COUCH |
| 1357649815715B | IRVIN | RIVAS |
| 1357945A176B68 | ROY | DAILEY |
| 1357B648391895 | BRANDON | CURCIO |
| 1357B92A861976 | DAVID | LEON |
| 13583A6A371965 | DAVINA | LABATO |
| 1358494685715B | DAMIKA | THOMAS |
| 1358735475B526 | KATYA | LUCERO |
| 1358B152A61985 | GUADALUPE | VAZQUEZ |
| 1359B37587B489 | IRIS | PADILLA |
| 1359B793557147 | MARIA | ARGUETA |
| 135B3A12191569 | MAYRA | VILLA |
| 135B3A57961938 | ROSALINDA | DUNN |
| 135B4915A5715B | KADIETU | BARRIE |
| 135B6373461938 | ASHLEE MARIE | PEREZ |
| 135B7292A61958 | ESMERALDA | GUZMAN |
| 1361482A372B62 | AARON | MORALES |
| 1361632964B588 | DANIELLA | RAMIREZ |
| 13621795A4B555 | BRIANNA | BRAY |
| 1362259874B555 | JACINDIA | GRAY |
| 1362397414B26B | REBECCA | STEVENSON |
| 13625423472B62 | CHRISTIE | MCKAY |
| 1362812534B588 | DAVONNA S | WHITE |
| 13629528372B62 | AUSTIN | BURNEY |
| 136331A5755948 | OSCAR | OCAMPO |
| 13635A5785715B | ABU | KALLON |
| 13636A78A61976 | VIVIAN | ARZOLA |
| 136396A334B555 | JOVANY | JARAMILLO |
| 1363B228555948 | MOISES | PORTALES |
| 1364117427B489 | KENIA | HERNANDEZ |
| 1364175177B489 | KENIA | HERNANDEZ |

| | | |
|---|---|---|
| 1364242225B526 | LINDA | GARCIA |
| 13643A4934B555 | OLEN | WEEDN |
| 136519A3647873 | CAROL | FOSTER |
| 1365242A455976 | DEBI | STEELE |
| 1365435385B526 | ARELLANO | RUBEN |
| 1365757A961938 | ROBERT | ORDONEZ |
| 13657A42357147 | ROSA | ZAVALA |
| 1365868A24B555 | DELIA | DIAZ |
| 136649A745715B | ANA | ERAZO |
| 136655A2972B37 | LORAINE | IRONS |
| 1366638844B26B | ADAM | ANDREWS |
| 13668A12661938 | GUSTAVO | BARRAZA |
| 1367758255715B | JIMENES | MARVIN |
| 1367B982591569 | ALICIA | VASQUEZ |
| 1368399194B588 | SHAMORRO | MCCAIN |
| 1368791344B588 | TIFFANY | KING |
| 1369233275715B | FATIMA | VARGAS |
| 1369373A761976 | MARK | ARAGONA |
| 13695A9194B555 | SHEREE | KING |
| 1369B42115715B | HAMZA | BASSA |
| 136B1516A4B555 | SHANEQUA | LONG |
| 136B159574B588 | AARON | HANNA |
| 136B2455961938 | ANGEL | SOLIS |
| 136B914464B26B | C | G |
| 1371132355B526 | HEATHER | BURKE |
| 1371141695B154 | JOSHUA | CORLIS |
| 1371575575B526 | BRANDEN | BONNELL |
| 1371775A54B588 | KATHERINE | MCGOWEN |
| 13718324557B59 | DEBORAH | FORNASZEWSKI |
| 13719761272B62 | ELVIRA | MEDINA |
| 1371996684B588 | MARIA | QUIROS |
| 1371B734961976 | RAUL | SANTILLAN |
| 13722A9612B966 | ELIZABETH | KONECHNEY |
| 137246A865B526 | KA-DEJIA | WASHINGTON |
| 1373119A54B588 | ROMAN | GONZALEZ |
| 1373362A861958 | KENIA | BARON |
| 1373782A37B489 | MIGUEL | HURTADO |
| 1373B314451337 | JODI | JOHNSON |
| 1374277A151337 | ANTTONETTE | WILLIAMS |
| 1374327A391569 | SELENE | NELSON |
| 1374359A691569 | NEFTALI | GALVAN |
| 1374434A391263 | KATRINA | SAVAGE |
| 1374441AA61976 | THOMAS W | BISHOP |
| 13744767A55976 | JOAN | MARQUEZ |
| 1374B37A847956 | SATARA | WILSON |
| 1374B4A5A57147 | CLAUDIA | CHAVEZ |
| 13765324A93783 | KENDALL | BACCUS |
| 1377276197B489 | FAYONNA | BRISCOE |

| | | |
|---|---|---|
| 13786A94472B62 | SPARKLES | DENVER |
| 1378744945B154 | MARCUS | BERNON |
| 1378B39134B555 | BRANDE | KISER |
| 1379156A376B68 | HOLLY | POELSTRA |
| 1379544524B555 | KEVIN | MOBLEY |
| 1379619355B154 | TIMOTHY | SUMMONS |
| 1379857235B154 | STEPHANIE | FRANKLIN |
| 137B1466655948 | SAMANTHA | PINEDA |
| 137B157117B489 | PAUL | COOPER |
| 137B221917B489 | SHAWN | MC MILLER |
| 137B235315715B | SHAWN | BRANDANI |
| 137B24A387B489 | WILLETTE | JAMES |
| 137B271434B588 | PRESTON | JONES |
| 137B3511255976 | MICHELLE | LOWE |
| 137B434A357147 | MAJOR | SINGHBHOGAL |
| 137B5547662334 | MARIA | COVARRUBIAS |
| 137B74A8591263 | ROSA | GARCIA |
| 137B7A6455B154 | TRISHA | BLAIR |
| 137B811334B555 | WENDY | MARLAR |
| 13811492A4B588 | TRACY | WHITTHORNE |
| 138127A224B588 | KEILA | HENDERSON |
| 1382389385B526 | PAULA | BOGACZ |
| 13823964172B62 | MICHELLE | MATHEWS |
| 1382525255715B | TAMSYN | O'FLYNN |
| 1382856A34B588 | EMERSON | CIFUENTES |
| 1382927992B239 | ERIC | SMITH |
| 1383265A555976 | MARIBI | NUNEZ |
| 138445A935B526 | JASON | ZERN |
| 13846A43461976 | JESUS | ORTIZ |
| 1384853A451337 | JOSHUA | STEPHENS |
| 1385299155136B | EDDY | MOTA REYES |
| 13858627A4B555 | HEATHER | DAVENPORT |
| 1385985155715B | EVER | GARCIA |
| 13861119772B62 | VALENTINA | VALDEZ |
| 1386239174B26B | CARLOS | SANCHEZ |
| 13862422772B62 | NICHOLAS | HILEMAN |
| 13864A48A61958 | SONIA | HERNANDEZ |
| 13866151A51337 | JACK | CONSTABLE |
| 1386742A172B62 | MARYURIS | UYAPA |
| 13869117A47956 | MELISSA | LADEROS |
| 1386B325791263 | BRITTANY | SMITH |
| 1387518AA5715B | SYLVESTER | JONES |
| 1387814994B588 | TAI | JONES |
| 1387B64744B555 | ROBERT | HARRIS |
| 1388165844B555 | CANDY | BARNETT |
| 1388182A372B62 | AARON | MORALES |
| 1388775A75B154 | BAMON | HUNTER |
| 1388917A591569 | MIGUEL | GOMEZ |

| | | |
|---|---|---|
| 13895A69391569 | MONIQUE | HERNANDEZ |
| 13898A7695715B | ALVARO | DEL CID |
| 1389B255772B62 | ANGELA | LEWIS |
| 1389B431361976 | RAMON | HERNANDEZ |
| 138B172324B26B | MICHELLE | SVOBODA |
| 138B3379131687 | JEANNETTE | WHERRELL |
| 138B3725155948 | DANIEL | PEREZ |
| 138B5115155976 | AZUCENA | HERNANDEZ |
| 138B8168176B68 | ARMANDO | BATISTA |
| 1391129AA61985 | BOBBIE MARIE | HIPPERT |
| 13911859772B37 | JOSE | EMILIO |
| 1391633635715B | NEYSON | ARANCIVIA |
| 139178A5124B7B | DANDRIA | HILL-BURNO |
| 13919A1A561938 | MARICELA | ALVAREZ |
| 1391B177255948 | JUAN | RODRIGUEZ |
| 1392375A54B588 | KATHERINE | MCGOWEN |
| 1392512575715B | JAQUELINE | FUENTES |
| 13927861A4B555 | ROBERT | SMITH |
| 1392873994B929 | AARON | WELLER |
| 13933AA384B555 | CURTIS | DANNY |
| 13936953A4B555 | JAMEA | HOOKS |
| 1393B863391569 | ELIZADRO | TELLEZ |
| 1394499155136B | EDDY | MOTA REYES |
| 13947A2984B555 | NANCETTA | BAKER |
| 1395139A151337 | SIYOMDA | SAMPLES |
| 13951A3A491569 | ANITA | RODARTE |
| 13956A38791895 | RICHARD | CAMPANO |
| 1395BA33961968 | FERNANDO | PEREZ |
| 1396845444B588 | WYATT | ALLEN |
| 13968A36961958 | PEDRO | FERRAN |
| 139698A3172B62 | DEONNA | COMBS |
| 139699A9791569 | CHRISTIAN | SALAZAR |
| 1396B398372B62 | CYNTHIA | ACEVEDO |
| 13972A8218B165 | MIGUEL | DIAZ |
| 139736A5191569 | NATALIA | SIAS |
| 1397399225B526 | GURROLA | CLAUDIO |
| 13974A11855976 | HEATHER | TRABER |
| 13979685A61938 | SHAWN | ALFARARO |
| 1397B226A72B62 | ERIK | ABARCA |
| 1397B61194B555 | CAROLINA | MONTANO |
| 1398139A857147 | MARGARITO | PEREYRA PEREZ |
| 1398515824B555 | JUAN | RAMIREZ |
| 13985A43891263 | SHARMANE | DANIELS |
| 139874A8855948 | MARIA | LEYVA |
| 13987558A4B588 | ASHLEY | JOHNSON |
| 1398885435B526 | COREY | DEOJAY |
| 13988917872B62 | LORETTA | LOVATO |
| 139972A774B555 | BELVA | BURRIS |

| | | |
|---|---|---|
| 1399819265B154 | JOANNE | WEAVER |
| 1399821A64B555 | JEFFREY | GAMBLE |
| 13999273A4B588 | LUCERO | FLORES |
| 139B168354B26B | AMANDA | REGAN |
| 139B2361455976 | DELANA | CUNNINGHAM |
| 139B2573157125 | JORGE | CRUZ |
| 139B526674B588 | KEARRA | GREENE |
| 139B713585B526 | LUIS | GONZALEZ |
| 139B7643772B62 | RACHEL | VALDEZ |
| 139B771735715B | IASHA | KANWAL |
| 139BBA9294B26B | NESHA | POTTS |
| 13B134A4855948 | VERENICE | RENTERIA |
| 13B14822951337 | NICK | STITZEL |
| 13B16641297B3B | TAUSHA | AUSMUS |
| 13B1B4A247B489 | ARTURO | ZAZUELTA |
| 13B23216155948 | DIANA | CORTEZ |
| 13B24484457147 | JOSE | AYALA |
| 13B26A31576B68 | MOISES | ORTIZ |
| 13B28A66776B68 | ALBERTO | VASQUEZ |
| 13B31483372B62 | BELZAZAR | MADRID |
| 13B31484457147 | JOSE | AYALA |
| 13B33A93576B68 | ANGELICA | TRUJILLO |
| 13B34783572B42 | JEFFERSON | NALLEY |
| 13B3547574B555 | TONIESHA | MCCRARY |
| 13B397A4351337 | KAREN | AMISON |
| 13B41967261976 | AUREA | RODRIGUEZ |
| 13B43169284332 | NICOLE | SIMMONS |
| 13B45128161976 | ROBERT | CAMPBELL |
| 13B4664A561958 | DAVID | GREEN |
| 13B48656872B62 | ESI | VALDEZ |
| 13B4938284B555 | CAMRON | CARLOIN |
| 13B49851291569 | RICARDO | MONTELONGO |
| 13B49866751337 | BOBBIE | BOLEN |
| 13B4B571391263 | JOHN | CARRIER |
| 13B4BA3633B394 | OLYA | ROZENDORF |
| 13B57343947956 | STEPHANIE | HEATH |
| 13B586A6461958 | WENDY | GONZALEZ |
| 13B58719124B7B | LYNN | MOORE |
| 13B6121374B588 | KAREN | SURLOUGH |
| 13B63A74691996 | GLORIA | DE LEON |
| 13B67195691895 | MICHAEL | LANDIS |
| 13B67A38672B62 | ISABEL | VAYONA |
| 13B68689A91895 | INEZ | HERNANDEZ |
| 13B6958464B26B | JOHN | MONTIN |
| 13B69634861976 | AIOTEST1 | DONOTTOUCH |
| 13B6B655A24B7B | LASHAWNA | HILL |
| 13B71A7A24B588 | ANTHONY | WAGNER |
| 13B7266564B555 | CARLOS | DUARTE |

| | | |
|---|---|---|
| 13B73644961938 | LOURDES | RAMIREZ |
| 13B74568231635 | SACRAMENTO | RUIZ |
| 13B75622155976 | CARLOS | SEGURA |
| 13B75689A91895 | INEZ | HERNANDEZ |
| 13B77785461938 | JONNIE | BENAVENTE |
| 13B78A23751337 | CRYSTAL | SMITH |
| 13B81A64991263 | FORTINO | PACHECO |
| 13B8244934B555 | LETERRANCE | DESHOUN |
| 13B84167961938 | VIKLENA | QUESADA |
| 13B8537A576B68 | CARLA J | ESCOBAR |
| 13B85523255948 | JAMES | BURCH |
| 13B85646131635 | JAMIE | MCCALLA |
| 13B85A96291263 | DEE | RODRIGUEZ |
| 13B86228355948 | BEZAEL | RAMOS |
| 13B86646131635 | JAMIE | MCCALLA |
| 13B8672925B154 | AMANDA | STROUD |
| 13B86785461938 | JONNIE | BENAVENTE |
| 13B88884255976 | AMBER | SALINAS |
| 13B8953269377B | ANDRE | ESTER |
| 13B91594161976 | DEBORAH | MARTINEZ |
| 13B94476961938 | LINDSAY | FULKERSON |
| 13B9492285B526 | ALYSSA | BARNES |
| 13B96328561958 | DULCE | ARRIAGA |
| 13B9636354B555 | ROSA | NEVAREZ |
| 13B99287161938 | LOURDES | CASTILLO |
| 13B994A424B555 | DIEGO | ORTIZ |
| 13B9B55655B39B | KASIN | MBERWA |
| 13BB1954947956 | CORNELIUS | JILES |
| 13BB2785155948 | MARISOL | CORTES |
| 13BB363A791895 | ALEXANDER | DAWN |
| 13BB4A82561979 | EDWARD | ZAYZAY |
| 14112832576B68 | JAVIER | CAMPOS |
| 141132A5772B27 | RACHEL | SOLANO |
| 14113A9997B489 | TRENIKIA | MITCHELL |
| 1411479A95B154 | MARCUS | ALLEN |
| 14116658176B33 | ALEXANDER | WILLIAMS |
| 1411727478B837 | LAUREN | THOMAS |
| 14117A41272B27 | TABITHA | WHITE |
| 1412155535715B | DANIEL | FERRUFINO |
| 14126A71691569 | ADRIANA | SANCHEZ |
| 14127A43472B27 | JUAN | PALACIO |
| 141285A4461938 | MIGUEL | ARROYA |
| 14128676A5B526 | ROSE | GRIEGO |
| 1412BA77A91569 | JONATHAN | PACHECO |
| 141315A8476B68 | SOPHIA | SHEIKH |
| 14132128676B68 | SHARON | FRANK |
| 1413436265715B | EDVIN | DUARTE |
| 14136128676B68 | SHARON | FRANK |

| | | |
|---|---|---|
| 1413B9AAA5B59B | PATRICIA | GABALDON |
| 14141176276B68 | ELI | GORDON |
| 1414196865B526 | JEANETTE | TRUJILLO |
| 14146377876B68 | JEREMY | CRECELIUS |
| 1414811427B489 | BRANAY | GRAY |
| 14148A6757B489 | MARQUISE | BROWN |
| 141499A1672B27 | ROEMELLO | LILGEROS |
| 14153733672B29 | EVELYN | GALINDO |
| 141618A4476B68 | AZRAEL | VILLA |
| 14163199372B62 | GABINO | VILLA |
| 1416534835715B | TYRON | CLARK |
| 1416735885B399 | JOSEPH | COX |
| 1416B36AA4B588 | WENDY | STURDIVANT |
| 1417119265715B | LUIS | MILINA |
| 14176A63472B27 | AZUCENA | VEGA |
| 1417921535B59B | KRISTAL | CHAVEZ |
| 1417932282B236 | AIESHA | NICKENS |
| 14181167A4B588 | ALEXANDRIA | WOODMANSEE |
| 1418335885B399 | JOSEPH | COX |
| 1418475265B154 | JUANITA | SINCLAIR |
| 14187958572B27 | MARGARITA | GALARZA |
| 14189937576B33 | JENELLE | WATCHMAN |
| 1418B244347956 | JOSHUA | STEPHENS |
| 141919AAA5B59B | PATRICIA | GABALDON |
| 14192847776B68 | JASON | VERGARA |
| 1419672475B59B | CARLOS | COY |
| 14199A75172B27 | ROSELEE | VIALPANDO |
| 141B1536861958 | NORMA | TOVAR |
| 141B1AA3261938 | ARIES | MENDEZ |
| 141B3414591263 | PAUL | LEWIS |
| 141B5117476B68 | JHONATAN | CRISOSTMO |
| 141B57A2A55976 | DONNA | DOMINGUEZ |
| 141B5952247956 | CHARLES | HERNANDEZ |
| 141B623A555976 | AIOTEST1 | DONOTTOUCH |
| 141B74A7261938 | MOISES LEONARDO | GARCIA PEREYRA |
| 14212A4715715B | EUGENIO | CRUZ |
| 142172A8772B62 | SERGIO EMMANUEL | AHUAMDA MURO |
| 142172AA557133 | ROXANA | RIVAS |
| 1422722665715B | ROSEMUND | DOTOO |
| 1422B642961958 | ANTONIO | CARRILLO |
| 1422B86A976B68 | FABIOLA | DOUG |
| 1423554985715B | OSWALDO | RAMIREZ |
| 142358A8591899 | DAVID | SANDOVAL |
| 14237A92347956 | KYLE | CROSSNO |
| 1423BA4975715B | MARVIN | BETANCO |
| 1424125A24B588 | MIGUEL | ANGEL |
| 1424758A74B26B | KAYLA | ANDRETTI |
| 1424B634476B33 | ELIZABETH | ORTIZ |

| | | |
|---|---|---|
| 14253542A91569 | KRISTEN | HANFORD |
| 14257567576B68 | AUDRY | EMON |
| 1426981655B154 | DONNA | BRIGGS |
| 1426B36A991569 | GARCIA | JAMES |
| 1426B39375B154 | RAMSEY | PARKER |
| 1427294195715B | ARMANDO | MAYA |
| 142746AA276B33 | JOSE | LUIS BETANCOURT |
| 1427492874B588 | KAYLA | MURPHY |
| 1427BA17555976 | JUAN MANUEL | SANTANA ESQUIVEL |
| 14281192624B55 | KADESHA | SIMMS |
| 14281AA4291899 | JIMMIE | MCGLOTHLIN |
| 1428467435B154 | JOE | JONES |
| 1428733A276B33 | CODY | RICHENBACK |
| 142877A345715B | EMMANUEL | NEUFVILLE |
| 14291A3914B26B | HEATHER | HOWE |
| 14292918176B68 | ALAN | MCGILL |
| 14293552972B62 | AARON | CORDOVA |
| 1429636255B526 | ABE | GARCIA |
| 14299AA3533699 | LAURA | CHESTNUT |
| 142B115765B32B | JACQUE | VALENTINE |
| 142B3343247956 | RICARDO | BLAIR |
| 142B397777B489 | SADARIUS | WELDON |
| 142B4528986454 | BETTY | MILLER |
| 142B5389276B33 | GUADALUPE | HERNANDEZ |
| 142B5826376B68 | JOSE | MENDEZ |
| 142B8127A72B27 | STEFANIE | ALARID |
| 142B884955B59B | MARIO | THOMAS |
| 1431298A45B154 | KRISTIE | WRIGHT |
| 14314756372B27 | MIGUEL | GARCIA |
| 1431537644B26B | JOHN | ARMSTRONG |
| 1431B27A655976 | CHRISTIAN | AGUILAR |
| 14323373872B62 | JASON | TRAVIS |
| 14323A37576B68 | OSCAR | SALAZAR |
| 14328497772B27 | SONIA | VALDEZ |
| 1433316587B489 | FREDDY | QURIUS |
| 14335A3315715B | SHAMEQUA | SMITH |
| 14336299576B68 | GLORIA | TOMAS |
| 1433894637B489 | ANTHONY | PHILLIPS |
| 1434298365B154 | MAYA | JAMES |
| 143441A7972B27 | LUCILA | RAMIREZ |
| 1434486414B588 | CHARLES | INGRAM |
| 14349676572B62 | CHRISTOPHER | RODRIGUEZ |
| 1435149A647956 | GERARDO | GONZALEZ |
| 1435216765B526 | FEDERICO | REYES |
| 1435322195B154 | CHARLES | CHERRY |
| 14355895972B27 | CARLOS | GUSTAMANTE |
| 1435661A176B68 | VERONICA | RAYO |
| 14356A18631687 | ANNETTE | RAINS |

| | | |
|---|---|---|
| 1435BA2215715B | MARIA | TORRES CORADO |
| 1436441A876B68 | ERIKA | RODRIGUEZ |
| 14364AAA961938 | GENARO | ESCOBOSA |
| 1436547664B26B | MARK | RAUDABAUGH |
| 1436678A691895 | LASAWNA | FISHER |
| 14368817472B62 | MARTHA | RAINEY |
| 14369116772B27 | KAYLEE | SANCHEZ |
| 1436B58535B526 | CHARLES | DODGE |
| 1437155377B489 | TRAVIS | OSTER |
| 14375A39661938 | SHARON | CLARK |
| 143773AA54B588 | IRMA | HERNANDEZ |
| 1437B39264B26B | LETIA | BAILEY |
| 14382756A61958 | JUAN | ORTIZ |
| 14382993672B62 | DANIEL | MEDINA |
| 14385853376B33 | THOMAS | HARTMAN |
| 14391111972B27 | JOCELYN | PALMA |
| 14394A12472B27 | CHRISTOPHER | RANDAL |
| 14399966176B33 | LETICIA | AYALA |
| 143B151A961938 | BEATRIZ | HERNANDEZ |
| 143B2431333699 | FRANCHESTA | LIVINGSTON |
| 143B2A45251337 | TODD | MANSER |
| 143B4548576B33 | EGIL | GRONSTAD |
| 143B5692391895 | TIFFANY | SIMPSON |
| 143B617445715B | ZELEKASH | GEBREYESS |
| 143B7645391569 | XOCHITL | CUEVAS |
| 143B769724B26B | EDWARDS | WILKERSON |
| 143B8386361938 | JILBERTO | SANTOS |
| 143B8886391569 | ESTEBAN | NAVARRETE |
| 143BB696357147 | VALERIA | ARZANI |
| 1441117A555976 | BRITTANY | BEECHER |
| 14411686972B29 | AGUOMARO | GUERRERO |
| 1441382585B154 | TEQUILA | HEARD |
| 1441763285715B | REYNALDO | VALDE |
| 14417A42161958 | RAFAEL | ORTIZ |
| 14418943A91569 | KIMBERLY | CHRISMAN |
| 14419745972B62 | RON | SHORT |
| 1442332185B526 | NICOLE | GUTIERREZ |
| 144234A8255976 | AGUILLA | BAILEY |
| 1442825A34B26B | LORENA | MORENO |
| 1442B551976B68 | PREONNA | PERKINS |
| 1443778765715B | HERBERTH | CLAROS |
| 14439368476B68 | VERNE | HOLMES |
| 1443B396755936 | FABIOLA | FUENTES |
| 1443BAA7555976 | ROBERT | HONSINGER |
| 14444844572B37 | KATHLEEN | VANDOM |
| 1444588457B489 | MARCEL | BRIGGS |
| 1444699982B968 | MONSERAT | ALEMAN |
| 144516A8861938 | SERGE | OSORNO |

| | | |
|---|---|---|
| 144526A9961938 | LENIKA | LEVANT |
| 1445665A691263 | FREDDY | MADDEN |
| 14457136933B95 | DAWNSHA | WILLIAMS |
| 1446796415B526 | DEAN | COPE |
| 1446B65A684326 | JASMINE | MYERS |
| 1447112887328B | SANTOS | GARCIA |
| 14472819576B33 | ERIKA | DURAN |
| 1447B3A635B526 | KAREN | GERVAIS |
| 1447B766776B33 | GRISELDA | RODRIGUEZ |
| 1447B7AA772B27 | JOHANNA | FIGUEROA |
| 14483442672B62 | FRANCISO | MARINELARENA |
| 14488974A55976 | JESUS | QUINONEZ |
| 1449241A231687 | CHARLES | SPILLER |
| 1449364925B526 | STEPHANIE | ARAGON |
| 1449837915715B | MARIA | VARGAS |
| 144B36A5151337 | CARLOS | RAMIREZ |
| 144B5698476B33 | KYLE | SPRAGUE |
| 144B6474572B27 | DAYANA | CISNEROS |
| 144B671AA47956 | HEATHER | MCCOWAN |
| 144B7A84491895 | NKECHI | OHAKWE |
| 144BB371957147 | MARIA EMMA | ERICK GONZALEZ |
| 14511358572B62 | MICHELLE | DVURAK |
| 1451183245715B | ROLANDO | CONTRERAS |
| 1451226955715B | EVIS | SALGADO |
| 14513324672B27 | STEPHANIE | PIERRE |
| 145193A3131687 | NATOSHA | JOENS |
| 14526217376B33 | JAVIER | VILLANUEVA |
| 1452977284B26B | SARAH | PATTERSON |
| 14533999376B33 | DANIEL | RETIZ |
| 14534A67972B62 | ARLENE | PEREDA |
| 1453B857472B27 | NANCY | PEREZ |
| 14541A1365715B | JEFF | BAINES |
| 14543235572B27 | SALLIE | HILL |
| 1454912645715B | LEONEL | ALVARADO |
| 1455872525B568 | ADAM | TRUJILLO |
| 1455938A94B26B | JAMIE | FOSTER |
| 14561339A57147 | HELVIN | MEJIA |
| 145653A2776B68 | ANA | TORRES |
| 1456549785715B | IRMA | RUIZ |
| 145666A755B154 | PORCHA | HUNTER |
| 145695AA35B526 | HENRY | MCKINLEY |
| 14571239824B7B | SHIRLEY ANN | JEFFERSON |
| 1457344415B526 | RAEANN | KIRO |
| 1457425874B26B | WILLY | HERNANDEZ |
| 1457556255B154 | AVIVA | STIGALL |
| 14575A79761938 | MARC | SANCHEZ |
| 145792A8891895 | KATELYNN | JONES |
| 1457B233661938 | MICHAEL | MILES PICKENS |

| | | |
|---|---|---|
| 1458225874B26B | WILLY | HERNANDEZ |
| 1458962555715B | NELSON | GUTIERREZ |
| 1458B233691569 | JOSE | SANDOVAL |
| 1458B529291569 | JOSE | SANDOVAL |
| 1459147725B154 | FRANK | BUIRSE |
| 145B173A491524 | RENE | GARCIA |
| 145B4729A5B154 | RAMON | RAMON |
| 145B5537247956 | GLADYS M | GREEN |
| 145B637A77B489 | ANA | SIGARAN |
| 145B797A591569 | STEPHANIE | HERNANDEZ |
| 1461763184B26B | BRIAN | BRADFORD |
| 1461961A272B27 | STEPHANIE | ELISE CHAVEZ |
| 14622572672B62 | JUAN | MORENO |
| 14623495476B33 | SILVIA | LORES |
| 14626667576B33 | BRYAN | DEVORE |
| 14626894172B27 | KWANE GRUBB | SMITH |
| 14631A97676B68 | ERICA | LOPEZ |
| 1463568A85715B | MARCELO | GUZMAN |
| 1463839687B489 | RUCHELLE | GRIFFIN |
| 14642A5874B26B | ANA | MONTEZ |
| 14647988476B33 | HAFIDA | WILSON |
| 1464B384572B62 | AJAREY | HAMMAND |
| 14652761476B68 | JAVIER | REYES |
| 1465354A661958 | PAMELA | ARROYO |
| 1465794657B489 | TANGY | REID |
| 14659A59333647 | ROBERT | WALKER |
| 1465B984144356 | KEREN | DANIELS |
| 14664A97155976 | CRAIG | BYAS |
| 1466529645B59B | JULIE | HERNANDEZ |
| 14665297376B33 | ANTONIO | HERNANDEZ |
| 1466B422291899 | KEN | THEIS |
| 1466B481A72B62 | NATISHA | PRIETO |
| 1466B599161958 | ALEX | TOILOLO |
| 1467181935715B | DANIEL | MEDRANO |
| 1467468434B588 | NAKOLE | GUERRERO |
| 14682155272B62 | LILIANA | GONZALEZ |
| 1468286A991895 | RODNEY | LEWIS |
| 1468292575715B | BALDEMAR | PEREZ |
| 1468566A676B33 | CATHY | BOWMAN |
| 14691727872B62 | MANUEL | HERRERA |
| 1469229994B26B | WILLIAM | SCHLAIS |
| 14695495276B68 | NICK | DAGGETT |
| 1469B436161958 | CYLIA | CONTRERAS |
| 146B468A35715B | REFAEL | RIVERA |
| 146B584654B588 | LATOYYA | PENNON |
| 146B5A14231687 | DESTINEY | BEAM |
| 146B6877757147 | JOSUE | RODRIGUEZ |
| 146B921814B26B | THOMAS | PAVLIK |

| | | |
|---|---|---|
| 146BB45425715B | ELIZABETH | CORODA |
| 146BB52185715B | ELVIN | IZANA |
| 14715997324B35 | GERBERTH | CAMPOS |
| 14719824A76B52 | OCTAVIO | MORELOS |
| 1471B2A9524B7B | DIAMOND | GORDON |
| 14723425272B62 | HARRY | CROYLE |
| 1472465315715B | JANIQUE DANIELLE | BLACKBIRD |
| 1472613484B588 | BRYAN | CEASAR |
| 14729974576B68 | ELIA | MELENDEZ |
| 14734A92476B68 | MALORIE | CAMPUZANO |
| 14735A34872B27 | EVIS | MARTINEZ |
| 14737551A2B375 | JOSE | DEIDA |
| 1473859634B26B | FRANCISCO | RAMIREZ |
| 14738A27A76B33 | CAROLINA | DIAZ |
| 1473B363876B68 | DANIEL | OBESO |
| 1473BA3195715B | MARTHA | BAJARAS |
| 1474115745B154 | BRITTNEY | LOCKHART |
| 14741287472B62 | BIANEY | CHAVEZ |
| 1474172A972B42 | AUDREW | SMITH |
| 14742A18A76B33 | STEVEN | TEO JR |
| 1474452814B26B | CHUMANI | FAULKNER |
| 14746724772B62 | YESENIA | RODRIGUEZ |
| 14749A75851337 | TORY | JOHNSON |
| 1475425875B526 | TONY | EDWINS |
| 14755554A61947 | ABYSSINIA | BELAY |
| 147561A2791569 | MARCO | DELGADO |
| 147581A6376B33 | AMERICA | ESPINO |
| 14758984A47956 | MAXIE | COLLIER |
| 1475965935715B | YOUNG HI | CHOE APT 609 |
| 147612A4A5715B | BALTAZAR | CRUZ |
| 1476252745B526 | JOHN | JARAMILLO |
| 1476764315715B | ALBERT | CHILDS JR |
| 14773359876B33 | EDUARDO | JIMENEZ |
| 14776544A76B33 | ADRIANA | MARTINEZ |
| 14776946A72B27 | MIGUEL | RUIZ |
| 1477718374B588 | TYRIKA | MCFADDEN |
| 1477B473876B68 | MARCOS | SOLANO |
| 1477B588424B55 | AKIL | SLADE |
| 14783A48991569 | MANUEL | CARBAJAL |
| 14784546A76B33 | LUIS FERNANDO | ALVARADO |
| 1478731994B588 | BRANDON | KETCHUM |
| 1478793775715B | CHARRIESS | MCCUTCHEON |
| 1478B359876B33 | EDUARDO | JIMENEZ |
| 1478B685476B33 | TONY | GUZMAN |
| 1479428997B489 | JUAN | RANGEL |
| 14796356376B68 | ADRIANA | SANCHEZ |
| 14796A1455B154 | ADRIENNE | ALLEN |
| 147B112735B154 | PRESTON | HARPER |

| | | |
|---|---|---|
| 147B3952272B27 | SEAN | RILEY |
| 147B495A491569 | JAIME | CUARON |
| 147B7227A33699 | LEE | BENNITT |
| 148126A6976B68 | LUCI | LEON |
| 14815458691B43 | ASHLEY | HOOPER |
| 14817964172B27 | LUIS | VENZOR |
| 14819172476B33 | JOEL | RICE |
| 1481971594B588 | CATRICE | THOMAS |
| 1482245745B59B | IRIS | DURAN |
| 1482444425B59B | IRIS | DURAN |
| 14836588872B62 | MISTY | CASILLAS |
| 14837958876B33 | ELENA | GONZALEZ |
| 14843314A76B33 | JOSE LUIS | AGUILAR |
| 1484393A391584 | CARLOS | MARINEZ |
| 1484558227B489 | BRANDI | BOURNE |
| 1484719A776B33 | ANGELA | LOPEZ |
| 14847985872B27 | JAYSETH | NEAL |
| 148527A374B588 | DESHUN | JONES |
| 148539A4291263 | NICOLE | ROBINSON |
| 14853A11631687 | MAHOGANY | SAUNDERS |
| 14854782672B62 | OSVALDO | MEDINA |
| 1485813A233B58 | ERIKA | PARKER |
| 1485877185B154 | SHARIA | HILLARD |
| 14859312772B62 | KYLENE | VENABLE |
| 14862433A61938 | ANA | PEREZ |
| 1487211745B526 | BEATRICE | GONZALES |
| 1487433614B26B | DAVE | ELLIS |
| 148761AA55B154 | APRIL | WHITE |
| 148796A474B26B | KIM | BORGAL |
| 1487B773176B68 | JOSE | GACIA |
| 14885913972B27 | AYECHEW | AMSALU |
| 1488B876261938 | DAWN | LEWIS |
| 1488B96944B588 | ROGER | EDMOND |
| 1489154779377B | JASON | CUNDIFF |
| 14893A69576B68 | MARIBEL | LABRA |
| 148942A7A51337 | NINA | BROWN |
| 14895A5155B526 | JAMES | HARVEY |
| 14898398A76B33 | JESUS | GARZON |
| 14899A65A72B62 | CARLOS | BALDERAS |
| 148B6314A76B33 | JOSE LUIS | AGUILAR |
| 148B7621372B27 | ANA | RODRIGUEZ |
| 148B9848455976 | NOE ANTONIO | CHICAS |
| 1491586854B588 | TRAIKEL | CHRYSTAL |
| 149182A8255976 | ANNA | ALVAREZ |
| 14923492A4B588 | TRACY | WHITTHORNE |
| 1492564A67B489 | JASMINE | ALEXANDER |
| 14927233424B55 | WALTER | GONZALEZ |
| 14927428172B62 | JEOVANI | GONZALEZ |

| | | |
|---|---|---|
| 1492757A176B33 | JUAN DANIEL | PACHECO RAMIREZ |
| 149291A7461938 | PRISCILLA | BRIGHT |
| 149435A5351337 | DERRICK | FARELL |
| 1494774757B489 | KAITAH | GBARBEA |
| 14948611876B33 | DANIEL | ARREOLA |
| 14949897876B33 | FRANCISCO | RAMOS |
| 1494B298424B7B | LINUS | TIBUI |
| 14951236A5B59B | DANIEL | PADILLA |
| 1495619435B526 | HOLGA | LOPEZ |
| 1495B976424B55 | THOMAS | SUMOWALT |
| 14963427676B33 | JULIETA | SIORDIA |
| 14963A3A172B27 | DENISE | RUIZ HERNANDEZ |
| 14964852172B62 | PEDRO | CORTES |
| 1496644594B588 | MARY | HARPER |
| 1496957224B26B | MATTHEW | ETHRIDGE |
| 14969958876B33 | ELENA | GONZALEZ |
| 1497469655715B | FRANCIS | AGYAPONG |
| 14981996876B68 | IVETTE | CORONA |
| 14981A77485932 | CAROL | CLEMENS |
| 1498946635715B | BAMBI B | COATES |
| 1498B628955976 | AIOTEST1 | DONOTTOUCH |
| 1499546A672B27 | ALISSA | ROUNDTREE |
| 149954A6A8B832 | SHANENA-MICHELLE | LINO |
| 149B1A51761958 | CLAUDIA | ALEJANDRA |
| 149B2625691549 | MARIA | SOLORZANO |
| 149B276495715B | MARIA | RIVERAS |
| 149B4741576B68 | JAMIE | DEBOLD |
| 149B618834B26B | ANNISSA | KNIESTEADT |
| 149B8757161958 | CASTILLO | SANCHEZ |
| 149BB529141384 | COURTNEY | BENHAM |
| 149BB79A376B68 | JESSE | RAMIREZ |
| 14B13A21572B27 | BRANDON | GASAWAY |
| 14B14A8954B588 | AMBER | GLASS |
| 14B153A654B588 | AUSTIN | LARRY |
| 14B1725155B154 | SHARON | CORNICE |
| 14B18615533699 | ELIZABETH | THOMAS |
| 14B18876755976 | CESAR | MARQUEZ |
| 14B18A5587B489 | APOLINAR | SOSA |
| 14B18A6A676B33 | LUIS | RAMIREZ |
| 14B18A72461958 | MELISSA | AVERELL |
| 14B2118A757147 | CHRISTIAN | KOUER |
| 14B2275445B154 | KARA | PARSLEY |
| 14B2375695B59B | CRYSTAL | CATANO |
| 14B2569475B526 | GREGORIO | RANGEL |
| 14B2595692B85B | WHITNEY | LEAVITT |
| 14B266A8684399 | MONIQUE | EDWARDS |
| 14B26829433B95 | MYA | IRIZARRY |
| 14B28A1577B489 | BRIAN | THOMAS |

| | | |
|---|---|---|
| 14B2B54945B59B | FREDDY | ROMERO |
| 14B3126985B59B | ARCHIE | TRUJILLO |
| 14B31947A7B489 | SANTINA | SANDERS |
| 14B3456895B59B | DANIEL | DUARTE |
| 14B34764372B27 | DANTE | MARTINEZ |
| 14B35466276B33 | MARIA | JIMENEZ |
| 14B3586285B59B | CHRISTOPHER | LAW |
| 14B39169761938 | SAUL | CANELA |
| 14B39391776B33 | JUAN CARLOS | ROMERO |
| 14B39643576B68 | JOSELINE | ZAMORA |
| 14B42186A9379B | ERIC | ZIMMERMAN |
| 14B42193691569 | MARIA | TORRES |
| 14B42312824B7B | JOHN | WILSON |
| 14B4683445B59B | KAYLA | LUCERO |
| 14B47115272B29 | RAFAEL | SANDOVAL |
| 14B47225A72B62 | DAN | MEZA |
| 14B47516651337 | LASHAUNDA | DENNY |
| 14B48358572B62 | MICHELLE | DVURAK |
| 14B49195A61958 | RAUL | MEDINA |
| 14B493A8791899 | RANDY | GRAVES |
| 14B49485376B33 | FELIPE | ORTEGA |
| 14B52111461938 | ELIJAH | VIGIL |
| 14B52A81976B33 | MARTIN | WILLIAM MORALES |
| 14B52A98172B27 | CLAUDIA | MIRAMONTES |
| 14B575A245B154 | FIDENCIO | MAYA |
| 14B58267361958 | MEREYA | ARELLANO |
| 14B5855135B154 | MELODY | BRANCH |
| 14B59678A5B526 | MICHEAL | HERRERA |
| 14B6125A333699 | FLORA | CLARK |
| 14B61A38672B27 | OMAR | GONZALES PADILLA |
| 14B62812161938 | PATRICK | MURPHY |
| 14B629A2372B27 | LENA | RAIBON |
| 14B64398A55976 | SURJEET | SEINGH |
| 14B66131476B68 | STEVEN | SHARP |
| 14B66544776B68 | CAROLINA | NAVA |
| 14B67A57155976 | LEO | FLORES |
| 14B6833887B489 | STEPHEN | DOLNIAK |
| 14B68415261938 | ANDREW | LOPEZ |
| 14B6881235715B | DONALDO | BUESO |
| 14B6896557B489 | STEPHEN | DOLNIAK |
| 14B69379591263 | LARENZO | WILLIAMS |
| 14B69A87457147 | ISTMENIA | MORALES |
| 14B6B51165715B | YESSENIA | CARDOSO |
| 14B71575491569 | DAVID | RODRIGUEZ |
| 14B763A585B59B | RICO | LOPEZ |
| 14B776A145B526 | ASHLEY | AYALA |
| 14B7955745B526 | ERIC | CONTRERAS-RETANA |
| 14B8627965B526 | BONNIE | SPECTER |

| | | |
|---|---|---|
| 14B8B939576B33 | NANCY | MARTINEZ |
| 14B92576947956 | KEITH | ANDERSON |
| 14B94618847956 | DENNIS | COUGHRAN |
| 14B95556933699 | JILL | FALLS |
| 14B9594837B489 | SHARON | GRISSON |
| 14B96A86272B62 | MICHAEAL | CHAPMAN |
| 14B9992975B526 | KENNETH | CHAVEZ |
| 14B9B999471967 | AMANDA | RICHARDSON |
| 14BB3747576B68 | KAREN | HERNANDEZ |
| 14BB462284B588 | WILLIAM | PALMER |
| 14BB54A5176B68 | CIRILA | RIOS |
| 14BB775AA5715B | YESENIA | GRANDE |
| 14BB77A3261958 | TYLECIA | JACQUESS |
| 14BB9346397B69 | AMY | DAVIES |
| 15113858A55976 | GUADALUPE | CEDENO |
| 151163A4672B62 | MONICA | MENDEZ |
| 1511816294B26B | DAVID | URCINO |
| 1511B754772B62 | BETH | GAGNIER |
| 1511BA9245B154 | CASIE | MORRISON |
| 1512119835B526 | ROBERTO | MARTINEZ |
| 15122596A9373B | CRISSY | BAKER |
| 1512543AA72B62 | JUAN | PEREZ |
| 151283A485B154 | CEDRIC | GAITHER |
| 1513323964B26B | JAMES | WOHLGEMUTH |
| 1513478349373B | LLAINE | ARIAS |
| 1513B336991895 | ANDREW | ROCK |
| 1514B234591569 | MARISELA | RIVAS |
| 1515198685715B | JULIO | ZABALA |
| 151595A9891569 | ROBERT | DURAN |
| 1515B772155976 | DARIO | CHAVEZ |
| 15163654272B62 | SAM | SOUTHWORTH |
| 151649A719373B | JERRY | HAYDEN |
| 151687A9991263 | JEREMY | WILLIAMS |
| 151696A4891578 | GILBERT | GARCIA |
| 1516B59647B489 | TIFFANY | TEAGUE |
| 1517B823291569 | DAVID | ESPARZA |
| 1518323A691569 | EDUARDO | IBARRA |
| 1518377485B526 | JERILYNN | WATRIN |
| 1518519437B489 | BRENDA | LENOIR |
| 1518729997B489 | LARRY | SPRINGS |
| 151969A274B26B | DEREK | NOTARO |
| 15197A54391573 | RUBY | RAMIREZ |
| 1519B31217B277 | PIA | COLEMAN |
| 151B1698A72B62 | JOEL | GONZALEZ |
| 151B5858A55976 | GUADALUPE | CEDENO |
| 151B6251791263 | FATIMAH | ELLIS |
| 151B84A8791569 | CRISTINA | MARTINEZ |
| 151B871335B526 | ADAM | GURULE |

| | | |
|---|---|---|
| 151B9A86972B62 | RAUL | BARRON |
| 15211A82A7B489 | RYAN | LEOPARD |
| 15212AA2936B52 | BEN | COATNEY |
| 1521415235B338 | PATRICIA A | CARMONA |
| 1521617985715B | ANA | SALGADO |
| 152161A354B588 | CASSANDRA | FLENOY |
| 1521714755B526 | MARISSA | PADILLA |
| 1521756199373B | PATRICIA | SULLIVAN |
| 1521977625B154 | SHALANDA | REED |
| 1521B3AA95B526 | BARBARA | PEREZ |
| 152231A955715B | TERRENCE | TAYLOR |
| 1522531955B526 | ANNAMARIA | WILSON |
| 1522B883855976 | CARA | STEARNS |
| 1523133945715B | CRISTIAN | ALVAREZ |
| 15232A2647B489 | JERMAINE | GARRETT |
| 1523349A461958 | GLADYS | OSUNA |
| 15233855272B62 | ANTONIO | ALVARADO |
| 1523636294B588 | TURISCH | HARRIS |
| 1523B734A5715B | RONALD | ESTRADA |
| 15246366A5715B | JOSE | GONZALEZ |
| 15256A35172B62 | ALEXIS | SANCHEZ |
| 152576A575B154 | TIFFANEY | THOMAS |
| 1525B842191263 | AIREAL | SIMMONS |
| 1526291585B526 | BERNARDO | LEMUZ-CEBALLOS |
| 1526362664B26B | PRICILLA | SANCHEZ |
| 1527292A65715B | TAMIKA | QUANDER |
| 1528292357B274 | ILDERONSO L. | RUBIO |
| 1528485334B588 | CHRISTIAN | GOMEZ |
| 1528662164B26B | LAURA | MCARTHUR |
| 15286885A61938 | TYIESHA | JACQUETT |
| 15288929A91895 | CARLTON | DAVIS |
| 1529191464B588 | DONTAY | FRANKLIN |
| 1529599334B935 | LISA | RANDOLPH |
| 1529834A44B26B | DIANE | GRANDEL |
| 1529BA2895B166 | ESMERALDA | URCELAY |
| 152B1337691895 | KENNETH | JONES |
| 152B2529755976 | CHARMAINE | FRANKLIN |
| 152B455294B588 | LETRICE | DAVIS |
| 152B882A472B62 | MARYLU | CASTANERA |
| 153122A9957557 | MANUEL | ERIVES |
| 15315421A4B26B | MELISSA | ENGLE |
| 1531961955B154 | VILLANUEVA | GONZALEZ |
| 1531B12675B154 | LESLAY | BERRY |
| 153216A754B26B | SADE | COPE |
| 1532551A55B154 | KEISHA | VALENTINE |
| 1532B389A57147 | XIOMARA | CASTRO |
| 15332A21372B62 | DAVID | BELL |
| 15334933A57147 | LENDI | VALLEJO |

| | | |
|---|---|---|
| 1533493534B555 | MARCUS | REMPE |
| 1533493A15B154 | KEISHA | DONMORE |
| 153351AA79373B | JASON | CARROZZA |
| 15336251872B62 | MARCOS | LOPEZ |
| 15352677A72B4B | MITA | MORALES |
| 15359A9385715B | LUIS | HERNANDEZ |
| 1536114882B239 | MICHEAL | SIMPSON |
| 1536149A897B69 | RYAN | BULLINGER |
| 15365A7314B26B | SAVANNAH | SMITH |
| 153667AA791885 | SHASTA | SALYER |
| 15371A9AA91569 | CINDY | DOMINGUEZ |
| 1537657A491569 | LILIAN | VEGA |
| 1537793A761958 | SOCORRO | ALEMAN |
| 1538121465715B | MEYLIN | TURCIOS |
| 1538518354B588 | CECILIO | ESCARENO |
| 153856A7791569 | HERNESTO | GONZALEZ |
| 1538B69435B154 | TONY | DAWSON |
| 1539164474B588 | TAJA | JONES |
| 1539267A44B588 | LORETTA | THOMPSON |
| 1539313A461926 | JESSICA | MARTINEZ |
| 1539486927B398 | JOSE | DIAZ |
| 153B33A7761958 | DONALD | HALL |
| 153B5141891263 | GWANA | TORY |
| 153B6336461938 | ANTHONY | DAVIS |
| 1541355597B489 | NATASHA | VIEUX |
| 1541421A491263 | CHARLENE | SIMMONS |
| 15419A87457147 | ISTMENIA | MORALES |
| 1541B4A3A72B4B | JUAN | GUERRERO |
| 15424A3A85B154 | ATHENA | SIMON |
| 15431A22672B62 | DOUGLAS | QUACH |
| 1543597725B154 | CANDACE | GIBSON |
| 154379A554B588 | JOSEPH | BROOKS |
| 1543917424B588 | GEORGE | WILAON |
| 154396AA47B489 | MARCUS | HALL |
| 1543987A557147 | NICOLASA | MARQUEZ |
| 1544B42677B489 | JAIR | DEVEREAUX |
| 1545748AA57147 | DANA | PERKINS |
| 1546788424B588 | COURTNEY | PRIEST |
| 1546827115B526 | AARON | PEREA |
| 15487A39157147 | ADAM | TORRES |
| 1548874895715B | TINA | MWANAKITATA |
| 1549876A65B154 | SHAWN | ADAMS |
| 154B27A525B154 | BRAD | ROTENBERRY |
| 154B5A98357147 | JOSE | MARQUEZ |
| 15514A9347B465 | TONI | STITT |
| 15518A9177B489 | SHARIKA | ROBINSON |
| 1551B81355B154 | ISABELE | RAMOS |
| 1552125454B555 | BARBARA | WATKINS |

| | | |
|---|---|---|
| 1552247787B489 | SHARKARA | PETERS |
| 15532A3977B489 | BRANDON | HALL |
| 155364A7A5715B | MIGUEL | NUEVA |
| 155365AA87B489 | CHRISTOPHER | WALKER |
| 155394A7A5715B | MIGUEL | NUEVA |
| 155588A417B489 | SHAVONDA | HARRIS |
| 1555944784B26B | MOZELL | RICHARDSON |
| 15559955A91895 | LORRAINE | ARZOLA |
| 1556362672B876 | CHRISTOPHER | HALL |
| 15568348224B7B | WILBERTO | MENDEZ |
| 1556B629491569 | ANTHONY | CRUZ |
| 1557218514B588 | MOSES | RIVERA |
| 15572233624B4B | JONATHAN | CARTLEDGE |
| 1557918594B588 | PEGGY | LANDRUS |
| 1557B6A6A55976 | ELIAS | CALIFORNIA |
| 1558454775B526 | GUSTAVO | PRECIADO |
| 15586628872B62 | ANTWON | SPIRES |
| 155866A759373B | KENYOTTA | WILLIAM |
| 15587148A5B526 | MARIAN | GONZALES |
| 1558B57177B489 | DON | AGUILAR |
| 155912A424B588 | ANTONIO | SANDOVAL |
| 1559236435B154 | DANIELLE | PETERSON |
| 1559695494B588 | MARIO | LOPEZ |
| 155B1176977529 | CATRIONA | LANDAVAZO |
| 155B257A861958 | ALBERT | CASTRO |
| 155B2A48371982 | MARTIN | LEDBETTER |
| 155B36A944B588 | JANEESHA | LEE |
| 155B525292B236 | SAMUEL | URIOSO |
| 155B9323157147 | NOEL | HERNANDEZ |
| 155B9746391263 | JOSHUA | FRIZZELL |
| 1561961394B588 | MARY | FIELDS |
| 1561B74515B154 | CORINA | PACHECO |
| 15624221A55976 | RICHARD | GONZALEZ |
| 15628A93A7B489 | FERNANDEZ | HUNTER |
| 1562941899373B | LASHANNA | MURRAY |
| 1562B61394B588 | MARY | FIELDS |
| 1563B856731637 | NATASIA | JOHNSON |
| 156425A8791569 | ADRIAN | SARINANA |
| 1565135724B26B | RICHARRD | CROUSE |
| 1565272A79373B | MICHAEL | GALENTINE |
| 15655946A9373B | DESMAND | HILL |
| 156588A585B155 | PASCHA | WILLAMS |
| 156669A4A91895 | DERICK | FOWLER |
| 1566B412672B62 | YANELLY | CASTERON |
| 1566BA5AA9373B | BRIAN | POBST |
| 15672358944B23 | KAYLEE | LANESE |
| 15674175A91569 | LINDA | ARROYOS |
| 1567484955715B | ORDONEZ | ORDONEZ |

| | | |
|---|---|---|
| 15678A2375B154 | SHAREE | JEFFERSON |
| 1567B99A45B154 | ROBYN | GALBERT |
| 156811A5155976 | CESAR | CHAVEZ |
| 1568293A44B588 | RUBEN | FUENTES |
| 1568439489373B | TAMMY | TAGUACTA |
| 1568563337B489 | ONDRE | STEVENS |
| 15685A58391964 | EMILIO | SOLIANO |
| 15691A88655976 | WENDELL | HUBBERT |
| 156922A217B489 | MARKEISHA | TAYLOR |
| 1569367744B588 | DIANA | MORENO |
| 1569955654B588 | GOERGE | MILLER |
| 1569B954772B62 | BRITTANY | BARELA |
| 156B3175A9373B | SHERRICKA | COLEMAN |
| 156B443A561958 | JOCELYN | JIMENEZ GANDARILLA |
| 156B4475761958 | YESICA | CHAVEZ |
| 156B5746161938 | KELLY | HALL |
| 156B6552472B62 | JAVIER | FRAUSTO |
| 156B9935491569 | OSCAR | CHAPARRO |
| 15715797672B62 | CARMEN | VASQUEZ |
| 1571642137B489 | BRADLEY | ANDERSON |
| 1571693765B526 | TYRONE | BILAGODY |
| 1571965AA91263 | MICHEAL | WEST |
| 15723A4A791263 | JJ | JJJ |
| 1572858685715B | JUAN | PABLO CARCAMO |
| 15732194897B3B | CAMILO | ARELLANO |
| 15743A2977192B | MARCO | GRANADOS |
| 15752A21955976 | VERICK | PHEANG |
| 1575541A991263 | MARK | RICHT |
| 15756A84A5B154 | DEBORAH | BASS |
| 1575939995B526 | NORA | HERNANDEZ |
| 1575B199A61958 | GABRIEL | ALTAMIRANO |
| 15767A8A661958 | THERESA | BILLS |
| 157758A429373B | ANGEL | LOUGH |
| 1577B539A72B62 | ANGEL | PEREZ |
| 15786369624B7B | VERONICA | MARTINEZ |
| 1578B19835B526 | ROBERTO | MARTINEZ |
| 1579129949373B | DERICK | LOWE |
| 1579288A75B154 | ELVIS | CLARKS |
| 157B5A5277B489 | BRYAN | SHAW |
| 157B715877B435 | KIARA | MURPHY |
| 157BB34997B489 | LATOYA | JENNINGS |
| 158111A1731687 | ALEJANDRA | ARELLANO |
| 15816A2754B53B | DERICK | SCOTT |
| 1581813536B262 | RENAE | TAWNEY |
| 1581B9A3355976 | PAULA | HILL |
| 15822482272B58 | MARCO | JIMENEZ |
| 1582716434B588 | ALBERT | JACK |
| 1582B254891569 | JESSICA | BARAJAS |

| | | |
|---|---|---|
| 1583346A25B154 | ARTHUR | BURHAM |
| 1584724549373B | SHON | BROWN |
| 1585B282591569 | NAVIL PALOMA | FLORES VAZQUEZ |
| 1586919917B489 | MAYRA | MARTINEZ |
| 15873A3844B26B | KAYLA | STORM |
| 1587729328B472 | GWENNITTA | BANKS |
| 1587B59AA72B62 | MICHELLE | CHACON |
| 15885A72261958 | ALETHEA | KELSO |
| 1589321455B154 | LADEIDRA | MOORE |
| 15894765324B7B | SUREE | BROWN |
| 158B11A1847956 | DANE | KHILLING |
| 158B764989373B | DORIANE | DAWSON |
| 1591847899373B | ANTOINETTE | TORY |
| 1591B314357147 | CARLOS | GUAMUCHE |
| 15921692472B62 | OLIVIA | TIEH |
| 15922A53991895 | ERIC | MASON |
| 159473A694B26B | RENEE | DONOHUE |
| 1595128279373B | MALCOM | KEITH |
| 1595256245B154 | ANDRE | WALKER |
| 15952A4235B154 | TASHA | AMOS |
| 159536A355B526 | DIONNNE | DELVANN |
| 159539A484B588 | TEMPEST | POWELL |
| 15957A4A391569 | ERIC | DE ANDA |
| 1595984A64B26B | RAYANDA | DUBAS |
| 1595B122457147 | MELISSA | DIAZ |
| 15967546272B62 | SUSAN | BOUCHER |
| 1596B162957147 | JOSE | UMANZOR |
| 1596B279891569 | JOSE | CALVO |
| 1596B441155976 | CHUE | YENG LEE |
| 1596B77132B236 | HELEN | TSEHAY |
| 1597479464B588 | ROBERT | POOL |
| 15974A4249373B | ROSETTA | MEBANE |
| 1597759385B154 | ARIHANNA | STARKS |
| 159B4632A57147 | GILMAR | PEREZ |
| 159B8279891569 | JOSE | CALVO |
| 15B13265357147 | JOSHUA | KING |
| 15B2184544B555 | SHUNRONTA | GRAVES |
| 15B22255272B62 | DALTON | LONDON |
| 15B22653491263 | CHIQUITA | STEWART |
| 15B2B22534B588 | YESSICA | MARTINEZ |
| 15B3335464B588 | ERIC | MCKEE |
| 15B373A297B489 | DERICK | GRANDBERRY |
| 15B37517257147 | JAIRO | PLATAS |
| 15B41396191569 | MIRNA | GALAVIS |
| 15B46A7897B426 | MARTIN | YEPEZ |
| 15B48A7679373B | ANDRE | EVANS |
| 15B48A77331687 | AMBER | JACKSON |
| 15B4B22A35B59B | SALVADOR | CORONA-CHAVEZ |

| | | |
|---|---|---|
| 15B51175991263 | MARLA | COX |
| 15B5464787B489 | DOROTHY | GRAY |
| 15B5518289373B | RICKY | HAWTHORNE |
| 15B5664787B489 | DOROTHY | GRAY |
| 15B5B49455B526 | JULIA | RAMIREZ |
| 15B6317A791895 | SCOTT | HOWELL |
| 15B66A39991895 | MARC | BENNETT |
| 15B6B29574B26B | STEPHANIE | SNOOK |
| 15B6B47199373B | ALFRED | LEWIS |
| 15B72161961958 | RUBY | DEVINE |
| 15B7235464B588 | ERIC | MCKEE |
| 15B745A995B59B | LYDIA | LOPEZ |
| 15B795A434B26B | JUSTIN | SHANDERA |
| 15B81A51371929 | DANA | STARR |
| 15B82216124B7B | IKEA | DARMO |
| 15B824AA69373B | GREGG | JESSEN |
| 15B82A83491263 | SHAQUAZ | COOK |
| 15B83134891895 | KRISTEN MARIE | WILLIAMS |
| 15B83255261958 | MARA | REAVES |
| 15B84368A61958 | TESEMA | MELKETO |
| 15B8439455B154 | JAMES | HUNTER |
| 15B86614991263 | SHAQUAZ | COOK |
| 15B8847127B373 | HERMITA | PORTILLO |
| 15B8B895691569 | ADRIAN | MUNOZ |
| 15B9358127B489 | CHEROKEE | PICKERING |
| 15B9988659373B | JAN | SINGLETON |
| 15BB9437491263 | ALIAH | GREEN |
| 1612153A351337 | CINDI | MYERS |
| 161243A9A55965 | LIDIA | VERDUGO |
| 16125141A61976 | NUBRINA | ESTEBAN |
| 16125557872B62 | STEPHANIE | STEPHENS |
| 1612585284B588 | MESHELLE | FOWLER |
| 16125A4185B526 | ANDREA | HOLMAN |
| 161275A319152B | MARI | GARDEA |
| 1613166A55715B | URANCHIMEG | ODGEREL |
| 161384A9531687 | ELIJAH | CRABTREE |
| 1614272175715B | JOSE NORBERTO | MACHADO |
| 1614B46A68B169 | PETRA | PEREZ |
| 1614B621351542 | KATRINA | COZAD |
| 1615351795B526 | MARIBEL | ULIBARRI |
| 161551A479373B | OHAIR | ROSCOE H |
| 1615663A986463 | SAMUEL | KNIGHT |
| 1615989565715B | RAUL | MOLINA |
| 161634A7191895 | BRYAN | THURMAN |
| 16163AA3A61938 | BRIANNA | ALONSO |
| 1616437689373B | KARA | FARMER |
| 1616852635B526 | REGINA | CHAVEZ |
| 1617697995B526 | LORENZO | HERNANDEZ |

| | | |
|---|---|---|
| 16177459472B62 | CLIFF | CHO |
| 16181A45172B26 | RUFUS | NAGEL |
| 16184267A61958 | JUAN | MUNGUIA |
| 161867A515715B | SANDRA | BLUE |
| 1618767A64B588 | ROBINSON | ADRIEN |
| 1618855955B255 | KEVIN | DELK |
| 1619212795B526 | ANTONIO | DELGADILLO-LOERA |
| 1619252744B26B | KELLY | REA |
| 1619492A957147 | PAULO | RAMIREZ |
| 1619551968438B | LASHAUN | MOORER |
| 161B2698761976 | DANIELA | HERNANDEZ |
| 161B3786355965 | CRAIG | REGIS |
| 161B78A5191895 | MARTCHELLO | FILEDS |
| 16214273A4B26B | TONIA | MURRAY-JACKSON |
| 16215A71757147 | MIRNA | ESCOBAR |
| 1621635414B588 | BRANDY | LIVINGSTON |
| 16216A47772B62 | JUSTIN | LAWSON |
| 1621888365715B | DELMI | FUNES |
| 1622551535B526 | MIGUEL | TOVAR-MALDONADO |
| 1622555365B129 | TABITHA | HOLLISTER |
| 1622B19355B154 | TIMOTHY | SUMMONS |
| 16232859A55976 | ELVIRA | JIMENEZ |
| 1623925915B526 | DANIEL | DORADO |
| 16239478A72B62 | STACI | BLISS |
| 1623BA3115B154 | EDMOND | DUKES |
| 162441A2224B55 | PALESTINE | CROSWELL |
| 162465A9661938 | NOHRA | VALENCIA |
| 16246A7887B445 | TERRY | BLACKMON |
| 162515AA957147 | SANTANA | VIGIL |
| 16257361624B55 | TERRANCE | BLAND |
| 1626278945715B | THEA | PAILMA |
| 16266A91557147 | AYANNA | MITCHELLE |
| 1627217645715B | ASTER | NEGUSE |
| 1627488275B526 | DONNA | SALAS |
| 162773AA455965 | VIRGIL | MOORE |
| 1627792139373B | BRANDON | FINKS |
| 1627B37984B588 | CHERRYL | HURD |
| 1628356815715B | LIYUWORK | TEGEGN |
| 16287129424B7B | MARIA | ESPINOZA |
| 1628B283551337 | CHRISTOPHER | JONES |
| 1628B53514B588 | RACHAEL | CAMBRON |
| 1628B857261938 | LUZ | DIAZ |
| 1629341347B323 | VANESSA | FLORES |
| 162B1266A9373B | SUNIL | AGGARWAL |
| 162B2196161958 | RENEE | RAMIREZ |
| 162B6112391895 | LEE | BAO |
| 162B7314861976 | ALAN | GOMEZ |
| 162B81A2261987 | JOSE | MOSQUERA |

| | | |
|---|---|---|
| 162B9848991263 | ERIN | RICE |
| 162B9915A47956 | MARISSA | GILCREASE |
| 16312A58191569 | LEYVA | LUPE |
| 1631BA82372B62 | ROGERS | RACHAELLE |
| 1632178A59379B | CHRISTALINE | GLENN |
| 16325A85A4B588 | LATISHA | GARCIA |
| 1633255265715B | RICHARD L | LYELL |
| 1633835824B588 | OLAF | PINEDA |
| 1633933729373B | HOPE | ESKEW |
| 1634127A272B62 | JUDY | POLANCO |
| 1634326A457147 | TERRI | SMITH |
| 1634653A351337 | CINDI | MYERS |
| 16347435172B62 | DERRICK | OGMAN |
| 163486A8161938 | JAVIER | GAZTELOM |
| 1634B18135715B | SHERRY | GRUENDL |
| 1636628415B154 | MERCEDEZ | HENDERSON |
| 1637413964B588 | TODD | DICK |
| 1637972315B129 | RAY | LEWIS |
| 1638291295715B | LEXTINA | COATES |
| 1638367535B154 | NICHELLE | TAYLOR |
| 1639289859373B | DEBRA | MOORE |
| 1639366984B588 | JOSE | MARTINEZ |
| 1639636144B565 | CHRISTOPHER | DEBERRY |
| 163B1498755965 | FRANCIS | SALAS |
| 163B567297B388 | LORENA | BAUTISTA |
| 163B5976772B62 | JOSE | LUGARDO JORGE |
| 163B5997261938 | ERIC | MIZRAHI |
| 163B6776791263 | HECTOR | GONZALEZ |
| 163B7663691263 | CHRISTOPHER | GRAVES |
| 163BB19125B154 | JAMARE | BENNETT |
| 164131A7791895 | KYLE | FOSTER |
| 16419A65891263 | DRU | HARVILLE |
| 164229A7657147 | PAULO | PAZ CHAVEZ |
| 164265A4391263 | LAVOCIA | PERRY |
| 1642974234B588 | CHRISTINE | WEBBER |
| 1643313754B588 | ROBERT | NICHOLSON |
| 16434934A61976 | JESUS | CARREON |
| 1643647275B268 | REBECCA | CHEEKS |
| 16441341A91895 | ADAM | PEARSON |
| 1644449884B26B | KATHERINE | MCDANNOLD |
| 164479A8585876 | ANNETTE | JACOBS |
| 1644933685B526 | LUCIANO | REYES |
| 1644B117355965 | JUSTIN | LASALDE DODSON |
| 1644B236231687 | LYNTIECE | MURRAY |
| 1645164A561958 | ROGELIO | VAZQUEZ |
| 164611A9861976 | ANTHONY | GOODWIN |
| 1646363174B588 | CORA | BOYKINS |
| 1646568615136B | THOMAS | NOBLE |

| | | |
|---|---|---|
| 164696A4A91895 | KATHY | HAAS |
| 164735A114B588 | SHILOH | HOLT |
| 16477419A54122 | JOSEFINA | BOCANEGRA |
| 1648184385715B | JOSE | MEJIA |
| 1648676824B588 | VERONICA | RIOS |
| 1648691275B154 | DENISE | GRAYDON |
| 164869A3391569 | KENETH | QUINONES |
| 1648B26814B588 | TERESA | SELLERS |
| 16493A23555976 | CRISTIAN | LOPEZ |
| 164972A4357147 | CARLOS | CARRANZA |
| 164B134995B154 | RENETTA | SMITH |
| 164B3578957147 | OCTAVIO | GOMEZ |
| 164B66A795715B | DANIEL | GARCIA BATRES |
| 1651284A191569 | JACQUELINE | ALONSO |
| 16513977A91263 | ROBERT | WILLIAMS |
| 165225A4191569 | LETICIA | NAVARRO |
| 1652365375715B | BOBBY | SINGH |
| 16527829A51337 | ALFRETTA | PEAK |
| 1652946A161976 | JOSE | SANTOS |
| 165367A6761958 | JAMES | DAVIES |
| 1654596119373B | JARIA | GRAY |
| 1654646184B26B | KEVIN | DELKA |
| 1655129AA5715B | WILMER | MORENO |
| 1655284695B154 | LATOYA | JORDAN |
| 1655318194B565 | MELVIN | SWAN |
| 1655336A85715B | ROGER | ORTIZ |
| 16557664A91895 | AMY | RIETHER |
| 16558AA235B129 | MONTA | ROBERTS |
| 1655B924291569 | JOSE ANDRES | ROSALES |
| 1656396685715B | REBECCA | KINY |
| 1656582312B863 | BRENT | RUSKA |
| 1656B55837B45B | LATITIA | ADDISON |
| 16572188A57147 | EMFEMIO | PINEDA |
| 16579331933B95 | SOPHIA | HENDRIX |
| 1657B86575B526 | EFRAIN | FLORES |
| 16582AA5255965 | JOANNA | SALCEDO |
| 1658757329373B | CHRISTINA | SNYDER |
| 1659119339373B | ASHLEY | JOHNS |
| 1659124715B154 | ANTHONETTE | BARRON |
| 16595A6A661976 | ANGEL | LOPEZ ROBLEZ |
| 165974A3551337 | DEBORA | SMITH |
| 1659B794857569 | MAEGAN | GARCIA |
| 165B1A83591895 | SHANEL | BOWMAN |
| 165B292215B526 | CHRISTINA | MAESTAS |
| 165B68A365715B | MELISSA | VELASQUEZ |
| 165B8947561958 | ANGEL | CUADRA |
| 165BB578857147 | ANA | CAMPO |
| 165BB918261958 | BLANCA | GALLARDO |

| | | |
|---|---|---|
| 16612A6A661976 | ANGEL | LOPEZ ROBLEZ |
| 16613A12155965 | RANDY | CUNNINGHAM |
| 166147A6957147 | HUGO | SEGOVIA |
| 1661B551247956 | THERESA | HAYNES |
| 16622AA8161976 | BLANCA | BALLESTEROS |
| 1662611A157147 | HAIDER | ALSHUJIRI |
| 16631A7215B526 | ROBERT | DANDY |
| 1663259155715B | NATALY | OSORIO |
| 1663489859373B | DEBRA | MOORE |
| 16637A88331962 | PEDRO | GEMARTINO |
| 1663B717561938 | ROSY | GARCIA |
| 166419A4461938 | JOSE | GONZALES |
| 1664582A657147 | MANUEL | PALACIOS |
| 166517A7A4B588 | PATRICE | APPLEWHITE |
| 16652A7575B154 | JAMAL | BAKER |
| 166583A265B526 | CELSO | SALAS |
| 16661815A72B62 | JAMIE | HENRY |
| 1666942984B582 | JUSTO | GRAMAJO |
| 1666B235861976 | JUAN | TOPETE |
| 1667122974B576 | MACK | THOMAS |
| 1667278444B588 | ROBERT | GREENE |
| 1667417929373B | TEIA | BANKSTON |
| 1667419165715B | TOMAS | PABLO |
| 16674814A61938 | LUIS | CRUZ |
| 1668126425B154 | JAVON | BROWN |
| 16682537A31687 | MICHELLE | OPDYKE |
| 16683568A2B242 | CHRISTINE | SANDERS |
| 16684A1A95715B | JOE | SIMTH |
| 16685971A72B62 | HUMBERTO | VAZQUEZ |
| 1668655855715B | ALBERTO | SOSA |
| 1669152442B89B | ANNE | WILSON |
| 1669179434B588 | CARLA | JONES |
| 16693AA6847956 | SHANIKQUA | RELEFORD |
| 166B2772A47956 | ROSA | CASTELLON DE MENJIVAR |
| 166B3348957147 | TIRUFAT | ADANE |
| 166B3654591569 | DIEGO | MILLER |
| 166B4628755965 | KAMILLA | ORTIZ |
| 166B7726847956 | BRANDON | OLDHAM |
| 166B7773161938 | JOANNE | SANCHEZ |
| 166B92A2161938 | REBECCA | GAINES |
| 16711548A57147 | CARMELO | CHAVARRIA |
| 16723A1A95715B | JOE | SIMTH |
| 16724272A5715B | AHMED | JAMA |
| 16725337A57199 | DION | HOGAN |
| 1672643845B154 | MICHELLE | COTTRELL |
| 16727181A57147 | MARVIN | SANTAMARIA |
| 1673384195B526 | DEMIATRIS | JONES |
| 1673834475B154 | ARIC | TURNER |

| | | |
|---|---|---|
| 167385A3591569 | LUCIA | CERVANTES |
| 1673B338861938 | JAIME | MONCADA |
| 16745191386B96 | CHARLIE | BURGER |
| 1674831235B154 | NATASHA | BLACKMON |
| 16751363424B7B | JEREMIAS | HERRERA |
| 1675938969373B | JOSHUA | HART |
| 16761A19555965 | DIANA | VERA |
| 1676268825B229 | ABDEL | PEREZ |
| 1676466315715B | JUAN | NAVARRETE |
| 1676976747B489 | ELVIRA | VILLAREAL |
| 167728A244B536 | JATONA | CHESTER |
| 1677563615715B | JOSE | LOVO |
| 1677661A855976 | DANIEL | BAILEY |
| 1677729454B588 | DADRIN | BAILON |
| 16777A3839373B | RAYVAUGHN | EDWARDS |
| 1678338864B588 | DANIEL | COURTNEY |
| 1678475A69373B | RACHEL | YOUNGER |
| 1678617982B89B | EZEQUIEL | HERNANDEZ |
| 167894A4561958 | JUSTIN | GIRARD |
| 1678971155715B | PAOLA | ESTREMERA |
| 1679924534B588 | JOSEPH | ASHRY |
| 1679B554291569 | IVAN | MUNOZ |
| 167B255855715B | ALBERTO | SOSA |
| 167B35A5191569 | ANGELICA | LOPEZ |
| 16811A93961976 | SALVADOR | ESCAMILLA |
| 16811A96A51337 | DAMEKA | KESLER |
| 168122A2191895 | COZELL | DONALD |
| 1681835A261958 | MICHAEL | PUMPHREY |
| 168229AA555965 | BEATRIZ | LIZAMA |
| 16822A7294B588 | ARACELI | WRIGHT |
| 16825767A61958 | KENNETH | LEWIS |
| 16829541A85999 | CONNIE | STOLZ |
| 1683223865B526 | PATSY | ARMIJO |
| 1683518314B588 | LATECIA | HILTERBEAN |
| 168357A1647956 | DANIELLE | SHERRIL |
| 1683766619373B | LOIS | MORRIS |
| 168387A1647956 | DANIELLE | SHERRIL |
| 1684246AA55976 | DANIEL | TELA |
| 16843274A61976 | MARCO | TAPIA |
| 1684349915B526 | DONALD | POINTS |
| 16846719A57147 | JULIA | RODRIGUES |
| 1684737A75715B | JULIO GOMEZ | JUAREZ |
| 16852675A72B62 | RICKEY | BENSON |
| 16855A47461938 | RUTH | CHAVEZ |
| 16856476A91263 | CARRIE | SIMMONS |
| 1686251555B526 | EVONNY | MONGE |
| 16865827A57147 | CASSAUNDRA | JOHNSON |
| 1687316A15B154 | TERRI | GAINES |

| | | |
|---|---|---|
| 1687361217B423 | AMANDA | FISH |
| 1687699614B588 | CHYNA | LUCAS |
| 16877A22A72B62 | BERNIE | MIMS |
| 16878114972B62 | AMBER | LADEHOFF |
| 16878557272B62 | NIK | LACOSTE |
| 16879417A91569 | DEIDRE | PORTILLO |
| 1687B26A85715B | MARIO | MARCOS |
| 16883AA888B574 | NORA | MANRIQUEZ |
| 168867A5861958 | NAYELI | MEDINA |
| 16887AA948B574 | GUADALUPE | HUERTA |
| 1688B259A55965 | ISAAC | DAMON |
| 1688B64229373B | CINDERALLA | LOWE |
| 1689299958B574 | GUADALUPE | HUERTA |
| 1689816735715B | JOSE | ESTEBAN |
| 1689B25487B489 | NAP | PUIH |
| 1689BAA845715B | OLGA | FUNES |
| 168B4299591263 | DARMAN | TANKSLEY |
| 168B6688747956 | TELESHA | MCKINNEY |
| 168B982A147956 | LORI | THOMAS |
| 168BB455861976 | LORERNA | CORONA |
| 168BB597872B62 | JANET | SALAS |
| 168BB75A69373B | RACHEL | YOUNGER |
| 168BB863951337 | TONYA | BAILEY |
| 1691247714B588 | CHAVONNE | DIXON |
| 1691254595B526 | LUZ | MORA |
| 169125A8547956 | ELIZABETH | SMITH |
| 169139A6455976 | ADRIANA | SILVA |
| 169185A8547956 | ELIZABETH | SMITH |
| 16928A73872B62 | MANI | POWERS |
| 1692B731291895 | HORALIA | GARCIA |
| 1692B837847956 | ADAM | ROBINSON |
| 1693155A791569 | CECILIA | HAMMONDS |
| 169373A4155976 | CARLY | BANKS |
| 169386A975715B | WILLIAM | ROMERO |
| 16938A67372B62 | PATIRCIA | ADAME |
| 1693B49215B154 | DEMETRICE | BREWSTER |
| 169418AA62B89B | CHRIS | FRAGA |
| 16941A7594B543 | MICHAEL | JACKSON |
| 1694354472B89B | ERIKA | CEDILLO |
| 16943774172B62 | LINDA | MENDOZA |
| 1694883839152B | EDGAR | ROBINSON |
| 1695233A75B154 | ANDREA | LEWIS |
| 1695243255B385 | GLORIA | SOTO |
| 16952669624B35 | NELSON | MEJIA |
| 1695289A755976 | ALEJANDRO | CORTES-NUNEZ |
| 1695487A161976 | EDGER | GILBERT |
| 16963A19857147 | LAWSON | LAWSON |
| 169683A7761976 | LOURDES | LARA |

| | | |
|---|---|---|
| 16969575A91895 | RACHEL | HERRERA |
| 16971464A91885 | WENDY | ZIMMERMAN |
| 1697461195715B | LUIS | AYALA |
| 1699353A355976 | SIA | XIONG |
| 169943A2291895 | SHONA | SAMUELS |
| 16994579A91263 | SAMANTHA | JOHNSON |
| 1699516215715B | AXEL | RIVERA |
| 169B3194761938 | JUVENTINO | TEPEXPA |
| 169B4184655965 | BIANCA | ALLES |
| 169B4697751337 | SONJI | CARRADINE |
| 169B9614891895 | ROBIN | CORMIER |
| 169B9615491263 | NATHANIEL | ATES |
| 169BB41255715B | JOSE | JIMENEZ |
| 16B11478957147 | ARACELY | GUZMAN |
| 16B12924A61938 | TOBIAS | MICHEL |
| 16B1319842B282 | LASHONTA | WARD |
| 16B14575231687 | ADAM | CURTIS |
| 16B1673923196B | DABRIELLE | DIXON |
| 16B23363A72B62 | SARA | SHIRLEY |
| 16B23A92572B62 | RICHARD | HILTON |
| 16B24325A5715B | ANNETTE | KUPRENAS |
| 16B2672AA3B368 | TARRY | CLEVELOND |
| 16B26A8545B154 | TAERONYE | SMITH |
| 16B27791A47956 | AMBER | DAVIS |
| 16B3121135B154 | ERIN | VICKERS |
| 16B32213161958 | WILFREDO | QUEZADA |
| 16B32791A47956 | AMBER | DAVIS |
| 16B35663551337 | LORI | UTLEY |
| 16B42A86791263 | KRYSTALL | GRUBBS |
| 16B43832661976 | PAULA | DIAS |
| 16B4558A391263 | MURRAY | TROUP |
| 16B4665375715B | BOBBY | SINGH |
| 16B46A73872B62 | GLORIA | AMOAKO |
| 16B54449172B62 | MICHAEL | BEAVERS |
| 16B5638265715B | VILMA | VENIS |
| 16B56845461976 | JAMIE | CAMPANELLI |
| 16B5832649373B | JEFFERSON | LATOYA |
| 16B65279757147 | DANIELE | SALDEIRA |
| 16B6537A391263 | LASHAWNA | PALMER |
| 16B6538A861958 | MARCELLO | HUBBARD |
| 16B7131A272B62 | BRITTANY | CHANEY |
| 16B72424855965 | JORGE | VALENCIA |
| 16B75744361998 | JASMINE | RAMOS |
| 16B76A79991895 | EVERARDO | LOPEZ |
| 16B79892155965 | ADRIAN | SIFUENTES |
| 16B82618872B62 | ALBERT | JEFF |
| 16B829A3A91895 | ANA | SAUCEDO |
| 16B84A36157147 | PAULINO | ECHEVERRIA |

| | | |
|---|---|---|
| 16B88A69761976 | MYEISHA | BESS |
| 16B89299957147 | TAMMY | MEKONNEN |
| 16B94484357147 | DOMITILA | OSEGUERA |
| 16B96964272B62 | DANA | MAY |
| 16B977A5491569 | MARINA | AGUILAR |
| 16B97A6515715B | OSCAR | GONZALEZ |
| 16B98684991895 | RICHARD | MAXEY |
| 16B98A94155976 | AURORA | HERNANADEZ |
| 16B9B88867B489 | KATIE | BROOME |
| 16BB3275157147 | LARRY | COON |
| 16BB435825B526 | FRANKIE | ZAMORA |
| 16BB57A8191895 | RON | FORESMAN |
| 16BB614355B154 | WHITE | DARRYLRISHA |
| 16BB6937347956 | MARIA G | DEL RIO |
| 16BB957915715B | AMINATA | KARGBO |
| 17111A12961976 | TROY | TART |
| 17123281272B62 | JEANNETTE | GOMEZ |
| 17124A79777539 | GUSTAVO | CARRILLO |
| 1713332655B526 | TRICIA | SALAZAR |
| 1713679184B26B | LUCAS | LEET |
| 1713745875B526 | TODD | BONE |
| 17139795472B23 | ARSENIA | HERNANDEZ |
| 1713B277691588 | ROBERT | WILSON |
| 17142242A72B62 | JOSE | CATALAN-CARDENA |
| 1714512314B26B | DEUNTER | JOHNSON |
| 171475A6861986 | JEANETTE | ELIAS |
| 1714813949373B | JACQUELYN | FINLEY |
| 1714B31A591588 | LUIS | MORALES |
| 171558A7161976 | MARIA | CAMPOS |
| 1716286684B588 | LISA | PETERSON |
| 17162A55357147 | ADRIAN | AVALOS |
| 1716631A84B26B | CLARICE | WEILER |
| 1716668614B588 | WYLEAH | CUBIT |
| 17167279A91263 | ANTONIO | SCOTT |
| 1716847524B588 | KIMBERLY | HUGGINS |
| 1717B245855976 | PAYING | MOUA |
| 1718156955715B | FAHIM | FAQIRI |
| 17187A6455B154 | TRISHA | BLAIR |
| 1719184374B26B | TERESITA | NAVA |
| 17195354A47956 | VANH | INTHAVONGSA |
| 1719652154B26B | CURTIS | BUSH |
| 17197A75991895 | RICARDO | PAYTON |
| 171B589735715B | ERIC | KNEECE |
| 171B628A84B588 | REBECCA | GILL |
| 171B6A94591569 | AMANDA | ROJAS |
| 171B7682291588 | ROSA | ROBLES |
| 171B8862361958 | YVONNE | MONTAÑO |
| 171BB1A9861976 | HILDA | GARCIA |

| | | |
|---|---|---|
| 17214A5458438B | VERNON | TRAPPER |
| 1721633274B26B | ANDREW | WATSON |
| 1721BA69747956 | LAURIE | LOLLIS |
| 1722237915B154 | CURTIS | RIDEOUT |
| 1722557774B26B | NICOLE | SCHROEDER |
| 1722558985B154 | SHIMEKA | HAIR |
| 1722928119373B | LETA | GALLOWAY |
| 1722B7A5A72B43 | JESUS | MACIAS |
| 1723523535715B | RENARDO | PATRICK |
| 172354A745B526 | KRYSTAL | CASTILLO |
| 1723974539373B | BRIAN | ALLEN |
| 17241911472B62 | VERONICA | SCHIWART |
| 1724297954B26B | THOMAS | JOHNSON |
| 1724383815B154 | KENDRICK | CHRISTOPHER |
| 172465AA191588 | EDGAR | LICON |
| 1724868285715B | CLEFE | UREONA |
| 1724B671A55976 | JUAN | BARAJAS |
| 17251357A5715B | MILLION | BERHANE |
| 17253A92447956 | RACHEL | OCHOA |
| 17257A96461976 | MOISES | RAMOS |
| 17259368A55938 | DAVID | CABRERA |
| 1725BA5172B234 | RAMOS | RIGOBERTO |
| 1726324197B489 | RICKY | JACKSON |
| 17268833924B48 | ASHLEY | WISEMAN |
| 17277262A5B526 | JACOB | FENDER |
| 17278A1565715B | OSCAR | ALVAREZ |
| 1727985434B26B | NAOMI | BROCK |
| 17282666572B62 | ELVA | HINOJOS |
| 17282A65191569 | ELIZABETH | ONTIVEROS |
| 1728323155B526 | BARRYN | WARD |
| 17285437A4B26B | BRENDA | SEEFELD |
| 17285717A91895 | JUVENAL | TORRES |
| 17291781A61976 | LESLIE | CEBALLOS |
| 17294A7589373B | TANK | SEEGE |
| 1729B59185715B | WALTER | HERNANDEZ |
| 172B282345715B | JAYSON | OSOREO |
| 172B431634B588 | ROLIN | PAZ |
| 172B5596447956 | KELLI | PALMER |
| 172B6114291569 | HIJINIA | OLIVAS |
| 172B698655715B | DAPREENA | STEPHENS |
| 172B7387961958 | LARRY | GAYLE |
| 1731328524B26B | FABLIN | OMAR |
| 1731622A991569 | CARISSA | RODRIGUEZ |
| 1731B3A3931687 | MARGEAUX | HEARLD |
| 1731BA2734B588 | MAE | HUE |
| 17331947A91588 | ZANDRA | LUNA |
| 1733612A361958 | ANAKAREN | GOMEZ |
| 1734368574B588 | MARIO | PINA |

| | | |
|---|---|---|
| 1734427729373B | KIM | HAMEL |
| 1735119355B154 | TIMOTHY | SUMMONS |
| 17357174A61958 | ARMANDO | AGUILAR |
| 1735933434B26B | CHRISTINA | STROUT |
| 1735B148691895 | SILVIA | BAUTISTA |
| 1737421485715B | JUDD | ROBERTSON |
| 1737584444B26B | LUCAS | LEET |
| 1737683624B588 | ASHLEY | SMITH |
| 1738286964B588 | BRITTNEY | LOVE |
| 17383112A5715B | ONORATA | TORRESQUISPE |
| 1738B18158438B | DAVID | RISHER |
| 1738B245947956 | MAURICIO | HERNANDEZ |
| 1738B755161976 | ROBERT | HARRIS |
| 1739648585B526 | ODWELL | GREEN |
| 1739B943191895 | SHAQUNA | COLLINS |
| 173B3226491569 | CECI | SALAZAR |
| 173B6976291588 | LIZBETH | ESPINOZA |
| 173B8726447956 | LAU | BRANDON |
| 173B8784857147 | RAFAEL | SOSA |
| 173BB994972B62 | CRISTIAN | LOMELI |
| 1741142A561976 | LORRAINE | CABADA |
| 1741273A672484 | AMANDA | FOLEY |
| 17417941A55976 | FLORIANA | FLORES |
| 17421694872B62 | NOEL | MARQUEZ |
| 1742289575715B | JOSE | MARQUEZ |
| 17424597A57147 | FRORENCIO | CRUZ |
| 1742541154B26B | SHANE | SHAFER |
| 1742823A62B232 | LEATRICE | FULLER |
| 1742B345755987 | JACKI | JOSLIN |
| 1742B948431687 | TRENISE | BOSTON |
| 1743291625B154 | ROSALIND | BOOTH |
| 17434A6535B526 | KENNETH | LARSEN |
| 1743627A75B526 | CHARLENE | ROMERO |
| 17436A7974B588 | JUAN LUIS | GRACIA |
| 1743B655561976 | AIDE | ORANTES ESQUIVEL |
| 1744364979373B | SARA | SMITH |
| 17453A74561976 | MEAGAN | RYAN |
| 174556A5A9373B | DAVID | BAXIN |
| 1745B69195B154 | LASHAY | ELMORE |
| 17461A5935715B | ANDRES | RAYMUNDO |
| 1746356834B588 | VERONICA | MENDOZA |
| 1746572954B26B | KARAH | KENDALL |
| 17465A7667B373 | JUBENAL | CRECENCIANO |
| 17469381372B62 | GEORGE | MARION |
| 1746978A847956 | YOLANDA | DEWHART |
| 1746B754651599 | TASHA | ALLEN |
| 1747153569373B | META ROSE | JOHNSON |
| 17474A8244B588 | RICK | POPE |

| | | |
|---|---|---|
| 1748123A857199 | JASSICA | HENDERSON |
| 174827A2391569 | SAUL | RUBIO |
| 174894A2361976 | MICHELLE | BANUET |
| 1749168A933697 | SHANTISE | JONES |
| 1749238A991895 | JOSE | FONCECA |
| 174999A284B588 | YOLANDA | RAMOS |
| 174B193A65715B | MIGUEL | MENDOZA |
| 174B5997161976 | MARLENE | DUKE |
| 174B844424B26B | LETICIA | ROSAS |
| 174B8448355976 | ESTAFANI | CASTELLON |
| 174BB57A972B62 | ELVIRA | ADAME |
| 1751486464B26B | BRAD | WERTS |
| 1751576515B526 | ALBERTO | DIAZ RENTERIA |
| 1751859464B26B | JIMMY | CONLEY |
| 1752477455B154 | JUAN | OCTAVIO |
| 1752947929373B | JACE | THOMAS |
| 175298A7661976 | JOSE | ALFARO |
| 1752B323872B62 | NIGHTWALKER LYNN J N | JEREMY |
| 17532A3685B154 | GUSSIE | SMITH |
| 1754167385B154 | ELISHA | DAVIS |
| 175457A4891569 | CESAR | SANDINO |
| 1754612474B588 | LANCE | DOUGLAS |
| 17548AA4491524 | HORTENCIA | RODRIGUEZ |
| 1754B549761976 | LISETTE | GUEVARA |
| 17556518872B62 | LAUREN | DAVEY |
| 1756133579373B | MICHAEL | CALDWELL |
| 17563A47386455 | JASON | BORNE |
| 17565A26A4B588 | LOC | LE |
| 1756B574272B62 | DAVID | MORALES |
| 1756B6AA54B26B | SARAH | LINDLEY |
| 1757278275B154 | WAYNE | RODERS |
| 17573525A55976 | ANNA | MENDEZ |
| 1757B64817B424 | JULIAN | ALVAREZ |
| 1758115474B588 | LASHELE | JOHNSON |
| 1758398915B526 | NOEMI | ACOSTA |
| 17588A25872B62 | STEPHANIE | VIGIL |
| 1758931973B388 | BRUCE | HECHT |
| 175894A6847956 | TERENCE | POWELL |
| 1759186455715B | MOHAMMAD | USMAN |
| 17592A33991895 | MARGIE | HAMMONS |
| 1759772485715B | YVONNE | VENEY |
| 175B3841761976 | KARINA | VIDALES |
| 175B5788A72B62 | NANCY | RODRIGUEZ |
| 175B6364355976 | VICTORIA | GONZALEZ |
| 175B7A6125B526 | AMRUJO | P |
| 175B944424B26B | LETICIA | ROSAS |
| 17613A38472B62 | GREG | ORTIZ |
| 1761439895B129 | TAMARA | JOHNSON |

| | | |
|---|---|---|
| 17615686A5715B | 3900 YANETH | BELTRAN |
| 176159A9757147 | ROBERTO | ZALDIVAR |
| 176164A2361976 | MICHELLE | BANUET |
| 17619238A61958 | RICHARD | SHIRK |
| 1761936A83B393 | KELLY | MENDEZ |
| 1761B738391263 | ROBERT | WHITE |
| 1762634947328B | NAYELI | ESCAMILLA |
| 17629751572B62 | JOSE | DE LEON |
| 1762B12135715B | MUARA | RODRIGUEZ |
| 1763344314B588 | SHANICE | HOLMES |
| 17635355474B97 | YURI | ALFARO |
| 1764446A455976 | FRANCISCO | LARA |
| 1764769255715B | RENE | ALVAREZ |
| 176491A3672B62 | CHANTAL | MARIA |
| 17649646A91569 | PRICILLA | VILLA |
| 1765194A29373B | MYRNA | STEVENS |
| 1765636A557147 | EDWIN | REYES |
| 17659A5935B154 | STEPHANIE | WASHINGTON |
| 176659A8661976 | CARLOS | MEJIA |
| 17665A2125715B | HAMEED | SHAHUL |
| 176671A878B166 | IRVING | YORKS |
| 1766768574B26B | MEGGAN | MCGUIR |
| 17667A33991895 | MARGIE | HAMMONS |
| 17674378A57147 | WANDA | MASTERSON |
| 1767484444B26B | LUCAS | LEET |
| 1767981464B588 | INHELICA | GOMEZ |
| 1768565474B588 | LARRY | BRIGHTWELL |
| 1768866815B526 | LOURDES | PRECIADO |
| 17695429472B62 | VALERIE | RODRIGUEZ |
| 176957A984B588 | FELICIA | SMITH |
| 1769B26874B26B | MITCHELL | WANDER |
| 176B369549373B | ERIC | HOLSTON |
| 176B4948657147 | BRISELDA | CHAVEZ |
| 176B799439373B | KATHLEEN | YEAGER |
| 176B814258438B | DAMON | SANDERS |
| 176B84A1A4B26B | ROSENDO | PUENTES |
| 177112A7591588 | JESSICA | GONZALEZ |
| 177143A549373B | QUANITTA | WORKS |
| 17714788A9373B | ASHLEY | BROWN |
| 1771572825715B | EMELY | HERNANDEZ |
| 17718A27A91588 | CORINA | MUNOZ |
| 1771B488A41225 | LESA | HODGES |
| 1772751475B154 | TIKMA | SIMPKINS |
| 17733969176B42 | THOMAZ | ARAGO |
| 1773558655715B | JOSE LUIS | PAREDES GARAY |
| 1773725629373B | GUILLERMO | BUSTAMANTE |
| 1773B251372B62 | MORALES | GABRIELA |
| 1774399859373B | DEANA | MORRIS |

| | | |
|---|---|---|
| 177448A3991569 | ERIKA | GARCIA |
| 177486A7144353 | IRMA | LEMUS |
| 17748984A61976 | ROBERTO | RODRIGUEZ |
| 1775244A555938 | CECILIA | MORA |
| 17763AA4957147 | ANTHONY | HIGGINBOTHAM |
| 1776B495791588 | JHONNY | WHITING |
| 17771A2754B588 | DERICK | SCOTT |
| 17772131A91588 | LINDA | SULLIVAN |
| 1777969739373B | ANDREA | BENNETT |
| 1778586A757147 | BARBARA | BROWN |
| 177B8931955976 | GUADALUPE | SERRANO |
| 177B9227847956 | XAVIER | WILLIAMS |
| 1781158385715B | JOSE | BENITEZ |
| 178136A5361958 | JOHN | PRESSLER |
| 17813917A5B526 | LEANDRA | WOMACK |
| 17813A1494B26B | DARYLLE | MADISON |
| 1781863694B588 | SHELINA | JONES |
| 17821879A91588 | JOHN | NOEL |
| 1782241994B26B | JOSE | RAMIREZ |
| 17825486172B62 | KASSANDRA | FRASHER |
| 17825A7645715B | HILDA | PINEDA |
| 1783B732891588 | ANA | BURCIAGA |
| 1785931265715B | TRACY | RUSSELL |
| 1786344387B494 | FRANCIELE | LISBOA |
| 1786885354B26B | LISA | ROTHWELL |
| 17869598872B62 | DANIEL | HERMAN |
| 1786B65214B26B | MANUEL | GARCIA |
| 1787B687A92894 | CRISTOPHER | LAYMAN |
| 178845A1A5B526 | MARIE | SEDILLO |
| 1789119485715B | WILSON JAVIER | CABRERA LARA |
| 17897A1A95715B | JOE | SIMTH |
| 1789B826A61958 | ESTER | FRYKLIND |
| 178B362855715B | DANIEL | MONDRAGON |
| 1791859235B526 | DEBBIE | LUCERO |
| 1791888924B26B | COURTNEY | THOMPSON |
| 1791951219373B | MS | MORGAN |
| 17931918172B62 | DAVID | BERLIN |
| 1793525652B232 | KEITH | SYLVESTER |
| 1793791715B154 | JACQUELINE | JACKSON |
| 1793779114B26B | SUHEY | TORRES |
| 1794261365B526 | NICOLE | ORTIZ |
| 1794938864B588 | DANIEL | COURTNEY |
| 17957A55561976 | ENRIQUE | NAVARRO |
| 1796B436791895 | ALEXANDRA | HOLLAND |
| 17971A86261976 | BLANCA | LOPEZ |
| 179732A7655976 | OLIVER | ULLOA |
| 17989229276B52 | ESTRELLA | RICO |
| 179B3681A4B588 | JAMES | ROSS |

| | | |
|---|---|---|
| 179B7223491895 | ELIZABETH | ROJAS |
| 179B7669961958 | PERLA | ALVAREZ |
| 179B859135715B | WALLA | OMAR |
| 179B871778438B | JAMES | JAMES |
| 179B9691391569 | JONATHAN | GONZALEZ |
| 179BB21414B26B | LUIS | HERNANDEZ |
| 179BB69A85715B | DANIA | RESQUIN |
| 17B15329655976 | TASHA | LYDAY |
| 17B16964961958 | RAMON | CERVANTES |
| 17B17381147956 | ANTOINE | GOOLSBY |
| 17B1B78A777539 | MARIA | NUNO |
| 17B22A18477539 | FATTAHIL | ZUBAIR |
| 17B2436A491588 | FRANCISCA | RODRIGUEZ |
| 17B24635561976 | AIOTEST1 | DONOTTOUCH |
| 17B25299431468 | SHARMEL | SHARMEL |
| 17B2649199373B | JAMES | ROWN |
| 17B29A72A61958 | RENE | MARQUEZ |
| 17B33183291569 | GLORIA | URQUIDI |
| 17B3415A65715B | IVETH | GARCIA |
| 17B34876657147 | GLORITA | ADOM |
| 17B36A39A5B526 | NAYELLY | MARTINEZ |
| 17B4244684B26B | KHULOUD | ALWAELY |
| 17B45593291569 | WALESKA | LOPEZ |
| 17B45981672B84 | CHRIS | HANSEN |
| 17B46244347956 | JOSHUA | STEPHENS |
| 17B4B284177539 | CHANTILY | SMILEY |
| 17B5213665B526 | MANUEL | RASCON |
| 17B5296794B588 | LAKESHA | HARRIS |
| 17B55313791569 | ALBERTO | ORTIZ |
| 17B62358A47956 | BRITTNEY | KANUL |
| 17B6414469373B | CHARLES | LORIMER |
| 17B64548861938 | LUIS | GONZALEZ |
| 17B724A5455976 | ROSARIO | ROQUE |
| 17B72AAAA9373B | CHAD | HALL |
| 17B744A135B154 | CHRISSY | TURNER |
| 17B78735861958 | JIMMY | ROMERO |
| 17B81474477539 | TONNA | MCNALLY |
| 17B84A1A555976 | CHRISTOPHER | ZAHARIADES |
| 17B8B785647956 | JONATHAN | CHRISTIE |
| 17B9239A85B154 | KRYSTAL | JAMES |
| 17B92627831687 | NICOLE | CROW |
| 17B94333957147 | MARIA | PARADA |
| 17B95434872B4B | DAVIS | GADISON III |
| 17B96814261958 | CAMPOS | TAMARA |
| 17B98124472B62 | ALEJANDRO | AGUILAR |
| 17B9972A54B588 | GILL | PEREZ |
| 17B9B594291569 | CESAR | CABRERA |
| 17B9B669872B62 | MICHAEL | BOYCE |

| | | |
|---|---|---|
| 17B9B811A5B526 | MARIAH | BROWN |
| 17BB1474747956 | LAKENA | CLARDY |
| 17BB1779561976 | FRANCISCO | PEREZ |
| 17BB6239455976 | MIGUEL | FIGUEROA |
| 17BB66A7555976 | ALICIA | TRISTAN |
| 17BB8928961976 | JONATHAN | GERALDO |
| 17BB95A4961976 | JOSEFINO | SALIBA |
| 18117623172B23 | ADOLPHUS | UGEH |
| 1811887575B285 | RANODRIA | RUTLEDGE |
| 1811995A55715B | JAVON AND HANNE | GASKINS PARAISO |
| 18126413A51359 | MELIA | SHABAZZ |
| 1812862289373B | AMRIMIA | WILLIAMS |
| 18128AA8351337 | MARTINA | SMITH |
| 1812B93A261958 | CARLOS HUMBERTO | CALOA |
| 1813579A15B526 | GENE | GRAYSON |
| 18139537A51359 | MICHAEL S | TAYLOR |
| 18139A91961938 | NATALY | MARTINEZ |
| 1813B82795715B | WILMER | BONILLA |
| 1814358A472B62 | JERICENA | BUNDY |
| 18147538A61958 | LUWANA | MESA |
| 1814B615191523 | SERGIO | SALAZAR |
| 18155478A61958 | ABBIE | GISSENDANNER |
| 1815562865715B | FRANKLIN | BRANCAMONTES |
| 1815573369373B | MITCHELL | COWAN |
| 1815666915B154 | AMANDA | GROSS |
| 181649A7755976 | NESHA | JENNINGS |
| 18166673A9373B | RICHARD | GRIGSBY |
| 18166A35361938 | ARASELY | L MIRELESS |
| 1816896444B588 | LOUIS | DEWAYNE |
| 181694A4751337 | JTRICE | JORDAN |
| 1816B81854B26B | JUNIATA | PATRICK |
| 181714A7491523 | FEDERICO | MARQUEZ |
| 1817186AA51355 | CHRIS | COLLINS |
| 18173A38972B62 | DANIEL | DELGADO |
| 1817445275B526 | MARIA | CERVANTES |
| 1817635625715B | RAUL A | MENJIVAL |
| 181787A9391523 | JUAN | PARADA |
| 1817B494A61938 | MICHAEL | MURPHY |
| 1818279A657147 | MUHAMMAD | IMRAN |
| 1818B95164782B | ALISIA | WILLIAMS |
| 1819868AA4782B | DIANE | CLEMONS |
| 181B21A1561938 | HECTOR | FARERRA |
| 181B4517761958 | JENNY | MENDOZA |
| 181B5292231687 | ALLYSA | JOHNSON |
| 181B67A1A57147 | NELLY | REVILLA |
| 181B6985161938 | DERRICK | JACKSON |
| 181B849824B26B | MONIQUE | GREEN |
| 1821252924B26B | GANES | KUFUTA |

| 1821486939373B | MELISSA | BROWN |
|---|---|---|
| 18215237A57124 | OSCAR | GOMEZ |
| 182232A468438B | HEATHER | ABLE |
| 18225643927B36 | BRICIO | ALAMILLO |
| 1822775435B526 | RAQUEL | CARBAJAL |
| 1822872744B588 | DAVID | DELANA |
| 18233891A8B863 | ESMERALDA | VALENZUELA |
| 18234745A5715B | NINETH | HERNANDEZ |
| 18237A15591523 | MANUEL | GUERRERO |
| 18237A63355976 | BRADLY | JENKINS |
| 18241A8465B154 | EDWARD | HUTCHINGSON |
| 1824334719373B | CHARLES | MARTINDALE |
| 1824991934B588 | HERIBERTO | SOTELO |
| 1824B9A784B588 | RANDALL | HAIRSTON |
| 1824BA47751337 | JANICE | BARNETT |
| 1825566A591569 | OZZY | HERRERA |
| 1825582338438B | RONALD | DRAYTON |
| 1825773455715B | MELAKU | ASSEFAW |
| 1826314915B526 | ERIC | MAULDIN |
| 1826331925B154 | JAMES | USSERY |
| 1827253295715B | ISIS | YOLA CRUZ |
| 18277742272B62 | SHANDA | TERRY |
| 1827966264B588 | BRENNA | EASLON |
| 1827992544B588 | BRICE | WINE |
| 1827B12474B588 | TAIRA | GREEN |
| 1827B959455976 | RASHIDAH K | ALI-JACKSON |
| 1828233199373B | JASON | MAHAFFY |
| 18283595372B62 | MARIA | VILLASENOR |
| 1828462875715B | INGRID | LOPEZ |
| 1828852735B526 | ROY | THUNDERCLOUD |
| 1828B313551359 | CHAD | COOPER |
| 182998A2151337 | RANDALL | TURNER |
| 182B19AAA4B588 | KATHRYN | WILLIAMS |
| 182B4451593727 | GRACARRIE | HEATH |
| 182B4951855976 | MUTHANA | KASSEM |
| 182B5A41885966 | GLORIA | SANTIAGO |
| 182B6A1399373B | ANTONIO | ARNOLD |
| 182B718315B154 | ASHTON | DAVERNA |
| 182B8A4A14B26B | RAE | MILLER |
| 18315A51791523 | MARIBEL | HERNANDEZ |
| 1831839844B22B | GERARDO | FRANCO-GOMEZ |
| 1831944469373B | LARON | ISREAL |
| 1831B147781639 | CODY | MIKE |
| 1832338A891569 | DANNY | GOMEZ |
| 1832445159373B | MATT | FRAZIER |
| 18326A78251337 | RYAN | CAMPBELL |
| 18333762A97122 | EUGENE | LEPAGE |
| 1833453A25B154 | TROY | PARKER |

| | | |
|---|---|---|
| 18334642436B72 | VIDAL | FUENTES |
| 18335A9478438B | EDNA | RHODES |
| 1833B34245715B | VICTOR | SCARINO |
| 183422A244B26B | AMBER | DAVIS |
| 1834971349373B | LYNNSY | MORROW |
| 1834B354791523 | LOURDES | ROBLES |
| 183546A6791523 | LUIS | SMITH |
| 1835B92A35715B | JOSE | AGUILAR |
| 1835B932255976 | NACY | BUCKHEISTER |
| 1836341655715B | JOSE | CASTILLO |
| 18364942172B62 | PACHECO | DALE |
| 18368374A72B62 | DANIEL | HERNANDEZ |
| 1836857AA51337 | CARRIE | NEFF |
| 1836B492661958 | DAWN | TAYLOR |
| 1837111622B839 | MOUSSA | FANGAMOU |
| 1837192775B526 | ANTHONY | MARTINEZ |
| 1837459738438B | BRITTANY | MCDOWELL |
| 18377985A85966 | PHILLIP | CUERTIS |
| 18378268A55976 | SANTIAGO | PICHARDO |
| 1837B668861938 | DONNIE | FULTS |
| 1837B7A2151599 | PATRICK | AKRONG |
| 1838488395715B | ANGELA | WILLIS |
| 18384AA1551355 | HAROLD | WHITE |
| 1838529665715B | FROILAN | SEJAS |
| 1838583959373B | JEFF | KERR |
| 1838778824B26B | KELLEY | BOWER |
| 183879A388438B | LATONYA | WOODBERRY |
| 1839951AA51355 | PHILLIP | BAILEY |
| 1839B97279377B | ELEINA | BROWN |
| 183B2A87961958 | NIKKI | GERLITS |
| 183B938A331687 | SHERA | KIRKLAND |
| 183B9663851359 | LATOYA | TURNER |
| 183B9A6145B526 | PAUL | BACA |
| 1841B58235B387 | STEPHANIE | ZAPATA |
| 1841B6A8924B55 | DEVALE | AVERY |
| 18422A87981639 | MARIA | BELTRAN LIMONES |
| 1842568315B526 | LORRIE | MARTINDALE |
| 1842615714B588 | RUBEN | ESPINOZA |
| 1842622465B526 | ESMERALDA | ANCHONDO |
| 18426557872B62 | ROSALYN | DAVIS |
| 1843164A531687 | DUSTIN | NEAL |
| 18432A5A65715B | JOSE | ORLANDO ALVAREZ |
| 1843364834B26B | CHADD | COFFIN |
| 1843814965B526 | ALISHA | LAY |
| 1843816A457147 | CATHY | DRIVER |
| 18439179672B62 | MARK | ESPO |
| 1844121755B154 | CARNELL | MORRIS |
| 18444259A5715B | MARCUS | LAWRENCE |

| | | |
|---|---|---|
| 184447A375B526 | MARIE | SHAKRA |
| 18445387A61958 | NININAHAZWE | AIMABLE |
| 1844598917B443 | TIANA | OCASEIE |
| 18446A55831962 | PAYGO | IVR ACTIVATION |
| 184474A5871964 | CARMEN | MARQUEZ |
| 18449294A91263 | LESLIE | LOWMAN |
| 1844963249373B | DESSURAE | MADISON |
| 1844985A14B26B | ASHLEY | BEARCE |
| 18453745772B62 | GRIGGS | MARIAH |
| 18455A92581639 | CONOR | MCGADEY |
| 18456648A64135 | THAR | WAH |
| 18456A81151337 | ETA | PANDITA |
| 1847292A151359 | MARIAH | SULLIVAN |
| 1847374459373B | SMITH | ANGEL |
| 1847612754B588 | APRIL | MOORE |
| 18477662A61958 | RITA | MUNOZ |
| 18479979A61938 | MARIA | WAZIR |
| 184859A6891895 | LATOSHIA | KELLEY |
| 1848868114B26B | ANDREW | BOSWELL |
| 18488A92481639 | BOB | BOB |
| 18489AA4361976 | SAMANTHA | ESTRADA |
| 1848B22AA81639 | JAMES | SCOTT |
| 18496557972B64 | LORI | MILLS |
| 1849956224782B | JARICA | STUBBS |
| 184B122989373B | DAWANN | HARRIS |
| 184B5416277343 | LOURDES | CARRILLO |
| 184B718245715B | CARLOS | GUZMAN |
| 184B9999372B62 | LETITIA | COLLINS |
| 184BB314581639 | DONAVAN | DAUKEI |
| 1851419379373B | RIGO | BENEURA |
| 185198A7791263 | LETIZIA | MCCOY |
| 1852537517B459 | AHMED | ALY |
| 1852B277161958 | GLORIA | NAVA |
| 1852B32A451355 | CHRISTOPHER | TODD |
| 1853122AA81639 | JAMES | SCOTT |
| 1853272654B588 | JOSEPH | BEVEL |
| 1853479975715B | JUAN | YARLEQUE |
| 18534A1365715B | JUAN | YARLEQUE |
| 185352A4A72B62 | MONICA | CLINTON |
| 1853995164782B | ALISIA | WILLIAMS |
| 1854332915B526 | JOSE | PADILLA |
| 1855228324B588 | DANIEL | JOB |
| 18554A8795B526 | EDGAR | TREJO-GUEVARA |
| 18555374972B26 | JACQUELINE | AVALOS |
| 1855687225715B | ANA | ALVAREZ |
| 18558A88651359 | TROY | EASTIN |
| 1855BA34481639 | OMAR | NAZHAT |
| 1856431A472B62 | DAN | MILLER |

| | | |
|---|---|---|
| 185643A8381639 | DEMONICA | PEARSON |
| 185723A8851337 | REBECCA | NICHOLS |
| 1857426224782B | MARQUIS | SIMMOMS |
| 1857688924B26B | COURTNEY | THOMPSON |
| 1857791875715B | YEANETTE E | MANZANARES |
| 1858114A572B62 | BERTHA | ARELLANO |
| 1858143A891523 | SULEMA | BUENO |
| 18581A41272B62 | MARIA | GONZALES |
| 1858571824B588 | DARLISHA | WARE |
| 18586A29357147 | EDILBERTO | MORENO |
| 18586A42355942 | JULIO | CARVAJAL |
| 185881A2A5715B | SILVIA | RODAS GALINDO |
| 18588497A4B588 | ANTONIO | TZAJ |
| 1858954265B129 | LADARA | WILLAMS |
| 1858B624A61958 | ANDY | PADILLA |
| 1859158A14782B | AARON | WRAY |
| 185922A4751337 | CHARLES | MARSHALL |
| 185963A145B288 | VICTOR | KUSTES |
| 18596778A55976 | JEANETTE | BEDWELL |
| 18597592A91569 | VICTORIA | MARTINEZ |
| 185B1611361976 | MOHAMMED | BASHIER |
| 185B26A2281639 | CRYSTAL | CLARK |
| 185B271A855976 | TIMOTHY | WALKER |
| 185B364659373B | JAMIE | BUSSARD |
| 185B565A74B26B | JOSHUA | LUNDE |
| 185B6466291523 | JOSE | BRIONES |
| 1861542465B129 | ISAIAH | WALKER |
| 186162A1433634 | ERIC | CHANDLER |
| 1861664A848475 | KATE | SULLIVAN |
| 186166A8A5715B | DANNIEL | BROAD |
| 1861693972B259 | MARY | MEASE |
| 1861822AA81639 | JAMES | SCOTT |
| 1861B525385966 | DANNY | MARCUM |
| 186236A4161958 | SUZE | LALANNE |
| 1862431939373B | MARC | YANCEY |
| 18626A9735B154 | CASSANDRA | BOOKER |
| 1862972924782B | ZACCHEUS | HOLSTON |
| 1863255A772B89 | CRYSTAL | WALKER |
| 186349A2191569 | BEATRICE | CARILLO |
| 18635A49A91523 | LAURA | VELA |
| 18637521172B62 | ROBERTO | NIEVES |
| 1863816A681639 | JASON | ROHR |
| 1863BA32251359 | MICHAEL | SMITH |
| 1864159495715B | KELLY | MAGUIRE |
| 186454A3381639 | SYLVIA | HOWARD |
| 1864684738438B | KENNETH | DOUGAS |
| 18659733A91895 | JOAN | BRANTLEY |
| 1865B691651337 | SARA | MILLER |

| | | |
|---|---|---|
| 1866257295B154 | KIMBERLY | MOORE |
| 1866343A972B77 | PATRICIA | ROMERO |
| 18665474A51337 | LISA | MCBRIDE |
| 1866796685B154 | WYSE | SHELBY |
| 1867116765B526 | FEDERICO | REYES |
| 1867145989373B | NICKI | LAND |
| 186714A9691569 | ALEXIS | CORONADO |
| 18672354A9373B | BONNIE JEAN | BLAS |
| 18673679472B62 | HEATHER | LAIRD |
| 1867412AA55976 | SHERRYL | EVERITT |
| 18681679472B62 | HEATHER | LAIRD |
| 186825A1191569 | MONICA | GARCIA |
| 186836AAA61938 | THIFANNY | ARCE |
| 186896A9972B62 | JONATHAN | GARCIA |
| 18693A2384B588 | JACK | WHITMORE |
| 1869B6A4161938 | SUZE | LALANNE |
| 186B195A94B26B | ABEL | SANDOVAL |
| 186B4481A57147 | ALEXANDER | TORRES |
| 186B7741657147 | EMERITA ISABEL | ARRIAGA |
| 186B9748351359 | AMBER | HILL |
| 186BB996951359 | MARIA | HALL |
| 186BB999561958 | ANNA | GONZALES |
| 1871141355B395 | GRISELDA | LOPES |
| 1871827165B526 | RUTH | SHORTER |
| 1871B818861938 | JUAN CARLOS | DE LEON |
| 1872118854B588 | JOSE | LARES |
| 18721A53472B62 | NANETTE | ABELLE |
| 187311A3891523 | CYNTHIA | JUAREZ |
| 1873B82725B526 | MARIAH | GARCIA |
| 1873BA98391523 | JUAN | PEREZ |
| 1874254935B129 | SHAMARI | CLEMENTS |
| 1874283A68B123 | QUINTIN | SEVERNAK |
| 1875122985B526 | BOBBY | JACQUEZ |
| 1875221354B588 | MALAYSIA | GLOVER |
| 18753293372B62 | BRANDON | ABBEY |
| 187565AA761938 | PIERRE | PORCENAT |
| 187568A5572B84 | LAURA | LANG |
| 1875B93A891569 | ANTONIA | SHULTZ |
| 1876451A461938 | STACEY | COGSWELL |
| 1876623335B526 | HELEN | HERNANDEZ |
| 18767A8465715B | BATGEREL | BATBAYAR |
| 1877788995B154 | TRAVIS | GRAY |
| 1877819788B167 | GREGORY | TRUSLOW |
| 1877857698B167 | GREGORY | TRUSLOW |
| 1877887388B167 | GREGORY | TRUSLOW |
| 1878642A561958 | MELANIE | GRAY |
| 1878662645B526 | YASMIN | MIRELES |
| 1879517615B129 | KAREN | PATILLO |

| | | |
|---|---|---|
| 1879633935715B | MAHLET | ADENEW |
| 1879988397B489 | MARIA | BOSQUES |
| 1879B792751359 | FREDY | MAZARIEGOS |
| 187B1246581639 | DAVID | CASTRO |
| 187B4152724B6B | SHEKITA | MCCALLISTER |
| 187B44A554B588 | OLIVIA | ROJO |
| 187B8287951359 | DARLENE | KONATEH |
| 187BBA85351337 | DARNESHA | CHANDLER |
| 18812A25372B62 | CHRISTOPHER | SOLORIO |
| 18813991472B62 | JASON | MENDENHALL |
| 1881938A191523 | ASHLEY | HERNDON |
| 18819A7A44B588 | TOBY | CHAPMAN |
| 1882884795B129 | MECHELLE | COOPER |
| 1882B557357147 | KRYSTAL | STANLEY |
| 18832667572B62 | SANDRA | ONORATO |
| 1883433859373B | JACOB | EBER |
| 18841642A85966 | CAROLYN | JENNINGS |
| 18842177972B62 | JUAN | CASTANEDA |
| 1884263A961976 | EMA | DOMINGUEZ |
| 18842A59A5715B | ROBERTO | ZEPEDA |
| 18846927A4B588 | RODERICK | TRUITT |
| 1884884224B588 | LATEISHA | MURRAY |
| 1884B326985966 | JENNY | GANNON |
| 1884B96784B588 | LINDA | GUPTILL |
| 188519A8771929 | GHARIAN | GREEN |
| 1885332789373B | SHANNON | BROOKINS |
| 1885388A555976 | WHITNEY | BLACK |
| 188563A8255976 | VANA | LITTLEJOHN |
| 1886598525B154 | TERIDELL | HARDIN |
| 188661A1661938 | ROSELLA | SMITH |
| 18868631A91523 | OMAR | FLORES |
| 1886B81319373B | COURTNEY | EISEN |
| 18872555A4782B | JOHN | HUGHES |
| 1887267194782B | KESHIA | MCGRUDER |
| 18875A1285715B | HECTOR | AYALA |
| 18876A22491573 | LUDDYN | ZAVALA |
| 1887B374772B62 | CASTILLO SAIENZ | MARIBEL |
| 1887B737861958 | JOSE | SANCHEZ |
| 1888466659373B | MERISSA | ACKLEY |
| 1888489174B588 | BRANDY | BURTON |
| 188969A5A5B526 | BRITTANY | ESPINOSA |
| 1889768515B526 | BLANCA | VALLES |
| 1889B719551337 | ADIT | HUGHES |
| 1889B819A61958 | SUNIL | VASWANI |
| 188B146834782B | ANTOINETTE | ANAYA |
| 188B4347857147 | EDUARDO | BERRIOS |
| 188B798675B154 | LATONYA | REED |
| 188BB56834B588 | EVELYN | JOHANNING |

| | | |
|---|---|---|
| 188BB87544B588 | EVELYN | JOHANNING |
| 1891511315715B | LETICIA | VEGA |
| 1891533514B26B | MICHELLE | HARRIS |
| 189177A435B526 | KENNETH | MARTINEZ |
| 1891B555A4782B | JOHN | HUGHES |
| 1891B75AA9373B | KENNA | HOUCHINS |
| 1892469A172B62 | AARON | PROCTOR |
| 18925115472B62 | JAVIER | ESPINOSA |
| 18925524A5B526 | PAULA | LOVATO |
| 1892873A424B55 | DELMY | DIAZ |
| 1894244244B26B | ANGIE | KROFTA |
| 1894492213B396 | DIANA | GLIDDEN |
| 1894B67145B526 | EFREN | ARVISO |
| 189522AA185966 | ADAM | REED |
| 1895418755715B | EDDY | POZO SARMIENTO |
| 18955A8944B588 | MEGAN | ROGERS |
| 18955AA229373B | NICHOLE | MARKEL |
| 189561A6A61958 | MARLENE | RAMIREZ |
| 1895712A15715B | SHIFERAW | MOTEMA |
| 1895B765781639 | BETHANY | MATHIS |
| 1896112735B526 | ANDREW | VIGIL |
| 1896582185B129 | JENNETTE | DENISE |
| 1896B357551359 | FRANCES | LACEFIELD |
| 1896B41A271967 | TERRY | LARESE |
| 1896B917851355 | LAWRENCE | BELL |
| 1897151455B526 | CATHERINE | URTIEGA |
| 1897272654B588 | JOSEPH | BEVEL |
| 18972AA993B324 | APRIL | KEEFE |
| 1897433338438B | AMBER | KNISLEY |
| 18975667572B62 | SANDRA | ONORATO |
| 1897645965715B | DANIEL | RUIZ |
| 1897B726776224 | KERIANNE | WILLIAMS |
| 189838A955B526 | RENAE | SMITH |
| 18984816697B58 | JOHN | BURAK |
| 189848AAA5B526 | DANIEL | JONY |
| 1898686A58438B | TANEYA | CHAMPMAN |
| 1898833455715B | MARVIN | RAMOS |
| 189954A3785966 | SARAH | CRAWFORD |
| 189954A5772B62 | JEREE | FIELDS |
| 1899B48965B129 | CASSANDRA | MCGEE |
| 189B2792955928 | SHA | XIONG |
| 189B7668885966 | CORY | SHORT |
| 189B87A8561938 | ANTONIO | AGUIRRE |
| 18B1166635715B | CHRISTEN | ROBERTS |
| 18B1211A791569 | YENIA | CONTRERAS |
| 18B12234691569 | JAIME | PEREZ |
| 18B12AA5785966 | JANEY | WHALEN |
| 18B19857672B62 | GEORGE | MENDOZA |

| | | |
|---|---|---|
| 18B1BA66457147 | STEPHEN | BUNDA |
| 18B21512627B8B | THOMAS | FALE |
| 18B23269291569 | PERLA | ESPARZA |
| 18B23311461938 | ISABEL | ACEVEDO |
| 18B237A7A5B526 | KENIA | NEGRETE LEYVA |
| 18B24752361972 | FERNANDO | FLORES |
| 18B2B43695B526 | ROBERT | MORENO |
| 18B31381991523 | CECILIA | ALVARADO |
| 18B31A5885715B | JAVIER | GUZMAN |
| 18B32A13857147 | PAUL | TREMONT |
| 18B3339125B154 | CHERYL | HARNESS |
| 18B34736A33645 | MISTY | BIGELOW |
| 18B37866553B32 | DAVID | WESTON |
| 18B39853372B62 | LAURA | DURAN |
| 18B4115877B489 | MARDOQUEO | HAU POOT |
| 18B44539155976 | JOHN | OLIVAS |
| 18B44A55972B62 | JONI | TRUJILLO |
| 18B48728661976 | CEAIRRA | LIZARDO |
| 18B4B351A4B26B | TAMMY | GEHLE |
| 18B4B917191523 | DAVID | ARRATIA |
| 18B52661861958 | ALEJANDRA | GONZALEZ |
| 18B55764461938 | ALI | ISMAEL |
| 18B56988164135 | BAWI | SANG |
| 18B57351A4B26B | TAMMY | GEHLE |
| 18B5B33945B154 | MARQUEISHA | WHITE |
| 18B61356176B68 | NOHEMI | LOPEZ |
| 18B62688785966 | ANTWAUN | MITCHELL |
| 18B6367945715B | V N S | CONSTRUCTION |
| 18B65577985966 | DUSTIN | SHEPPARD |
| 18B66172351359 | MIYAH | HIBSHER |
| 18B6626A951364 | DOMINIQUE | RICHARDSON |
| 18B6BA3695B526 | EDGAR | GURROLA-MATA |
| 18B72239595976 | JOSE | PACHECO |
| 18B72A34891569 | ALYSSA | ESQUIVEL |
| 18B7381A157147 | ABDUL | SESAY |
| 18B75242291895 | JOHN | RITCHIE |
| 18B78248572B62 | GRACIELA | FIGUEROA |
| 18B83264551337 | SHAWANA | CARTER |
| 18B86656272B62 | PRAIRIE | STANDINGBEAR |
| 18B87A39871964 | WHITNEY | STEWART |
| 18B89717991263 | TAUSHA | JONES |
| 18B94315891263 | RAQUEL | PETTY |
| 18B9532935715B | ANIBAL | RAMIREZ |
| 18B95983161938 | JACOB | GOLDSTIEN |
| 18B9626298438B | ARTHUR | WALLACE |
| 18B96AA2357147 | BRENDA | EUCEDA |
| 18B97356176B27 | NOHEMI | LOPEZ |
| 18B9741A35B154 | ELIZABETH | PANIAGUA |

| | | |
|---|---|---|
| 18B98931A9373B | KAYLA | HARTMAN |
| 18B9993A391569 | DE LA ROSA | VICTORIA |
| 18BB1338A91569 | ALEJANDRO | CABALLERO |
| 18BB3A5489373B | MARY | PLOSKI |
| 18BB4774A91523 | INOCENTE | JAVALERA |
| 18BB611124B588 | PHILIP | JACKSON |
| 18BB76A9A4782B | FREDDIE | BLEDSOE |
| 1911512AA97B47 | TERESA | AGUIRRE |
| 191176A6A91263 | JOSEPH | GAINES |
| 191177A188438B | EBONY | ANCRUM |
| 1912653245B526 | KENNY | TYYVELL |
| 1912B4A1151359 | JOSHUA | STEPHENS |
| 1912BA45651355 | IVAN | RUFINO |
| 19134347A72B62 | JEAN | PAGETTE |
| 19136545A91569 | DAVID | GARCIA |
| 191399AA691569 | SOFIA | CARREON |
| 19143624A2B865 | JENNIFER | PYKONEN |
| 19144353A91895 | DIANA | MENDIAS |
| 19146533A61963 | THOMAS | HITCHCOCK |
| 1914837A772B62 | PANCHO | VILLA |
| 19149312436B72 | RUBEN | RENTERIA |
| 191495A8136B72 | RUBEN | RENTERIA |
| 1915318A791263 | CARL | BULLARD |
| 19154547A93745 | JOSH | BARNTHOUSE |
| 1915B151A61963 | GIL | RODRIGUEZ |
| 1915B654591569 | DIEGO | MILLER |
| 1915B98585715B | LAZARO | VENTURA |
| 191663A2185966 | JAMES | COFFEY |
| 1916742228B863 | MALIK | RILEY |
| 1916B92665715B | DYLAN | CHAVEZ |
| 19172784A91569 | LILIA | FLORES |
| 1917382999373B | NICOLE | WEIKERT |
| 19173AA464B259 | FABIOLA | LECHUGA |
| 1918121834B588 | JIMMY | WILLIAMS |
| 19186A9384B259 | GERI | KYLES |
| 1918787495715B | EVA | JUAREZ |
| 1919381684B588 | SHANE | GEORGE |
| 191963A5851355 | MARCOS | JIMENEZ RODRIGUEZ |
| 19198A2A161958 | HILDA | CRUZ |
| 1919954A131444 | KELLY | BAKER |
| 1919BA91A24B42 | PATRICK | WARD |
| 191B4387A4B588 | VICTOR | FOWLER |
| 191B7291591569 | MICHAEL | ESCAJEDA |
| 191BB47139373B | LAQUATA | JACKSON |
| 191BB739791263 | RAFAEL | ROSALES |
| 1921318755B343 | CHAERLES | ROCHA |
| 1921391698B472 | EDWARDO | DIAZ |
| 1921443119373B | JOY | RAEJEAN |

| | | |
|---|---|---|
| 192174A5A93745 | KAREN | LAWSON |
| 1921B2A615B343 | ANGELINA | PLAQUE |
| 19228557872B62 | ROSALYN | DAVIS |
| 1922B2A419373B | JESSE | BARKER |
| 1922B3A2661938 | MARCO | SANTIAGO |
| 19235635A91569 | EDUARDO | FLORES |
| 192394A5A93745 | KAREN | LAWSON |
| 1923B625371976 | ROGER | MILLER |
| 1924622688B337 | FRANCIS | AGUIRRE |
| 1924976285B343 | KAREN | KNORR |
| 1924B241791263 | KATINA | KING |
| 192515A864B588 | REBECCA | SOTO |
| 1925836A785966 | DEQUENTIN | ANDERSON |
| 19264375A57147 | MARIA | JOHNSON |
| 19266A38431687 | STARR | WESTRA |
| 192681A259373B | ISAIAH | CLARK |
| 19271887272B62 | LINDSEY | TORRES |
| 1927615285B526 | JEREMY | PETERS |
| 19276635A91569 | EDUARDO | FLORES |
| 1927B548A61938 | ITZEL | ROQUE |
| 19282428872B62 | JASMINE | MANRIQUEZ |
| 1928328894B259 | KATIE | BARRO |
| 1928349524B588 | SALVADOR | TORRES |
| 19284186397B3B | DESTINY | ARCHIBEQUE |
| 19286463297B58 | JANICE | BAILEY |
| 1928713299373B | OSCAR | ALEJANDRO |
| 19291865A5598B | CRISTINA | QUIROZ DE RODRIGUEZ |
| 19293A88651355 | DAVID | LEACH |
| 192B149817B489 | ERICA | BLAIR |
| 192B483AA72B62 | FREDA | MAC |
| 192B7241791263 | KATINA | KING |
| 192B9392185966 | REGINA | PARKS |
| 192B984645715B | FATIMA | ESPINOZA |
| 1931191545715B | ROSARIO | LICONA |
| 1931616435B526 | STEPHANIE | GONZALES |
| 1931824A231687 | MARINO | MEJIA |
| 19321697A5715B | ROSA | TORRES |
| 19321A2A731687 | SEBASTIAN | SMITH |
| 19337A46891569 | MARISOLQ | PEREZ |
| 193424AA48438B | CHARMAL | HILL |
| 19348227A5715B | CARLOS | GALDAME |
| 1934859255B526 | SANDRA | CHAVEZ |
| 19349A36224B7B | ALDA | ROMERO |
| 1935529295715B | EFRAT | MOSES |
| 1935583795715B | JOSE | HERNANDEZ |
| 19355AA135B526 | MELISSA | CORDOVA |
| 1935B177157147 | RENE | ARGUETA |
| 1935B224A85966 | TAJUAN | MARSHALL |

| | | |
|---|---|---|
| 1936152915133B | RAVEN | MARTIN |
| 1936B657351359 | ELLIOTT | RICE |
| 1936B763891263 | WELEY | WEST |
| 19371462A33699 | ANTHONY | STRICKLAND |
| 1937336AA91263 | BRIAN | MERRETT |
| 1937567925B343 | SANDRA | GOMEZ |
| 19376354A5B154 | SHARITTIA | ASKEW |
| 19376AAA951359 | CHAD | GRAY |
| 193772A6361938 | MARIBEL | MARTINEZ |
| 19378AA7591895 | BRAD | GLOVER |
| 1937B949193745 | ELLA | DAMERON |
| 19384A8785715B | YANIRA | ORTIZ |
| 19388A4325715B | ANGEL | DOMINGUEZ |
| 1939222844B259 | LAURA | RYAN |
| 19392A1765715B | NIKITA DENISSE | MCKENZIE |
| 1939539729373B | RACHAEL | AYERS |
| 1939651814B26B | JENNA | NELSON |
| 1939B724991884 | ELIZABETH | SALLAS |
| 193B1154A4B588 | LAUREN | JOLLY |
| 193B1896757147 | MANUEL | FUENTES |
| 193B263A461938 | AIOTEST1 | DONOTTOUCH |
| 193B4979A72B62 | BRYANT | SIMS |
| 193B6219391586 | MARTHA | SANCHEZ DE ANZALDUA |
| 193B798A772B62 | MISTY | ROGERS |
| 193B8196A9373B | LATORE | WHITE |
| 193B823145598B | NELLIE | DE LOS SANTOS |
| 193BB174291263 | JASON | FERRELL |
| 193BB317951337 | ELEASE | FULGHAM |
| 193BB333A51355 | JENNIFER | LENOS |
| 193BB44745B343 | ANTHONY | BEERBOHM |
| 194163A5351355 | MARIA | CAMINERO |
| 1941B75A972B62 | FABIAN | AGUILAR |
| 19422A4215715B | MELISSA | A VAILLANCOURT |
| 1942521A25B343 | JASON | DARNELL |
| 19428929A61938 | ISAIAH | HAWKINS |
| 1942939585715B | CARLOS | VALDEZ |
| 19429A83261958 | ALRIC | KING |
| 1943333285B343 | JUAN | CHAVEZ DE VERA |
| 19435A8474B588 | MARGUERTITE | POLLOCK |
| 19437547A61963 | BRENDA | ACOSTA |
| 1944256694B588 | CASSANDRA | WILLIAMS |
| 1944428255715B | MELVIN | RAMOS |
| 1944523645715B | MICAELA | ROSALES |
| 19445922A72B62 | DAISHA | FERNANDEZ |
| 194465A165715B | BOSOM | MADUAKOR |
| 1945194349373B | TERRIE | VEAL |
| 1945393A651355 | CHERRELL | KILGORE |
| 1945557715B129 | JOHN | THROWER |

| | | |
|---|---|---|
| 1946127A761963 | DARRYL | SCOTT |
| 1946198289373B | YOLANDA | CARTER |
| 1946288A35715B | PAUL | MALLARD |
| 1946411764B26B | JAMIE | SNIDER |
| 1946429818B337 | CARMEN | PICKETT |
| 19464A99972B62 | ARLINDA | CONTRERAS |
| 1946745124B259 | HEIDY | LOPEZ |
| 19468493A5715B | LETICIA | ESTRADA |
| 19468A35251337 | BRITTNY | DAVIS |
| 1947333314B588 | ANTHONY | HARTFIELD |
| 1947523354B26B | DEISY | PUENTES |
| 1947559A991569 | JOE | VALLES |
| 1947585AA4B588 | AUTUMN | THLOCCO |
| 1947691714B259 | AMY | LUVISI |
| 194785A515B526 | ALICIA | DILLARD |
| 1947978425715B | MARIA | BONILLA |
| 1948194662B892 | SARAH | PRINCE |
| 19483A5269373B | JOSE | YORVI |
| 1948B4A9891263 | KENDIL | SAMUELS |
| 194913AA772B62 | LISA | KING |
| 19494866272B62 | MARIA | GONZALES |
| 19496A55A72B62 | SHARNAE | OSBORNE |
| 1949723152B857 | RICHARD | BROWN |
| 1949B2AA55B524 | RACHEL | GARCIA |
| 194B4657957147 | MARCO | OLIVA |
| 194B474485715B | JEROME | HARRIS |
| 194B56A254B259 | MELANEY | MCFARLAND |
| 194B8487261938 | MILFORD | WILSON |
| 194B9391893745 | DAVID | TAYLOR |
| 194B99AA65B343 | DANA | MANIVONG |
| 194B9A47472B62 | SERGIO | LENDOS |
| 1951176A44B26B | JASON | GILMORE |
| 1951184295715B | GEMECHU | AGA |
| 1951548544B588 | JOHN | STURGIS |
| 1951718414B259 | CHRISTIAN | JIMENEZ |
| 1951774815B526 | LETICIA-RE | COLE |
| 195213A1A57147 | WALTER | TREJO |
| 1952817A35B343 | GARY | LABRANCHE |
| 1952B289891263 | TIKIMA | BOWERS |
| 195321A4A33B27 | JACOB | SMITH |
| 1953772935B129 | TAS HONDA | GOFORTH |
| 19539A35451359 | ALEX | TURNER |
| 1953B34635B338 | LEONARD | WATSON |
| 1954128479373B | MICHAEL | TERRY |
| 19548418A57147 | MARVIN | PEREZ |
| 1955151965B526 | ISSAC | UCERO |
| 195516A375B343 | BRANDON | SCHIEBEL |
| 195516AA35715B | ANGELA | CRESPO |

| | | |
|---|---|---|
| 1955781635133B | ERIC | PERKINS |
| 195598AA291569 | MANUEL | ARANDA |
| 1955996764B588 | DANIEL | CARREON |
| 1956331964B259 | AKINYEMI | ADEGBAYI |
| 1956443875B343 | DAVID | KING |
| 19564958A61958 | BRITTANY | SWEDO |
| 1956745314B259 | LONG HAIR | DONT CARE |
| 1956B64535B154 | VENTHENE | HINTON |
| 195756A6557147 | AFSHAN | ZULFIQAR |
| 195764AA831687 | BROCK | FRAZIER |
| 19576A83131687 | JEREMY | GAYE |
| 1957922497B323 | SANTOS | MOLINA |
| 19579264A9373B | JESSICA | SEALS |
| 19586349872B62 | KEII | SMALLWOOD |
| 1958699495B393 | MICHAEL | SOURJOHN |
| 19591151A61963 | GIL | RODRIGUEZ |
| 1959184995B154 | LERONDA | ASHLEY-PAIGE |
| 19596A1765715B | NIKITA DENISSE | MCKENZIE |
| 19597787172B27 | GLORIA | COLMENERO |
| 1959B18394B26B | TAMMY | TITCHEN |
| 1959B3A8A9373B | SHAWN | GLASS |
| 195B4A25272B62 | VINCE | SIMPSON |
| 195B71A184B588 | JACONA | THLOCCO |
| 195B7219731687 | ANGELA | KERNS |
| 195B7467351337 | JASON | RADEMACHER |
| 195B8579491895 | PHILLIP | HUTCHISON |
| 195B9986157147 | MERLO | GONZALEZ |
| 195BB1A2891263 | ROBERT | STEPHENS |
| 19611676A2B837 | SKIELAH | STEINEBACH |
| 19617A72151337 | BARBARA | LAWSON |
| 196227A5361938 | WILMA | DURBIN |
| 19624652A4B259 | ROMEO | RIVERA |
| 1962BA6924B259 | JAMIE | NUNEZ |
| 1963315584B588 | FELICIANO | LIBRADO |
| 1963B126A31687 | VANESSA | GARCIA |
| 19652839A5B343 | KYL | FORDHAM |
| 19658A1515715B | MARIA | BROOKS |
| 196592A6491263 | TARIQ | JACKSON |
| 1965B632361938 | AIOTEST1 | DONOTTOUCH |
| 1966396219373B | MIKEAYLA | HAYES |
| 19668269A61963 | ANITA | BANEGAS |
| 19668A1887B398 | BRANDON | HIGHSMITH |
| 1967217795715B | JAIRO | CASTELLANOS |
| 196778A785B343 | A LEE | MANER |
| 196837A9861963 | VINCENT | SAUDERS |
| 196B122A65715B | YONATAN | CASTRO |
| 196B6A6585B343 | KARELINE | MONTEJANO |
| 196B746294B26B | TAYLOR | KOLARICK |

| | | |
|---|---|---|
| 196B773965715B | MARVIN | RIVAS |
| 1971347525715B | SHAQUANA | TALBERT |
| 19713A42271967 | RAEGENE | OLIVAS |
| 1971491974B588 | TALISA | JACKSON |
| 1971613245B526 | MICHAEL | ARMIJO |
| 1971B5AA261938 | NICOL | YARVRAGH |
| 197259A3657147 | SUYAPA | BUSTILLO |
| 19727A51461938 | ESTHER | FRYKLIND |
| 1972B37754B259 | ASHLEY | GOFF |
| 1972B828831687 | CHRISTINA | REYES |
| 197313A4691263 | NATASHA | LANG |
| 1973366862B52B | JOHN | FISHER |
| 19742AA118B136 | RICARDO | MARTINEZ GUTIERREZ |
| 1974678819373B | ELLEN | ROBBINS |
| 1975174AA4B259 | BOBBY | MOONE |
| 19758A19372B62 | MARGARET | MARTINEZ |
| 1976293574B588 | MIKAYLA | COVALT |
| 19767A31851355 | CURTIS | WARD |
| 1976985315B526 | GINO | CHAVEZ |
| 1976B597191263 | RAPHEAL | JOHNSON |
| 1977912825B343 | GLADYS MARIBEL | GARRIDO |
| 1978137955B343 | TERRY | HOWARD |
| 197818A6161958 | ISRAEL | COPADO |
| 1978244375715B | CRYSTAL | HOGEN |
| 1978599A557147 | HERNAN | MEJIA |
| 19786592A2B234 | ERICA | MURPHY |
| 1978B37439373B | TIMOTHY | MURPHY |
| 1979485A64B588 | AAMER | SHAH |
| 19796A2179373B | DAVID | BRUSH |
| 1979B566391569 | RICARDO | LUJAN |
| 1979B87A451359 | TYLER | HARRISON |
| 197B52A1A61938 | DAVID | CHAVEZ |
| 197B761365B343 | ANILKUMAR | BANDARI |
| 197B9673861958 | CHRISTINA | DUNNAM |
| 1981279846614B | LORRI | MEAD |
| 19814351872B62 | KRISTINA | MARTINEZ |
| 1981629545715B | ROBERTO CARLOS | RIVAS IRAHETA |
| 1981648A561963 | GREG | HOLMES |
| 19816A4815B343 | LEE | JILL |
| 1981B629333B28 | NATALIE | KAST |
| 1982822225715B | BYRON | TONIC |
| 19831567772B62 | DELILIAH | MARTINEZ |
| 1983218934B588 | SERGIO | MALDONADO |
| 19834627472B62 | JEREMY | CURRY |
| 1983475947B489 | OMAR | HERNANDEZ |
| 19836753A4B259 | KURT | DADO |
| 1983B564591263 | KENNETH | HOLMES |
| 19844A3855B526 | AUTUMN | BROWN |

| | | |
|---|---|---|
| 19847A4394B588 | SHANTELL | CHEADLE |
| 198483A6291263 | ASHLEY | ALTMAN |
| 1984B224831687 | JAMAISA | DAVIS |
| 19852969372B23 | NAZARIA | RANCHITO |
| 198531A7691569 | ROSA | DE SANTIAGO |
| 1985386774B588 | JOSELYN | PASILLAS |
| 19864577672B62 | JAMES | JOHANNSEN |
| 19865A7685715B | STACEY | TIBBS |
| 198662A9A61938 | JESSICA | PERDOMO |
| 1986948929373B | TRAVON | RAMAR |
| 1986B248551359 | SIMON | MEKELA |
| 1986B993891569 | DANIEL | GALVEZ |
| 1987221139373B | NOAH | BOYD |
| 19879577972B62 | MANUEL | VALENZUELA |
| 1987B6A895B343 | ANTHONY | BOKMEJ |
| 1987B98235715B | EFI | PONCE |
| 198818A1793745 | JACK | SKUN |
| 1988911324B588 | DEVIN | HALL |
| 198911A789373B | KATHERINA | DAVIS |
| 198934A1172B62 | OMAR | CASTRO |
| 19893579972B62 | TYLER | THOMPSON |
| 19898512A4B259 | BRANDY | MYERS |
| 198B216334B259 | ZOTSI | EDEM |
| 198B3AA2561938 | RUBEN | ARTEAGA |
| 198B874A97B476 | BETTY | ALLISON |
| 1991475394B588 | PAYGO | IVR ACTIVATION |
| 199181AA631687 | CHAMBERS | TINA |
| 1991982A291263 | JAMAYA | FRAZIER |
| 1991B38844B259 | FERNANDO | RAMIREZ-CRUZ |
| 199243A954B588 | CRISTIAN | LIBRADO |
| 1992B594257147 | ANGELA | PAVON |
| 199332A6757147 | ALEX | GOMEZ |
| 199352A2A7B489 | JUSTIN | CARTER |
| 19935519A4B588 | CHRISTOPHER | TATE |
| 19935837A51355 | JULIA | BUTLER |
| 1993996574B259 | THOMAS | ROSS |
| 1994232364B588 | ABEL | DE LOERA |
| 19948A41751337 | PATRICK | CAMPBELL |
| 1994B467351337 | JASON | RADEMACHER |
| 1995113644B259 | ANTHONY | CALVIN |
| 1995821614B259 | SAGGA | TOURE |
| 1996145654B259 | JORGE | ARENIVAS |
| 19967458772B62 | DIANE | TRUJILLO |
| 1996B118833B58 | SILVER | CULBERTSON |
| 1997425A791573 | AARON | BEN |
| 1997789755B526 | LEODIES | WARREN |
| 1997928718B13B | BRITANY | RYDALCH |
| 1998268454B588 | JENNFER | SHEAR |

| | | |
|---|---|---|
| 19985135A5B526 | VINCENT | MONTANO |
| 1998558255B54B | DOMINIC | LOPEZ |
| 19989275A4B259 | THOMAS | GILL |
| 1998B39584B588 | DEMARCUS | GRANGER |
| 199945A4A31687 | ASHLEY | SAXON |
| 199959A8661963 | ASHLEY | STRANGFELD |
| 19997512133B92 | JAMES | PREM |
| 1999891625B526 | JOSHUA | CANTU |
| 199B635945715B | -EVA | MONTERROZA |
| 199B664184B26B | JODI | BLATH |
| 199B7556333699 | CARLA | STINE |
| 199B95A7793745 | JENNY | ELLIOTT |
| 199BB97154B259 | MIKE | NEWTON |
| 19B1139524B588 | SONRISA | NOWICKI |
| 19B1258329373B | DANIELLE | GEETING |
| 19B12731551359 | WILLIAM | BIRD |
| 19B18224661958 | CHRISTIAN | JIMENEZ |
| 19B2337A59373B | STEPHANIE | HAMILTON |
| 19B33269184347 | CHRISTOPHE | MORRIS |
| 19B336AA957147 | RONALD | POLO |
| 19B3458AA91569 | LISA | REY |
| 19B35914257147 | GIDO | HERNANDEZ |
| 19B36761772B62 | STEFANY | CRUZ |
| 19B369A5661938 | ADOLFO | ORTEGA |
| 19B3736464B588 | SCOTT | SHARP |
| 19B3892875B343 | RON | HOUSE |
| 19B42334661963 | SHARON | PRICE |
| 19B43468A5B526 | JOHNNY | VALERDE |
| 19B4548645B526 | RAFAELITO | BELINDA |
| 19B45891991569 | CARMEN | RIVERA |
| 19B51832585966 | BRIANNA | FOWLER |
| 19B536A4A72B62 | ROGER | SMITH |
| 19B53742551355 | MYCHAL | SMITH-WADLEY |
| 19B5389665715B | CALEB | DAVENPORT |
| 19B5686868B197 | KEITH | KENDALL |
| 19B589A7251359 | JUSTIN | MARKS |
| 19B59126891569 | APRIL | BENITEZ |
| 19B5946AA85966 | GWEN | JONES |
| 19B5B41254B259 | SANTIAGO | TORRES |
| 19B62882757133 | GLENDA | FUENTES |
| 19B67587872B62 | CHRISTEN | HERNANDEZ |
| 19B74433461938 | GUILLERMO | OSIANG |
| 19B7812224B259 | JESUS | PALMA |
| 19B7856A757147 | VIRGINIA | SALMERON |
| 19B79A34A61963 | GUADALUPE | JUAREZ |
| 19B7B547551359 | YEHIRI | YANEZ |
| 19B8158927B489 | KATHY-ANN | THOMAS |
| 19B8182A161958 | EDITH | AVINA |

| | | |
|---|---|---|
| 19B82627172B62 | ANTONIETTE | TYLER |
| 19B845A4451359 | MENG | MUON |
| 19B8BA61461963 | MELISSA | FRIESE |
| 19B9261124B259 | JACOB | CANTERBURY |
| 19B95321891895 | SHERRISE | HARRISON |
| 19B95549185966 | RACHEL | TOWNSEND |
| 19B9747139373B | LAQUATA | JACKSON |
| 19B9829274B588 | ALBERTO | CASTILLO |
| 19B9947139373B | LAQUATA | JACKSON |
| 19B9B145261963 | CARMEN | ROBLES |
| 19BB3343351337 | JASON | CURRELL |
| 19BB5122791895 | SONDRA | ARMSTRONG |
| 19BB5593391263 | LEON | PLUMMER |
| 19BB7299593745 | NICOLE | BIRD |
| 19BB8325772B62 | BERNICE | MARTINEZ SHRADER |
| 19BB889934B26B | CASEY | WHEAT |
| 19BB9326572B62 | PSI DAL | LA |
| 19BBB437A57147 | LINETH | TULULA |
| 19BBB97767B476 | DANTE | FRIERSON |
| 1B11132975B343 | URBANO | MUZOZ |
| 1B111852572453 | DANIEL | HOUGH |
| 1B11331677B358 | MARIA | OMERO |
| 1B11361895B154 | AMANDA | DRIVER |
| 1B11926AA43529 | LINDA | SMART |
| 1B119A11857147 | HUGO | AGUILAR |
| 1B119A62A72B62 | STACY | VERGESS |
| 1B11B52819154B | FABIAN | VALENZUELA |
| 1B122121593759 | STEPHANIE | BABB |
| 1B12398414B259 | ALICIA | ROWE |
| 1B125325276B68 | ESMERALDA | RAMIREZ |
| 1B126468A5715B | JOSE | LOPEZ |
| 1B12739195B343 | JULIO | MAGANA |
| 1B128AA2655948 | EDILBERTA | VASQUEZ |
| 1B12B991591569 | MARCOS | LOZANO |
| 1B13122A74B588 | RENEE | COLLINS |
| 1B132754A4B22B | PEARL | ARMELL |
| 1B133973131687 | KRISTY | MADDOX |
| 1B13417357B489 | OMAR | FAULK |
| 1B1374A7191895 | JEORSHELL | MILES |
| 1B137628291569 | JAQUELINE | MOLINA |
| 1B13815848B178 | LARRY ARTHUR | RUBEN |
| 1B138234147956 | ELIZABETH | RUGE |
| 1B1386A988B178 | LARRY ARTHUR | RUBEN |
| 1B13953A372B55 | MARICELA | PIZARRO |
| 1B139924A93773 | JAMES | HENRY |
| 1B141A27193745 | CHARLES | NOEL |
| 1B142736372B62 | APRIL | ARMIJO |
| 1B1447A1861936 | LANNY | CLINE |

| | | |
|---|---|---|
| 1B145512461958 | JUAN | HERNANDEZ |
| 1B1456A9A5715B | VERONICA | GARCIA |
| 1B14655545B154 | EDUARDO | PINEDA |
| 1B147422693766 | TERRI | HUNTER |
| 1B149489A4B22B | MICHAEL | EISELE |
| 1B151345661976 | BRENDA | FUENTES |
| 1B15189A355948 | JUDITH | SANDOVAL |
| 1B15335A672B55 | BRENDA | MONTOUR |
| 1B154625947956 | MARGARETT | WATSON |
| 1B154A8A52B966 | MADELINE | MCNEILLY |
| 1B156139261958 | CHARLIE | SANCHEZ |
| 1B156736961972 | ROSIE | ERVIN |
| 1B157477361976 | CLAUDIA | RAMIREZ |
| 1B158816377577 | GERARD | BAYON |
| 1B159192A91263 | SHAWN | MCCURRY |
| 1B16195544B22B | DANIQUA | JOHNSON |
| 1B162253291523 | BRENDA | ACOSTA |
| 1B162344243563 | KATHALEEN | STOKES |
| 1B163555991569 | BEATRICE | CASAREZ |
| 1B164469243563 | ARIEL | MARQUEZ |
| 1B16591744B22B | YANET | GARCIA |
| 1B167127872B62 | NADIA | CENICEROS |
| 1B167867243563 | KATHY | ROWLAND |
| 1B167983591895 | SCOTTY | NEWMAN |
| 1B168A35361976 | JOEANNA | GIVENS |
| 1B169265893759 | SERENA | MCSPADDEN |
| 1B169516691895 | ADRIONA | KIEL |
| 1B16991744B22B | YANET | GARCIA |
| 1B16B516691895 | ADRIONA | KIEL |
| 1B16B8AA872B55 | MONIQUE | VALDEZ |
| 1B171191A8438B | ANGELA | BUCK |
| 1B172516691895 | ADRIONA | KIEL |
| 1B17333517B489 | JAMES E | CLOUD JR |
| 1B174379872453 | TINA | LOUGHMAN |
| 1B174885555968 | DAVID | NOBLE |
| 1B176A9A85B342 | SERAFIN | CABELLO |
| 1B17B4A4757147 | RAYMUNDO | ACEVEDO |
| 1B181183333699 | ANISSA | BYRD |
| 1B1815A494B588 | JAY | ZIGLER |
| 1B18162685715B | MICHAEL | SOUZA |
| 1B18163178438B | JAQUAN | DURANT |
| 1B18565315B35B | NATASHA | EDWARDS |
| 1B185A2922B966 | MARISSA | RAMIREZ ESPINOZA |
| 1B186648693773 | TIFFANY | LATHAM |
| 1B18672AA93766 | TIM | BODLEY |
| 1B187379872453 | TINA | LOUGHMAN |
| 1B18876A976B68 | JUAN | VALDEZ |
| 1B18922A98B199 | PATRICK | MIANGALA |

| | | |
|---|---|---|
| 1B191161876B68 | NAYELLY | RODRIQUEZ |
| 1B192872772453 | R BARRY | SPRIGGS |
| 1B19438452B966 | JASON | DOWNS |
| 1B19567A95B35B | DRAKE | STEVENS TUPPER |
| 1B19B48614782B | SHANIKA | BARNES |
| 1B19B745261958 | JORGE | SAENZ |
| 1B19B842776B68 | NATHANIAL | CARPENTER |
| 1B19BA9A776B69 | JASON | GOEBEL |
| 1B1B2A24457142 | MAXIMO | COR |
| 1B1B2A28661972 | LAVON | SHIELDS |
| 1B1B4558993759 | DAKOTAH | FELL |
| 1B1B5491761958 | RANDY | RIVERA |
| 1B1B6183561972 | YAJAIRA | ROSAS |
| 1B1B6251655948 | GABRIELA | MORAN |
| 1B1B65A888B199 | DEXTER | PLATTER |
| 1B1B6974477522 | WALTER | JOLON |
| 1B1B6A34461938 | FERNANDO | SANCHEZ |
| 1B1B83A4133699 | C | J |
| 1B1B977984B22B | JO | HUDSON |
| 1B211592343563 | ALBERT | TSOSIE |
| 1B212378493745 | REBECCA | COLLETT |
| 1B212697393759 | DEBORAH | ROBINSON |
| 1B214169A93766 | JASON | HUBBS |
| 1B21419157B489 | COREY | MERCER |
| 1B21524445B343 | HUGO | SUNIGA |
| 1B216AA7655948 | MARTHA | GONZALEZ |
| 1B217487861972 | YVETTE | CARDONA |
| 1B217668433699 | ERICA | CAVINESS |
| 1B2193A2861958 | ALYSSI | BERTCHIE |
| 1B21982A391895 | JOHNNIE | PARRISH |
| 1B219982957147 | JOHN | LOPEZ |
| 1B21B454491569 | RUBY | HERNANDEZ |
| 1B21B467193759 | JUSTIN | FOWLER |
| 1B21B65835715B | EDWIN | UMANA |
| 1B2229AA647956 | SAMANTHA | ANDERWS |
| 1B222A43891895 | JOSEPH | HAARRY |
| 1B22598265B35B | ISRAEL | TECHALOTZI |
| 1B226A54791895 | LACI | TURNER |
| 1B229215961976 | MARELY | PEREZ |
| 1B229391633699 | AUDRIANA | SMITH |
| 1B229535A5B343 | GARY | SIMMONS |
| 1B22971685B343 | GARY | SIMMONS |
| 1B22B149357147 | MARIA | VILLEGAS |
| 1B22B338491569 | BRIANA | CARDENAS |
| 1B22B94A693766 | DAN | LAKE |
| 1B231215491523 | MARIELA | MARTINEZ |
| 1B23123522B966 | AL | JONES |
| 1B231846393759 | ANTHONY | SMALL |

| | | |
|---|---|---|
| 1B232429276B68 | HEATHER | YANEZ |
| 1B232A8975B343 | ELENA | VEGA-CASTILLO |
| 1B233131A43563 | HENRI | CARRILLO |
| 1B234259791898 | ALYSA | MCKINNEY |
| 1B23432854B26B | MARY | KELLY |
| 1B23462253B722 | KAREN | KILJANDER |
| 1B234722161938 | VERONICA | NIEVES |
| 1B235712391523 | BEATRIZ | PICHARDO |
| 1B235868476B68 | MARIA | MANRIQUEZ |
| 1B23735845715B | JOHN | JARA |
| 1B237525743563 | MICHELLE | ROBERTSON |
| 1B23828515B35B | MARISSA | JOHNSON |
| 1B238322691523 | GEORGE | AVALOS |
| 1B23B183372453 | LOWE | HAWKINS |
| 1B242129272453 | BRANDON | PHILLIPS |
| 1B24294A791895 | THOMAS | RUTHERFORD |
| 1B243636661976 | AIOTEST1 | DONOTTOUCH |
| 1B2456A2891895 | LATANYA | GREEN |
| 1B245823561938 | JUAN C | NIX |
| 1B245A95961936 | JUANA | OSUNA |
| 1B24772796147B | THEADORA | SMITH |
| 1B24B673A91569 | ANDY | GUERRERO |
| 1B2525A8651337 | HARDEN | REESE |
| 1B252664533699 | SYDNEY | MITCHELL |
| 1B252847A91899 | PATNO | MARILEN |
| 1B25286382B966 | EDUARDO | LOPEZ |
| 1B256169A55948 | JETZABET | DAZA |
| 1B256A99A5B123 | SIOBHAN | TRAYLOR |
| 1B25968794B588 | BIANCA | JONES |
| 1B25B11165B35B | VERONICA | DIAZ |
| 1B25B37A561976 | ENRIQUE | CHAVEZ PEREZ |
| 1B263657961972 | GAU | VERGARA |
| 1B264179493745 | NICOLE | BIRD |
| 1B2641A1593747 | TINA | FARLEY |
| 1B269138347956 | TIFFINEY | TABOR |
| 1B27115275B343 | SETH | STAPLES |
| 1B27167215B343 | SETH | STAPLES |
| 1B272641691569 | JULIAN | ARANGO |
| 1B27387A261938 | MARIA | HORSCO |
| 1B275144855948 | JULIO | ELOTLAN |
| 1B275A96361936 | SELENA | MUNGUIA |
| 1B276779961958 | TRACY | MAYWELL |
| 1B281618861976 | LYANNE | CAMACHO |
| 1B281674A55948 | JEANETTE | RAMIREZ |
| 1B282368A91895 | PATRICK | PREIBE |
| 1B28445344B22B | DESIRE | VALENTINE |
| 1B285856893759 | KRISTA | PEREZ |
| 1B28657A88438B | SUSAN | CANNON |

| 1B288883993745 | AMY | GRAHAM |
| 1B288995193773 | KEVIN | SORNEY |
| 1B29185528B193 | ALEJANDRA | HERNANDEZ |
| 1B292848893766 | LANCE | HAMILTON |
| 1B292A71291569 | JOSE | DUENAS |
| 1B2937A3861972 | DONNA | MOORE |
| 1B294387547956 | TIFFANY | HOWARD |
| 1B294598A51337 | RANDALL | GLARDON |
| 1B295363561936 | ETHAN | CAVAZOS |
| 1B296A6727B489 | SAVANNAH | HURST |
| 1B2998A4476B68 | JOSEMANUEL | ABARCA |
| 1B29B698461976 | FRANK | TUCKER |
| 1B2B15A5493773 | LAURA | MORROW |
| 1B2B2152591263 | RICKY | WILLIS |
| 1B2B333475B154 | PARIS | HAMMONDS |
| 1B2B446928164B | EDITH | HUSKIN |
| 1B2B5444561938 | DANIEL | CARVER |
| 1B2B634275B154 | DEVRA | BRISBY |
| 1B2B794A791895 | THOMAS | RUTHERFORD |
| 1B2B8147493766 | WILLIE | JENNINGS |
| 1B2B894A876B68 | ANGEL | GODINEZ |
| 1B311667561976 | NANCY | GARZON |
| 1B312358793773 | TIFFANY | STEWART |
| 1B317A66A91895 | TIERRA | DUCKETT |
| 1B318465361958 | ABEL | OREGEL |
| 1B31876438438B | JOEL | PALOMA |
| 1B321855772B55 | ELENA | VIGIL |
| 1B321A8545B35B | JOSH | LORENZEN |
| 1B32335655B35B | ASHLEY | FRASER |
| 1B32362625715B | ADA | GUEVARA |
| 1B324942861972 | JORGE | SECUNDIN |
| 1B3259A5655948 | EDELIA | CORTES RUIZ |
| 1B326773291569 | JESUS | ALVARADO |
| 1B32761425B154 | BRITTNEY | SMITH |
| 1B327A35461972 | KARLA | MIRAMONTES |
| 1B32B16187B489 | SHANEIKA | MORRIS |
| 1B32B41918B193 | BINJAMIN | PINON |
| 1B33313415B343 | DEEANN | JENTZSCH |
| 1B336151961972 | VIONORA | ROQUE |
| 1B33653985B154 | CLARETTA | DANIELS |
| 1B337381355948 | ROBERTO | TIJERO |
| 1B339984861976 | ED | ALONZO |
| 1B341576376B68 | RUBEN | DIAZ |
| 1B3415A365B343 | JANICCY | BARAJAS |
| 1B341A4474B23B | ELEAZAR | LINARES |
| 1B346967657147 | RONALD | RONALD STONE |
| 1B346A5778438B | LATANYA | BROOKS |
| 1B34861A943563 | ARMANDO | VENEGAS |

| | | |
|---|---|---|
| 1B354231261958 | JOSE | GUZMAN |
| 1B356233743563 | MARIA | PRECIADO |
| 1B359242243563 | MARIA | MIONTES |
| 1B35925235B343 | SATAH | HARRISON |
| 1B361427891586 | DORIS | RIOS |
| 1B361962961958 | ERIC | ZAPATA |
| 1B362A83833699 | JAMES | JOHNSON |
| 1B36333134B26B | DOUGLAS | DONAHOO |
| 1B36454768B199 | ROBIN | STRINGER |
| 1B365897261976 | RITA | CORONADO |
| 1B36716944B22B | RUTH | NASH |
| 1B36716A572B62 | TYLER | SITZMAN |
| 1B368221A76B68 | ANTONIO | MANRIQUES |
| 1B37271145B55B | CLAUDIA | ALVAREZ |
| 1B372A26391523 | EDITH | URENO |
| 1B37332795715B | SAID | HIRAD |
| 1B37497A193766 | PAUL | REDD |
| 1B381496493773 | KRISTA | HOOK |
| 1B384973591569 | JESUS | ESPINOZA |
| 1B38522944B22B | DONOVAN | LOVE |
| 1B387193A43563 | GOMEZ | VALERIO |
| 1B38772189154B | KAREN | DEL RIO |
| 1B388742272453 | LORRAINE | SOUTH |
| 1B389154991569 | JUANITA | GALLARZO |
| 1B39172A85B343 | MAGGIE | LORENZ-TODD |
| 1B392844861958 | YUNUEN | MEJIA |
| 1B39452915B35B | CYNTHIA | KELLEY |
| 1B394A57A31456 | LAVITA | STICKLAND |
| 1B395767661976 | MICHAEL | BUBLE |
| 1B395973861938 | KHALED | ALGOHNY |
| 1B396529561936 | MARIA | RODRIGUEZ |
| 1B397839555948 | DARLENE | ALVAREZ |
| 1B3978A9193773 | JEFFEREY | SCHLUETER |
| 1B3992A195B154 | BALINDA | PATTERSON |
| 1B39971A755948 | VICENTE | CRUZ |
| 1B39B25254B26B | REBECCA | HASTINGS |
| 1B39B464391523 | LATONYA | HOUSTON |
| 1B39B831691523 | OMAR | RODRIGUEZ |
| 1B39BA5245B343 | JONATHAN | BOHON |
| 1B3B1467291895 | ALEXANDRA | WILSON |
| 1B3B2332A8B199 | LONNY | JOHNSON |
| 1B3B3A92791569 | RAELENE | PEREA |
| 1B3B573175B35B | TERSINA | LOUIS |
| 1B3B5989661958 | SABRINA | ROMERO |
| 1B3B9141943563 | MARK | EARL |
| 1B3BB25A45B35B | DAMARIS | MAXIE |
| 1B411923A7B489 | JESSICA | ROPER |
| 1B412448257147 | MAWULE | SESSON |

| | | |
|---|---|---|
| 1B412739291523 | ANDY | DIAZ |
| 1B4152A7891569 | ROSA | RAMIREZ |
| 1B415AA675B155 | AUDRA | WILLIAMS |
| 1B416217972453 | AUSTIN | MARTIN |
| 1B419228651337 | EDGAR | GOMEZ |
| 1B41B41A691569 | NADIA | RIVAS |
| 1B422493161938 | DIANA | MARTINEZ |
| 1B424178193759 | JOSHUA | CULP |
| 1B426713831687 | ALBENTIA | FLORES |
| 1B42921835B526 | MARIDELCARMEN | MARTINEZ |
| 1B429644433699 | DARION | BREEDEN |
| 1B42977455715B | JOSH | HARRIS |
| 1B42B352A93773 | LADEESIA | CLAYBURN |
| 1B431636661976 | AIOTEST1 | DONOTTOUCH |
| 1B43169195B526 | TANYA | BELONE |
| 1B432153A33699 | LAMAR | WILSON |
| 1B434173161958 | KENT | LIBBY |
| 1B435388561976 | JOSE | CASTRO |
| 1B43693445B154 | SEAN | WILLITS |
| 1B436A1819373B | DEIGHT | HARDY |
| 1B4384A7593773 | DAVID | LOUGHRIDGE |
| 1B439236661958 | NORMA | VEJAR |
| 1B43973935B526 | TERESA | WRIGHT |
| 1B43987267B489 | NICOLE | DINGLE |
| 1B442551A5B526 | LOURDES | RERNANDEZ |
| 1B442852576B68 | ANDREW | SHRADER |
| 1B443413943563 | BROOKE | HEMSATH |
| 1B443954393759 | STEPHEN | JACKSON |
| 1B444A3A891523 | CECILIA | FLORES |
| 1B44543764B23B | TRACY | BLAKEMORE |
| 1B44565835715B | EDWIN | UMANA |
| 1B445A51672B2B | DARCY | DECOTEAU |
| 1B449232431456 | DANIELLE | LEWIS |
| 1B454182593745 | CAROL | LENHART |
| 1B455787161972 | CESAR | RAMIREZ |
| 1B45587915B343 | BRAD | RUDOLPH |
| 1B45938814B259 | REY | ALVARADO |
| 1B45B189393745 | ALYSE | SAINE |
| 1B45B4A654B537 | ALDEE | SALLASKA |
| 1B462222572483 | DONNA | PLAISTED |
| 1B4627A1243563 | KATHALEEN | STOKES |
| 1B463128224B7B | NAFATALI | BENITEZ |
| 1B465A94591569 | CHRISTOPHER | LOPEZ |
| 1B46B763393759 | AUDREY | REED |
| 1B47226A943563 | JESUS | CHAVEZ |
| 1B473312691569 | NATALIA | REYES |
| 1B47484685B154 | CRYSTALYN | SAVAGE |
| 1B475415A5B343 | PABLO | PENA |

| | | |
|---|---|---|
| 1B47555A533699 | VALENTIA | QUICK |
| 1B475799172453 | FRANNELL | BARBARA |
| 1B475817661938 | JUAN | PENA |
| 1B476A7565B154 | ERICA | JACKSON |
| 1B47BA82161936 | ANGEL | ANGULO |
| 1B48228A793745 | LAUREN | SMITH |
| 1B482A73676B68 | AARON | LAUFER |
| 1B483629943563 | LUCHA | VILLA |
| 1B48399384B266 | STEPHANIE | CAMPBELL |
| 1B484196157147 | MARIA | AMAYA |
| 1B484457161976 | GENESIS | ACEBES |
| 1B486295172453 | PAMELA | MOORE |
| 1B489117A55948 | ALMA | GONZALEZ |
| 1B489147276B68 | JOEL | TORRES |
| 1B48942634B537 | ZAJAC | MARIE |
| 1B494859961958 | ANN CHERYL | LITZINGER |
| 1B49594A693766 | DAN | LAKE |
| 1B49793A44B259 | ADAM | LORENZ |
| 1B498655761938 | STEPHANIE | CAVALLERO |
| 1B49B167657147 | ABDUL | ANWAR |
| 1B49B484876B68 | JAMES | HUFFMAN |
| 1B4B1675791569 | ADRIAN | LOERA |
| 1B4B25A8976B68 | ALMA | COLMENARES |
| 1B4B3384476B68 | VICTOR | TORRES |
| 1B4B346319196B | RONAL | ACOSTA RODRIGUEZ |
| 1B4B363929154B | JUAN | MADRID |
| 1B4B4931493766 | LUTHER | MALOTT |
| 1B4B61AA361972 | SANDRA | RAMIREZ |
| 1B4B6248891263 | GARY | PHILPOT |
| 1B4BB6A1855948 | JORGE | GARCIA |
| 1B511326A8B199 | MARK | MARTINES |
| 1B5114A5A91569 | JESSE | PINEDA |
| 1B5118A7372B62 | RAY | CARVER |
| 1B515343433699 | TENESHIA | ROBBINS |
| 1B518161A5715B | EVER | REYES |
| 1B5215A544B26B | JESSICA | YELM |
| 1B52365358B199 | BRAD | JONES |
| 1B523A68191569 | SILVIA | GALLEGOS |
| 1B524A38A7B489 | ALISON | NOVINC |
| 1B525342461938 | GABRIELA | SOLTERO |
| 1B52594294B22B | TRICIA | LINTO |
| 1B529225491895 | KYNES | MCCULLEY |
| 1B529849761972 | VANESSA | GARCIA |
| 1B52B339761958 | TINA | REMLEY |
| 1B531527133699 | GABRUM | BAKER |
| 1B5317A8857147 | ALEXIS | SAMANIEGO |
| 1B53472994B23B | WALLACE | BROWN |
| 1B535111691263 | KIZZIE | DOCKERY |

| 1B535171993745 | RICHARD | BURTON |
|---|---|---|
| 1B53576597B489 | SANDY | SULLIVAN |
| 1B535918391569 | MIKE | RAMIREZ |
| 1B535A5533B35B | LUIS | ENRIQUE GARCIA |
| 1B5364A7691569 | ORALIA | NUNEZ |
| 1B53B571331687 | ANDREA | DICKSON |
| 1B53BA3475715B | TERSA | FERRIE |
| 1B5415A695B35B | LUCIOUS | HICKS |
| 1B542877193759 | LEROY | MAYE |
| 1B543554993773 | SARAH | SHAVER |
| 1B54359A35B35B | JOHN & MUTSUMI | ODEGAARD |
| 1B544816761958 | ERNEST | FULLER |
| 1B54659A35B35B | JOHN & MUTSUMI | ODEGAARD |
| 1B546884493759 | JENNIFER | MOORE |
| 1B546A34891569 | LINDA | DWYER |
| 1B5479AA893766 | GRACE | AGULLANA |
| 1B548669743563 | JAMI S | CIRONE |
| 1B54B23A561938 | MARISSA | LUGO |
| 1B54BA76872B62 | KULIANA | FIFITA |
| 1B5523A9991569 | RUBY | PEREZ |
| 1B55319657B489 | LASONDA | HUDSON |
| 1B553287491895 | LACEY | VANDOLAH |
| 1B55332897B489 | ALEJANDRO | REYES |
| 1B55444884B22B | ROBERTO | SOTELO |
| 1B554688957147 | STEVE | PATHAMMAVONG |
| 1B55583427B489 | NOBERTO | REAL |
| 1B5566A525B526 | RICK | QUINTANA |
| 1B558653691569 | ALMA | HERNANDEZ |
| 1B559722876B68 | JUAN MANUEL | QUINONES MARTINEZ |
| 1B55B18A78B199 | JESS | STEWART |
| 1B55B522957147 | DANIELA | SORIANO |
| 1B55B787391263 | ELANEY | BYNES |
| 1B561545191569 | MARIO | MUNETONES |
| 1B563878A91523 | GERARDO | ACOSTA |
| 1B5655A6791569 | DANIEL | GRANDADOS |
| 1B565965793766 | KATHERINE | GARRISON |
| 1B56768735B35B | SARAH | ROARK |
| 1B567811A5B526 | MARIAH | BROWN |
| 1B567925961938 | JAALIYAH | POLITE |
| 1B56BA8694B259 | DELMI | HERNANDEZ |
| 1B573A34331687 | SCOTT | GROTLE |
| 1B575176772B62 | RON | PARSONS |
| 1B57614475B343 | ITZURY | MARTINEZ |
| 1B57615834B259 | MIKE | PIATT |
| 1B576777272B23 | JEFFREY | PAUSCH |
| 1B5778A754B23B | RONNETTE | MAYS |
| 1B577A7A291569 | KIMBERLY | ASH |
| 1B579296991569 | FELIPE | HILL |

| | | |
|---|---|---|
| 1B57B848376B68 | ANTHONY | DEMILLE |
| 1B582638561976 | JESUS | ESTRELLA |
| 1B583368291895 | ELIJAH | MASON |
| 1B58452918B199 | CONSTANCE | MAGINNIS |
| 1B584546591569 | JOSE LUIS | RODRIGUEZ |
| 1B58642A361958 | JESSE | TORRES |
| 1B588633561976 | KENNTH | SCHMIDT |
| 1B58B79945B526 | ROSA DIAZ | DE VALDEZ |
| 1B591A96672B55 | JACOB | KNAPP |
| 1B59221599154B | RUBY | PALMA |
| 1B59634965B154 | ERICA | SANDERSON |
| 1B5966A6291895 | KARL | HENNINGS |
| 1B59688A95B343 | FRANCISCO | DELGADO VARONA |
| 1B59734965B154 | ERICA | SANDERSON |
| 1B597718A93759 | JANIE | WISE |
| 1B598718A93759 | JANIE | WISE |
| 1B5B2479A61938 | JOSEFA | ANGEL |
| 1B5B348815B35B | SMUEL | VALENIA |
| 1B5B795895B154 | THOMAS | WILSON |
| 1B5B7AA4676B68 | RAYMOND | CASTILLO |
| 1B5B81A5951337 | JON | SEIPELT |
| 1B5BB911393759 | JAMIE | MENDENHALL |
| 1B611998191569 | JESUS | DELGADO |
| 1B6125A3547956 | ASHLEY | WYTOVAK |
| 1B61361478438B | JARELLE | GOVAN |
| 1B6138A7891547 | BLANCA | GARCIA |
| 1B614583361976 | JAMES | LISING |
| 1B615387193759 | CHRISTENA | WALKER |
| 1B616875591569 | TEDY | VASQUEZ |
| 1B617413233699 | LEE | RICH |
| 1B61787754B588 | ALEJANDRA | AMEZQUITA |
| 1B6186AA561976 | CHOIRONYA | WAGH |
| 1B619278972453 | SAM | SMITH |
| 1B62214265B343 | ERIK | ERIKSEN |
| 1B622393431456 | JAVIER | MARTINEZ |
| 1B623589455948 | LEONELA | AGUILAR |
| 1B625956976B68 | JESUS | DELGADO |
| 1B627633561972 | AIOTEST1 | DONOTTOUCH |
| 1B62846865B35B | INES | BRAVO |
| 1B631543361976 | JOSE | GARCIA |
| 1B6319A4393766 | DERRICK | DALZELL |
| 1B632636661976 | AIOTEST1 | DONOTTOUCH |
| 1B633351A91569 | HERNANDEZ | LARA |
| 1B634368533647 | SONIA | MILLS |
| 1B63577215B526 | BRENDA | PINON |
| 1B635A4475B35B | BRYAN | BRUCKER |
| 1B636177272B62 | BREYUAN | RILEY |
| 1B638911972B62 | VERONICA | VILCHIS |

| | | |
|---|---|---|
| 1B63952575B35B | ES | AMILE |
| 1B64328834B22B | KENETA | BROWNE |
| 1B644335761938 | JAKE | STINGLE |
| 1B644372857147 | ADELAH | VENTURA |
| 1B645877891523 | FEDERICO | GARCIA |
| 1B646263A51337 | MIRANDA O M | GABBARD |
| 1B64B96125715B | RICARDO | MARIANO |
| 1B653581176B68 | MARTIN | SANCHEZ |
| 1B65359945B35B | ERIC L. | WINTERS |
| 1B655A1A961958 | JOSE ANTONIO | RODRIGUEZ |
| 1B65614784B588 | JUNIOR | HERNANDEZ |
| 1B65772265B343 | JASMINE | BLACKMAN |
| 1B658292891569 | JUAREZ | STEPHEN |
| 1B658386461972 | SERGIO | MARQUEZ |
| 1B659574733699 | PAKAS | CUANAS |
| 1B65967855B74B | ADDIE | JAMES |
| 1B65B63A77B489 | LOANY | HERNANDEZ |
| 1B66274455B154 | DESTINY | HUNT |
| 1B663312593745 | DANIELLE | MITCHELL |
| 1B66341A491523 | LUZ | LUNA |
| 1B6652A8961976 | STEVEN | JOHNSON |
| 1B667279791263 | PAUL | MCKELVEY |
| 1B6674A7533699 | JESSICA | WATTS |
| 1B6675A625B343 | HECTOR | CHACON |
| 1B667782151337 | RICARDO | TINGLE |
| 1B66818615715B | SIRIWAN | JAROENPIRASATIAN |
| 1B6683A7457147 | ROSA | VALLADARES |
| 1B66876A291523 | MARIO | MENA |
| 1B66986565B526 | ERVIN | BRADFORD |
| 1B67442315B526 | WINONA | YOUNG |
| 1B675658A43563 | JESUS | BANDERAS |
| 1B67755A561938 | ETHEL | WEEKLY |
| 1B67931175B35B | JACKIE | BULLOCK |
| 1B67B851791573 | IISHA | JAMES |
| 1B681845961938 | MARIO | NAZA |
| 1B682914333699 | EBONEE | GARRISON |
| 1B682A58472B62 | MAIKUDI | SHOAGA |
| 1B68362315B35B | JUNIOR | DE LA CRUZ |
| 1B68394527B489 | JUAN | POZOS-FRANCO |
| 1B68458A45715B | OSCAR | BERDUO |
| 1B685A32691523 | RODOLFO | MORA |
| 1B687996551337 | EDWARD | NICHOL |
| 1B689161976B68 | RUBY | DEVINE |
| 1B692AA7733699 | JON | WALKER |
| 1B69495535B35B | LANCE | BISHOP |
| 1B69499969154B | FREDERICK | VOGLEWEDE |
| 1B694AA6961958 | KIARA | KAGSLDALE |
| 1B695364672453 | NICOLE | ZAPPI |

| | | |
|---|---|---|
| 1B69551A272B62 | MARSHALL | HOPPER |
| 1B696182443563 | ANDREW | THEW |
| 1B69626327B489 | DEMETRIO | HERARA |
| 1B697317391523 | STACEY | SHERRILL |
| 1B698A86272B34 | ERIC | LOWERY |
| 1B699A16193759 | DANTRE | DICKERSON |
| 1B6B212945B388 | JASMINE | THOMAS |
| 1B6B3473293766 | JENNIFER | BIRON |
| 1B6B3516447956 | MISTY | HOUCHIN |
| 1B6B414A576B68 | ELIZABETH | MARTINEZ |
| 1B6B436448B199 | EDITH | MONTANO |
| 1B6B5234293759 | CHANTE | WINDERS |
| 1B6B72A3172B62 | SERGIO | CASTILLO |
| 1B6B8568A8B152 | HENRY | HUISH |
| 1B6B8613A8438B | PAUL | GULLQUIST |
| 1B6B919A391569 | DIANA | FLORES |
| 1B6B939115B343 | BRANDI | LEWIS |
| 1B6B9867471965 | CASSANDRA | GARCIA |
| 1B6B9A11447956 | EDDIE | ENGLISH |
| 1B6BB524593766 | KEVIN | COLVILLE |
| 1B711689633699 | TOSHA | ABDELWALTEZ |
| 1B713655161936 | ADRIAN | MARTINEZ |
| 1B715723772B62 | SERGIO | COLUNGA |
| 1B7162A234B259 | RAFAEL | CANALES |
| 1B718287172B62 | MEAGAN | PEREA |
| 1B71981175B35B | ANSON | GARCIA |
| 1B721AA595B343 | VICTORIA | WEST |
| 1B722294A8B199 | FREDRICK | FEHLMAN |
| 1B72283545B343 | HEATHER | MCNAMEE |
| 1B723355561958 | AURA | MAR |
| 1B725148576B68 | MARCELO | MORA |
| 1B72662822B863 | MARK | BESSETTE |
| 1B731745851337 | KENNY | EVANS |
| 1B732822761936 | GABRIELA | MURILLO |
| 1B73313684B259 | CISSILY | GOMEZ |
| 1B734A3337B489 | JOE | MEDDOR |
| 1B735197691523 | MARIE | ROACHO |
| 1B73575745B154 | FRANSICO | PRIESTER |
| 1B736941761976 | MARIA | MIJANGOS |
| 1B736A7988B199 | SCOTT | DAVIS |
| 1B739228257147 | LUISA | MARTINEZ |
| 1B739615A8B199 | GEOFFREY | BURR |
| 1B73B227193745 | KELLY | SUTTON |
| 1B73B565261972 | JIM | TROAST |
| 1B742347747846 | OCTAVIOUS | CORNELIOUS |
| 1B742681991895 | JOSHUA | HENRY |
| 1B743625764183 | EDWARD | MOORE |
| 1B74373A291523 | CARLOS | VILLARREAL |

| | | |
|---|---|---|
| 1B7453A235B154 | DEANNA | LEVER |
| 1B746489A61938 | RODNEY | SANDERS |
| 1B74782A861958 | BRENDA | GARCIA |
| 1B748A61843563 | EDVERT | CERRON |
| 1B749314957147 | JOSE | GOMEZ |
| 1B7563A955B343 | KAMEKA | THOMPSON |
| 1B75739145715B | ALMA | URQUILLA |
| 1B75949AA61938 | PHILLIP | CHRISTMAS |
| 1B75963764B23B | JASON | HUBBARD |
| 1B75B233891263 | ROSA | ADKINS |
| 1B7615A942B889 | MALCOLM | MOSSES |
| 1B761625555948 | TINA | ROSEL |
| 1B762A55672B62 | CARLOS | PACHECO |
| 1B763633491895 | MARIA | GALEANA |
| 1B764572761958 | JANET | GUTIERREZ |
| 1B76696A75B154 | DON | MCELROY |
| 1B76839A25715B | MEIBY | ROMERO |
| 1B768462561972 | GUADALUPE | GONZALEZ |
| 1B76B98125B35B | ROBERT | KELLY |
| 1B76BA73791263 | ERVIN | TATE |
| 1B772A75357147 | LUIS | SEQUEIRA |
| 1B7746A3991569 | ANDREW | FLORES |
| 1B7748A6361938 | VANESSA | CARDENAS |
| 1B7769A5572B28 | SARA | WARWICK |
| 1B77838954B26B | JULIE | GIBSON |
| 1B778925976B68 | DAVID | OLIVARRIA |
| 1B779A4A75B35B | SERGEY | PUKAY |
| 1B78249835B154 | KENDRA | SIMS |
| 1B783644361938 | FERNANDO | CARVALHO |
| 1B786429155948 | LESLI | CASTELLON |
| 1B787188661936 | DIANA | GOMEZ |
| 1B789284257199 | LISA | RUIZ |
| 1B789982357147 | JOSE | DIAZ |
| 1B78B728A51337 | JUSTIN | JONES |
| 1B78B93A18B199 | MICHAEL | WHITESELL |
| 1B791262261976 | CHRISTOPHER | NAVARRO |
| 1B79245948B193 | REBBA | MARTINEZ |
| 1B792488233699 | BENJAMIN | MERRIMAN |
| 1B793172761938 | ADRIANA | SANCHEZ |
| 1B795425361958 | ARMANDO | RAMOS LLAGAS |
| 1B795584661972 | MONIQUE | LOPEZ |
| 1B795698193745 | SHAWN | FAIR |
| 1B798859876B68 | PEDRO | HERNANDEZ GONZALEZ |
| 1B7B2795A76B68 | JOSE | SILVA |
| 1B7B2928A61938 | DORA | TELLEZ |
| 1B7B3855347956 | MICHAEL | TUCKER |
| 1B7B5999776B68 | ROSARIO | DIAZ |
| 1B7B725A833699 | DAMIAN | RUIZ |

| | | |
|---|---|---|
| 1B7B8333A8B199 | JOHN | HERRIN |
| 1B7B9216497B38 | DEBBIE | GOMEZ |
| 1B7BB862872453 | CHRISTI | PATTERSON |
| 1B811896793766 | REGINA | HATCH |
| 1B812618872B55 | ANDREW | AHRENDTS |
| 1B81271AA91263 | ASHLIEGH | WYNN |
| 1B814876A4B543 | TANIA | RUBIO |
| 1B816246891569 | JORGE | GODINEZ |
| 1B81655864B22B | DEVIN | HERNANDEZ |
| 1B816624251337 | CHESLIE | BOLDEN |
| 1B817428761958 | ANDY | DE VRIES |
| 1B81754257B489 | QUADARRIUS | HOLT |
| 1B817992761972 | RAMOS | RIGOBERTO |
| 1B818625161976 | MAYRA | SALINAS |
| 1B819486631687 | DALANDO | HENDERSON |
| 1B819769133699 | CARLOS | RAMOS |
| 1B81983285B154 | CHRISTY | TAPP |
| 1B822279461972 | KENDRA | MACIAS |
| 1B82241285B35B | REBEKAH | HODGES |
| 1B824745776B68 | CINTHIA | HERRERA |
| 1B825637393763 | CHRISTOPHER | CHOBOT |
| 1B826338391569 | LUIS | RAMOS |
| 1B828871591569 | VIANEY | VILLA |
| 1B82B82385B154 | CHRISTY | TAPP |
| 1B83216AA93766 | TREY | PALERMO |
| 1B832873897B69 | TEODOSO | GAMBOA MIRANDA |
| 1B833A3625B343 | IRMA | JIMENES |
| 1B837783461972 | CESAR | CASTILLO |
| 1B839139A93745 | SUEANN | ENGLAND |
| 1B839436447956 | DUSTIN | MCCLELLAN |
| 1B839571957147 | DANIEL | GONZALEZ |
| 1B839975155948 | MIRIAM | ALVARADO |
| 1B841197533699 | ASHLEY | CRIGGER |
| 1B843223561938 | ALEJANDRO | ANTUNEZ |
| 1B844432A91523 | ARACELI | DIAZ |
| 1B84542285B154 | ISIC | MCFEE |
| 1B846484791263 | CHRISTIAN | THOMPSON |
| 1B848A53976B68 | JOSE | AVILES |
| 1B849326957147 | JOSE H | ARREOLA G |
| 1B849725161976 | MARICELA | SALDANA |
| 1B84B462893759 | ANESHA | ROBINSON |
| 1B85431375B526 | ADRIANA | GARCIA |
| 1B854343A91569 | MARTIN | NAJERA |
| 1B854432976B68 | STEVE | MCCLUSKEY |
| 1B855521661972 | JOSHUA | BROADNAX |
| 1B8559AA261957 | CESAR | CARIBAY |
| 1B85647367B489 | JUAN | RUBIO |
| 1B85712445B35B | KYLIE | MCGINNIS |

| | | |
|---|---|---|
| 1B85759945B35B | ERIC L. | WINTERS |
| 1B85811899154B | ELSA | APODACA |
| 1B858A51191569 | VERONICA | SILVA |
| 1B859439451337 | STANDER | CHANDRA |
| 1B85B371957147 | MARIA EMMA | ERICK GONZALEZ |
| 1B85B571A31456 | FREDRICK | COLLINS |
| 1B85B823933699 | STACY | STRICKLIN |
| 1B862636661976 | AIOTEST1 | DONOTTOUCH |
| 1B866A26957122 | SIFREDO | FRANCO |
| 1B868829193745 | CHARLES | NOEL |
| 1B869543A5B526 | AHILY | ORTIZ |
| 1B872333657122 | GLORIBETH | RAMOS |
| 1B873742761976 | DIANA | GRIGSBY |
| 1B873994657142 | MIGUEL | CAPELA |
| 1B874415491523 | JUAN | MONTES |
| 1B8765A255B154 | DERRICK | WHITE |
| 1B87845965715B | DANIEL | RUIZ |
| 1B8784A8893759 | RONALD | CROWE |
| 1B878791633668 | TAWANNA | WILSON |
| 1B8789A248B199 | CHRISTINA | WINBERG |
| 1B8791A665B343 | FRANK | RIZZO |
| 1B87996885B35B | MARLA | HEGWOOD |
| 1B87B636661976 | AIOTEST1 | DONOTTOUCH |
| 1B882149761976 | TIANA | BELL |
| 1B882581272B62 | CHRIS | SMITH |
| 1B884194A61938 | WASHINGTON | KOPENSKI |
| 1B884A1335715B | PEDRO | ENROQUES |
| 1B887486631687 | DALANDO | HENDERSON |
| 1B88929887B489 | CLARA | RODGRIGUEZ |
| 1B892A64851337 | CARLO | MONT |
| 1B894521661972 | JOSHUA | BROADNAX |
| 1B895671557147 | LINSEY | STEPHENS |
| 1B897736393745 | HOLLY | CHARLES |
| 1B899436447956 | DUSTIN | MCCLELLAN |
| 1B899A87447956 | MARISOL | ESCOBAR |
| 1B8B237515715B | ALEXIS | QUIÑONEZ |
| 1B8B3AA8261958 | SUSANNA | GONZALEZ |
| 1B8B4A89722929 | SHEREE | HARRISON |
| 1B8B6976493759 | NEYHA | SMOOT |
| 1B8B742385715B | LESTER | CHACON |
| 1B8B74A7161958 | NORA | BECERRIL |
| 1B8B8848861958 | ANTONIO | SIMPSON |
| 1B911AA575B526 | SARAH | RODGER |
| 1B91269A69154B | SANDRA | MARTINEZ |
| 1B912948161976 | MICHAEL | OCHOA |
| 1B913755455948 | MATEO | MENDOZA |
| 1B915142593759 | BRITTANY | PHILLIPS |
| 1B916A8125B526 | PEDRO | GRANILLO |

| | | |
|---|---|---|
| 1B919941572453 | DAVID | MEDLIN |
| 1B922961947956 | BECCA | SANCHEZ |
| 1B9233A9A73759 | TYLER | PHARES |
| 1B923484191895 | SHAWN | DUNCANT |
| 1B924433855948 | ROBERTO | DE LA MORA |
| 1B9249A7971933 | GREGORY | FARRAR |
| 1B92676A591895 | NATASHUA | CORY |
| 1B926824372453 | ARTHUR | MULL |
| 1B9282A5A33699 | EVELYN | KENNER |
| 1B9289A1276B68 | JOSE LUIS | GONZALEZ |
| 1B92B77A561958 | JESSICA | PEREZ |
| 1B932187376B68 | SALVADOR | MEJIA |
| 1B932A7465B343 | ANDREA | MARTINEZ |
| 1B93412A491569 | CLAUDIA | VASQUEZ |
| 1B934628361972 | JORGE | HERRERA ORTIZ |
| 1B9352A2161938 | MARIA | MUNOZ |
| 1B936397A86445 | GAIL | WANG |
| 1B93749295B35B | ROMEO | SANTOS |
| 1B938317347956 | TIFFANY | PARKS |
| 1B93845965715B | DANIEL | RUIZ |
| 1B939298293745 | ADAM | CHALMERS |
| 1B93B695997B39 | RICHARD | WHITNEY |
| 1B93B865661958 | IVETH | ANGON |
| 1B941756491263 | DEBRALEE | HOWELL |
| 1B9424A4931687 | BOB | BROWN |
| 1B942543761976 | LAURA | PICHARDO |
| 1B942698657147 | FELIX | KISIEDU |
| 1B946636461976 | AIOTEST1 | DONOTTOUCH |
| 1B947878676B68 | ANA | TORRES |
| 1B948824655948 | ANESSA | LEYDIG |
| 1B94946A84B259 | TJ | TELLEZ |
| 1B94B63534B23B | JENNIFER | MILIAN |
| 1B952996A5715B | ADEFRIS | KABTHYMER |
| 1B954285172B62 | REBECCA | KENNEDY |
| 1B957A3A372B62 | MARIE | SANCHEZ |
| 1B958395A5715B | HICHAM | HAYDADI |
| 1B958767861938 | PATRICIA | RIVAS |
| 1B96135715B343 | MARIA | IRAHETA |
| 1B96265445B526 | BLAINE | GABALDON |
| 1B964572357147 | RHONALD | POLO |
| 1B964665A51337 | VICTOR | GARCIA |
| 1B96512645715B | JOUSE | LOPEZ |
| 1B965394355948 | LUIS | GONZALEZ |
| 1B965AA355B343 | DEVIN | BRAY |
| 1B96784327B489 | PAMELA | WHITE |
| 1B968A7617246B | ELCORA | WALLACE |
| 1B968AA1851337 | PRISCILLA | ALLRED |
| 1B971617A72B62 | FRANCES | BOURCY |

| | | |
|---|---|---|
| 1B973636461976 | AIOTEST1 | DONOTTOUCH |
| 1B974213461972 | LUIS | GARZA |
| 1B975391547956 | STEPHEN | SIMPSON |
| 1B97723945B154 | JASMINE | JENNINGS |
| 1B977793172435 | JAMIE | MARSH |
| 1B978769391523 | OLIVO | EDUARDO |
| 1B978A17A5715B | LUIS | LEON |
| 1B97922775B35B | LEONARD | BROWN |
| 1B981682A91895 | MICHEAL | HELTON |
| 1B9819A6157142 | ROBERTO | PARADA |
| 1B983158476B68 | DAVON | HUDSON |
| 1B983397531456 | STACY | TIJERINA |
| 1B98384348B199 | WENDY | BOOG |
| 1B98385897B489 | STACEY | DOTSON |
| 1B984421391569 | EDUARDO | GUERRERO |
| 1B9845A4961976 | JOSEFINO | SALIBA |
| 1B98486175715B | JOEL | ALAS |
| 1B985765561958 | JOANNA | ROMERO |
| 1B98697225B526 | ADRIANNA | JACKSON |
| 1B987316861976 | ANA | MARIA |
| 1B98817667B489 | TONISHA | POLK |
| 1B988726157147 | JACQUELINE | PRUDENCIO |
| 1B98B1A8491569 | CYNTHIA | CHAVEZ |
| 1B993421261976 | CARLOS | ARREDONDO |
| 1B99614AA5715B | JOSE | CRUZ-ALVAREZ |
| 1B996A6625B343 | EUTIMIO | AYALA |
| 1B997171176B68 | LAURA | LOPEZ |
| 1B997599391569 | MARIBEL | CHAVIRA |
| 1B9B1449561972 | PATRICK | FAISON |
| 1B9B167AA33699 | MARQUEISHA | HAMILTON |
| 1B9B1A17A5715B | LUIS | LEON |
| 1B9B3344391967 | SHAWN | WILLIAMSON |
| 1B9B3733A61972 | SANDY | AMARO |
| 1B9B3927693759 | TERRY | HARRIS |
| 1B9B39A7761958 | DORTHY | DICKMAN |
| 1B9B5643372B62 | BRANDY | FELDE |
| 1B9B735A472453 | CORI | HENDERSON |
| 1B9B7374291263 | MARCO | AL |
| 1B9B8656491523 | MARCUS | PACHECO |
| 1B9B9557376B68 | NICOLE | DAVIS |
| 1B9BBA53976B68 | JOSE | AVILES |
| 1BB13583393773 | KIMBERLY | BROWN |
| 1BB13A48543529 | LINDA | SMART |
| 1BB1448345B343 | EVELYN | PONCE |
| 1BB1531864B26B | ADRIANA | CUSATIS |
| 1BB16117861972 | SANDRA | CHAVEZ |
| 1BB16515991523 | JAVIER | MONTANES |
| 1BB1865295B154 | VALANDRA | JACKSON |

| 1BB19554993773 | SARAH | SHAVER |
|---|---|---|
| 1BB1B812257142 | MELVIN | MENDOZA |
| 1BB2116395B526 | JOSEPH | TAFOYA |
| 1BB22491791569 | ASHLEY | SIMENTAL |
| 1BB225A8872426 | MORRIS | HEMINGER |
| 1BB2388A891523 | MICHAEL | RODARTE |
| 1BB2412315715B | MARGARITO | LUIS |
| 1BB25653776B68 | RAUL | CERVANTES |
| 1BB26138261976 | JERRY | ELLIOTT |
| 1BB28A8295B35B | PABLO | GUTIERREZ |
| 1BB33383331687 | SASHA | BEARD |
| 1BB34655461972 | ISMAEL | ESPARZA |
| 1BB34A6A17B489 | MILDRED | LAZO |
| 1BB36155191263 | THERESA | WALKER |
| 1BB36447957142 | CHAD | ANDERSON |
| 1BB37132461972 | SERGIO | DE LA CRUZ |
| 1BB3723A957147 | MITCHEL | SMITH |
| 1BB37686161976 | YOLANDA | GUTIERREZ |
| 1BB37785691263 | ALAN | CANTERBURY |
| 1BB38366943529 | DAVID | GONZALES |
| 1BB4116A15B343 | DAGOVERTO | FUENTES |
| 1BB41716351337 | LAJUAN | TUCKER |
| 1BB41989131687 | JUSTIN | PARRENT |
| 1BB4282A55B526 | CHARLOTTE | CORDOVA |
| 1BB44861972435 | MARKLEYLA | MILLER |
| 1BB47646493759 | WILLIAM | VANMETER |
| 1BB48A3A761936 | IVORY | BALLARD |
| 1BB49522847956 | LARRY | TURNER |
| 1BB5274A343529 | LACY L | GARDNER |
| 1BB53277443563 | TRAVAS | BARTLETT |
| 1BB58219461976 | SALVADOR | SANCHEZ |
| 1BB58429272435 | LORI | TWEED |
| 1BB58A74161938 | OLIVIA | GEORGE |
| 1BB59413461972 | MARTIN | COFFEY |
| 1BB6179125B343 | GABRIEL | MARTINEZ |
| 1BB64758855948 | GUADALUPE C | FABELA |
| 1BB663A568B193 | SHAWN | HARMAN |
| 1BB66465293745 | DEEANNA | SCHUMACHER |
| 1BB6657A87B489 | JARMORRIS | SIMS |
| 1BB67363357142 | DANIEL | ORELLANA |
| 1BB68622357147 | MARIEL | LOPEZ |
| 1BB6891A755948 | VICTORIA | GRANADO |
| 1BB72444561938 | DANIEL | CARVER |
| 1BB73849191523 | VANESSA | WREN |
| 1BB7412A555948 | GURINDER | SINGH |
| 1BB74155191263 | THERESA | WALKER |
| 1BB766AA457147 | DARIAN | SHAW |
| 1BB76919A91895 | CHANNELLE | SAMUELS |

| | | |
|---|---|---|
| 1BB77185551337 | STEPHANIE | BELL |
| 1BB78A7832B963 | RICK | REGUR |
| 1BB7934925B343 | JUAN | CARLOS |
| 1BB7953985B154 | CLARETTA | DANIELS |
| 1BB79A41955948 | JEREMY | SMITH |
| 1BB7B377761972 | SALILA | GALLEGOS |
| 1BB7B55A731687 | SHANE | EAST |
| 1BB81458A5B35B | CINDY | MENDOZA |
| 1BB82A9AA93759 | DEBORAH | ROBINSON |
| 1BB83425997B63 | MARK | LOVE |
| 1BB8424A62B966 | NATASHA | VARGAS |
| 1BB84486193759 | MINDY | SCOTT |
| 1BB84694A43563 | DOUGLAS | GOALEN |
| 1BB8476A791263 | MARION | THOMAS |
| 1BB85A36831687 | KAYTELYNN | GERBITZ |
| 1BB8829A961972 | RODELIO | SOSA |
| 1BB882A2461958 | MARIA | ALADID SANTANA |
| 1BB8882A661976 | ERENDIRA | SANDOVAL |
| 1BB88917643563 | JOHN | MERRILL |
| 1BB924A317B489 | LAERICKA | CALDWELL |
| 1BB933A5531456 | TEMPEST | FELTON |
| 1BB93523831456 | TEMPEST | FELTON |
| 1BB9388134B259 | NAMUAT | BACK |
| 1BB9418795B526 | LAWRENCE | GONZALES |
| 1BB9694A791895 | KARAN | TAYLOR |
| 1BB97A9AA93759 | DEBORAH | ROBINSON |
| 1BB9B452861976 | AIDA | THAMES |
| 1BBB225144B26B | KHADIJAH | RAUSHEED |
| 1BBB329375B343 | ROBERT | SUMERLIN |
| 1BBB386758B139 | JORGE | JIMENEZ |
| 1BBB5A89576B68 | ANGELITA | HERNANDEZ |
| 1BBB6A4147B489 | SHABRIE | WHITE |
| 1BBB9151893766 | IVAMA | HUDFON |
| 21112786A31453 | BYUNGHEE | PARK |
| 2111326A54B261 | EARLENA | HUDSON |
| 21114A2A341245 | MICHELANDE | ST CYR |
| 21115282A91541 | CHRISTIAN | GARCIA |
| 21116A4377B699 | TERELL | TOLBERT |
| 2111734119189B | OSMA | ALVARADO |
| 21117A7119136B | PATRICK | HARRIS |
| 2111985222B232 | GAIL | BICKERSON |
| 2112447287B699 | JAVIS | BLACKMON |
| 21125A91A9136B | JUAN | ORTIZ |
| 2112616419794B | VERNON | ROWE |
| 2112618AA72B88 | TANISHA | LINTZ |
| 2112684949155B | BRENDA | ROSALES |
| 21127937887B59 | TIGER | ANDREWS |
| 2112939872B27B | KIANNA | WHITE |

| | | |
|---|---|---|
| 21131938172B88 | NIEVES | SAUCEDO |
| 21132673772B42 | GIANA | BONILLA |
| 2113327988B17B | MICHELLE | MITCHELL |
| 2113339549155B | ALISSA | ORTEGA |
| 21138A22791528 | RUBEN | SAPIEN |
| 2113923797B471 | GREGORY | TORRENCE |
| 211414A282B232 | JOSEPH | NWANCHA |
| 2114192885B271 | DANIELLE | PAYNE |
| 21141A49572B98 | ESTABAN | DELEON |
| 2114578542B232 | ARELI | LEON |
| 2114642A42B232 | AALIMAH | STEWART |
| 2114652595B936 | JENILEE | SCHMIDT |
| 2114B364572B98 | JOSEPH ANTHONY | BARNES |
| 211519AA655941 | TOUHOUA | XIONG |
| 2115316865B167 | MARY | DANIELS |
| 2115394A47B449 | ASHLEY | DUZAN |
| 2115524A9155B | BERENICE | BUSTAMANTE |
| 2115B517191984 | CHRISTOPHER | BARNES |
| 2115BA6665B571 | MALLORY | DEVARGAS |
| 21161114A72B98 | ANGELA | TWITO |
| 2116388139155B | JOANNA | CONTRERAS |
| 2116484754B541 | TIMOTHY | SAATHOFF |
| 2116798915B271 | JAMES | HEADDEN |
| 2116B275357157 | ALICIA | RODARTE |
| 21172133A57157 | ADRIANA | MACHADO |
| 2117826912B232 | ALISHA | HESTER |
| 21178A38A72B98 | ROBERT | KROLL |
| 2117B1A1887B21 | MISTY | DRENNEN |
| 2118239A991984 | LEE | STORM |
| 2118625849189B | JACKLYN | ALVEREZ |
| 2119146462B27B | FELICIA | PRICE |
| 21191A29A72B42 | JAMES | WANCHIK |
| 21198A4759155B | FABIAN | RAMIREZ |
| 211999A4981638 | TASHA | LAWSON |
| 211B119A95B167 | LATOYA | MOORE |
| 211B1A87257157 | GUY | DUBOIS JR |
| 211B3976357157 | ROBERT | DEAL |
| 211B4191531453 | CANDICE | FLEMING |
| 211B458A772B98 | DAVID | ABEGG |
| 211B4652831453 | CANDICE | FLEMING |
| 211B467444B245 | SHAWN | JOHNSON |
| 211B5237972B98 | HEATHER | ALBANESE |
| 211B839295B571 | JENNIFER | GREGG |
| 211B884727B471 | MORRIO | MCILWAIN |
| 211B89A9891528 | LIZBETH | ACOSTA |
| 211B9156687B87 | VERONICA | HOLLY |
| 211BB238572B42 | KEVIN | ROWLEY |
| 21211919497B69 | GUSTAVO | CAMPOS |

| | | |
|---|---|---|
| 21212739A4B588 | STEFAN | FOSTER |
| 21215A46631453 | KIMBERLY | POWERS |
| 21215AA2441245 | KELLY | JONCAS |
| 212176AA891541 | JACKIE | BENECK |
| 21219421172B42 | BERENCE | VARELA |
| 2121B847A5B167 | REANNA | MARSHALL |
| 21222A26972B98 | FRANK | UNDERHILL |
| 21222A6785B167 | JIMIANNE | BARNES |
| 212272A924B588 | MICHAEL | WARREN |
| 2122845754B281 | ANGELO | BECERRA |
| 2122B15852B232 | WUBSHT | KIFLE |
| 2122B18415B271 | DENNIS | HERRON JR |
| 2122B476651343 | LARKIN | DEVIN |
| 2123176A17B699 | TIFFANY | LANE |
| 21232697372B88 | TIFFANI | WHITEBREAD |
| 212351A3A72B98 | WENDY | LOPEZ |
| 21237235A72B88 | DELORES | MASON |
| 21239848A31453 | CHARISTAL | HAYNES |
| 2123B127672B88 | JOHNETTA | SANDOVAL |
| 2123B417987B87 | MELBA | LEE |
| 2123BA9A947952 | CRYSTAL | WOODHAM |
| 21244AA8384364 | MISHIMA | BRADLEY |
| 21245239872B88 | ESPERANZA | SANTILLANO |
| 2124874849794B | MARY | GONZALES |
| 21248A6A891541 | PATRICIA | ACOSTA |
| 2124B39587B699 | ELIGIA | TURPIN |
| 21252718A93727 | BRANDY | TAYLOR |
| 2125422419189B | CAMERON A | JARRETT |
| 2125442444795B | KIMBERLY | DAVIS |
| 21255724A51343 | VIANCA | JARRELL |
| 2125612175B161 | LUDICHA | MOORE |
| 2125871139184B | JOSE | ROMERO |
| 2125946517B471 | JUANITA | JOHNSON |
| 21261A2865B54B | ARIEL | HOMER |
| 2126487829184B | JUDI | QUIROZ |
| 2126955332B27B | FLOYD | LITTLE |
| 2126B28865B571 | ANA | RIVERA |
| 2126B53797B471 | LARRY | ADAMS |
| 2126B811584364 | BRIANNA | LINGARG |
| 21272688A5B271 | GISELA | SAENZ |
| 212739A259155B | JOSE | DIAZ |
| 2127456762B27B | JULIUS | MCNEELY |
| 2127655A74B588 | NATALIE | REED |
| 2127848635B571 | DANIEL | GARCIA |
| 2127896915B161 | STACEY | MORAGNE |
| 2127BA72851343 | RONALD | BLACK |
| 2128139A991984 | LEE | STORM |
| 21281866372B42 | LINDA | URIBES |

| | | |
|---|---|---|
| 2128519965B161 | DANIEL | PRUNTY |
| 2128989AA81637 | CARMEN | PEREZ |
| 21295891972B88 | SHEEVA | OLMSTEAD |
| 212962A492B232 | BRANDON | SMITH |
| 21298259587B87 | BONITA | IVERSON |
| 2129882A25B531 | JORGE | SALAZAR |
| 212992A3851343 | ROBERT | KENNEDY |
| 2129B76757B699 | WHO | ME |
| 212B131472B27B | JULIAN | BUCKNER |
| 212B239525B531 | REUBEN | VIGIL |
| 212B3524591984 | ZELENAH | BLYDEN |
| 212B3559991541 | FRANCISCO | RODRIGUEZ |
| 212B3A3748B17B | ALYSE | SNYDER |
| 212B4A6A35B271 | WILLIAM | CAREY |
| 212B619355B161 | TIMOTHY | SUMMONS |
| 212B72A337B699 | OCTAVIA | PERRY |
| 212B7494147952 | ALISHA | CHRISTENBERRY |
| 212B849257B471 | ANGELICA | NAVA |
| 212B8861A4B588 | ROBERT | SMITH |
| 2131223155B167 | ROBERT | CLAY |
| 2131661122B27B | DARLENE | EDDY |
| 2131662155B161 | KAREN | YOUNG |
| 2131788652B232 | CHRISTINE | PURVIS |
| 21317A4745715B | FREDDY | CHICAS |
| 2131889862B27B | CLEOTILDE | BLAS RAMOS |
| 21319A8679189B | WILLIAM | CHANCE |
| 2131B92512B232 | TRICIA | RICHARDSON |
| 2132141134B245 | CANDI | ALLEN |
| 213218A725B167 | JONI | BAKER |
| 2132248369155B | GUADALUPE | GUZMAN |
| 21322A7574B245 | BRYANT | DEAKINS |
| 2132525A247952 | MYDA | LUNA |
| 21328949972B88 | HUGO | TYSON |
| 2132B48337B449 | SHAKIA | LOVE |
| 2132B693381638 | JESSICA | KINNARD |
| 2132B788472B98 | MAYRA | GONZALEZ |
| 21335278372B88 | RANDR | LITTLE |
| 21335A1952B232 | KEVIN | HAWKINS |
| 2133698A772B88 | SOPHIA | LOERA |
| 213378A122B232 | DAVID | CONTEE |
| 2133B79A97B699 | TERELL | GLOVER |
| 2134131318B17B | MARK | SANCHEZ |
| 2134196745B161 | JUSTIN | DICKERSON |
| 21342579A72B98 | MARTAIN | PALMA |
| 21345383A41245 | SHEENAE | SCOTT |
| 2134654737B699 | BARBARA | THROWER |
| 2134685159136B | BRIANA | HOLMAN |
| 2134798734B281 | SARAH | INCANDELA |

| | | |
|---|---|---|
| 21348786A9155B | SABRINA | PINEDA |
| 21351424787B59 | PAYGO | IVR ACTIVATION |
| 21351521572B42 | ALEXANDRA | DEWITT |
| 2135373335B161 | ERIC | KNIGHT |
| 2135412329155B | FLORM | LOPEZ |
| 2135493979184B | PATRICIA | LAY |
| 21355797A5B167 | CATHY | BILLINGSLEY |
| 21356555872B88 | LINDSAY | LOVATO |
| 2135879369184B | LARRY | LYONS |
| 21359A8A255941 | MARSHELLE A. | EVANS |
| 2135B585881637 | ANGELIQUE | WEST |
| 2135B678772B88 | ALMA | MARQUEZ |
| 21362383687B59 | BRITTNEY | HUTCHINSON |
| 21363A77185938 | JESSICA | WHITE |
| 213643A1A72B88 | ARIES | GONZALEZ |
| 21364A42381638 | APLRIL | LAGRONE |
| 2136752957B699 | CARLANDER | SHUMPERT |
| 2136768865B167 | ZACHARIAH | MCCOY |
| 21369728672B42 | NICOLE | DICKEY |
| 2136B343A5B161 | DANIEL | MARROQUIN DEL VALLE |
| 2136B379291241 | SONDRA | NEWTON |
| 2136B78584B588 | JOHNNIE | JOHNSON |
| 2137123969189B | MARY | CANNON |
| 21373223A72B98 | KRISTINA | ALCON |
| 2137357A891828 | TERANCE | WILLIAMS |
| 21375AAA57B699 | DONTRES | MAYES |
| 2137979985B144 | LANITIA | THOMAS |
| 2137B82314B281 | MARCI | OWENS |
| 2138231339155B | ALEJANDRO | RUIZ |
| 21382668187B87 | JORDAN | COCKERM |
| 2138533669184B | JIMMY | ELLISON |
| 2138B37627B471 | MARTIN | SANCHEZ |
| 21392525A4B261 | DENISHA | OGLESBY |
| 213936A4791984 | JOSE | GARCIA |
| 21394732772B88 | JACQUELINE | OLIVAS |
| 21394A18743545 | CANDACE | ROGERS |
| 213956A895B531 | JACOB | SALAS |
| 2139743255B271 | SHAUN | ASH |
| 2139773685B167 | JERRICA | MASON |
| 213B2473993773 | JERMAINE | GRIFFIN |
| 213B579435B161 | TONY | HARRISON |
| 213B629519794B | JUAN | BAUSTISTA |
| 213B963112B27B | INETHIA | WILLIAMS |
| 213BB747584364 | JAMES | DAVIS |
| 214131A964B588 | CHERITOPHER | WELCH |
| 21416858A7B699 | SHANTICE | CLOWERS |
| 21417177587B59 | FREDDIE | HICKMAN |
| 2141921A684364 | JANICE | MCPHERSON |

| | | |
|---|---|---|
| 2141977324B281 | DEVONA | PARNELL |
| 2141B68A657157 | NICHOLE | DAVIS |
| 2141B735291828 | LOWELL | LEWIS |
| 2142247A44B261 | RACHEL | MOYERS |
| 2142441A391984 | LAKEITA | WILEY |
| 21427A5119155B | VERONICA | SILVA |
| 2142839934B245 | ANGELICA | MARCOS |
| 2143138A641245 | TAI | JONES |
| 2143426A291833 | JERRY | RITTENGER |
| 2143442557B699 | SHERRICK | AMBROSE |
| 2143553974B541 | CHLOE | ROGERS |
| 214369A3591541 | ANA | RASCON |
| 2143766222B232 | KEVIN | SPANN |
| 2143775169155B | JAVIER | ARREDONO |
| 21437915872B88 | KATHLEEN | MATZ |
| 2144453485B271 | TABBITHA | ZINNINGER |
| 2144553785B271 | ANGELA | SULZER |
| 214469A979189B | CHRISTIAN | RIVERA |
| 21447137A57157 | GERBER | ROBLES |
| 2144734152B27B | NICK | GROSS |
| 21449556472B98 | BLANCA | MOZQUEDA |
| 21453227487B59 | AALIYAH | BENNETT |
| 214537A2891984 | BRITTANY | DAVIS |
| 21454234572B88 | GABRIELA | SILK |
| 21454361272B88 | HOLIDAY | NITOKRIS DIAMOND |
| 21454393A9136B | NICOLE | BRIGGS |
| 2145446579184B | GRISELDA | ALONSO |
| 2145528AA51343 | JEFF | ROBINSON |
| 214589A8372B98 | REBECCA | HERNANDEZ |
| 2145976635B271 | KEOSHA | JACKSON |
| 2145B21A34B281 | MICHAEL | DEAN BYVERLY |
| 2145B78968B17B | ROSALINA | GARCIA |
| 214633A8391528 | MEGAN | KEICH |
| 2146355745B167 | DEJUN | GRIFFIN |
| 21465586A87B87 | FRANK | WILLIAMS |
| 21466566733B96 | KALIMAH | JOHNSON-MUHAMMAD |
| 2146672265B531 | RACHAEL | JASSO |
| 2146961715B167 | L | JORDAN |
| 2146B3A7191541 | RIGOBERTO | GONZALEZ |
| 2147276882B27B | MARVIN | PARKER |
| 21473A56981661 | VALERIA | TREJO |
| 2147449A985938 | GRANVILLE | LEWIS |
| 21477AA557B699 | RICARDO | MARTINEZ |
| 214785AA931453 | DIANA | WORD |
| 2148552614795B | JOSE | GERTRUDIS |
| 2148624759794B | LUIS | OROZCO |
| 21487725672B88 | NATIVIDAD | SALAZAR |
| 21487A3217B449 | KENNETH | WRIGHT |

| | | |
|---|---|---|
| 2148869699184B | MEGAN | NIDER |
| 2148B3A8581638 | PATRICK | CASEY |
| 21491798687B87 | ROBERT | TYSON |
| 21491961A55957 | IQNACIO | MURGUIA |
| 2149568379184B | GERARDO | SERNA |
| 2149774A45B167 | JOSEPH | COOK |
| 2149786637B449 | JOHNNY | BEATTY |
| 2149887572B232 | DAISIAA | ROBINSON |
| 21498A1114B245 | ROSHELLE | CARTER |
| 2149B358397B69 | RICHARD | NAVARRO |
| 214B2712572B98 | RENEE | COTHRAN |
| 214B396384B281 | ADRIAN | CORTEZ |
| 214B479389155B | ERIK | GARCIA |
| 214B6337355957 | SILVIA | VAZQUEZ |
| 214B6498391241 | RASHAN | DAUGHTRY |
| 214B6896481661 | KEY | JOHNSON |
| 214B7417191828 | RAMON | ORTIZ |
| 214BB197851343 | WILLIAM | BELL |
| 214BBA3144B588 | JUAN RUBIO | CHAVEZ |
| 2151127399155B | ISAAC | ORTIZ |
| 215128A642B27B | TABITHA | BROWN |
| 2151472A281638 | SCHELL | PERALES |
| 21515918A55941 | SUSANA | LAZARIT |
| 21516A63431453 | NYREE | BRABLEY |
| 21518383972B98 | DANA | LEAKS |
| 2151B158355957 | JASON | HOBBS |
| 2151B576991984 | JOHN | MOORE |
| 2151B93A72B94B | KRISTINE | DAROSA |
| 21524291A2B232 | SEBRINA | LEVETTE |
| 215247A2391541 | CHRISTY | DUBITSLY |
| 21527315A55957 | JOHN | CASTANEDA |
| 2152749249155B | ABIGAIL | PONCE |
| 2152B45762B27B | DEENA | CURETON |
| 2153189892B27B | JUAN GABRIEL | SANCHEZ |
| 21533651787B87 | SHARON | JACOBS |
| 2153431969155B | MICHAEL | LINDER |
| 21535AA262B232 | FELEKE | HAILE |
| 21536475A3B352 | ERICH | HAURT JR |
| 2153821674B588 | EDUARDO | RAMIREZ |
| 2153879332B232 | ISMAEL | SOSA |
| 2153926526B931 | NAOMI | GARCIA |
| 2153936537B699 | SHANNON | WHITE |
| 2153937329155B | JULIETA | DIAZ |
| 2153B31789155B | MARIA | TORRES |
| 215436A289189B | LATANYA | GREEN |
| 2154446137B471 | ROSA | FUENTES |
| 21546A37791241 | RON | JONES |
| 21551A39555941 | ANTONIO | MORALES |

| | | |
|---|---|---|
| 215542A2591541 | ESTEFANIA | PEREZ |
| 215557A6A9155B | BRITTANEY | DURON |
| 215579A8887B59 | BRITTANY | WALKER |
| 2156117989155B | CRISTIAN FERNANDO | VEGA |
| 2156175169155B | JAVIER | ARREDONO |
| 2156435237B699 | CONNIE | STARKS |
| 21565544A7B699 | KELLY | JACKSON |
| 2156566A44B245 | TINA | INGRAM |
| 2157127A55B571 | GUERRA | EDGAR |
| 2157161A35B167 | DWAYNE | ROBINSON |
| 2157215664B261 | JUSTIN | COLLINSON |
| 2157269239155B | MARK | RAMIREZ |
| 21576556A72B42 | DAIONNA | KENNEDY |
| 2157664A77B471 | EVANSON | MICHEL |
| 21576948A4B261 | CHRISTINE | LAVERA |
| 21578A5A79184B | JOSE | HERNANDEZ |
| 2158182A684364 | MIRNA | CADENAS |
| 2158266736B134 | TANDRA | JARROW |
| 215827A2131631 | ROSAURA | MARTINEZ |
| 2158349488B17B | REID | NELSON |
| 2158459A95B167 | NAKISHA | BARBEE |
| 2158518597B449 | JERMOND | WILLIAMS |
| 2158552532B232 | JOHN | SANTERO |
| 2158775169155B | JAVIER | ARREDONO |
| 21588392872B88 | JOSIE | SEDILLO |
| 2158884A97B449 | GLORIA | SOSBEE |
| 2158933A87B471 | LATRICE | DOBY |
| 2158B82A684364 | MIRNA | CADENAS |
| 2159148337B449 | ARTHUR | BURKE |
| 2159175397B471 | DUGGLAS | ZAMORA |
| 21593797A87B87 | ZLANDRIA | BOYCE |
| 2159393129155B | ARICHELL | ORTEGA |
| 2159778A187B87 | TAMELA | LUCKETT |
| 21598341772B88 | KAREN | BUNTING |
| 215994A917B699 | SHANA | ANDREWS |
| 2159991A655957 | ANGELIQUE | DURAN |
| 2159B617155957 | KIM | LEE |
| 2159BA64A72B42 | DOUGLES | HOPKINS |
| 215B3566581637 | CODY | SOPER |
| 215B379A981638 | LYNZEE | COOKE |
| 215B42A7241245 | BARINDER | SINGH |
| 215B45A1A72B42 | CLIFF | THOMAS |
| 215B618A151343 | TRACY | JONES |
| 215B8355287B87 | MARY | BURNETT |
| 215B8769555957 | MARTHA | AGUAYO |
| 2161198349155B | JOSUE | ORTEGA |
| 2161227532B27B | EBONY | MAGRUDER |
| 21612A89872B98 | MARIA L | RAMIREZ |

| | | |
|---|---|---|
| 21613586A87B87 | FRANK | WILLIAMS |
| 216144A9A9155B | DAVID | FLORES |
| 2161621244B588 | WILLIAM | EQUELS |
| 21617943772B88 | CRISTIAN | PINTO MARTINEZ |
| 2161841159155B | DOLORES | CERVANTES |
| 2161B74A487B21 | DAVIDA | HUFFSTUTLER |
| 2161B959672B42 | MARIA | TORIJA |
| 21622847A91241 | ROBET | JOHNSON |
| 21625712572B98 | RENEE | COTHRAN |
| 21625836A57149 | SANTO | SORTO |
| 2162633525B167 | AMBER | PRICE |
| 2162811332B27B | WILLIAM | PIERCE |
| 2162884669794B | VANENA | CASAS |
| 21629642A7B699 | CHRISTINA | LEWIS |
| 21632348572B88 | LEE | CURRY |
| 2163352A44B588 | JESSIE | ARELLANO |
| 2163593644B281 | MIKE | HANGMAN |
| 2163833AA91541 | MANUEL | VILLADO |
| 2163863A691547 | RIGOBERTO | CORDERO |
| 2163933339189B | GWENDOLYN | CHIBITTY |
| 2163B496587B59 | CAME | CARTER |
| 2163B63857B699 | WHITNEY | BLAND |
| 2164243A69155B | ZACHARY | ESQUIBEL |
| 2164449724B261 | KEVIN | STRONG |
| 21644A69251338 | TONYA | MOHN |
| 21645132572B42 | MEOLDER | MIA |
| 21647666A47952 | FELISHA | MITCHELL |
| 2164795A187B59 | KIMBERLY | THOMAS |
| 21648826A5B167 | BIANCA | HIGGINS |
| 2164999444B588 | JASMINE | MORROW |
| 21649AA4587B87 | WILLE | WILLIRUCKER |
| 2164B14A457157 | JIMMY | ROGERS |
| 2165232415B167 | ALESIA | WILSON |
| 2165235949155B | JUSTINO | LOPEZ |
| 21652A94755957 | NOAMI | GAMEZ |
| 21654362272B88 | JAIDEN | GONZALEZ |
| 2165439345B161 | MARTHA | REYES |
| 2165573314B245 | REBECCA | RILEY |
| 21655A8337B699 | BRENDA | DANIELS |
| 21656294A4B245 | TAMMY | SALAS |
| 21656577272B42 | ROSA | PEREZ |
| 21656841272B88 | WILLIAM | JONES |
| 2166698417B471 | BRIDGETTE | BELL |
| 2166878275715B | ABDIEL | GARCIA-VELEZ |
| 21669A86A47952 | ASHLEY | GREEN |
| 2167238A25B161 | CROMER | SHULER |
| 21672476587B87 | CHRISTOPHER | VALLUN |
| 2167297685B531 | ANTHONY | BARELA |

| | | |
|---|---|---|
| 21674A26847952 | CRISTAN | ORRELL |
| 2167514375715B | IVORY | SHIELDS |
| 2167538754B245 | TALEIGHA | BROWN |
| 21676A54431631 | APRIL | CALFY |
| 2167858A39189B | VICTORIA | TIERRABLANCA |
| 2167B419655941 | JENNY | LOPEZ |
| 2168123775B167 | JOSE | MONDRAGON-LARA |
| 2168373975B271 | CHRISTOPHER | SMOLIK |
| 2168462317B699 | JESSICA | TUTOR |
| 2168466315B531 | PHILIP | BACA |
| 2168663725B161 | SHAMIA | WASHINGTON |
| 2168758AA91241 | IMANI | WASHINGTON |
| 2168B789272B88 | MARLYN | SIFUENTES |
| 21691A52191241 | RAFAEL | RIOS |
| 21693266387B87 | ROBIN | COLEMAN |
| 2169391617B699 | DANIEL | WIGGINS |
| 21695496887B59 | SANDRA | WEEKLEY |
| 21696817A47952 | YOLANDA | FAJARDO |
| 216B1486141245 | TYRONE | WATSON |
| 216B1A49A55941 | JOHN | SMITH |
| 216B27A189155B | JULIO | ESPINOZA |
| 216B35A794B245 | VICTORIA | BREWER |
| 216B3769755957 | ORLANDO | DELAPAZ |
| 216B526A472B42 | CALDERON | SAMUEL |
| 216B5417191828 | JENNIFER | SEGOVIA |
| 216B66A9641245 | SHANE | HENKEL |
| 216BB676287B87 | SHERRY | BANISTER |
| 21711882A31453 | TERRY | SCHNELTING |
| 2171472A62B242 | VERONICA | HOWARD |
| 217164A9472B42 | ESMERALDA | ZELAYA |
| 217188A725B167 | JONI | BAKER |
| 2171895242B27B | TERRY | WILLIAM |
| 21718A36591241 | JOSE | TAPIA |
| 21718A37272B98 | OSCAR | SANCHEZ |
| 21718AA112B27B | KIZZIE | HOLMES |
| 2172121639136B | NORMA | GONZALEZ |
| 2172142655B531 | JOSHUA | MENTZER |
| 21723984A41245 | GEORGETTE | SWISHER |
| 21723A75555957 | SELENE | MORENO |
| 21723A8865B271 | ERICA | SATTERLY |
| 21724772387B87 | MARK | STALE |
| 21729A1742B27B | ASHIN | THAMI |
| 2173176A851343 | ANTWOIN | JEFFRIES |
| 217333A787B449 | EBONY | BITTLE |
| 217359A694B261 | DAWN | ZELENY |
| 21736AA365B571 | JOHN | MARES |
| 21739175672B42 | JENIFER | FREELONG |
| 2173B661A4B588 | LUCAS | NEWTON |

| | | |
|---|---|---|
| 217428A2172B42 | JORGE | PERELES |
| 21743389172B88 | SERGIO | FLORES |
| 21744918772B88 | ADRIAN | GARCIA |
| 2174897362B27B | REVAH | WILLIAMS |
| 21749778687B21 | WHITNEE | PALMER |
| 21749986187B87 | WILLIE | WILSON |
| 2174B128841245 | LILA | KAFLEY |
| 2174B8A959155B | CRYSTAL | FERNANDEZ |
| 21752226A55957 | DALE | WHITEHEAD |
| 2175575A772B98 | JAMES | DAVIS |
| 21756278A85938 | GUADALUPE | GARCIA |
| 2175677399184B | SARAH | LUNCEFORD |
| 2175739355B271 | CAROL | WEIS |
| 2175877259189B | RONALD | LOVELESS |
| 2175948317B449 | SHAWN | ROBERTS |
| 2175B276A9184B | GEORGE | CARTWRIGHT |
| 21761AA1947952 | JOSHUA | STEPHENS |
| 2176646AA9189B | DAVID | SERNA |
| 2176657849184B | GRACIELA | AMADO |
| 21769628887B59 | MARKISHA | ROGERS |
| 2176B299A91828 | BARBARA | WILSON |
| 2176B62935B161 | KELEXIS | BROWN |
| 2177234AA2B27B | DAION | LANCASTER |
| 2177438A551343 | JOHNNIESHA | ROODGERS |
| 21775A93281637 | ISAC | GRAVES |
| 217772A6455957 | EROY | MARTINEZ |
| 2177747464B588 | KAILEY | CHILDERS |
| 2177767A491984 | LORENZO | ABOYTES |
| 21779942487B59 | ANGELA | IVERSON |
| 2177B66934B588 | ANITA | FLORES |
| 2178126457B449 | CARL | PRITCHETT |
| 2178151845B352 | SALVADOR | ORTIZ |
| 2178288A89155B | ALEJANDRA | OROZCO |
| 217838A235B161 | STEVEN | MARSHALL |
| 21785549272B88 | MARGARETE | CORDOVA |
| 21786499772B42 | RAYMOND | BELCHER |
| 21787A99993742 | JAMES | VINCENT |
| 2178B51117B449 | ALEXANDER | FONVILLE |
| 2179338A455941 | JOSE | ZAVALA |
| 217935A1455957 | DELORES | PEREZ |
| 2179511894B588 | CAMILO | VILLEDA |
| 2179557497B471 | LAPHONTRIC | MCCRAY |
| 2179559582B232 | TROY | WATSON |
| 2179617A15B167 | VANESSA | PADILLA |
| 2179631599155B | GABRIEL | PONCE |
| 2179684875715B | MARTA | FLORES-DIAZ |
| 21796A21A55941 | AVENA | FIELDS |
| 2179886314B588 | KEVIN | WILLIAMS |

| | | |
|---|---|---|
| 217B145729155B | CLAUDIA | NUNEZ |
| 217B234887B449 | NUVIA | FUNES |
| 217B2854772B88 | KESHAWN | RAY |
| 217B324467B449 | CHARITY | HOOD |
| 217B3597481637 | KERRI | WISNIEWSKI |
| 217B3615641245 | DOMINIQUE | JOHNS |
| 217B377632B232 | KZEE | LEWIS |
| 217B417439189B | KIM | SULLIVAN |
| 217B728567B449 | JOSE | GOMEZ |
| 217B743538B17B | CHELSEA | ANDRUS |
| 217B75AA29155B | RICHARD | BALDOZA |
| 217B7889772B98 | RICARDO | MORALES |
| 217B8A9468B17B | JENNIFER | GONZALEZ |
| 217B9263455941 | REFUGIO | SANDOVAL |
| 217B9338372B98 | MICHAEL | GILLOTTE |
| 21811A7954B281 | DARRELL | STUEDEMANN |
| 2181242224B588 | YVETTE | FROST |
| 2181331579189B | JOSE | FUENTES |
| 2181473515B531 | MARCIA J | SCHICK |
| 2181648522B232 | ASHLEY | LOWE |
| 21817A44391241 | WARREN | PATTERSON |
| 21818881A5B161 | EVELYN | MADANIEL |
| 218196A4884364 | LYONS | KARI |
| 2181B172391541 | KIMBERLY | CHRISMAN |
| 2181B2A8381638 | LUCY | MONTOYA |
| 2181B4A897B449 | SUNNY | RATHIE |
| 2182179A285938 | RONNIE | SMITH |
| 218218A854B261 | GUADALUPE | ELTON |
| 21823228187B56 | SHAMARA | RUSS |
| 21827856772B88 | INDALECIO | AGULERA |
| 2182948129155B | SEFANIE | ALVIDREZ |
| 2182BA7954B281 | DARRELL | STUEDEMANN |
| 21831732487B59 | TIFFANY | SWINEY |
| 2183334877B449 | MONTE | JENKINS |
| 2183398279189B | CASSANDRA | GIFFORD |
| 21839722A7B471 | MELANIN | GETES |
| 21839982372B88 | KIM | MADERA |
| 2184123974B588 | RACHEL | HASSMANN |
| 218432A8A72B88 | GEORGE | SAUER |
| 218444A8631631 | DONNA | BLACK |
| 218452A814795B | VALENTIN | DIAZ |
| 2184737924B588 | PATRICE | JONES |
| 2184784989155B | DIANA | MURILLO |
| 21849211A7B449 | STEVEN | WEST |
| 2184B149893773 | TERRY | NEWTON |
| 2185175177B382 | WILSON | LOPEZ |
| 2185185582B232 | NED | GREEN |
| 2185261792B232 | MARVIN | QUICK |

| | | |
|---|---|---|
| 2185327644B261 | SHAKORA | BOBO |
| 218566A5655957 | ARACELY | PEREZ |
| 2185924437B449 | EBONY | GRAY |
| 2185988218B17B | VILIAMI | MAFI |
| 21859A5A691241 | CAROLYNE | EDWARDS |
| 2185B1A1991541 | CLAUDIA | VAZQUEZ |
| 2186487A991241 | DESTINY | AVILES |
| 218669A3981637 | PAYGO | IVR ACTIVATION |
| 2186757284B261 | EBEN | RICHMOND |
| 21868619A4B588 | DYLAN | PRAY |
| 218694A6572B88 | MANUEL | HERNANDEZ |
| 2186B6A862B27B | TAJA | RANDLE |
| 218717A9891541 | DIANA | ESPINOZA |
| 218722A1972B98 | MIRANDA | SOLANO |
| 2187425749155B | DAVID | MARTINEZ |
| 21874747A72B98 | JOANN | TYNES |
| 21874981572B42 | RICHARD | MARIE |
| 21874A26191589 | ANA | LEOS |
| 21878917372B98 | ISAIAS | CONTRERAS |
| 21879A55391541 | OMAR | PINON |
| 2187B532972B88 | LEONARD | SENA |
| 21882943387B59 | CHRISTINA | BARBER |
| 21884AA5472B88 | NATASHA | OSORIO |
| 21888191A4B582 | LINDA | TIPTON |
| 21891A75572B98 | VICTOR | BARRAZA |
| 21892413A91541 | NICHOLAS | FRANCO |
| 218939A8172B88 | RUBEN | RODRIGUEZ |
| 21894A55391541 | BRENDA | URANGA |
| 218957AA787B59 | JERMEIKA | STOKES |
| 218958A7372B98 | RONALD | BREWER |
| 21896782A87B59 | TAQUANNA | JOHNSON |
| 21897167372B98 | ANGELICA | BUZO |
| 2189B434541245 | THOMAS | BROOKS |
| 2189BA86431453 | LISA | JOHNSON |
| 218B1468387B87 | LAKRESHIA | MCCOMB |
| 218B156469155B | JUANA | GARCES |
| 218B1767681637 | GABRIEL | CASTELLANOS |
| 218B38A855B571 | JERMIE | DANTE |
| 218B3A1A372B88 | FRANK | BUSTOS |
| 218B4267551343 | ANGELA | STEWART |
| 218B5954457157 | KOREY | OLEKSY |
| 218B927818B17B | CERRISA | MADDERA |
| 218B992397B449 | JOSE | DIAZ |
| 2191233A27B471 | KWAME | BARBER |
| 21912362A87B87 | ROBIN | ROBERTS |
| 2191337864B588 | BRITTANY | SHINGLETON |
| 2191376297B471 | SHATARA | WILLIAMS |
| 2191629644B588 | MARISSA | RODRIGUEZ |

| | | |
|---|---|---|
| 2191651958B17B | CHRIS | LAVATAI |
| 21919961A55957 | IQNACIO | MURGUIA |
| 2192365A34B245 | JOYCE | WELLS |
| 2192B22714B261 | SHANEE | STRONG |
| 21932832A91833 | CHELSEA | CRABTREE |
| 2193453294B933 | JESSICA | ROBINSON |
| 2193468145B161 | ALICIA | LEE |
| 219347A5172B88 | CRYSTAL | ROGERS |
| 219357A8391241 | JEFFREY | HARMON |
| 219359AA281638 | SHANTI | MORGAN |
| 21938A91A81637 | CHRISTY | BAILEY |
| 21939625724B55 | JASMINE | CLARK |
| 2193B42767B699 | DUANTA | CARROLL |
| 2194194882B27B | DANIEL | FOXWORTH |
| 21942252A72B98 | CANDANCE | DENNIS |
| 2194235519189B | BRYAN | DALTON |
| 2194247635B271 | LENORD | SMITH |
| 2194333A791241 | BRIAN | MCDERMITT |
| 219448A7372B98 | RONALD | BREWER |
| 2194514534B588 | MEGAN | SEALE |
| 2194525157B449 | JUAN | SOMMERVILLE |
| 2194534A231453 | VANESSA | MILLER |
| 219463A687B449 | GWENDOLYN | FAVOURS |
| 2194657469155B | JESSICA | ALVARADO |
| 219474A7591828 | ANTONIA | ARELLANO |
| 2194856778B17B | ANTONIO | ALFARO |
| 219496A4957157 | GERARDO | GALLEGOS |
| 21952A1295B33B | KARRA | DRUERY |
| 2195586315B167 | JUAN | OLVERACASTRO |
| 21955AAA25B531 | VICTORIA | VASQUEZ |
| 219563A155B167 | DAMIEN | MITCHELL |
| 21956868A72B98 | MAGALI | RODRIGUEZ |
| 2195776547B449 | JOSE | SAVEDRA |
| 21958279A85938 | YESENIA | REYES |
| 21958A63A72B88 | MARCY | LUJAN |
| 2195B63779189B | JORDAN | HENNY |
| 2195B659A91984 | JUVENTINO | NOLASCO |
| 2195B74215B271 | TAIWAN | JOHNSON |
| 2196386A82B27B | KIERA | PROCTOR |
| 21964427972B88 | TYSHANNA | WILSON |
| 219652A939189B | BRITTNEY | LITTAU |
| 21965772A87B59 | AALIYAH | MARTINEZ |
| 2196642A172B88 | BERNARD | MESTAS |
| 2196848755B167 | CHRIS | POLK |
| 21972A85741245 | WILLIAMS | RYONS |
| 2197345532B232 | MELISSA | VENABLE |
| 21975711387B59 | PAYGO | IVR ACTIVATION |
| 2197626287B449 | CARRIE | TAYLOR |

| | | |
|---|---|---|
| 219769A8791984 | KYLIE | PARKE |
| 21976A8A651369 | JILL | BAKER |
| 2197724AA5B161 | LINDA | CANADA |
| 2197766562B232 | OCTAVIA | COATES |
| 21979632872B98 | TRAVIS | YOST |
| 21982A3794B588 | SHANDALON | TAYLOR |
| 21986514672B42 | SHANNON | GONZALES |
| 21986578472B42 | ANGELA | MAESTAS |
| 2198764435B167 | MICHELE | LIGHT |
| 2198825177B699 | AYANNA | HELLER |
| 2198B348A9184B | ANGELICA | OJEDA-BELLO |
| 21993213172B42 | RACHEL MARIE | BLEA |
| 2199375917B449 | ANTWON | PATRICK |
| 2199819329155B | VICTOR | TORRES |
| 219999A3585865 | PABLO | SALDANA |
| 219B446937B382 | TIN TIN | TUN |
| 219B4746591828 | LORI | FOLEY |
| 219B5118591528 | JASON | JAMES |
| 219B5415572B88 | BRENDA | CHAVIRA |
| 219B6812591984 | CALANDRA | MCLEAN |
| 219B764149155B | EVA | DURAN |
| 219B7A5435B167 | JAIME | SMITH |
| 219B867425715B | LINDA | CARABEZ |
| 219B9331424B55 | DANBER | KAMI |
| 219B9A5435B167 | JAIME | SMITH |
| 219BB643881637 | JOHNNY | MCCURRY |
| 21B1119927B699 | RACHEL | DAUN |
| 21B11A8759184B | BOBBY | MARTIN |
| 21B1416262B232 | ASHLEY | HAYNES |
| 21B1458A49184B | TRAVIS | PEARSON |
| 21B14856791541 | JAVIER | ZEPEDA |
| 21B182A3247952 | ARETHA | SHERILL |
| 21B184A6A31453 | AMBERR | ROBINSON |
| 21B18719687B59 | RODRIA | OBRYANT |
| 21B1872437B275 | SUSAN | MCGRANE |
| 21B19686187B59 | KIMBERLY | SCARVER |
| 21B1B926491541 | ANNETTE | ZAMUDIO |
| 21B2323A672B88 | ISABEL | HERNANDEZ |
| 21B2422A74B588 | LAKIESHA | HALL |
| 21B2432139155B | ROBERTO | ARELLANO |
| 21B24537772B88 | MELISSA | MORENO |
| 21B2748A941B7B | DAWN | BRADLEY |
| 21B27699191984 | ADALINDA | FLORES |
| 21B27699277576 | MARICARMEN | ROSIL- AGUIRRE |
| 21B2896284B541 | TRYSTIN | ROGERS |
| 21B29173A72B98 | LAUREN | TREJO |
| 21B29713161877 | EXPEDIT | ELOI YEYE EKWEY |
| 21B2B762991241 | IMARI | SUNKINS |

| | | |
|---|---|---|
| 21B371AA82B232 | TAMMY | TERREL |
| 21B37447451369 | DANIEL | STURGILL |
| 21B38114591528 | ROSA | ATIYA |
| 21B38A98885636 | GABRIEL | BARRIENTOS |
| 21B3928AA51343 | JEFF | ROBINSON |
| 21B39488887B59 | YVONNA | ALEXANDER |
| 21B41A33972B42 | EDWARD | CANPOS |
| 21B42857771945 | ARNOLDDO | ALVAREZ |
| 21B4377252B232 | DIAMOND | WILSON |
| 21B47235672B88 | JEANNIE | BROWN |
| 21B4723839136B | ELVIS | SANDOVAL |
| 21B492A8157157 | HERBERTH | AMAYA |
| 21B4B971A84364 | MANESA | BLACKMON |
| 21B51142A57157 | EDGAR | CASTRO |
| 21B5117152B232 | LESLIE | ABBOTT |
| 21B512A7884364 | AMBER | FERGUSON |
| 21B536AA92B27B | CECILIA | CREW |
| 21B53AA2141245 | MONIQUE | STEPHENS |
| 21B54172691528 | SARAH | MEDINA |
| 21B56572355957 | NOLA | COLLINS |
| 21B579A675B176 | WENDIE | NOWOTNEY |
| 21B5B829285938 | RICO | MARKS |
| 21B61314887B87 | BRIANA | NEWBORN |
| 21B65838191541 | GEORGIA | ACOSTA |
| 21B66365A87B21 | ASHLEY | BASS |
| 21B66571272B98 | SABINO | REYES |
| 21B671A1A84364 | BERNARD | BURGESS |
| 21B69994655957 | JUSTIN | HARVILL |
| 21B7125449189B | ANTONIO | MACHADO |
| 21B73A77191541 | JESUS | GARCIA |
| 21B74A1514B281 | ANTHONY | NOAH |
| 21B7931472B27B | JULIAN | BUCKNER |
| 21B79842241245 | JUSTIN | DAWSON |
| 21B79859291541 | ANTONIA | OCHOA |
| 21B79918431645 | MEGAN | MURRY |
| 21B79A22491984 | MARIE | REAVES |
| 21B7B239172B88 | ASAHEL | AGUAS |
| 21B7B31712B27B | RUTH | MANGUM |
| 21B82155491541 | MARIO | LOPEZ |
| 21B82891541245 | SHAQUILLE LAMONTE | SMITH |
| 21B83238255941 | AMANDA | MANESS |
| 21B83A1854B245 | DARRELL | PERDUE |
| 21B84314431631 | ULISES | DOMINGUES |
| 21B8433372B27B | JOHN | SPEARS |
| 21B84751981637 | AMBAR | LARA |
| 21B84943541245 | GLENNIE | MARTIN |
| 21B88399972B88 | BRIAN | ATCHISON |
| 21B89149191528 | LUIS | GARCIA |

| | | |
|---|---|---|
| 21B8977219155B | ALEXIS | ESCARCEGA |
| 21B898A8A9155B | MINERVA | ALVAREZ |
| 21B92412731453 | TIERRA KEITH | STRONG ASKEW |
| 21B93437491541 | SANDRA | ESCOBEDO |
| 21B9421377B449 | ANTHONY | WATSON |
| 21B94228731453 | DEJA | SHELBY |
| 21B94841191541 | APRIL | DELGADO |
| 21B9578A74B281 | GATKUOTH | AGANOS |
| 21B974A424B58B | SYLVIA | MEADOWS |
| 21B9914557B699 | ADDILEE | JACKSON |
| 21B99228787B59 | JASMINE | JONES |
| 21B99413A5B167 | ANTONE | JONES |
| 21B99975641245 | NICOLE | MUSHINSKY |
| 21B9B51133B185 | REGINA | FORD |
| 21BB2312881637 | JORJE | OLGUIN |
| 21BB468815B167 | THOMAS | WILLIAMS |
| 21BB4776347952 | LEO | HUNT |
| 21BB495895B161 | TELA | OWENS-GREEN |
| 21BB6821831453 | TENNILE | SANDERS |
| 21BB764587B471 | BENJAMIN | DRAFFIN |
| 21BB884417B699 | NICOLAS | TORRES |
| 21BB8A98541245 | ZACHARY | GRIFFIN |
| 22114159272B88 | NOELLE | RENOVA |
| 2211474915B232 | SAMNTHA | REEDER |
| 2211557355715B | WILSON | MORDRAGON |
| 22115899887B87 | SERINTHIA | FRANKLIN |
| 22117193A8B168 | MIKE | MAGINNIS |
| 22117571172B42 | CAMERON | LEVIN |
| 2211955845B571 | JOHN | MONTANO |
| 2212696A191541 | CECILIA | OLIVAS |
| 2212935839794B | ESAU | MEDRANO |
| 2212B348591522 | MARIA | GALINDO |
| 2212B473187B59 | MARQUITA | CURRY |
| 2212B859431453 | SHASTA | GRAY |
| 221313A5472B88 | ISIS | TEHUTI |
| 221385A275B571 | KARLA | MELINI |
| 22139551A7B471 | ISORA | RODRIGUEZ |
| 22139744887B87 | DEMETRIC | WALKER |
| 221441A529189B | MARCUS | MARLIY |
| 22144621172B84 | ALEX | SCHEETER |
| 22144A5184B588 | DELIA | GRAMAJO |
| 2214567139189B | DORA | ESTRADA |
| 2214627715715B | MICHAEL | ALEXANDER |
| 2214631267B471 | TRINA | WHITE |
| 22147A4882B27B | ANISHA | BLAND |
| 22148556A7B471 | SAANY | AVILA |
| 2214B935831453 | ISIAH | POE |
| 2214BA38487B59 | KENNETH | PAYNE |

| | | |
|---|---|---|
| 2215571984B57B | HOLLAND | VANDENNIEUWENHOF |
| 22159248272B84 | TREVOR | FREEL |
| 22159AA145B271 | JOSE | QUINTANILLA |
| 2215B525A5B271 | ASHLEY | RICHARDSON |
| 22164A2A384364 | DAYAMI | MCCANTS |
| 2216569A391522 | KATIE AND COLE | FORD |
| 2216676A99184B | SIERRA | MUNSON |
| 2216688865B232 | CAMILLE | DERAMUS |
| 22166984272B88 | ATIN | GARG |
| 2216747249155B | ALEJANDRA | SANCHEZ |
| 22175853A72B84 | ROBERT | JACOBSON |
| 22177457372B88 | MARIO | CHAVEZ |
| 2217767465B161 | DONALD | FLOYD |
| 2217B779372B88 | DERRIN | WILLIAMS |
| 22182213A31631 | REBECCA | BIDWELL |
| 22183962872B88 | MOLLY | TRUJILLO |
| 2218538489184B | ROVON | ALEXANDER |
| 221867A5891541 | ALEJANDRA | ACOSTA |
| 22188151A85938 | PERRY | JORDAN |
| 22191397A4B251 | GABRIELLE | MILLER |
| 22192A49631453 | ALEXACE | HARDEN |
| 22192A77547952 | JIMMY | HENRY |
| 2219346475715B | MARIATU | FONTI |
| 221934A385B161 | ALYSSIA | JACKSON |
| 221936A752B27B | GREG | SNIPE |
| 2219529834B588 | SHANTELLE | JAKE |
| 22195A49631453 | ALEXACE | HARDEN |
| 2219665645B161 | SHARECA | TYSON |
| 22196A9527249B | TIFFANY | MCKEAN |
| 2219793A781661 | JAMES | MILLER |
| 2219847992B27B | EBONY | GODDARD |
| 2219B676772B98 | MARIA | SOTO |
| 221B325119155B | MICHELLE | AMAYA |
| 221B4A4359794B | EDDIE | MARTINEZ |
| 221B589359184B | LAWRENCE | HARRIS |
| 221B6338141245 | AMY | ELY |
| 221B9877372B88 | ERIC | RYAN |
| 221BB838491541 | MAYRA | RAMOS |
| 222132AA49794B | NADIA | GALVAN |
| 2221756299794B | LUCIA | TUMAX |
| 2221838359794B | ABIGAIL | VASQUEZ |
| 2221921247B43B | CARLOS | REYES |
| 22221A7799184B | IRMA | RAMIREZ |
| 2222359787B471 | YAMILETH | MAYA |
| 2222436349189B | KAYLYN | ONHAIL |
| 22226A71672B88 | CESAR | PEREZ |
| 22228531A91522 | CAROLINA | GONZALEZ |
| 222289A1191241 | TARSHA | EDWARDS |

| | | |
|---|---|---|
| 2223168A591828 | VANESSA | STEVENSON |
| 2223361385B571 | CHRISTOPHER | BARELA |
| 2223364199136B | MICHAEL | KIRKHAM |
| 2223425A85B271 | TERESA | BALENGER |
| 2223463689794B | EDEN | HERNANDEZ |
| 2223635A491541 | CINDY | AVILA |
| 2223751635B232 | RHONDA | JACAVINO |
| 222378A9831453 | RICHARD | UNDERWOOD |
| 2223B76A187B59 | MARANDA | ALFORD |
| 2224295779155B | JACQUELIN | TORRES |
| 2224376684B588 | JORGE | FUENTES |
| 22243794A91522 | ZUIKA | ROSSELT |
| 2224496539155B | HARLEY | COTY |
| 2224774AA47952 | MARQUISIANA | JONES |
| 22248376387B87 | LAWANDA | MCCOY |
| 22248823A91528 | JORGE | HERNANDEZ |
| 2224B6A737B471 | ANTINETTE | CALDWELL |
| 2225197595B271 | JOHN | DRAKE |
| 22254829572B88 | MARIA | NOLASCO |
| 22256262472B88 | KYLE | LOPATOWSKI |
| 22258482A81661 | JUAN | MENDEZ |
| 22259454A5B271 | ASHLEY | FORD |
| 22262A49647952 | WADE | CHRONISTER |
| 2226937A14B588 | TRACY | ABELL |
| 2226BA17A74B54 | SYDNEY | DANNER |
| 2227191325B271 | ASHLEY | WAGNER |
| 2227284545715B | ROSSY | GARCIA |
| 22273389572B84 | LAWRENCE | BUENO |
| 22274AA1A85938 | TONYA | WILLHOITE |
| 2227767262B27B | IKIA | MARCE |
| 22277674872B84 | FELIPE | AGUINAGA QUIONES |
| 222788A5972B44 | PAULA | OTTO |
| 22278A45387B87 | ELVIS | HERNANDEZ |
| 2227B364585938 | ANAHI | NAVARRETE |
| 2227B822555957 | ESTEFANI | FRIAS |
| 22281A97172B42 | PHILL | SIMON |
| 2228269174B588 | MATTHEW | TREASTER |
| 2228622474795B | MAGNA | ESCALANTE |
| 2228856979794B | JERIMIE | PINTER |
| 22288811672B88 | SELENA | GURULE |
| 22289542387B21 | DAVIDA | HUFFSTUTLER |
| 2228974A487B21 | DAVIDA | HUFFSTUTLER |
| 2228B428391541 | MICHAEL | MAVES |
| 2228BA34291251 | NERY | PEREZ-NAJERA |
| 22291821872B84 | NOEL | LIBBY |
| 2229311294B261 | JOSEP | HOPPER |
| 222934A224B251 | DONNA | NEIL-LIPSCOMB |
| 222944A689136B | THERESA | MCGEE |

| | | |
|---|---|---|
| 2229453189189B | SAMMIE | YOUNG |
| 2229558275B232 | KENNETH | SQUIRES |
| 2229617994B581 | GUADALUPE | PINON |
| 2229637465B226 | PAULA | MITCHELL |
| 22296917687B59 | BETTY | SYKES |
| 2229731539155B | RAUL | ESTRADA |
| 22299626A5B232 | JAMES | CANADA |
| 222B16A5691251 | TINA | CUCURELLA |
| 222B2294372B84 | MARIO | HERNANDEZ |
| 222B2546581661 | AMANDA | VICK |
| 222B437429794B | SALVADOR | GONZALEZ |
| 222B56A519155B | RUTH | RUIZ |
| 222B5A78991251 | YEIZA | CARRASQUILLO |
| 222B6A3885B571 | MELANIE | CHAVEZ |
| 222B971AA91241 | ASHLIEGH | WYNN |
| 2231178825B271 | JOHN | KASEY |
| 2231212475715B | ODILIA | REYES |
| 2231375582B27B | ELECTRA | DYAS |
| 2231561239794B | VERIN | POS |
| 2231957275B167 | JUANITA | CRUZ |
| 223199A5491541 | RICARDO | HERNANDEZ |
| 2231B48855B571 | PEDRO | CHAY-COHUO |
| 2231B664331453 | NICOLE | SCANIO |
| 22321669A72B42 | BRYANT | JACKSON |
| 2232228492B27B | BIJON | DAVIS |
| 2232368A591828 | VANESSA | STEVENSON |
| 2232428819136B | BRANDON | RAMOS-CAMPOS |
| 2232437679189B | SAMATHA | CORBET |
| 2232562554B261 | JOYLYNN | LESCH |
| 2232688829136B | KENNETH | POWELL |
| 2232689529184B | HEATHER | DOBBS |
| 2232695219155B | DIANA | MOJICA |
| 2232696A25B161 | JERRYME | DAVIS |
| 2232837A42B27B | MS | CEE |
| 22328813972B88 | JENNIE | METCALF |
| 2232B26A693721 | STEVE | RIDGLEY |
| 2232B67385B571 | CARMINA | VARGAS |
| 223352A885B271 | DANIELLE | TELLES |
| 2233876385B167 | MATTHEW | ALDRIDGE |
| 2233949A24795B | MARIA | CASTANEDA |
| 2234298517B471 | ANTHONY | JUST |
| 2234B679A9794B | KIMBERLY | WORTHY |
| 22356324572B88 | JORGE | MORAN |
| 22357A44581661 | KYAUNNA | ROBINSON |
| 2235925139155B | MARIA | TERRAZAS |
| 223613A692B27B | JANAE | THOMAS |
| 2236286895B232 | APRIL | CARTER |
| 22364735787B59 | PRECIOUS | SANDERS |

| | | |
|---|---|---|
| 2236478984B588 | SANTOS | AUSENCIO |
| 2236531489794B | JACQUELINE | BIRCHER |
| 2236591679184B | KRISTI | MCCOY |
| 2236686A631453 | MARKEITTA | JORDAN |
| 2236B731272B84 | FELIX | SAENZ |
| 22373623A9184B | TOM | DATEMAN |
| 223736A2791522 | GUADALUPE | ROSALES |
| 223737AA39794B | MANUEL | XOCHOLEJ |
| 22373888172B42 | YULHENNY | CORTEZ |
| 2237641A641245 | TRACEY | BURKE |
| 22377279A91828 | SAMANTHA | ESPINOZA |
| 22377834572B88 | MANUEL | MARTINEZ |
| 2238193189189B | MEGAN | HARTMAN |
| 2238355777B449 | THELMA | MITCHELL |
| 2238526147B449 | MAURICIO | LUZ |
| 2238672485B571 | JOSEPH J | ANDRADE |
| 22388A97A91541 | ESPARZA | ELIAS |
| 2238963739794B | JENNIFER | SHANNON |
| 22389A63661996 | SUSANA | DE LA TOBA |
| 2239324A391522 | VERONICA | QUINONEZ |
| 22399589672B84 | LADAYSHIA | ALARID |
| 2239B84239136B | SALLY | COKER |
| 2239B95A291241 | SHAKETA | DAVIS |
| 223B2141255977 | TWYLA | MUSKRAT |
| 223B2A16972B88 | ASHLEY | HERNANDEZ |
| 223B574315715B | ONAN | PEREZ |
| 223B5769347952 | MATTHEW | HUBBARD |
| 223B5A68791528 | MIREYA | GODINEZ |
| 223B6718691522 | NORMA | GIBBONS |
| 223B9193791251 | CHRISTOPHER | HAWKINS |
| 2241317197B471 | ZENOBI | SCOTT |
| 22413691472B84 | SHANTE | SIMPSON |
| 2241531825B161 | ROOSEVELT | WILSON |
| 224192A1791251 | MARLA | CREWS |
| 2242231319155B | JUAN | JURADO |
| 22423A86147952 | CAYSEY NICOLE | DUTTON |
| 22424328A72B88 | MALENA | HERNANDEZ |
| 22424479372B84 | ALYSHA | ADAMS |
| 22425A62585938 | KENDRA | EDMONDS |
| 2242867165715B | ERVIN | FIGUEROA |
| 22428A62585938 | KENDRA | EDMONDS |
| 22429A62585938 | KENDRA | EDMONDS |
| 2242B93A772B84 | REINIER | MEZQUIA |
| 22431718987B87 | CARMELETTA | LONG |
| 2243261895B571 | ROBERT | WILLIS |
| 2243454314B281 | MARY | DIVIS |
| 22434741687B87 | MATTHEW | REED |
| 22434895172B42 | JENNIFER | DUTTON |

| | | |
|---|---|---|
| 22436589672B84 | LADAYSHIA | ALARID |
| 22436A12587B59 | BRITTANY | JACKSON |
| 22442391A87B87 | ALTHEIA | WILEY |
| 22444619A93727 | DAJUAN | DELOACH |
| 2244698514B281 | LUCIA | NAVAREZ |
| 224493A2A9794B | ALEJANDRA | GUAJARDO |
| 2244B47559189B | TAYLER | SHELLY |
| 22451317A2B27B | DEWAYNE | HARVEY |
| 2245251789155B | RUBEN | LARA |
| 2245428A64795B | MISTY | HANCE |
| 22456266972B88 | CHRISTOPHER | BEAULIEU |
| 224578A422B27B | SHANDY | LYLES |
| 22457A8615B271 | CORNELIUS | HENRY |
| 2245824465B232 | SEAN | SMALLWOOD |
| 22463398A5715B | THOMAS | VARDAMAN |
| 2246423328B17B | ELIZABETH | RODRIGUEZ |
| 2246646844795B | NICOLE | JUDA |
| 2246913489189B | RAUL | HERNANDEZ |
| 2246B3A1191828 | CRYSTAL | STARR |
| 2246B51939155B | CASEY | KNIGHTON |
| 2246B52975B571 | BRIANA | ALDERETE |
| 2246BA3164B588 | MIGUEL | VAZQUEZ |
| 2247352779155B | LARRY | RODRIGUEZ |
| 224745A9355957 | MAGALY | PALACIOS |
| 22475349672B88 | YESSENIA | VARGAS |
| 2247574149794B | RYAN | MCWHORTER |
| 224766A9191541 | CRISTINA | OROZCO |
| 22478A2AA24B6B | JOSE | SOTO |
| 22479A72672B84 | NATHAN | LUCERO |
| 22481796A5B232 | YANEISY | CARDENAS |
| 2248372A14795B | KARINA | WORTMAN |
| 2248449114B588 | KYLE | BARNES |
| 2248458715715B | MARIA | IGLESIA |
| 224863A575B571 | RICARDO | ORONA |
| 2248766477B449 | JORGE | ALBERTO |
| 2248782415B161 | TAYLA | HOSEY |
| 2248786969136B | DEBRA | MORRIS |
| 2248791915B232 | TERRISHA | FRANKLIN |
| 22489755987B87 | JAMES | HAMPTON |
| 2248B41177B449 | ANDREW | GODDINS |
| 2248BA7495715B | EDGAR | GARCIA |
| 224926A2891541 | AMBER | BLYSTONE |
| 2249767165715B | ERVIN | FIGUEROA |
| 2249821858B17B | LUIS | PENNA |
| 224983A3151369 | KAYLA | CARPENTER |
| 2249956964795B | KASKO | LOEAK |
| 2249985675B232 | ANDREW | HARP |
| 224999A849136B | CHRISTOPHER | KIRBY |

| | | |
|---|---|---|
| 2249B836272B88 | JOSE | ZAMARRIPA |
| 224B2171147883 | MICHELLE | CUTHBERT |
| 224B2795691522 | GARY | JOBE |
| 224B45A9691241 | TAMEKA | HOOKER |
| 224B4A9385B271 | DANNY | BRIDWELL |
| 2251123117B471 | KIMBERLY | PROCTOR |
| 2251258515B232 | TRACY | STARR |
| 2251348A53B391 | JAY | JOHNSON |
| 2251697817B449 | DONNA | PORTER |
| 225176A949155B | ROBERT | HANLON |
| 2251784385715B | JOSE | MEJIA |
| 22517953287B87 | GENE | GIVENS |
| 2251952A74B588 | PRECILLA | ACOSTA |
| 2251964724B588 | GUMAYO | LUBANO |
| 22524A55887B59 | TASIA | JONES |
| 2252563A791241 | DESIREE | JENKINS |
| 225262A924B588 | CHRISTI | NELON |
| 2252634965B232 | KRISTOPHER | MUELLER |
| 2252921355B271 | NATALIE | BAIN |
| 2252BA21172B88 | JANETTE | PADILLA |
| 2252BA8597B471 | ALEJANDRA | CABRAL |
| 22531412A72B98 | ISELA | HERRADA |
| 2253148857B471 | WANDA | KIRK |
| 225314A525B232 | SANDRA | BRUNER |
| 22532286387B87 | KYLA | LANKFORD |
| 2253251835B167 | CYNTHIA | BOYKINS |
| 22534A11281648 | GREGORY | MIDDAUGH |
| 2253568117B449 | YESSENIA | LINO |
| 22536855172B88 | MOHART | GONSALEZ |
| 22536A8615B271 | CORNELIUS | HENRY |
| 22537AA1A72B88 | THOMAS | BYERS |
| 2253967244795B | CHRISTOPHER | VAUGHN |
| 2253B412291541 | MARIA | MARQUEZ |
| 2254137655B342 | KATIE | ROSSELL |
| 2254441595715B | JUAN | ZACARIAS |
| 22547917787B87 | CONSTANCE | LOCKHEART |
| 22549A59A47952 | CORNELIUS | JILES |
| 2254B13369136B | KRISTINA | GIORDANO |
| 2254B644747952 | RENEE | BURKETT |
| 2255155A85B531 | JOSEPH | VALDEZ |
| 2255162535715B | ELLIOTT | LYLES |
| 2255224494B588 | NANCY | AINESWORTH |
| 2255334375B232 | CHRIS | SMITH |
| 225535A9355957 | STEPHANIE | MENIX |
| 22553743987B87 | QUINTAL | WOODS |
| 2255583819184B | BRIAN | GABLE |
| 22556AA9172B88 | JACOB | LOOMIS |
| 22557A97355957 | MARC | SUMMERS |

| | | |
|---|---|---|
| 22557AA887B449 | QUANTIS | ANTHONY |
| 2255B436891522 | WALBERTO | GONZALEZ |
| 2255BA16555957 | RICARDO | ARMENTA |
| 225614A3A5B161 | TAPPETHA | SIMPSON |
| 2256438A22B27B | REGINA | WHITAKER |
| 22566198A72B88 | FAY | LACEY |
| 22566A17A91522 | LILIA | BRANDHAM |
| 2256764729184B | D ANDRA | WOOD |
| 22568795472B42 | ALAN | GEISLER II |
| 2256BA4535715B | VICKI | HARROD |
| 2257269739136B | JOSE | ABDIAS |
| 22573A16985938 | AMBER | WALLS |
| 2257868A291522 | CARLOS | DELGADO |
| 22579269A9136B | TYRONE | LEWIS |
| 2257928687B449 | MONTRICE | MCGILL |
| 2258122684B261 | CATHY | WELCH |
| 2258212675B161 | BRIAN | ROBINSON |
| 225827A4A2B232 | DWAYNA | LEACH |
| 2258394599155B | DAVID | REYES |
| 22583A8269184B | STEPHEN | SMITH |
| 22584837287B87 | JONATHON | HOLLIDAY |
| 2258636824B551 | HOTSHOT | IDLETT |
| 2259264125715B | PEDRO | ROMERO |
| 2259583327B471 | MARCO | FLORES |
| 225983AA672B84 | DALE | MAUS |
| 2259841434B588 | CHRISTINA | JENSON |
| 225B4993A5B161 | CRISTEN | DAVIS |
| 225B818679189B | ASHLEY | WISE |
| 225B885899184B | TROY | VAN HOLTEN |
| 225BB67589155B | LAURA | ZAYAS |
| 226117AA25B271 | ARYETTA | MCDONALD |
| 2261517325715B | JOSE | LOPEZ |
| 2261617755B571 | KAREN | LUJAN |
| 2261715679184B | RICHARD | ROBERTS |
| 226186A4772B88 | SANDER | KLEIN |
| 2261995835715B | NORMA | ZAVALA |
| 2261B232381661 | ELIZABETH | CRUZ |
| 2262393A547952 | AARON | NEDLEY |
| 22627A9A72B27B | CELESTE | TURNER-HOLMES |
| 2262957114B281 | NINA | DELANEY |
| 2262BA5169794B | JOSE | GARCIA |
| 22632727472B84 | LYNETTE | FRIESON |
| 22633439587B59 | BELINDA | ADAMS |
| 22636617772B88 | CARLOS | RAYFIELD |
| 226366A645B232 | DANIEL | LOPEZ |
| 22636A5227B471 | OSCAR | CONTRERAS |
| 2263771315B271 | KENNIETH | DMCGILL |
| 2263898842B27B | CLIFFORD | FOWLER |

| | | |
|---|---|---|
| 2264117514795B | ROSALVA | VARGAS |
| 226441A3A7B449 | MICHELLE | LYLES |
| 226455A6272B84 | STANLEY | BENTLEY |
| 2264715A37B449 | BRITNEY | WHITE |
| 2265158429155B | NEIRA | JUDITH |
| 22655A2842B27B | LENOARD | PHILLS |
| 22656555287B87 | JOHN | CROW |
| 226596A539155B | CLIFTON | MORGAN |
| 2266117887B471 | JESUS | ARCEO GONZALEZ |
| 2266127979794B | CYNTHIA | ZAMORA |
| 2266156585B271 | TOBY | HERKINS |
| 22662A2A34B588 | MICHELLE | BOBELU |
| 2266625384795B | MIGUEL | SERRANO |
| 2266B258991522 | DESTINY | MARTINEZ |
| 2266B527391528 | SILVIA | SANDOVAL |
| 2266BA3A287B87 | SHANNA | SANDERS |
| 22672192A87B87 | DIANA | OGLESBY |
| 22672617772B88 | CARLOS | RAYFIELD |
| 2267277A84795B | SAMATHA | HOLSCHER |
| 2267332875B271 | LINDA | SMITH |
| 2267367244795B | CHRISTOPHER | VAUGHN |
| 2267399384B281 | HECTOR | CASTILLO |
| 226741AA85715B | ERICK | MEIJA |
| 22675519587B59 | DARIUS | BAKER |
| 2267716267B471 | SHUNEKIA | HUDSON |
| 2267826394B261 | SARA | CHRISTIANSEN |
| 2267832179155B | ANGIE | LOPEZ |
| 2267871A791828 | KISHA | WALKER |
| 2267B197372B47 | JOSE | BONILLA |
| 22684341672B84 | LACEY | STRELEC |
| 2268742A87B449 | JERRY | STRANGE |
| 226888A864B261 | SHELLEY | WHITLEY |
| 2268966A547952 | JASON | DAVIS |
| 2269139519155B | JESUS | LIMON |
| 226919A7872B42 | VICTOR | NORIEGA |
| 22692645772B88 | JESSE | PETERSEN |
| 2269317384B588 | MANUEL | GUILLERMO |
| 2269442392B42 | LYDIA | MARTIN |
| 2269472894B588 | BRYANNA | SHAW |
| 2269613159794B | FERNANDEZ | EDILBERTO |
| 22699978A7B471 | AGUEDA | PEREZ |
| 226B3838A4795B | ANDRE | LUDOVIC |
| 226B428625B232 | JERMAINE | CAMERON |
| 226B4453972B84 | SARAH | KEYS |
| 226B616349189B | DESTINY | MOTZ |
| 226B6717691541 | JULIE | CORONADO |
| 226B67A425B571 | NORMA | CARRANZA |
| 226B749735B271 | ANGELA | MARSHALL |

| | | |
|---|---|---|
| 226B74A235B232 | JAMES | YEOUZE |
| 226BB363691541 | LINDA | REYES |
| 226BB42469794B | WILLIAM | SACALOXT |
| 22711324A9794B | RAYMOND | HALLFORD |
| 2271163554B588 | ALICIA | DE ANDA |
| 2271175389136B | JESUS | LABRADO |
| 22711951972B84 | MERCEDES | WALTERS |
| 227133A855B271 | GARY | KINDER |
| 2271437315715B | DORA | BUSTILLO |
| 2271847442B27B | MARCHELLE | GRAHAM |
| 227188A949189B | TREVOR | BENDURE |
| 2271971299155B | JOCELYN | ABASCAL |
| 2271B148591541 | VERONICA | CORREA |
| 22721939152B31 | DENNY | HUNSAKER |
| 227271A489136B | CRISTINA | PAEZ |
| 2272831739184B | WILLIAM | BARRERA |
| 22728664A9189B | THOMAS | BURKE |
| 2272B164431453 | ANITRA | WILSON |
| 2273128A64795B | MISTY | HANCE |
| 22731664172B88 | JOSEPH | BERNAL |
| 22732154572B61 | CARLA | MARTINEZ |
| 22732317672B61 | CARLA | MARTINEZ |
| 2273284415B271 | ALLEN | HISER |
| 2273289319155B | FABIAN | PARRA |
| 22733A26791241 | BRITTENY | BROWN |
| 22733A69691251 | MATTHEW | HUFF |
| 22734751A91541 | ISAAC | SALAS |
| 22735A8784795B | MARJORY | MONDRAGON |
| 2273746A472B42 | BALLATEROS | MARIE |
| 2273869A972B88 | MINDEE | SAMORA |
| 22739166A85938 | SAVANNAH | COVINGTON |
| 22739686387B87 | LAVONYA RENA | REEVES |
| 2273B694591828 | GUADALUPE | ALVARADO |
| 227428A6472B88 | LUIS | BATISTA |
| 227478A1A2B27B | JOY | BRITT |
| 2274861314B261 | ADAM | DAEGES |
| 2274883924B588 | DEZIRAE | WIEGERT |
| 22751596972B84 | JENNIFER | JAIMES |
| 227518A545B167 | CHERRY | SANDERS |
| 2275462999152B | CARLOS | VELASQUEZ |
| 2275571567B471 | RONNIE | MCGREE |
| 227582A1791251 | MARLA | CREWS |
| 22762724A9155B | ISRAEL | GALINDO |
| 22767442787B59 | TERRELL | WALKER |
| 22769A4984B588 | SHAWN | MARTIN |
| 22771357187B59 | LYNETTE | MAYWEATHER |
| 2277397474B261 | KATHRYN | BARTLETT |
| 2277968815B161 | CHERYL | CARMICHAEL |

| | | |
|---|---|---|
| 2277B23679136B | RODNEY | MORREIRA |
| 2277B644A72B98 | ROSIO | ARMENDARIZ |
| 22781597572B84 | ANDREA | TORRES |
| 22781A44572B88 | JULIA | DIAZ |
| 2278341519155B | LUIS | PEREZ |
| 22783611274B79 | LYNNDALE | PRIMER |
| 2278871662B27B | KELVIN | STEELE |
| 22789255372B42 | BRIANDA | BANUELOS |
| 2279267472B232 | CAIN | HAWKINS |
| 2279553344B588 | DANIEL | GONZALEZ |
| 2279989424B588 | SHAWN | PITCHFORD |
| 2279BA29591541 | ALAN | LARA |
| 227B628665B161 | MAURICE | SPENCER |
| 227B728845B571 | DANGELA | MARTINEZ |
| 227B9488531453 | JASMINE | RODRIQUEZ |
| 227BB13165B271 | KURTISHA | SMITH |
| 22813A31491241 | JEANINE | COLLIAR |
| 2281529899184B | ROBERT JAMES | MILLLER |
| 228164AA24B588 | JAMES | RAY |
| 22816AA419189B | JOHNATHAN | DEARMAN |
| 2281973855715B | FREDRICK | PECK |
| 2281B181172B42 | MARIA | MIRAMONTES |
| 2281B8AA69794B | LAUREN | ARELLANO |
| 2281BAA759794B | WILLIAM | BALANGA |
| 2282333249155B | GONZALO | PEREZ |
| 22823A9435715B | JOHANA | GARCIA |
| 2282445169184B | MICHAEL | HOLT |
| 2282493435715B | EDWIN | AYALA |
| 2282614595715B | JENNY | RIVERA |
| 2282828864B588 | ANDRE | MITCHELL |
| 22829A67972B88 | RICHARD | TWEED |
| 2282B911372B88 | MARTIN | PANTOJA |
| 2283159799136B | LATRICSHA | MONDAINE |
| 22832498687B87 | MARIANTE | BUTLER |
| 2283262469136B | RACHAEL | MONTCOMERY |
| 2283646985B271 | HOLLY | FUQUA |
| 22836699672B88 | ROBERTO | CERVANTES JR |
| 22839475A5B161 | MARTIN | RAMIREZ |
| 22839A17391528 | ALINE | ZAMORA |
| 22844A2625B161 | TIFFANI | NASH |
| 228457A7872B42 | MARY | SOLIS |
| 22848367A2B27B | MARIA DE LOS ANGELES | RAMIREZ |
| 2284B368585938 | CLAUDINE | CONRAD |
| 22851274687B87 | AUTUMN | NELSON |
| 22851931772B42 | COREY | DAVIS |
| 2285325945B271 | MIA | JUDKINS |
| 2285349757B449 | MICA | STURDIVANT |
| 228559A4472B88 | WILLIAM | SHEDD |

| | | |
|---|---|---|
| 2285657119189B | CAROL | SMITH |
| 22856A38A91541 | ELIZABETH | FERNANDEZ |
| 2286123125715B | GREG | GARTENMAYER |
| 2286163929155B | RICHARD | NINO |
| 2286241214B588 | ANTHONY | TOCCI |
| 22862A93691828 | RAVEN | DYER |
| 2286536334795B | CHRISTOPHER | MCPHERSON |
| 2286855194795B | SHREKA | CHESTNUT |
| 228735A5831453 | SHEKINAH | HOLEMON |
| 2287639474795B | BENJAMIN | PHIPPS |
| 22878514672B84 | RICARDO | LEZAMA-CRUZ |
| 2287912157B425 | RICARDO | TORRES |
| 2287951748B17B | JEFFREY | PARKIN |
| 22879A7A37B449 | DEON | SELBY |
| 2287B29A247952 | ASHLEY | ROGERS |
| 2287B558243551 | ANTHONY | ANDERSON |
| 2288157AA81661 | SINCERE | WHALES |
| 2288177A84795B | SAMATHA | HOLSCHER |
| 2288199435137B | LUIS | FUENTES |
| 2288373165B167 | ISABEL | MAHONE |
| 2288531715B232 | LATOYA | SPRATT |
| 2288551359794B | JOHN | DUKE |
| 2288678247B471 | KEVLIN | HAGERTY |
| 22889399772B84 | BILLIE | MCQUEEN |
| 2288999A785938 | RANDY | SLONE |
| 2288B11684B588 | TRACI | TREVINO |
| 2288B96999189B | STEPHEN | CONNER |
| 2289683399155B | JOHN | ADAME |
| 22897A4814B588 | JENNIFER | SWANSON |
| 22897A89191541 | JALYIN | GONZALEZ |
| 2289B42369794B | BRANDON | WATSON |
| 228B1962591241 | JONATHAN KIZZY | MEWBORN |
| 228B371749189B | GLADYS | GASTELUM |
| 228B7334687B87 | JYLIA | SPENCER |
| 228B878425715B | KAREN | MCKEON |
| 228B88A1685938 | JAROD | BRADEN |
| 228B8962591241 | JONATHAN KIZZY | MEWBORN |
| 228BB32198B168 | GRISEL | LOPEZ |
| 2291237422B27B | BENNEILLA | WILLIS |
| 22914423172B84 | FRANK | TREVINO |
| 229161A854B281 | ALLEN | WALTER |
| 2291649354795B | CHANTHA | PHORIMAVONG |
| 2291B3A8487B87 | PAYGO | IVR ACTIVATION |
| 229216A415B571 | KRYSTAL | YANEZ |
| 22922592987B87 | LATONYA | JENKINS |
| 22922A39A31631 | RYAN | LANDWEHR |
| 229269A6872B88 | TIM | JACOBS |
| 22927711872B84 | JESSE | LAUVER |

| | | |
|---|---|---|
| 229278A499155B | KELLY | GALINDO |
| 22927A91772B42 | JOSEPH | BADER |
| 2292B9A2391541 | LIZA | MITCHELL |
| 2293134275715B | CELIA | RIVERA |
| 2293167994795B | FRANCISCO | PACHECO |
| 2293324385B232 | JEREMY | KEEN |
| 2293613A281661 | KAT | ALEMAN |
| 22939A48947952 | RICHARD | MARTING |
| 2293B823A47952 | ALLEN | GOSS |
| 2293BA87747952 | VANESEA | MALONE |
| 2294366259155B | ROBERT | SMITH |
| 2294528665B161 | MAURICE | SPENCER |
| 2294575582B27B | JOEL | BERNARD |
| 2294642139794B | JAVIER | GARCIA |
| 22947183A4B588 | JOSE | AVILA |
| 22947813A5715B | DRINA | LOPEZ |
| 2294978247B471 | KEVLIN | HAGERTY |
| 2294B68759794B | TOBIA | WASHINGTON |
| 2295183395715B | ARACELYS | FUENTES |
| 22953A8829189B | MICHEAL | GRAY |
| 22956568A91828 | CHELSEA | WARD |
| 2295881484B551 | ISRAEL | VARGAS |
| 2295942665B161 | KAELA | AVALOS |
| 229619A2831631 | SARAH | BOHNERT |
| 22965213672B88 | HELEN | TORRES |
| 2296728867B449 | ROSA | MADRID |
| 2296837479184B | TAMARA | HORNE |
| 22971A1879189B | SHANON | STRAIN |
| 22974262172B84 | RON | HILL |
| 2297869489184B | LAUREN | CLAIRMONT |
| 22979366272B98 | JUSTIN | TAFOYA |
| 2297942285715B | GLADIS | HERNANDEZ |
| 22979628672B98 | JUSTIN | TAFOYA |
| 229799A7155957 | JENNIFER | BARRIOS |
| 22979A5655B531 | AUDREE | HUNT |
| 2297B657555957 | ROBERT | GONZALES |
| 22984123272B88 | MARIA C. | FERNANDEZ |
| 2298555A55B271 | SHAWNNA | MARTIN |
| 2298584634B261 | ANTONIO | CONEJO |
| 2298593189794B | KIMBERLY | MAY |
| 22985958A72B42 | AMBER | BURNETT |
| 2298617534B588 | THOMAS | WILLIAMS |
| 22986284972B88 | VERONICA | ESTRELLA |
| 2298748179794B | YASMAINE | THOMAS |
| 2298818A29794B | ALBERTO | RIOS |
| 2298B144A5715B | LILIAN | SAMAI |
| 2298B1A6272B88 | BLANCA | JURADO |
| 2298B733872B88 | SHARON | SOLOMON |

| | | |
|---|---|---|
| 2298BA5665B271 | DORATHY | NOE |
| 22991223A87B59 | LARISA | JEFFERSON |
| 22991531972B84 | KIMBERLY | GUERRA |
| 2299684954B261 | TAYLOR | LYNN |
| 22997449487B59 | ARTHUR | HUGGINS |
| 2299845A65B232 | KOLD | BLAKK |
| 2299B421485938 | FRANCIE | CLAY |
| 229B1421485938 | FRANCIE | CLAY |
| 229B2328487B59 | LAGRICE | JACKSON |
| 229B6157136146 | ELVA | YBARRA |
| 229B772374B281 | THOMAS | BENKIS |
| 229B972A187B59 | STEVIE | TURNER |
| 229BB796772B84 | REBECCA | ARELLANO |
| 229BBA77385938 | BRENDA | BONDS |
| 22B1188475B232 | KIRKWOOD | ELDRIDGE |
| 22B1468685B161 | POTONDRA | CARRUTH |
| 22B15A2375B161 | TAMICA | BUTLER |
| 22B18245587B59 | MOESHA | FREEMAN |
| 22B186A3691251 | JIM | SIMMONS |
| 22B1884614B281 | LILLIE | THOMPKINS |
| 22B19158747952 | CATRINA | DOWDY-NICHOLS |
| 22B1925877B471 | SHARMINE | BARNETTE |
| 22B19773385938 | KAITLYN | BECKHAM |
| 22B1B77A17B449 | LATASHIA | CARSWELL |
| 22B2362279189B | JEROD | VANN |
| 22B2362859794B | YUKI | ITO |
| 22B2758395B571 | JAMES | LEE |
| 22B2815365B161 | SHARHONDA | ELLIS |
| 22B28996785938 | BILLY | JOHNSON |
| 22B29A96181661 | CRYSTAL | GUTHRIE |
| 22B2B784A5B161 | STACY | ARMOND |
| 22B31572A5B571 | SONIA | VALDEZ |
| 22B31729491522 | LARRY | HUERTA |
| 22B33158747952 | CATRINA | DOWDY-NICHOLS |
| 22B3421355B271 | NATALIE | BAIN |
| 22B34859A55957 | JUAN | GOMEZ |
| 22B36491684364 | DANIELA | PINTO |
| 22B37527781637 | LEBRTE | HALWAY |
| 22B38382131631 | JACOB | HILL |
| 22B38814A91828 | KAYLEY | WILLIAMS |
| 22B4118219184B | MOISES | LOPEZ |
| 22B4121119136B | BRET | JOHNSON |
| 22B41842955957 | CHANTILLEY | LEWIS |
| 22B4281335B167 | MARY | CARTER |
| 22B43656191528 | LETICIA | ROMO |
| 22B438A815B271 | TIARA | AUSTIN |
| 22B43A43485938 | REBECCA | MCLAWHORN |
| 22B4425985B271 | FIFTY | CENT |

| | | |
|---|---|---|
| 22B45472391241 | LORENZO | GADSON |
| 22B4624824B588 | TONYA | LONGO |
| 22B466A6A91251 | JOSEPH | GAINES |
| 22B4942654795B | SAMANTHA | HANKS |
| 22B4987695B161 | MAKKAH | MITCHELL |
| 22B4B74284B261 | MEGAN | COLLINS |
| 22B511A624B261 | LAURA | TIMBERLAKE |
| 22B512AA631453 | ARTHUR | JACKSON |
| 22B5175867249B | DAVID | COOK |
| 22B59772191522 | DENISSE | CASA |
| 22B5B624191251 | JOZAIRA | WYATT |
| 22B62362331453 | CHRIS | IVY |
| 22B63363285938 | SEBASTIAN | MORALES |
| 22B6436657B471 | ALDRIAN | WILLIAMS |
| 22B6443A45715B | TYWANNA | BURKE |
| 22B6691664B281 | KATRINA | HELM |
| 22B66943172B88 | THOMAS | ANDERSON |
| 22B68572887B87 | FREDDIE | WILLIAMS |
| 22B68A9179136B | GABRIELA | REYES |
| 22B723A5472B88 | ISIS | TEHUTI |
| 22B7323289136B | DERION | BROOKS |
| 22B73451A91251 | BIANCA | TAYLOR-BELL |
| 22B73A1939794B | JOHNNY | MARTINEZ |
| 22B76794987B59 | KENNETH | CUNNINGHAM |
| 22B7744857249B | MICHAEL | BERK |
| 22B77743381661 | MARK | KINCADE |
| 22B77778231453 | IESHA | PRICE |
| 22B78144231631 | DAVID | ALCORN |
| 22B7B619372B84 | BRANDY | VIGIL |
| 22B8145142B27B | THIERRY | SILEU KAMENI |
| 22B817A367249B | JAMES L | DAVIDSON |
| 22B82286191522 | ELIZABETH | GONZALEZ |
| 22B8264235715B | ROLANDO | OLIVERA |
| 22B8429A791251 | KEYANNA | COOK |
| 22B85635A91828 | RAMONDICA | BRYANT |
| 22B8597827B471 | FARAH | ULYSSE |
| 22B91AA177B423 | CEDRIC | ARCHIE |
| 22B9283659136B | SASHANA | MALARVE |
| 22B9647835715B | WILFREDO | MIRANDA |
| 22B9757922B931 | SHAMIRAN | BENNER |
| 22B97694763621 | JENNIFER | O MALLEY |
| 22B992A7672B42 | JAMES | FAMBER JR |
| 22B9942A887B59 | SURENA | CROOM |
| 22BB2257691541 | SANDRA | VERDIER |
| 22BB23A2791522 | JOSEFINA | CONTRERAS |
| 22BB248225B271 | JENNIFER | WINDELL |
| 22BB2965755957 | MARISSA | MARCYES |
| 22BB369525715B | KELLY | PETERSON |

| | | |
|---|---|---|
| 22BB381149155B | VALERIE | LOPEZ |
| 22BB396225B167 | MARY ANN | FISCHER |
| 22BB6528291241 | SANDRA | LIPSEY |
| 22BB745449189B | DONNETTE | BATES |
| 22BBB66A29184B | CRISTOBAL | PEREZ |
| 2311182159794B | ANEBRINIEY | THOMAS |
| 2311247925B167 | DEBORAH | RILEY |
| 23114A3825B161 | ADRINA | ROSEBY |
| 2311633855B531 | CAROL | BENCOMO |
| 23122313A4B261 | JUAN | MATIAS |
| 23122435A55957 | ALEJANDRA | ACOSTA |
| 23125A55672B32 | TOMAS | AMADOR |
| 231291A489136B | CRISTINA | PAEZ |
| 23129794A87B59 | TIMOTHY | MIXON |
| 2312B15A791828 | LEONARDO | MARTINEZ |
| 2313624949189B | TERESO | ESPARAZA-DURAN |
| 2313776254B588 | HEATHER | EVANS |
| 231392A454B261 | SARAH | SALADO |
| 2313989989794B | ANTHONY | CASTRO |
| 2313B657372B88 | AURORA | BAEZA |
| 2313B82A67B449 | REE | PURRIS |
| 23141162172B88 | SHAWN | SHELLS |
| 2314376A547952 | FRANCES | LONDON |
| 23143A23391528 | SYLVIA | RESENDEZ |
| 23144421772B88 | VAI | MARTINEZ |
| 2314811562B27B | KATRINA | GHEE |
| 23151713A4B52B | DESIREE | REYNOLDS |
| 23154A7A231631 | JOHN | WILLIAMS |
| 231579A2741245 | DARYL | HAYDEN |
| 2315885664B261 | JOSE | LEDESMA |
| 23165372372B88 | JOSE | SALAZAR |
| 2316571824B588 | DARLISHA | WARE |
| 2316992835B232 | HECTOR | GARCIA |
| 2316B36288594B | TOMMY | HAMM |
| 2317322A155935 | MIGUEL | GARCIA |
| 23173427272B42 | ROBERT | PEALS |
| 2317496839136B | SANJUANITA | GARCIA-DE RIOS |
| 23174A7A65B161 | JAMES | ROBINSON |
| 2317672A691541 | DIANA | VELASQUEZ |
| 2317863615B531 | RUSKIN | IPTISAM |
| 2318273219184B | PAUL | MEIER |
| 23182A8139184B | DEANJLO | DOYLE |
| 2318431759184B | SAMANTHA | HINKLE |
| 23187854272B32 | BRANDON | DUNN |
| 23187A71391241 | ELLIOT | MIMS |
| 2318B48662B232 | SEAN | BENTON |
| 2319185194B588 | COLYN | CADE |
| 2319428279794B | CARMEN | IBARRA |

| | | |
|---|---|---|
| 2319725527B471 | NAKEISHA | MILLER |
| 23197716772B42 | ERIC | KNUTSON |
| 231B14A1372447 | RICHARD | SIMMONS |
| 231B1A3A672B88 | LISA | ROMERO |
| 231B442119794B | GUSTAVO | RIVERA |
| 231B527454B588 | ARMANDO | GONZALAS |
| 231B65AA44B281 | MARIBEL | OCANA MORALES |
| 231B813359794B | CHRISTAL | TOLIVER |
| 231B832A855957 | CARRIE | BARRIOS |
| 231B9516891541 | RAUL | CORONEL |
| 231B9662191528 | ELOISA | HOLGUIN |
| 231BB25A88594B | NATASHA | CUNNINGHAM |
| 231BBA5915B161 | LEWIS | PARNELL |
| 23211956A5B232 | RICHARD | BOTHWELL |
| 2321595845B232 | CHRIS | BARROW |
| 2321668532B931 | GERARDO | ORTIZ |
| 2321977555B571 | COLLEEN | HEAD |
| 23221778A9794B | EDUARDO | TOJ |
| 23221AA252B931 | CLAUDIA | RODRIGUEZ |
| 2322433144B588 | DANIEL | WHARTON |
| 23226A5139136B | JESSICA | SIEVERIN |
| 2322911772B27B | KAREN | ROBINSON |
| 2322B6A2972447 | NIKITA | KEMP |
| 2323411AA9155B | ALEXIS | GONZALEZ |
| 232345A689189B | ANA | GARCIA |
| 23235A7687B471 | TAJA | CARTER |
| 2323889179794B | MICHAEL | TREVINO |
| 2323B39A35B167 | BETTY | JOHNSON |
| 2324192415B161 | MARQUIS | TATUM |
| 2324227727B449 | DEBORAH | RIVERA |
| 23244782A36165 | KRISTEN | HERRING |
| 2324519755B147 | EMILY | EDWARDS |
| 2324BA1555B232 | KIMBERLY | SMALLS |
| 2324BA1637B449 | MICHAEL | BANKS |
| 2325144A131631 | MAGAN | GALLEHER |
| 23252287672B88 | DAVID | CABRAL |
| 23254597A91541 | MICHAEL | ARIAS |
| 2325463795B161 | ELLIS | JACKSON |
| 2325468999794B | ANNA | PEREZ |
| 2325581AA4B588 | BECKY | DEMERS |
| 23256AA449136B | CHARLY | MORENO |
| 2325764267B449 | ANGEL | HOWARD |
| 2325781AA4B588 | BECKY | DEMERS |
| 2325998549189B | DEJAYN | BROWN |
| 23263A1575B232 | AMANDA | ELLENBURG |
| 2326762575B271 | CHRISTINA | HUTCHINSON |
| 2326B224255957 | ERICA | LOPEZ |
| 2326B937191241 | JOSEPH | PRINCE |

| | | |
|---|---|---|
| 2327135919184B | MICHAEL | CREWS |
| 232716A9372B88 | RAFAEL | LAMADRID |
| 2327327A672447 | DANIEL | ALCORN |
| 23281A6A972B32 | CRISELDA | ESCALANTE VARELA |
| 2328278989184B | KENDALL | ROSS |
| 2328336825715B | JORGE | SANCHEZ |
| 2328377539794B | NICOLE | ANDERSON |
| 2328886227B449 | WHITNEY | GILLIAM |
| 2328B43649155B | GONZALES | THOMAS |
| 2328B83184B261 | HENRY | ALVAREZ |
| 23295AAA54795B | JENNIFER | MOORE |
| 2329691644B588 | ALBERTA | KENDRICKS |
| 23299857572B32 | JOSTIN | HALL |
| 232B349289184B | SUNNY | SCHONHOLTZ |
| 232B37A429189B | ANGELA | MOON |
| 232B4118472B88 | ANDREA | SANDOVAL |
| 232B464A941245 | BRITTANY | DEMBOWSKI |
| 232B615A455989 | MARQUEETA | SHELTON |
| 232B655324795B | JERIONG | LUTHA |
| 232B681124795B | JERIONG | LUTHA |
| 232B687954B588 | ELVIRA | VALERO |
| 232B844A64B261 | SHELBY | YOUNG |
| 232B935379794B | ANTHONY | TURNER |
| 232BBA5464B261 | TONY | TOWLES |
| 232BBA9A572B88 | MORGAN | HEFTY |
| 2331211A27B449 | JOSHUA | BELLAMY |
| 2331281869184B | DUSTIN | FARRIS |
| 2331357479189B | HENRY | SPEARS |
| 23314A5756B931 | JASON | MORRIS |
| 233172A179189B | MELANIE | WEST |
| 2331743A472B32 | ANDREW | KELMIOFF |
| 2331933645B161 | MONTA | ROBERTS |
| 2331996172B931 | MIKE | HINRICHS |
| 2332254662B931 | LOIS | RODRIGUEZ |
| 23322A6944B261 | RAFAEL | RUIZ |
| 2332326A491522 | ANTHONY | ROJAS |
| 2332579A64B281 | MISTY | PHILLIPS |
| 2332B64365B232 | CATHERINE | BELLER |
| 2333237989136B | CARLOS | GUERRERA |
| 2333294A87B449 | NELSON | OMAR |
| 2333342469155B | GUILLERMIN | ORTEGA |
| 2333788A831453 | ROBIN | LESUEUR |
| 2333886969794B | CHRISTIAN | GARCIA |
| 2333916589794B | BONNESHIA | JACKSON |
| 2333B19454795B | BENITA | ANDERSON |
| 2334115874B588 | MATTHEW | EMMERT |
| 23341326972B42 | SUSAN | MONTEMAYOR |
| 23341A62A72B42 | SUSAN | MONTEMAYOR |

| | | |
|---|---|---|
| 2334587655B232 | ANTHONY | JEWELL |
| 23347178197B69 | RICHARD | BUSH |
| 2334785957B449 | QUIANA | RICHIE |
| 2334865669189B | PRINCE | MEGGS |
| 2334917159155B | FRANK | DE LA CRUZ |
| 2334B9A557B471 | JOHN | WERENY |
| 233519AAA55957 | VICTOR | LOPEZ |
| 2335473A79189B | LINDA | WARLEDO |
| 2335575859184B | ARIANA | MARINA |
| 2335B472791541 | JUAN MARTIN | GONZALEZ |
| 2335B629231453 | EDWARD | SPRATT |
| 2335B888972B88 | SANDY | IXCHOP |
| 2335BA38172447 | SAMANTHA | HOOVER |
| 2337133427B449 | GREGORIO | NUNES JR |
| 2337312664B588 | BRITNEY | SMITH |
| 23376A4369794B | NATASIA | AUSTON |
| 2337812717B449 | DAMEKA | JOHNSON |
| 2338225885B271 | JANET | POWELL |
| 23383718872B42 | LAURA | GONZALEZ |
| 2338563299189B | SHAINA | JONES |
| 233899AA991541 | JEREMY | WEBB |
| 2338B951831631 | ANNE | CHANDLER |
| 2339177954B588 | KENNETH | GABLE |
| 2339182435B161 | JAMES | THOMPSON |
| 2339354325715B | RONAL | PEREZ |
| 23393569A41245 | REBECCA | HYSONG |
| 2339487985B232 | GREGORY | GRAHAM |
| 233967A7793773 | NICOLE | MCINTOSH |
| 2339945627B449 | LV | HINES |
| 233B1359A51343 | GRACIE | DUNCAN |
| 233B179319155B | CRISTINA | CORONADO |
| 233B2531A7B449 | JOSE VICTOR | GUZMAN MARTINEZ |
| 233B359664B281 | ERICKA | RUBIALES |
| 233B437779136B | RUBEN | ORELLANO |
| 233B459475B167 | TERRIKA | EDWARDS |
| 233B496712B931 | JOSE | CORNEJO |
| 233B5736255957 | CORINA | MARTINEZ |
| 233B5925691522 | JOSEPH | VELAZQUEZ |
| 233B959794B281 | DIANE | NUNEZ |
| 233B977249794B | DULCE | ROBLEDO |
| 233BBA8614B281 | JEAN BAPTI | MAWAWA |
| 2341144384B281 | BECKY | MERCHEN |
| 2341198564B588 | JEREMY | JOHNSON |
| 234123AAA4B588 | DANESHA | PONDER |
| 2341334749184B | MARTIN | SOMERVILLE |
| 2341845627B449 | LV | HINES |
| 23419A4A39794B | VICTOR | TOJ |
| 2341B38A74B588 | MAURA | CLARKE |

| 2342118624B588 | RODRIGO | GILES |
| 234214A634B261 | LATASHA | OLIVER |
| 2342187699794B | NICOLE | LASTER |
| 2342262754B281 | NELSON | MEJIA ORELLANA |
| 23426357472B88 | JOEL | CORCHADO JIMENEZ |
| 2343259155B271 | DESHAWN | TOOGOOD |
| 23436134A72447 | JAIME | SMITH |
| 23445A2584B588 | PETRA | LOZANO |
| 23448588772B42 | KENNETH | TAYLOR |
| 2345676614B281 | JEAN | NORDSTROM |
| 2345727129794B | SANDY | IRVINE |
| 23458899A51369 | JAMES | JONES II |
| 2346572A94B281 | MINERVA | GARCIA |
| 2346578712B931 | KARA | MALDONADO |
| 23469245A5B161 | LASHAWNA | WILSON |
| 2346934749184B | MARTIN | SOMERVILLE |
| 2346962735B161 | JAMES | PRITCHETT |
| 23469A13172B42 | ALEXANDER | KOEHLER JR |
| 2346B4A8172B88 | MELISSA | GIEBENRATH |
| 2346B53665B571 | ARIADNE | MONTIEL |
| 2346B85199184B | JORGE | PEREZ |
| 2347135545B571 | CHRISTOPHER | BECK |
| 23474A6944B281 | RAFAEL | RUIZ |
| 23476A1479155B | MARIBEL | GUERRERO |
| 23479322572B42 | CHET | NULES |
| 234827A8A57172 | HECTOR | FLORES |
| 2348281679794B | JOSE | ARRIAGA MERCED |
| 23484726672B32 | MICHAEL | JACKSON |
| 23485772572B32 | ASDRIEL | BAUTISTA |
| 2348818669189B | KRISTINA | GRISMORE |
| 2348849272B931 | PAULINA | AYALA |
| 2348B72965B271 | SHAWN | ZOLECKI |
| 2348B746172B42 | TYRONE | SABALA |
| 23492A25541245 | MARSHA | OSBORNE |
| 23494644A72B42 | MENGESHA | TIRUNEH |
| 2349478619136B | SANDRA | KNIGHT |
| 2349495A74795B | DANA | HINKLE |
| 23497633272B42 | JOSHUA | FLETCHER |
| 2349926A39794B | MICAH | PULLEN |
| 2349BA45A7B471 | JOAQUIN | BONILLA |
| 234B132254B588 | JOLAN | AUSTIN |
| 234B1A9557B449 | TIMARKUS | CORNWELL |
| 234B341475B167 | KOBA | HIKMAT |
| 234B359A755957 | VERA | MEDINA REYNA |
| 234B5489A4B281 | MICHAEL | EISELE |
| 234B756615B531 | CARLOS | GARZA |
| 234B834957B449 | PANCHO | ROSAS |
| 234B8965A41245 | TATUM | TATUM |

| | | |
|---|---|---|
| 234B953255B571 | YVONNE | JARAMILLO |
| 234B99AA691522 | SOFIA | CARREON |
| 2351321569794B | CHRISLEITH | DEROUEN |
| 2351425282B931 | DALIA | YOUASH |
| 2351526154B281 | LEOPOLDO | ROSALES CAZARES |
| 2351565734B281 | VANESSA | MILLER |
| 2351B422881661 | TASHA | SMITH |
| 23521A8295B232 | MARQUITA | TOBIN |
| 23523458372B88 | LORETTA | DE HERK |
| 23524142A5B232 | RYAN | MANNING |
| 2352497A65B271 | COURNEY | CHAPMAN |
| 2352842655B232 | CLYDE | FEREBEE |
| 2352852584B588 | STEPHANIE | MARTIN |
| 2352885199794B | ANTONIO | GUACHIAC |
| 2352B867255957 | LOUIS | RAMIREZ |
| 2353284675B571 | JUAN | CHAVEZ |
| 2353341435B232 | ROBERT | BROOKS |
| 2353681825B271 | BRIAN | POWERS |
| 235372A659155B | NANCY | RIVERA |
| 23537A18431453 | MAGGIE | DELTON |
| 23539A5A72B931 | ANGEL | FRISCH |
| 2353B246A55957 | LATOYA | MAXWELL |
| 235411A9241245 | CODY | LIGGETT |
| 2354344579155B | ANGELA | VILLEGAS |
| 23544A18A72B42 | VALERIE | MEASTAS |
| 2354789A29136B | BILLIE | TORRES |
| 2354924789184B | STEPHANIE | DUCKETT |
| 23551A1589794B | AMINTA | RODRIGUEZ |
| 23552238A4B588 | JESUS | HERNANDIZ |
| 2355415259794B | JONATHAN | WEBB |
| 2355537365B271 | VICKIE | WATSON |
| 2355748795B271 | CARMEN | TAYLOE |
| 2355828544795B | CHRISTIAN | HUMPHREY |
| 23558A9AA91522 | ESMERALDA | MARTINEZ |
| 235597A852B27B | JOSE | SAAVEDRA |
| 2355B145291541 | JOSE | LOZANO |
| 23562A4245B161 | GREGORY | BUTLER |
| 2356377647B449 | KEVIN | LINDON |
| 2356482585B167 | JENNIFER | SANCHEZ |
| 2356484824B588 | FELIX | WILLIX |
| 23565A8145B244 | IVORIE | POINTER |
| 2356666A35B271 | ALLEN | KENNEY |
| 2356718397B449 | DESIRE | DANAN |
| 235696A8784341 | MICHAEL | CUNNINGHAM |
| 23569A1524B281 | CRYSTAL | WISE |
| 23573183672B32 | SHERI | NELSON |
| 2357937A872447 | NICHOLAS | CLARK |
| 2357972284B281 | ROBERT | MEYERS |

| | | |
|---|---|---|
| 2357B37797B449 | MIKE | GOPAL |
| 2357B79A34B261 | BEN | BANDANZA |
| 2358348879794B | CHRISTINA | RODRIGUEZ |
| 235835A6A5B232 | CHARITY | DONAHUE |
| 23584417972B88 | CORREY | LONGSINE |
| 2358897659155B | YURY | TRUJILLO |
| 2358B99A15B232 | BRETT | ADKINS |
| 23591567A91528 | MARIA | ALVARADO |
| 23591A3377B449 | ALEJANDRA | RODRIGUEZ |
| 2359371379794B | RAUL | PINEDA |
| 2359493A891541 | JESSICA | GUEVARA |
| 2359831619155B | OLGA | KING |
| 2359832982B542 | LAMIA | REEDY |
| 2359BA6A297173 | MARISELA | MORALES |
| 235B2769A41245 | MICHAEL | KNIGHT |
| 235B293839155B | ROSA | MONTEJANO |
| 235B6163691542 | ROBERT | MURPY |
| 235B681869189B | DAVID | KING |
| 235B8A53741245 | JOHN | PORTOGALLO |
| 235B8A7A591522 | ISAAC | VILLARREAL |
| 235B9636291541 | DIANA | MONTES |
| 235B9847272B32 | DOUGLAS | THOMAS |
| 235BB872572447 | BETTY | ALLEN |
| 235BBA78433126 | KARLA | HERNANDEZ |
| 2361133476B931 | ALEXANDRIA | MORANO |
| 23614188172B32 | JUAN | RODRIGUEZ |
| 2361643494B588 | FRANCISCO | VARELA |
| 2361716175B271 | JUWANA | JONES |
| 2362169155B232 | LAJEWELL | GUEST |
| 2362266A487B59 | BRITTANY | ROMES |
| 2362397819155B | VICTOR | PEREZ |
| 2362442849184B | HEATHER | MARTIN |
| 23626A37772B32 | JUSTIN | SANDERS |
| 2362944129189B | TED | MANORE |
| 2362B25735B531 | JUDY | MARTINEZ |
| 2363144535B232 | KENDRA | HAMPTON |
| 23632A2AA5715B | PARRISH | WILLIAM |
| 236358A6772B88 | AMANDA | STICKLEY |
| 23636124A91528 | NOEMI | LOPEZ |
| 2363B371372B88 | MARIA | NEVAREZ |
| 2364588559794B | ESTHER | AGUILAR |
| 23646A7AA5B271 | SHAWN | ABEL |
| 2364936945B167 | DENISE | SIMPSON |
| 2364998A14B261 | MARISSA | MURRY |
| 2365465529189B | EMILY | LANFORD |
| 2365495255B571 | OLIVIA | THOMPSON |
| 23656A71372B88 | STEVE | GRIMES |
| 23662A59341245 | GABRIELLA | KIPANGA |

| | | |
|---|---|---|
| 23663945772B42 | DANIEL | HOLMES |
| 2366423652B27B | JERRY | JORDAN |
| 2366455565B232 | JANIE | MARTIN |
| 2366677869794B | TANYA | ALBRECHT |
| 2366883344B588 | JASON | BLEVINS |
| 236693A4151369 | KRISTEN | WARREN |
| 2367266A94B261 | ARACELI | LAGUNAS |
| 23672963172B42 | JACKIE | MARTINEZ |
| 23672A99772447 | GABRIEL | WILSON |
| 2367391897B449 | DONNELL | GARDNER |
| 23674735472B32 | JOSE | SIERRA BARRON |
| 2367647345B536 | LUIS | MOREJON |
| 23679A9959189B | JOSE | MARTINEZ |
| 2367B45435715B | ELSA | ESTRADA |
| 2367B669691541 | ESTELA | GARCIA |
| 2367BA84187B59 | SHENNETTA | MILLER |
| 2368189A17B471 | RENEA | BECKWORTH |
| 23682373372B88 | FELIPE | LOPEZ |
| 23682589A5B161 | ARTHUR | WAITS |
| 23682798A4B281 | ADAM | KELLY |
| 23688A7825715B | ABIKAR | BASHIR |
| 236948A9291241 | JAMES | PAYNE |
| 2369877627B471 | DASIA | SOWELL |
| 236B1373772447 | SCOTT | COFFMAN |
| 236B173947B449 | WAYNETTA | JOHNSON |
| 236B256695B167 | NATISA | BAKER |
| 236B398463B351 | JOSH | PATRICK |
| 236B663485B531 | ABIGAIL | RODRIGEZ |
| 236B89A9247952 | DERA | MCGLUGRITCH |
| 236B9496285938 | RACHEL | CLARK |
| 236BB39119136B | AIDE | BUSTILLOS |
| 23712881472B88 | MARCOS | ARTEAGA |
| 23713911772B31 | LOLA | POSTON |
| 2371926147B449 | JERMAINE | BOWMAN |
| 2371998584B281 | PABLO | TOBAR VERA |
| 23721A5A25B271 | HALEY | WILLETT |
| 23723A48155957 | AMBER | JONES |
| 2372B1AA572B32 | BRANDI | TRIGG |
| 2372B67A54B281 | WALTER | MARAVILLA |
| 2372BA47872B88 | KATHY | SAYLER |
| 2373145849794B | JUAN | RUIZ |
| 2373294A491541 | ALAN | CARRILLO |
| 2373297545B571 | COREY | BINGHAM |
| 237368A739794B | ESTUARDO | FUENTES |
| 2373885645B161 | CHRISTOPHER | SMITH |
| 2373B42359794B | CARLA | SALAZAR |
| 2373B65895B167 | LYNN | CORLEY |
| 2373B78119184B | JESSICA | TURNER |

| | | |
|---|---|---|
| 23747469972B42 | BRIAN | GARCIA |
| 23748368A71924 | L | DEAN |
| 2374922277B471 | DONALD | WELCOME |
| 23749656A5B161 | JAMIE | BEAM |
| 2374B149472B42 | RICHARDSON | TORY |
| 23751113172B88 | SHONTAI | YEMANE |
| 2375227484B261 | KELLY | BEINS |
| 23752953672B32 | JOHN | MORRIS |
| 2375476877B471 | LISA | IVEY |
| 237557A2685999 | TRACY | VASTINE |
| 2376323A772B32 | MARIA | RAMIREZ |
| 2376451944B261 | ALDO | HERNANDEZ |
| 2376658895B271 | GREG | MILLER |
| 23766A83872B32 | PAUL | PADILLA |
| 237673A9A41245 | AARON | JOHNSON |
| 23773A7679136B | EUGENE | HOLLINSHED |
| 23777743972B32 | DOUG | DIRK |
| 2377B292A4B588 | MAURIYA | MAXWELL |
| 2377B36845B161 | KATHERINE | VELASCO |
| 2377B647672B32 | SEAN | LUGENBEEL |
| 2378668619136B | DEVAN | WALTERS |
| 2378683314B588 | AUTUMN | DAY |
| 23789AA1491828 | HAYDEN | ARIZOLA |
| 2378B723391541 | GILBETO | MONASTERIO |
| 2379147524B281 | DUSTIN | COGLEY |
| 2379399769184B | RENA | ROSE |
| 23797A4919189B | OCTAVIO | SERNA |
| 2379B512491828 | BOBBIE | HAZELWOOD |
| 2379B898472447 | JAMES | ODONNELL |
| 237B1911472B88 | PERRY | LEDERBRAND |
| 237B2147A91541 | SHANNON | HARTFIELD |
| 237B286277B449 | FORREST | KIKER |
| 237B63A199189B | MONICA | MARTINEZ |
| 237B8526491541 | SHARON | CHITTUM |
| 237BB66772B27B | JOSEPH | SMITH |
| 2381414329189B | SHAWNA | POE |
| 2381594672B27B | LATISHA | WILIAMS |
| 2381619779184B | JESSICA | TURNER |
| 2381969A172B32 | AARON | PROCTOR |
| 23823444172B88 | KARELY | DELAROSA |
| 23823868487B87 | DEMETRIC | WALKER |
| 23824691A91528 | SAVANNAH | GONZALEZ |
| 2382555874B588 | AARON | HAMILTON |
| 23827794672B42 | CECAR | GARCIA |
| 2382957765B531 | JAMES | BOWEN |
| 23839146A9189B | MARIA | ORTIZ |
| 23839377A7B471 | MATEC | GRAHAM |
| 2383947195B232 | SAMANTHA | CRAVENS |

| | | |
|---|---|---|
| 23839723872B42 | DAVID | AVITIA |
| 2383B57765B531 | JAMES | BOWEN |
| 23841383172B42 | DANIEL | PARR |
| 2384143264B588 | JOSE | REVELES |
| 23842A6859184B | MICHAEL | GAMAGE |
| 2384335365B271 | LISA | BLANDFORD |
| 2384343644B588 | GYANNAH | FLORES |
| 2384462995B531 | ERIC | RADOSEVICH |
| 2384598643B352 | ROBERT | KURVINK |
| 238494A6691828 | MARY | BAXLEY |
| 23849984172B32 | MARIBEL | GARZA |
| 2384B14184B588 | JORGE | MATINEZ |
| 2384B339781661 | ALEXANDRA | MARTINEZ |
| 2385188714B281 | JAY | COLWELL |
| 23852333A55957 | KYLE | APPLEGATE |
| 2385528799794B | XOCHITL | DE LA TORRE |
| 2385746762B249 | PHYLLIS | WOODS |
| 2385966247B471 | DAPHENE | MCINTOSH |
| 2386193739794B | ARAZELY | SALAZAR |
| 238645A1A72447 | JILLIAN | BRIGGS |
| 2386646145B531 | GUADALUPE | SELMAN |
| 2386811369189B | SARAH | VU |
| 23874AA489155B | REBECA | FRANCO |
| 238777A724B588 | TAMILLYA | JOHNSON |
| 2387B361655957 | DOMINGO | PENA |
| 2388119879155B | NORA | MOTA |
| 2388148244B281 | DALILA | CORDOBA |
| 2388172929136B | ERIN | MAHAN |
| 23881898772B32 | SAWSEN | TAHA |
| 2388272314B261 | JUAN | URIBE-PENA |
| 238833A825B271 | MARY | TAYLOR |
| 2388957684B281 | TAYLER | LEHN |
| 2389349434B588 | STEPHANIE | HORTON |
| 2389451A99794B | SHEA LYN | BLOCKER |
| 23894813A91522 | DAVID | MORALES |
| 2389534335B271 | KORREE | BENNETT |
| 23895A95A91522 | IRMA | MORALES |
| 23898A2419794B | ALEJANDRO | VASQUEZ |
| 238B25A385136B | SABRINA | DEATON |
| 238B588769189B | DELILAH | FOUNTAIN |
| 238B6599831453 | CHENISE | MOORE |
| 238B6865391541 | PAULA | LOPEZ |
| 238B88A879189B | RICHARD | KEYS |
| 238B9392791828 | ARNULFO | ESPARZA |
| 238BB542691541 | ARTURO | RAMOS |
| 23911796A85938 | RICHELLE | CLAY |
| 2391878619136B | SANDRA | KNIGHT |
| 2391973679794B | ROGELIO | GARCIA |

| | | |
|---|---|---|
| 23923787172B42 | DEBORAH | HICKS-HANCHECK |
| 239238AA89136B | TRACY | GOOD |
| 2392598112B235 | ETHEL | ROBINSON |
| 2392919787B449 | ANDERSON | JORDAN |
| 23937A93255957 | MARIA | STANLEY |
| 2393864567B449 | TUNISHIA | SHAW |
| 2393B119A9184B | RANDALL | MILLS |
| 239429A8A91542 | NANCY | LOPEZ |
| 239453A118594B | ALONZO | BURNS |
| 23947A99331453 | NGUYEN | THUY |
| 2395335842B931 | OLIVIA | LIME |
| 2395716615B232 | DONALD | THRONE |
| 239571A199184B | MATTHEW | WORSLEY |
| 23958547A72B42 | JESSICA | ALLEN |
| 2396861825715B | JOSE | SANTOS |
| 23969224972B88 | NATASHA | KOCH |
| 239712A434B588 | KANDICE | DURAN |
| 2397136865B161 | CHRISTIAN | MCFADDEN |
| 2397185385B161 | DANYELLA | WHITE |
| 23975A2A191881 | SHAKAYE | RELEFORD |
| 23976367A41245 | ANDY | TARAUELLA |
| 2398118784B588 | RICKEY | WHEELER |
| 2398143225B271 | ELIZABETH | FINLEY |
| 2398165792B931 | ANTHONY | GONZALES |
| 23981A24841245 | JASON | COOKSEY |
| 2398397214B588 | UVADA | HEATH |
| 2398573672B931 | FRED | SCHMITZ |
| 2398642364B543 | GEORGE | HEICHELHEIM |
| 2398673672B931 | FRED | SCHMITZ |
| 23986A91285938 | CHRIS | VASQUEZ |
| 23988A9549136B | ISAIAS | HERNANDEZ |
| 2398941672B27B | MARTIR | VELASQUEZ |
| 23989455787B87 | TYWANNA | MACKEY |
| 23991172287B87 | NECOLE | TAYLOR |
| 2399236229184B | ANTHONY | MIMS |
| 2399544555B271 | DANIEL | MADDEN |
| 2399813374B261 | GUALIP | OSMAN |
| 239B2851733677 | REGINOLD | NOLEN |
| 239B296774B281 | PATRICIA | MOSS |
| 239B2997972B42 | MAHPIYA | WHITECAOS |
| 239B34A6441245 | TAMERON | JONES |
| 239B4641A41245 | TANYA | REDDIX |
| 239B82A715B271 | DONNA | MARTIN |
| 23B16127191522 | EFRAIM | GAYTON |
| 23B1666914B281 | JARED | ANDERSON |
| 23B18A75155957 | FREDDA | SORIA |
| 23B18AA6891522 | MARIA | RAMIREZ |
| 23B1B54662B931 | LOIS | RODRIGUEZ |

| 23B1B845A7B449 | BASMAL | YALDO |
|---|---|---|
| 23B1BA5534B281 | NOREEN | HEBDA |
| 23B2159A431453 | SAMATHA | BATTLE |
| 23B2263635B571 | CLARK | BLAINE |
| 23B22822472B32 | VERA | VENEGAS |
| 23B2529142B931 | RICARDO | ARGONA |
| 23B25A21972B32 | LORRAINE | ALVA |
| 23B26585772447 | JENNICA | SUKUSTIS |
| 23B2861A99794B | AHEDILSON | BARRIOS |
| 23B2962925B232 | SCOTT | BURTON |
| 23B2B912631453 | TRAVIS | WADE |
| 23B2BA6A984364 | GRALIN | DUNN |
| 23B31455455957 | HELEN | VASQUEZ |
| 23B3163125B232 | KEVIN | SHANNON |
| 23B3183AA5B571 | DCHON | POWDELL |
| 23B32538493724 | BRENDA | HOWARD |
| 23B34326391828 | BRYANT | WHITTAKER |
| 23B34714872B42 | JUAN | PALACIOS |
| 23B362A825B271 | ERIK | BLEDSOE |
| 23B379A4255957 | MIGUEL | FLORES |
| 23B3965955B232 | MATTHEW | KNUCKLES |
| 23B4152214B543 | SHARMEAL | WOODS |
| 23B42296872B88 | FRANCES | TAFOYA |
| 23B42399A33639 | STEPHANIE | GILES |
| 23B45535391828 | ARSENIO | ROMERO |
| 23B4617245B232 | BATISTA | RAFAEL |
| 23B4664168594B | JESSICA | JONES-FULLER |
| 23B46936581661 | OSCAR | COOPER |
| 23B4778565B232 | SHELIA | TETRICK |
| 23B48143A72B32 | ELSIA | RUIZ |
| 23B48239872B32 | ELSIA | RUIZ |
| 23B48519331453 | MARKIA | ALL |
| 23B4883A991541 | ANTONIO | GOMEZ |
| 23B51714191828 | CARLOS | LOPEZ |
| 23B5582779136B | FRANCISCO | HERNANDEZ |
| 23B56A29647952 | CONSUELO | CRUZ |
| 23B59113A9794B | MICHAEL | PRITULSKY |
| 23B5B4AA791241 | TY | LUSK |
| 23B5B89125B232 | JAMESON | WILLIAM |
| 23B6288377B471 | EVELYN | HERNANDEZ |
| 23B64186691828 | JEREMY | LODGE |
| 23B65A58472447 | DEBRA | DEABENDERFER |
| 23B6636A87B449 | PORTIA | FULWILEY |
| 23B67AA724B261 | LETICIA | BARAJAS |
| 23B7391328B17B | HERMILIO | JEREZANO |
| 23B7567245B167 | NEDRA | RIVERS |
| 23B7591949189B | NOEMI | RAMIREZ |
| 23B76338391241 | JANETT | JOHNSON |

| | | |
|---|---|---|
| 23B78752A7B449 | HELEN | CONNOR |
| 23B82A36331631 | NATALIE | SWITZER-HAULE |
| 23B86371891828 | MICHAEL | OLMOS |
| 23B86448884364 | LEONARD | FINLEY |
| 23B86A4629155B | ERIQUE | VARGAS |
| 23B88254491828 | PAUL | HARRIS |
| 23B88487972447 | SHARONDA | ROBINSON |
| 23B8858994B588 | PHILLIP | DAVIS |
| 23B88663972447 | DANIEL | CARUSONE |
| 23B93212984364 | TWYLAN | RENEE |
| 23B9329A155957 | FREDERICK | JONES |
| 23B9336364B281 | COBY | POINTS |
| 23B9421974B281 | KATHLEEN | KELLOGG |
| 23B95364291522 | VERONICA | LOPEZ |
| 23B9599A472B42 | CRISTAL | LEYVA |
| 23B9629115B571 | ASTRIL | ORLAGUA |
| 23B9681184B588 | CHRISTOPHER | ROBINSON |
| 23B97974487B59 | FOLANDA | WILLIAMS |
| 23B98447872447 | DONTE | LEWIS |
| 23B9888417B449 | JAVIER | CRUZ |
| 23B9994668B188 | RONALD | CLARK |
| 23BB199129155B | MARGARITA | PEREZ |
| 23BB2352191828 | BRANDON | BENNETT |
| 23BB268925B571 | JOSE | LOPEZ-AMPARA |
| 23BB311212B931 | BREANN | SALAS |
| 23BB32A9372B88 | EDGAR | TISCARENO |
| 23BB3683131433 | DANNETTA | CLAIBORNE |
| 23BB8AA4872B88 | JORGE | MANUEL |
| 2411436362B27B | LORENZO | ESCOBAR |
| 24126377A72B88 | DOMONIC | BARRIOS |
| 2412683479155B | BRIAN | BERGER |
| 24127633A5B271 | NOE | GARCIA GARCIA |
| 2412B76734B281 | WILLIAM | DICKEY |
| 24133522A4B588 | CHRISTO | SHARP |
| 2413375697B471 | CHANEL | WORTHLEY |
| 24134668724B43 | VALERIA | PERSON |
| 2413677867B471 | JASON | ARGUETA |
| 24137662A72B42 | DAN | GOULET |
| 24138939A91828 | HEAVEN | CAUDLE |
| 24139739A5B161 | NIKIYAH | WATKINS |
| 2414197252B931 | LUIS | VAZQUEZ |
| 24142249572B42 | JORDAN | REDMOND |
| 2414751A691541 | KING | MONTIEL |
| 24147782872B32 | VENASSA | ALBA |
| 24147AA257B449 | TONYA | MONIQUE NEWTON |
| 2414823335B271 | JULIUS | KENNEDY |
| 2414B221255957 | JOEL | GARCIA |
| 24151246A55957 | LATOYA | MAXWELL |

| | | |
|---|---|---|
| 2415764A491522 | ALBERTO | AGUILAR |
| 241579A3572B88 | JANINA | SANDERS |
| 241613A554B588 | DUSTIN | BAKER |
| 24163AA5891356 | JOSE | RODRIGUEZ |
| 241669A3187B87 | ANGELA | BILLINGS |
| 24167A5532B27B | SHONTEL | ALEXANDER |
| 241749A1687B87 | CHIQUITA | EVANS |
| 24174A8884B588 | YESENIA | CABRERA |
| 24177A6373B355 | JANETH | HENRY |
| 241792A939189B | BRITTNEY | LITTAU |
| 2417963194B281 | ALISHA | DUNLAP |
| 2418174199189B | SAMANTHA | SHAIREZ |
| 241871A244B588 | DOMINQUE | LAMEY |
| 2418B67A172B88 | SOLOMON | LOPEZ |
| 2418B69A77B449 | SHAKAEDA | BYERS |
| 2419182747B423 | SUMATRA | SMITH |
| 2419185944B261 | GEOVANY | AGUILAR |
| 24192711572B88 | SAIRA | NEVILLE |
| 24192782872B42 | VENASSA | ALBA |
| 24193597A2B27B | MARQUITA | WRIGHT |
| 241939A8A91541 | NANCY | LOPEZ |
| 2419643322B27B | AHMAD | ABDALLAH |
| 241977A2572B32 | HERON | ESTRADA |
| 24197A32791953 | ALONZA | HUNTER |
| 241B164945B271 | REBEKAH | TIDBALL |
| 241B4143691356 | KAREN | MCNAMARA |
| 241B4824A2B27B | OMAR | AMURRIO |
| 241B4945781644 | SKYE | TAUILIILI |
| 241B531517B358 | FADI JA | ALARAMIN |
| 241B5A37A31453 | CHYRESE | TROTTER |
| 241B717A79189B | SCOTT | HOWELL |
| 241B7975791522 | TELEZ | LORENZ |
| 241B8A17291541 | ROBERTO | ARTIAGA |
| 241BB48319189B | TERAI | LEAIS |
| 24214663A5B271 | SAMANTHA | GAITHER |
| 2421714374B588 | TEDDY | TESKE |
| 2421B12895B161 | HUBERTA | NEWBY |
| 2421B9A1172B88 | ESTRELLA | TALAMANTES |
| 2422283644B588 | MILTON | CHAVEZ |
| 2422359885B54B | WILLIAMS | PADILLA |
| 2422763322B232 | LILLIAN | MACFARLAND |
| 24231A29291541 | ELIZABETH | LOPEZ |
| 2423281215B271 | MATTHEW | MOHR |
| 24234A9467B471 | JOAQUIN | NATAREN |
| 24235944572B88 | MIKE | PERALTA |
| 2423922937B449 | MONTAYA | DANIELS |
| 2423951429152B | ALBERTO | MENDOZA |
| 2424124615B271 | CLIFFORD | WEBB |

| | | |
|---|---|---|
| 24242151A72B32 | JUAN ANTONIO | PARRA MARQUEZ |
| 24244294A9155B | GABRIELA | MARISCAL |
| 2424517654795B | AMY | BENDICK |
| 2424589A17B449 | LATASHA | HARDEN |
| 24245A3299155B | CRYSTAL ANNETTE | LOPEZ |
| 24247582A72B42 | MARANDA | KILLEN |
| 2424831687B449 | ERICA | MITCHELL |
| 2424B362272B42 | MICHAEL | GEORGE |
| 2424B623572B42 | ORIANA | JHONSON |
| 2425197949189B | MARTIN | BITTLE |
| 24255A82254123 | ANDREA | MATLOCK |
| 2425619A384364 | KRYSTLE | REESE |
| 2425822427B471 | TEAZHA | WADE |
| 24258258A84364 | ANGEL | BAILEY |
| 2425926424B588 | LYDIA | PANTHER |
| 2425B85269189B | PAUL | MOURA |
| 2426195A291541 | AMANDA | TAPIA |
| 24262A3579184B | JERRY | WHARTON |
| 24265394572B32 | ABRAHAM | MUNOZ |
| 2426997A72B27B | JEFFERY | FORD |
| 24273435A84364 | MONICA | QUIROZ |
| 2427472714B588 | LIZANDRO | SIFUENTES |
| 242773A9A91828 | KENNETH | KARNS |
| 24277914A71935 | GLENDA | ESPINOZA |
| 24281149672B32 | OMAR | ARGUETA |
| 2428297A891522 | JOSUE | HERNADEZ |
| 24285A85785938 | CHANEL | SMITH |
| 24291A2925B161 | RYNESHIA | SANDERS |
| 2429289A691522 | MICHAEL | MARQUEZ |
| 242934A9272B32 | SHAW | KIM |
| 24295967772B88 | JAMIE | VENEGAS |
| 24296A13631453 | ALFRED | DANIEL |
| 2429868A62B27B | DEBORAH | HICKSON |
| 24298A77272B88 | SEAN | RILEY |
| 2429B189647952 | TINA | NGUYEN |
| 242B2576981644 | PIERA | ROSS |
| 242B3166355957 | ERIC | BREAUD |
| 242B51A515B571 | ANTONETTE | ORTIZ |
| 242B6297791356 | SABRINA | MCGOWAN |
| 242B6489724B55 | ELIZA | CORADO |
| 242B664917B449 | JERRY | REID |
| 242B8A72431453 | MICHAEL | BRADSHAW |
| 242B9381372B88 | JACQUELINE | B COMMINELLO |
| 242BB258A9189B | ERIC | SAMPLE |
| 2431511795715B | KENDRA | VILLANUEVA |
| 2431B29274B261 | GEORGE | BECKWITH |
| 2431B443931631 | MARIE | MCDONALD |
| 2431B66762B27B | SHIRLEY | BROWN |

| | | |
|---|---|---|
| 2432257764B588 | BRAHAYAN | COTA |
| 2432434284B588 | BRYAN | ALVERADO |
| 243254A517B358 | MAURICIO | GONZALEZ |
| 2432749274B261 | JOSHUA | VILLEGAS |
| 24332914187B87 | EDNA | DUNN |
| 2433565175B271 | TREMIKA | MITCHELL |
| 24337689A72B88 | CECILIA | LOPEZ |
| 2433796417B471 | QUINTIK | BERRY |
| 24337A8294B588 | EVA | ROUBERT |
| 2434221879794B | CHRISTOPHE | MARTIN |
| 243423A3991953 | IVAN | SINDORF |
| 24345A53155957 | MICHAEL | TAYLOR |
| 243494AA39155B | DOMINGUEZ | DAVID |
| 2434982A15B271 | CARMEN | BORDES INFANTE |
| 2435128439184B | KOURTNEY | STONE |
| 24351465972B42 | JORGE | VIZARRO |
| 2435272A691828 | SHANE | REED |
| 24354882172B25 | NICOLE | PALMA |
| 243553A357B449 | NAHOMY | BELEN |
| 2435713A94B261 | KEVIN | WIMES |
| 243597A6172B42 | JANIE | IALPANDO |
| 2436737A491953 | VU THOI | NGUYEN |
| 24367975872B88 | ANTHONY | JIMENEZ |
| 2437265AA31479 | MONIQUE | SLEETS |
| 243734A5184364 | CRUZ | BERRIO |
| 2437447837B471 | REBECCA | DAVIS |
| 24374523A91522 | ABIGAIL | MENDOZA |
| 24375123872B88 | ANTHONY | CHAVEZ |
| 2437631A791541 | KARLA | MONTES |
| 24376548A57133 | CARMELO | CHAVARRIA |
| 2437713A32B27B | WALTER | TRIPPLETT |
| 24377179A2B27B | WALTER | TRIPPLETT |
| 2437738684B588 | LUIS | MOLINA |
| 24379566172B32 | RAYMOND | BURCH |
| 2437B41A191356 | ARELY | DOMINGUEZ |
| 2437B454155957 | ALBERT | COTA III |
| 24382412872B88 | KAREN | SANDOVAL |
| 2438435655B271 | BRAD | JEFFERY |
| 2438594379155B | CARLOS DIN | DE LEON |
| 2438731595B271 | CRISTIANE | SANTOS |
| 24387793A91828 | TREY | STEVENS |
| 2438893977B471 | JOSEPHINE | STARR |
| 24392A9119189B | ANEL | ALVAREZ |
| 24394495676B4B | ASHLEY | ABELL |
| 24394879272B32 | BARRETT | JEREMY |
| 2439895577B449 | PAYGO | IVR ACTIVATION |
| 24398A25472B88 | JESSICA | SANCHEZ |
| 24399761A9189B | KARRA | SULLIVAN |

| | | |
|---|---|---|
| 243B143A49184B | JAMES | NOWLIN |
| 243B2357191356 | JAIME | HERNANDEZ |
| 243B2416371935 | CHRISTOPHER | MCCULLOCH |
| 243B2737A91828 | CHRISTY | HAMILTON |
| 243B3952991522 | JORGE | GONZALEZ |
| 243B7194897122 | MONICA | RUIZ |
| 243B9118481644 | SOLOMON | ABEBE |
| 243B9483184364 | SYRAN | AUSTIN |
| 243B9882171935 | JASON | STANLEY |
| 243BB976861937 | FABIAN | BERNSTEIN |
| 2441259945B271 | MARK | PIERCE |
| 2441774495B571 | MARIA | ARREDONDO |
| 24418218672B32 | EFREN | GARCIA |
| 2441885289184B | CAMERINO | JIMENEZ |
| 24419649A7B471 | TIANA | GORDON |
| 2441B188191953 | CARMEN | AGUILAR |
| 244217A2271935 | AMBER | GABELMAN |
| 24421A1199189B | STACY | LOPEZ |
| 24422AA927B449 | REGINA | SMITH |
| 2442B455571935 | MEGAN | MCCABE |
| 2443494294B261 | MEAGEN | JOHNSON |
| 24435A47285938 | ADRIANNE | RAGLIN |
| 2443836573B144 | JAMES | ROY |
| 24439A6A49189B | KIM | MICHAEL |
| 2443B27997B471 | JASMINE | ROBINSON |
| 2443B795772B42 | SHAWN | ELLIOTT |
| 2444184255B161 | RUBUN | NIMS |
| 24442682572B88 | MARCELO | FLORES |
| 24443173872B88 | LENNON | BARNICA |
| 24446345A9794B | ALEJANDRO | GONSALEZ |
| 2444748A585938 | JOSE | GUTIARREZ |
| 2444988844B588 | ATTALLAH | BIRDSONG |
| 2445196387B449 | ANTOINETTE | ROGERS |
| 2445719347B449 | J | ROCK |
| 2445873717B471 | REGINA | HILL |
| 244636A6391522 | SERGIO | CORDAVA |
| 2446384A74B588 | OLAN | JOHNSON |
| 2446699767B449 | TASHA | LEAKE |
| 24469412A55957 | JUAN | ORTIZ |
| 244735A529189B | BETTY | VILLA |
| 24476565372B32 | PAULINE | PERKO |
| 244813A634B261 | DEMO | WHISPERING RIDGE |
| 24482A65472B42 | AJ | ALLEMANT |
| 24484621772B88 | MANUEL | GONZALES |
| 24484A3839184B | HALEY | SLAYBAUGH |
| 2449184622B27B | PATIENCE | OPARA |
| 2449441A89155B | AURELIO | HERNANDEZ |
| 2449467517B471 | JAVIER | LOPEZ |

| | | |
|---|---|---|
| 24495518724B55 | EBONY | SHELLEY |
| 2449659557B449 | ERICK | WADE |
| 24499492A5B257 | CHRISTOPHER | MARTIN |
| 2449949619189B | RUTH | LEWIS |
| 244B384449184B | ABBEY | GREGORY |
| 244B6319272B32 | MARLENE | ZAHN |
| 244B6A21131631 | JACLYN | LINARES |
| 244B6A67272B42 | JASON | SMITH |
| 244B83A357B449 | NAHOMY | BELEN |
| 244B927135B271 | JENNA | PARRIS |
| 244BB936931453 | ANTHONY | SIMINO |
| 244BBA59372B88 | JEFFREY | LANGFORD |
| 24511572472B32 | TONY | MARTINEZ |
| 24513347A91953 | DARLENA | HOOD-WRIGHT |
| 2451389449189B | DUSTIN | CULVER |
| 2451697994B261 | ROCHELLE | BELGRAVE |
| 24517894572B88 | TERESA | LOTTIE EARLE |
| 2451B593184364 | MARQUES | BROWN |
| 24521A47A8B159 | COLTON | BENSON |
| 2452213A281644 | KAT | ALEMAN |
| 2452293958B15B | MELANIE | LLOYD |
| 24526A5A785938 | JOEL | DIAZ |
| 2452BA4AA7B449 | KRISTNE | GLADDEN |
| 24533684672B32 | JORGE | VALDOVINOS |
| 2453485549189B | MAADOLFINA | MONDRAGON |
| 24537A1A691356 | CYNTHIA | PULIDO |
| 24544958A72B32 | JOSE | BUSO |
| 24544A4512B232 | TRACY | FORD |
| 24545682972B21 | MARGARITA | AGUIRRE |
| 24548251A91356 | BRINA | GEELZUNAS |
| 24552659172B32 | KEVIN | DIAZ |
| 24554A26387B87 | RODNEY | SIMMONS |
| 2455B12435B161 | JAMES | LOVE |
| 2455B99154B281 | JESSICA | ASHCRAFT |
| 2456185269189B | PAUL | MOURA |
| 245633A2272B88 | ELIZABETH | BAKER |
| 24563829572B88 | ELIZABETH | BAKER |
| 2456439679184B | JENNIFER | SOUTH |
| 2456547A684364 | JESSE | HENDERSON |
| 2456B949791541 | MARIA | HERNANDEZ |
| 2457494894B588 | CHAD | RUIMVELD |
| 2457519115B571 | IRIS | OROZCO-SOTO |
| 2457B767491541 | LORENA | GAMBERT |
| 2458234A39155B | PETRA | BARRERA |
| 2458262A791356 | ANGELA | KIESLING |
| 2459263767B449 | NURIS | MOREIRA |
| 245958A4191828 | JAVIER | GUTIERREZ |
| 24596AA4791541 | SANDRA MARCELA | PEREZ |

| | | |
|---|---|---|
| 245975A5872B88 | JUAN | DELA CUERDAS |
| 2459912449189B | SAHIRA | GASPAR |
| 245B176682B232 | GILMAR | ARIAS |
| 245B2551A71935 | ASHLEY | GALPIN |
| 245B498629189B | ADRIAN | ESPINOZA |
| 245B541154B588 | CHRISTOPHER | BLANCHARD |
| 245B613A281644 | KAT | ALEMAN |
| 245B685595B571 | GABRIRLA | MUNOZ-LEYVA |
| 245B7133891241 | KIMBERLY | MCDONALD |
| 245B9156871935 | MINNIE | RIVERA |
| 245B9AA2155957 | DAILENE | CALDERON |
| 2461177312B232 | YVETTE | MILES |
| 2461849195B161 | CARL | GARNER |
| 2461889A181644 | RAFAEL | GUTIEREZ |
| 2461963257B449 | ROCHELLE | CARTES |
| 2461B296391541 | ANGELICA | SANCHEZ |
| 24621A48851329 | TYLER | HAYS |
| 2462288124B588 | JENNIFER | WARRIOR |
| 2462316219155B | MIGUEL | FLORES |
| 24625384872B32 | RUBEN | RODRIGUEZ |
| 24627195372B42 | JESUS | BUSTILLOS |
| 24631867372B42 | MARISOL | QUIROZ |
| 2463349422B931 | ALEXANDER | ULLOA |
| 2463438649184B | PARSCHE | BARNETT |
| 24634A4122B27B | JAY | WILLIAMS |
| 2463B28544B588 | BECOY | HAWKS |
| 2463B39815B271 | CANDELARIA | TIU |
| 2463B441A71935 | MATTHEW | HEADLEY |
| 2463B625A72B42 | VICTOR | BAILEY |
| 24645528672B42 | KENYA | MARCUS |
| 246455A1984364 | REGINALD | COULTER |
| 24645896872B88 | TRINA | MINEAULT |
| 2464786877B494 | DAN | DEMPSEY |
| 24647AA7172B88 | DORA | ARGUETA |
| 24654524372B32 | ANTONO | ALVARES |
| 246547A9631631 | MATTHEW | MAUPIN |
| 2465599A781644 | JESSICA | TAPIA |
| 2465674544B261 | ROSA | NOLASCO |
| 2465827119794B | RAY | JR |
| 246596A3571925 | GLADY | VASQUEZ |
| 24662AA2591828 | JERMEL | HURST |
| 24665643772B88 | WAYNE | NELSON |
| 2466672744B588 | DAVID | DELANA |
| 2466B178631453 | TIA | MONIQUE |
| 2466B61635B271 | BRITTANY | SLEMMONS |
| 2467146959184B | RUSSELL | THORNGREN |
| 2467199564B261 | RYLEAH | BROWN |
| 2467541612B27B | KEON | BROWN |

| | | |
|---|---|---|
| 2467571255B271 | YAEMI | CABRERA |
| 2467683A631453 | DONOVAN | SUGGS JR |
| 2467B991391522 | DENISSE | MOLINAR |
| 246814A9991356 | KARLOS | TAYLOR |
| 24684386A7B471 | NICOLE | MOORE |
| 246851A2A57133 | SILVIA | RODAS GALINDO |
| 246882AA991541 | BILMA | GONZALES |
| 24688488A2B27B | MILTON | GENOVEZ |
| 2469114495B571 | KEVIN | YEAGER |
| 24692228A7B449 | SINDY | GUCEDA |
| 24695637A71935 | MANUEL | HERNANDEZ |
| 246B42A8891522 | RICK | DURAN |
| 246B823267B471 | LAWRITA | MINTON |
| 246B9351672B88 | CARLOS | ARELLANO |
| 246B9541176B53 | SABINO | VARGAS |
| 2471213A391241 | SHEWANDA | MCCARR |
| 2471317659155B | JOSEPH | QUARTERMANE |
| 247137A8155957 | JOEL | SANDOVAL |
| 2471454552B27B | JHONE | SHASHURA |
| 24715A6277B449 | LUIS | LOPEZ |
| 2471636325137B | FRANK | MALONE |
| 2471B441731453 | JANEE | BOLDEN |
| 247221A3372B32 | GENEVIEVE | MACIAS |
| 2472243644B588 | JUSTIN | HURLEY |
| 2472662534B588 | NIKITA | MOSLEY |
| 2473183977B471 | LATIA | LANDY |
| 2473718867B471 | SANTARIEO | ROSEBORO |
| 247379AA591522 | ZARKY | BENJAMIN |
| 2473874855B161 | QUENTIN | DANIELS |
| 2474428544B588 | BECOY | HAWKS |
| 24748A25972B42 | BRANDON | BROCKINGTON |
| 2475525842B27B | JOSHUA | LEE BROWN |
| 2475692924B588 | SAICEULL | DRAKE |
| 24761748A5B161 | CHRISTON | SHACKLEFORD |
| 2476239169184B | ESTHELA | ARIAS |
| 24763A2664B588 | JEFFREY | WILSON |
| 24764823A91953 | ALISHA | HORTON |
| 247685A4172B32 | CODY | CARSON |
| 2476B499155957 | MARCIAL | CORNELIO |
| 2477137AA7B471 | JONATHAN | GAINES |
| 24777A68272B88 | RYAN | RAMSTETTER |
| 24779A6267B449 | BRITTANY | COLLINS |
| 2477B768A91953 | CINDY | DIAZ |
| 2478428824B588 | JAMES | DICKERSON |
| 2478629724B588 | TASHONDA | RUSSELL |
| 247882A7571935 | FELIX | CERVANTES |
| 2478931A131453 | MARKITA | MEEKINS |
| 24789654472B42 | SANTOS | GOMEZ |

| | | |
|---|---|---|
| 24791A51861986 | JOE | ALFRED |
| 2479332122B27B | KARLOS | MCDOWELL |
| 24793838A72B42 | JAVIER | ROJAS |
| 247984A9431453 | MISCHA | SHELTON |
| 2479B271391356 | ELENA | MARTINEZ |
| 247B747389184B | NEISHA | SUTTON |
| 247B7A4A391828 | COREY | FIRSHER |
| 247B96A138B151 | DANIELLE | PRESHA |
| 247BB631891541 | PMAR | MORENO |
| 2481114375B271 | ROGER | DAVIS |
| 2481246452B931 | BRANDY | TAVARES |
| 2481512629189B | LYDEANA | HELDSTAB |
| 24816AA9931453 | MARANDA | RUSH |
| 2481763174B551 | CORA | BOYKINS |
| 24819554A7B484 | KITA | ADAMS |
| 2481B256891356 | KAREN | OCHOA |
| 2482289248B182 | ROMELL | PETERSON |
| 248332A8A91828 | LENITA | PARRY |
| 2483373A791241 | STACY | JONES |
| 24837588A98B32 | KALIFA | CARTER |
| 2484287982B27B | GEANE | DUPITAS |
| 24847252972B88 | RAEANNION | HITT |
| 2484945A44B261 | ERIC | WIIG |
| 2484992A39189B | ELISHA | JONES |
| 2484BA46181644 | LEANNE | JACOBSON |
| 2485199912B27B | CLIFTON | CRUMP |
| 2485433222B931 | JOAQUIN | GARCIA |
| 24855739A91356 | ZAFERINA | SAENZAPARDO-RODRIGUEZ |
| 2485788549184B | TAMEKA | HARDY |
| 2485B339A8B151 | ROBERT | HUERTA |
| 24864546A31453 | ANYAI | JOHNSON |
| 24864935A72B88 | MIGUEL | AYALA |
| 2486567487B141 | NYAJAL | CHAKIN |
| 2486BA78672B32 | PORTIA | JOHNSON |
| 2487182857B276 | CRYSTAL | HITON |
| 24873791A91241 | JALISSA | GREEN |
| 24875123972B32 | EDDIE | GONZALEZ |
| 2487B17A972B32 | OSHIA | WALKER |
| 24883A88291356 | LYNNA | PACE |
| 2488658459184B | JERRY | LANDRUM |
| 2488955845B271 | AMANDA | COOPER |
| 2489329934B588 | CHELSEA | MOAD |
| 2489771A791541 | ROSA | AGUILAR |
| 2489834262B27B | TAJUDEEN | OLANIYAN |
| 24898A86185938 | MANUEL | GARCIA |
| 2489B661371935 | BRADLY | CONN |
| 2489BAAAA4B588 | JEANA | NICHOLS |
| 248B115157B471 | COREY | FLOYD |

| | | |
|---|---|---|
| 248B2A85531453 | PAVIELLE | JONES |
| 248B3697872B42 | TERELLE | FIELDS |
| 248B4542791953 | EMANUEL | CRUZ MOORE |
| 248B4926891953 | ROSALIO | LOPEZ |
| 248B4947171935 | HARNEK | SAHOTA |
| 248B8727972B32 | MICHAEL | VIALPONDO |
| 2491235A471935 | FELIPE | GARCIA |
| 249145A8855957 | AMELIA | AVALOS |
| 249146A4641245 | NATASHA | SIDDIQI |
| 2491527647B449 | MARIBEL | CASTILLO |
| 2491584814B281 | ARTURO | MIRANDA |
| 24915973A72B88 | CALEB | THOMAS |
| 249175A4331453 | LATONYA | GRAY |
| 2492339319189B | KYLE | BLAIR |
| 24923817A4B588 | SHEMIKA | CRYER |
| 24931A4249155B | CORAL | CORTES |
| 24933631A72B32 | CESAR | DE LA ROSA |
| 2493451A531453 | AINYE | GREENE |
| 24936A32691541 | MARIO | MORENO |
| 24938454872B32 | JANIS | ARAGON |
| 2493B11A755957 | DANIEL | POTEETE |
| 24945893A97122 | MICHAEL | EGLI |
| 2494623924B588 | AURORA | MALDONADO |
| 249462A625B271 | PATRICIA | BORDERS |
| 24948793A4B588 | DAVID | DAVIS |
| 2494B326572B32 | CRISTIAN | PEREZ |
| 2495236A772B42 | DANIEL | FORBIS |
| 24952422972B42 | SABRINA | MALDONADO |
| 24953659A7B471 | JAMAL | HOLMES |
| 24953A47291241 | JOSHUA | MCLENDON |
| 2495555582B27B | JERMAINE | JACKSON |
| 24956937872B88 | MICHAEL | WORKMAN |
| 24956A9524B588 | LAWRENCE | WILSON |
| 249581A3731453 | KEDA | MCROBERTS |
| 249616AA37B471 | JAMARION | ROSEBORO |
| 249665A5691986 | MIGUEL | ADAME |
| 24967762872B32 | JONATHAN | KEEGHAN |
| 2496B417172B32 | SAM | SNAKES |
| 2497161A272B88 | CARLOS | VALLES |
| 249736A3971935 | SHAWNNA | EMILIO |
| 249756A4881644 | DARON | WILLY |
| 24976985872B32 | ZANTEL | ABAD |
| 2497B344972B32 | WELTON | TUCKER |
| 249826A1831453 | CHRISTOPHER | CALLAWAY |
| 2498477875B271 | MALIK | PHILLIPS |
| 24986186A91541 | MARIA | GALLEGOS |
| 2498788457B471 | CRISTEN | ALEXANDER |
| 2498954369155B | RAFAEL | ZUNIGA |

| | | |
|---|---|---|
| 24989A16891356 | BELLA | ROE |
| 24991586972B42 | JAMES | ANDERSON |
| 249929A2677576 | DIRK | JACOBSEN |
| 2499333A24B261 | OLIVIA | BAKER |
| 2499412157B449 | PABLO JUNIOR | MORA |
| 2499474255B571 | SABRINA | MARTINEZ |
| 249974AA933B96 | CHRISTINA | ERVIN |
| 2499856A37B449 | ELADIO | LOPEZ |
| 249B124365B271 | TAMMIE | ORTIZ |
| 249B4374681644 | ARLOWA | ADAMS |
| 249B4A8A691541 | ROSA | MALDONADO |
| 249BB63532B32B | JEAN | POLICAT |
| 249BB678471935 | CARRIE | RAYOR |
| 24B15268655957 | TOSHIA | LEE |
| 24B17121372B88 | CURTIS | HESTER |
| 24B17241755957 | LOUIS | MERCADO |
| 24B17251A4B588 | MAREALE | GARRETT |
| 24B18717A72B32 | JERMAN | JAVIER |
| 24B2168889184B | DAWAN | STIGGER |
| 24B25662672B32 | BRISSA | MANRIQUEZ |
| 24B27189391828 | SERGEI | ZAGORODNY |
| 24B2833547B471 | TAMIKA | GAMBLE |
| 24B2874869155B | FERNANDO | VAZQUEZ |
| 24B2B28717B449 | JAVEL | EVANS |
| 24B32663931453 | LACEY | HENDRIX |
| 24B33865591241 | EMBER | HUNTER |
| 24B36925481644 | ERIC | JONES |
| 24B38559584364 | JOSE | PUGA |
| 24B39726572B42 | EDGAR | ROMERO |
| 24B4228739794B | LAKIESHA | MINOR |
| 24B4685645B161 | CHRISTOPHER | SMITH |
| 24B4785A591953 | TRAY | WILSON |
| 24B48589231453 | MICHELLE | BAIK |
| 24B48898A7B423 | HENRIETTA | SMITH |
| 24B5233AA5B571 | JUAN | ALVAREZ |
| 24B57488872B42 | AMANDA | NEWTON |
| 24B58698272B88 | LAURA | BUSBY |
| 24B5B893A91541 | GUADALUPE | APODACA |
| 24B6126864B28B | DENNIS | ZAGER |
| 24B61A3A191541 | LEO | MELENDEZ |
| 24B63438391541 | JUAN | LOPEZ |
| 24B64A98855957 | SHILA | HARRIS |
| 24B6754262B27B | SHERTI | HENDRIX |
| 24B6779735B271 | RHANDI | THOMPSON |
| 24B71211472B32 | MIGUEL | FLORES |
| 24B7242495715B | JOSE | ARANA |
| 24B73245A91522 | RAUL | BAUTISTA |
| 24B74622572B88 | TONY | MAUBACH |

| | | |
|---|---|---|
| 24B7499A291541 | JUAN | SERRANO |
| 24B78493691241 | JONATHAN | PERAZ |
| 24B7864A972B88 | FRANCISCO | GARCIA |
| 24B81358772B42 | JACKIE | TORRES |
| 24B8152359184B | KENAN | FRIDAY |
| 24B81678771935 | KEOKI | SMYTHE |
| 24B81A72491541 | VICTOR | CORTEZ |
| 24B8234A32B27B | CHRIS | EDWARDS |
| 24B88362391541 | ISABEL | PINEDA |
| 24B9295A75B271 | BRIAMA | GROVES |
| 24B95378891828 | GREGORY | KIRBY |
| 24B9657185B571 | DENISE | GERSBECK |
| 24B97147791541 | CYNTHIA | SCHAFER |
| 24B98333291522 | ALEX | G. |
| 24B9B51517B449 | SADRIGA | GIBSON |
| 24BB3A33961999 | FELICIANO | ARREARAN |
| 24BB5A65972B73 | ANNETTE | JACOBS |
| 24BB636397B435 | DAILLA | PETERSON |
| 24BB9599391522 | MARIBEL | CHAVIRA |
| 25111957A3B388 | AUGUSTINE | MADERA |
| 2511243624B281 | JUSTIN | CHERRY |
| 25112A7A757157 | DOUGLAS | ROSS |
| 2511453879794B | MICHAEL | CAPPS |
| 2511614827B471 | SGASGS | GFGHSDF |
| 25116A1289136B | ABEGAY | VARGAS |
| 2511868544B588 | ENRIQUE | RESENDIZ-CHAVEZ |
| 2511934282B27B | JUSTIN | SHROUT |
| 2511973689794B | KENNETH | THORNTON |
| 2512345165B271 | EARNIST | GAITHER |
| 251237A3841245 | JAKE | GRAY |
| 251239A5471943 | ROSE | NELSON |
| 251241A479155B | DANTE | MONDRAGON |
| 2512564444B588 | LAKELL | FRANKLIN |
| 25128176A2B232 | SHIRLEY | BENTON |
| 2513267819184B | MICHELLE | WILLIAMS |
| 25136479A41245 | CAREY | TWIGGER |
| 2513874A92B839 | CLARENCE | KONERTZ |
| 2513B22177B449 | JAMAL | DERR |
| 25142633772B32 | DENISE | ALANIS |
| 251438A769189B | JESUS | HARO |
| 251441A897B471 | DYLAN | LOPEZ |
| 2514553265B161 | EDGAR | TEC |
| 2514832649794B | OBISPO | TAX |
| 2514931129155B | JOSE | LEOS |
| 2515672547B477 | ANDREA | TOLBERT |
| 2515953859794B | REYES | RENDON |
| 2515B24A171928 | CHARELS | WILSON |
| 2515B578255957 | ANA | NEGRETE |

| | | |
|---|---|---|
| 2516183AA84364 | STOKES | LAKYSHA |
| 2516261724B261 | MARY | MULDER |
| 251661A3172B32 | VANESSA | TOWNER |
| 2516644414B261 | CRAIG | ROBERTS |
| 25167A38372B88 | ARMANDO | FRANCIA |
| 2517176A991522 | ROMERO MATIAS | MATIAS |
| 25172155A33B96 | PATRICIA | LOMBARDO |
| 2517352629794B | EDUARDO | TOC |
| 25174794A31631 | AMANDA | COX |
| 25175AA8281661 | HEATHER | TARBOX |
| 25177154172B32 | KENT | MARTIN |
| 25177A66872447 | ELAN K | THOMPSON |
| 25185315A9136B | EDWIN | MEJIA |
| 2518958A45715B | OSCAR | BERDUO |
| 251911A379136B | STEPHANIE | MURILLO |
| 2519174655715B | WILMER | BNILLA |
| 2519291837B471 | TRIMECHIA | COE |
| 2519323339189B | RICHARD | TODD |
| 2519831317B477 | MELVIN | HERRING |
| 25198A1A172B88 | ADAM | KNAPP |
| 2519951A55715B | YOVANI | ARDON |
| 251B156382B27B | PATINA | WILLIAMS |
| 251B455425B571 | JEREMIAH | WEIL |
| 251B734282B27B | JUSTIN | SHROUT |
| 251B784354B588 | CECILIA | CAMPBELL |
| 251B7AA2941251 | JONATHON | ECKERT |
| 251B942255715B | WILLIAM | SALGADO |
| 251B9565393731 | MARIA | MORGAN |
| 2521133A572B88 | SALVADOR | GUTIERREZ |
| 2521361242B839 | JUAN | HURTADO |
| 2521423399136B | KAREN | LINAREZ |
| 2521457393B388 | STEVEN | MOORE |
| 25217518A71928 | JAMES | MCHENRY |
| 25219121272B32 | MARIO | ORONA |
| 25223391A85938 | JESSICA | JNES |
| 25225295372B32 | LANEY | BECKER |
| 2522895A89136B | ASHLI | FLETCHER |
| 252297A517B477 | SHAMIKA | CONTTON |
| 2522B17925B271 | ALISHA | CARGILL |
| 2522BA98891525 | CARLA | MORENO |
| 2523499382B839 | ELIZABETH | CERDA |
| 2523728255715B | EULOGIO | VALDERAMA |
| 2523827885B571 | PATRICK | ANAYA |
| 25239479472B32 | JANELLE | BACA |
| 2523999A19136B | MONICA | CHAVEZ |
| 2524274949189B | ROBIN | DEACON |
| 25243A3237B471 | NADJA | FORD |
| 2524424917B471 | MARTEEN | WOOD |

| | | |
|---|---|---|
| 252442A879184B | FRANK | BOWMAN |
| 2524B884151325 | ERIC | DARPEL |
| 25251116A2B841 | JOEL | LOPEZ |
| 2525299932B839 | ELVIA | SANCHEZ |
| 25254119A71943 | SADE | JOHN |
| 2525532544B588 | PRISCILLA | JOHNSON |
| 25255984272B88 | MICHAEL | BLAKE |
| 252592A734B588 | LINDA | GREEN |
| 2526469532B839 | LINDSAY | SALINAS |
| 2526553514B588 | RACHAEL | CAMBRON |
| 252686A5272447 | PAUL | ACKLES |
| 2527377578594B | STACI | FERRELL |
| 2527461549155B | MIRIAM | CHAVEZ |
| 25275992A4B588 | DON | DANIELS |
| 2527821592B839 | HOLLY | FRANK |
| 2527821719155B | CAROLINA | SERRATO |
| 2527831775B271 | ROSA | GLENN |
| 2527B46272B839 | GEORGE | SNIDER |
| 2527B8A3471928 | JOSUE | MCGEE |
| 2528227169136B | SERGIO | GALINDO |
| 2528374A272B32 | JOSE | OCON |
| 252855A342B232 | NICOLE | ROBINSON |
| 2528764595B571 | LUISA | MARTINEZ |
| 25287A48851329 | TYLER | HAYS |
| 25287A65481637 | JOSE | GUZMAN |
| 2529212219794B | TATYANA | MITCHELL |
| 2529427885B571 | PATRICK | ANAYA |
| 2529446315715B | JOSE | MOLINA |
| 2529649859155B | JOSE | ORNELAS |
| 2529719A69136B | ORIDANIA | ORTIZ |
| 2529769425753B | DANIEL | HIGGINS |
| 2529857219155B | WILLIAM | GUTIERREZ |
| 2529857295B161 | KIMBERLY | MOORE |
| 252B2441497B4B | ALFREDO | NUNEZ |
| 252B4367A4B588 | LATASHA | MISHION |
| 252B681865B571 | ANGEL | GONZALES |
| 252B691719189B | STACY | VILLAPANDO |
| 252B7563855B571 | JESUS | SANCHEZ |
| 252B8246831433 | BRIDGETTE | WATSON |
| 252B9486881661 | EDITH | CARREON |
| 252BB22577B471 | DA | DA |
| 2531375286196B | RATHANA | NAM |
| 2532179665715B | SANDRA | CENTENO |
| 2532514179136B | SCOTT | MCINTYRE |
| 2532517759155B | SAMANTHA | HUNNICUTT |
| 2532739769155B | GENOVEVA | MILAN |
| 2532748579136B | THIRD | BOYD |
| 2532B1A7555957 | ARTHURO | GONZALEZ |

| | | |
|---|---|---|
| 253331A329155B | MARIBEL | OLIVERA |
| 2533369392B27B | EDDIE | PALEMR JR |
| 25335268272B88 | RYAN | REYNOLDS |
| 25337A9A59794B | PAULINO | THEODORO |
| 253384A5191522 | CARLOS | BUSTAMANTE |
| 2533894744B592 | TIFFINE | JOHNSON |
| 2533951A99794B | SHEA LYN | BLOCKER |
| 2533B421754123 | SANDRA | PARKER |
| 253416A479189B | RITA | JACKSON |
| 25341A1559184B | BETTY | VISOR |
| 25341A87481661 | JENNIFER | ORTEGA |
| 253421A2755957 | LORENZO | GUTIERREZ |
| 2534257A44B588 | RODRIGO | JAUREGUI |
| 25342A15791522 | JOSE | TORRES |
| 2534549555715B | LUIS FELIPE | MIRA |
| 2534582779189B | CASEY | PETRUNAK |
| 2534672939155B | SAMUEL | MARTINEZ |
| 2534743817B471 | WALTER | ROSA DE PAZ |
| 25347A2A171928 | HAROLD | BRIDGERS |
| 25348A69757157 | CANDICE | BIBBS |
| 2535464359184B | BRITTANI | CANDIOTO |
| 2536226989136B | LATREECE | ESTES |
| 253647A165B571 | MERCIE | APODACA |
| 25365423A91522 | CLAUDIA | SILVA |
| 2536947977B423 | DARICK | JONES |
| 25369547A7B449 | ARTURO | TEPOZ |
| 2536B586971943 | QUOC | HUONG |
| 2536B62819155B | SILVANA | BECERRA |
| 2537183A75B271 | STEVE | RIOS |
| 25371957972B42 | CHRIS | HAMMERBERG |
| 2537369195B571 | TANYA | BELONE |
| 25375652A4B261 | MARCI | OWENS |
| 25375814A91522 | CARMEN | HENRIQUEZ |
| 2537698844B261 | CALETA | SMITH |
| 2537724A14B281 | DAVON | WYNNE |
| 253799A764B588 | DENISE | TOLSON |
| 2537B318881637 | DERRAE | DAVIS |
| 2538327887B471 | CAROLE | BROWN |
| 2538385369136B | TERRY | HAMILTON |
| 25385928472B32 | EDUARDO | OCHOA |
| 25388944A5B161 | MARILIN | MORALES |
| 2538B254A2B27B | TYRONE | BENNINGS |
| 2538B338651328 | BENNY | ADKINS |
| 2538B74875B161 | HEATHER | BRIGGF |
| 25393144172B88 | TITUS | BLOSSER |
| 25393585A9136B | LASHELL | WILLIAMS |
| 25393754991 89B | DAVID | VALDEZ |
| 25394378572B88 | MICHELLE | NAVA |

| | | |
|---|---|---|
| 2539461A48432B | YURI | TOLEDO |
| 253985A169184B | SERGIO | GARCIA |
| 2539B983872B32 | NICOL | SYVERTSON |
| 253B276254B281 | AUTUM | ATHAY |
| 253B381689794B | PATTY | NAVARRO |
| 253B397739155B | JOSE | HOLGUIN |
| 253B4381472B88 | LOUISE | BAILEY |
| 253B447414B588 | JUDITH | AGUIRRE |
| 253B5833931631 | ALFRED | ANGEL |
| 253B6336372B88 | DERON | JOHNSON |
| 253B731177B471 | ROBERT | BRAWLEY |
| 253B7773357157 | JEROME | CARTER |
| 253B9127776B4B | ALI | ESLAMI |
| 2541135779155B | VIRGINIA | LUDWIG |
| 2541295179136B | SATRINA | DOYAL |
| 25414167A4B588 | ALEXANDRIA | WOODMANSEE |
| 2541462745B271 | BARBIE | PARKER |
| 254158A289155B | MARTIN | BETANCOURT |
| 254165AAA4B588 | TAYLOR | WOODS |
| 2541725125B161 | RODNEY | WARREN |
| 25417A4339155B | CRYSTAL | CASTREJON |
| 25421743A5B271 | ASHLEY | JENNINGS |
| 25421A81971928 | CHANTRY | CAMPBELL |
| 2542235379184B | LANA | TURNER |
| 25424784A91522 | LILIA | FLORES |
| 2542642A771943 | MARISOL | SALGADO |
| 25427AAA951328 | MARY | KELLEY |
| 2542849677B477 | ALEXUS | LEE |
| 2542921547B477 | TIMOTHY | GUINN |
| 25429A7277B477 | TIMOTHY | GUINN |
| 2542B12A981661 | SANDRA | MELGAR |
| 2543377774B261 | MODESTA | LEDESMA |
| 2543727365715B | NORMA | NOLASCO |
| 25439686A5B161 | TIM | VAUGHAN |
| 2544556425715B | OBED ISAI | ARQUETA |
| 2544621349184B | TOMIKA | VERSER |
| 2544957222B27B | WILLIE | GLOVER |
| 2544B644757157 | JENNIFER | RAWSON |
| 2544B7A1572447 | DANIELLE | REDMAN |
| 25451197A81637 | REBECCA | VOORHEES |
| 25455A13531453 | MARIE | BECNEL |
| 254568A722B27B | LEONARD | SMITH |
| 2545781882B839 | ASHLEY | ROBINSON |
| 25459422572B88 | MARIA | MARTINEZ |
| 2545986899184B | CHARLES | WALKER |
| 2545B396793731 | SIA | ROBINSON |
| 2546371252B839 | JUDY | GERHLS |
| 25467643972B88 | MELINA | MARTINEZ |

| 2546866934B588 | ANITA | FLORES |
|---|---|---|
| 2546947799136B | ROSA | GARCIA |
| 2546B31514B261 | ABRAHAM | GARANG |
| 2547615855B271 | CHRIS | SOTO |
| 2547B627A51328 | MICHAEL | STEGEMOLLER |
| 2547B88359155B | ANGEL | HERRERA |
| 2547B9A1431433 | JOEI | LANGCASTER |
| 2548111279794B | VERONICA | DIAZ |
| 25482257372B88 | LOURDES | MONARREZ |
| 254838A3471928 | JOSUE | MCGEE |
| 2548716A181637 | NINA | ANDERSON |
| 254875A3241245 | JACQUELINE | DOUTHETT |
| 2548B73335B161 | TIFFANY | COULTER |
| 25491161872B88 | JESENIA | BERNAL |
| 254916A5257157 | CHARLIE | COLATO |
| 25493492572B88 | VALENCIA | LOPEZ |
| 25494275A81661 | IVAN | PACHECO SANDOVAL |
| 254942A5281633 | JERMAINE | BROWN |
| 254948A384B588 | TIMOTHY | BRADFORD |
| 254965A7371943 | CODY | NORTON |
| 2549779A381661 | JADERAH | ROBINSON |
| 2549933215B571 | ELSPERANZA | LAURENCE |
| 254B3954481637 | JUAN | ARAGON |
| 254B519599155B | ELIZABETH | CAMACHO |
| 254B5569391828 | TAMMIE | DAVIS |
| 254B594447B471 | PABLO | MARTINEZ |
| 254BB31595B271 | JOHN | CAPPS |
| 25516833172B42 | RICKY | BIASAIDO |
| 2551B452A9794B | ADELINA | CARADANAS |
| 2552135893B364 | SURAFEL | MOHAMED |
| 2552235893B364 | SURAFEL | MOHAMED |
| 255227A3372B88 | BRANDON | CHAVEZ |
| 2552339959794B | LAUNITA | LLANAS |
| 2552434699794B | ANTONIO | SALAZAR |
| 2552639289794B | ERICK | MIRANDA |
| 2552765727B477 | MAURICE | YOUNG |
| 25529452A9794B | ADELINA | CARADANAS |
| 2552B24434B261 | DAWN | KELLER |
| 2552B886A72447 | MICHAEL | BECKOWITZ |
| 2553244A157157 | EMIL | ALVAREZ |
| 2553368759794B | TOBIA | WASHINGTON |
| 2553B767593731 | MITCHELLE | DIXON |
| 25541363A9136B | CARLOS | YUMAN |
| 25541828472B88 | ISAIAH | GARCIA |
| 2554468759794B | TOBIA | WASHINGTON |
| 2554477159184B | TARA | GRAY |
| 255466A5457157 | OSCAR | RIVERA |
| 2554686875B271 | JOSH | EDWARDS |

| | | |
|---|---|---|
| 25551A5365715B | JONAH | BRYANT |
| 255542A7881633 | CHRISTOPHER | MORGAN |
| 2555547A17B477 | ASHTON | JACKSON |
| 2555646625B571 | ANSELMO | CHAVEZ |
| 25557682672B32 | CECILIA | TRUJILLO |
| 2555947429794B | BILLIE FAYE | WORKMAN |
| 2555999885715B | EDEN | COLINDRES |
| 2555B367957157 | HECTOR | VASQUEZ |
| 2556122984B261 | JAKOB | DAVIS |
| 255634A7672B42 | MAVIS | LEVY |
| 2556776A65B571 | EVANGELINE | BACA |
| 2556831879198B | LOUIS | ORJI |
| 2556944949184B | ARONICA | PAYNE |
| 2556B54A12B839 | VINCENT | ANDREW |
| 2557148774B588 | TYLER | MARCHESE |
| 255739AA12B394 | JULIA | RODRIGUEZ |
| 2557476824B588 | VERONICA | RIOS |
| 2557573685B161 | JERRICA | MASON |
| 25575A3A99184B | TYLER | GATTIS |
| 2557656789184B | SHELBY | KEITH |
| 2558328A35B271 | JESSICA | DAVIS |
| 2558496535B271 | REYCHELLE | ADAMS |
| 2559168A781661 | PATRICK | GERRING |
| 2559528445715B | ELDA | CAZANGA |
| 25595738672B32 | EDGAR | ANGULO |
| 25596147A72B98 | MARIA | BANUELOS |
| 255962A2A81633 | ANGELA | MACDONALD |
| 2559827929155B | CLAUDIA | GARCIA |
| 2559B18472B27B | MOE | PARKER |
| 2559BA7324B588 | REVIS | HALEY |
| 255B146A15B161 | JOSHUA | RHODES |
| 255B153A457157 | WILMER | ORTEZ |
| 255B2467171928 | JUANA | LANZAS |
| 255B2616771928 | ALLEN | MATOXEN |
| 255B2669A7B471 | THEODORE | KENNEDY |
| 255B2832157157 | JENNIFER | HERCULES |
| 255B382244B588 | CHRIS | BRANSCUM |
| 255B4158172B32 | JACLYN | TRIZIO |
| 255B483959155B | MOE | BROWN |
| 255B591699189B | CRYSTAL | HOLMAN |
| 255B6222177541 | JESUS | MORA CARRILLO |
| 255B6593571943 | ED | WILLARD |
| 255B6816257157 | DAYNA | GILLIS |
| 255B6988A9794B | MODESTO | RODRIGUEZ |
| 255B737A59189B | GERARDO | HERRERA |
| 255B858794B281 | WILLIAM | HAYNES |
| 255B8972457157 | ELIZABETH | CARLUS |
| 255B972579136B | DAN | PETERSON |

| | | |
|---|---|---|
| 25611A83691828 | FELIPE | VAZQUEZ |
| 25612351A9136B | MILAGROS | GUZMAN |
| 25612AA724B588 | JESSY | BROWN |
| 25614894872B32 | CIJI | RAMIREZ |
| 25614A8224B588 | CHRISTIAN | RHODES |
| 256163A1A9794B | YAJAHIRA | GOMEZ |
| 2561646A15B571 | ROSE | SNOW |
| 2561974695B161 | EBONY | GETER |
| 2561BA86A7B477 | LANYIA | MCCOLLOUGH |
| 2562143A35B571 | BLANCA | VALLES |
| 2562457819184B | APRIL | WILLIS |
| 2562498352B27B | DON | JACKSON |
| 2562695124B588 | BRANDON | SMITH |
| 2562B495A81661 | MISHEL | RODAS |
| 2562B742631466 | LISA | OWENS |
| 25632499672B88 | JOSE | GONZALEZ |
| 25634A89731631 | DAVID | FLEMING |
| 2563558255715B | ALEJANDRO | NGEL |
| 25636484A7B362 | NARGIS | DANISHMANDI |
| 2563B27522B27B | ANIBAR | MARTINEZ |
| 2563B885A72B32 | DESEAN | MBROWN |
| 25641AA6991828 | MARISOL | RAMIREZ |
| 2564225987B477 | MICHAEL | TURNER |
| 2564284139136B | RAYMOND | GOSLING |
| 25643973A57157 | LATRICE | JONES |
| 25645785472B88 | MARIBEL | PRADO |
| 2564746694B588 | TOMMY | WOODS |
| 256525A399184B | LUISA | SUAREZ |
| 2565484139136B | RAYMOND | GOSLING |
| 2565684139136B | RAYMOND | GOSLING |
| 2565B566655931 | VICKY | BECERRA |
| 2566273A15B571 | AMBER | SPIERS |
| 2566349779794B | JOSE | SILLNAS |
| 256636A2672B42 | JASON | FIMPLE |
| 25667121272B32 | MARIO | ORONA |
| 2566964A49136B | ESTRELLA | GONZALEZ |
| 2567111634B553 | JENNIFER | MIX |
| 2567172647B471 | BRAULIO | ALBAREZ |
| 25672121272B32 | MARIO | ORONA |
| 25672A96A9794B | LESLIE | CHAVEZ |
| 2567382934B261 | JUAN | GARCIA |
| 2567387464B588 | STEVEN | HAYS |
| 25673A4579155B | OLIVAREZ | MARIA ANA |
| 2567566462B27B | OIHKLHL | FGJHFKUYK |
| 2567795977B471 | AMIKAR | ESCALANTE |
| 256795A279189B | CHANDRA | HARRISON |
| 2567B487471943 | DANIEL | CARTAJENA |
| 2567B514691828 | DAVID | SMITH |

| | | |
|---|---|---|
| 2567B67369794B | ANA | TZUNUN |
| 25681683A5B33B | KENNETH | LIEBL |
| 25682255972B32 | VICTORIA | CABALLERO |
| 25682477A72447 | KEITH | WHITNER |
| 256845A669794B | PAUL | PRADO |
| 2568486419155B | JESUS | PALACIOS |
| 25686298A2B27B | ASLEY | SPENCER |
| 2568B585655957 | BRENDA | GUZMAN |
| 2568BA11A5715B | GENESIS | CASTILLO |
| 2569186419155B | JESUS | PALACIOS |
| 2569448837B471 | CESAR | ZALAZAR |
| 2569467854B261 | JULIO | ROSAS |
| 25695727272B32 | DAMARA | HERNANDEZ |
| 256999A469184B | ROBERT | BENNETT |
| 256B144755B571 | ARMENDARIZ | THOMAS |
| 256B1591831453 | DONMINCK | LEWIS |
| 256B266299794B | SALVADOR | CORREA |
| 256B366585B936 | DAVID | GESELLCHEN |
| 256B429442B232 | DEVIN | STOKES |
| 256B5348797132 | KENDALL | BANKS |
| 256B56A524B281 | DAVID | DURHAM |
| 256B6783A71928 | SARAH | CASDEN |
| 256B755319136B | TOMAS | ROJAS |
| 256B762269184B | JAVIER | TORRES |
| 256B863944B281 | RENAE | KECK |
| 2571137965715B | ANA | MENDOZA |
| 2571322695B271 | TANCE | MILLER |
| 257177A8671928 | PAUL | ANDERSON |
| 2571799519155B | DANIEL | RODRIGUEZ |
| 257187A8255957 | CLAUDIA | FREDRICK |
| 257192A7872B32 | CALVIN | BONNELL |
| 2572264324795B | JACOB | SKELTON |
| 2572322869184B | EDUARDO | SALGERO |
| 257253A224B588 | RUBEN | BERMUDEZ |
| 2572541259794B | LAVETTE | ARNOLD |
| 257254A217B477 | BONNIE | WHITLEY |
| 257264A217B477 | BONNIE | WHITLEY |
| 25726A8199136B | ALBERTO | VASQUEZ |
| 2572719954B261 | ANGELA | WILLIAMS |
| 2572726759155B | YVETTE | CARRASCO |
| 2572773A15B571 | AMBER | SPIERS |
| 2572845A372B42 | LASHAY | ADAMS |
| 2572957549155B | MARIA | CHAVEZ |
| 2573185629155B | MOISES | LANDEROS |
| 25734441572B53 | MICHELLE | NOLL |
| 2573483459155B | EVELIN VARGAS | GAEZ |
| 25736941172B42 | BALLAR | CHRISTOPHER |
| 2573889512B839 | KEVIN | MCCLOUD |

| | | |
|---|---|---|
| 25738A5295B161 | MICHELLE | BARNETTE |
| 2573B1A8172B42 | MARLON | MONZON |
| 25744AA399155B | DEBRA | LOPEZ |
| 2574628219155B | ADRIAN | RIVAS |
| 257463AAA71928 | LEANN | DERK |
| 25746436A2B27B | BOLANLE | OLUFISOYE |
| 257466A944795B | SAUNDRA | TAYLOR |
| 2574693447B471 | GINNY | SAEFONG |
| 25746A78151328 | KYLE | BISHOP |
| 25748615A4B261 | JERMEY | THOMAS |
| 257494A5271928 | MELISSA | ABBPTT |
| 2574B293772B42 | GUADALUPE | MUNOZ |
| 2574B66649794B | MICHEAL | HOWELL |
| 257512A7A5B271 | ASHLEE | CORNELL |
| 2575BA95172B42 | TEAGUE | HARRISON |
| 25765A5732B27B | QUANITA | SINGLETARY |
| 2576656385715B | JUAN | LEMUS |
| 25767197A7B471 | MI | RAHLAN |
| 2576856169136B | JANNETH | ASTORGA |
| 2576959845B161 | TRACY | HEARD |
| 2576B753251328 | JEREMY | DAYTON |
| 25772153872B32 | ZENA | BARRERA |
| 2577259735B571 | JACQUELINE | MARCOTT |
| 2577728624B261 | LQUAITA | RUSSELL |
| 2577836864B261 | JESSICA | HANSON |
| 25781974572B32 | PACZOSA | MELISSA |
| 257833A2172B32 | DEBRA | COHEN |
| 257862A7372B32 | JOSHUA | MCCULLEY |
| 2578896289155B | ADAN | MONTANEZ |
| 25789A56431453 | JEANETTE | EDWARDS |
| 2578B449872B32 | JOSHUA | SEARS |
| 25791854472B32 | JOSHUA | MARTINEZ |
| 257923A4991522 | KRISTOPHER | GERMANY |
| 2579359179189B | MICKEY | FRENCH |
| 2579912392B232 | JAMES | NICKENS |
| 2579B19814B588 | TAYONTE | BAGEY |
| 2579B479581633 | LANA | TAYLOR |
| 257B1321171943 | BRANDY | LINO |
| 257B4196991828 | SCOTTI | QUIROZ |
| 257B461454795B | LAZARO | LOPEZ |
| 257B6977161935 | MARTHA | AVILA |
| 257B7173771928 | KIM | WICHERT |
| 257B771298B15B | FRANKLIN | RUIZ |
| 257B8554781633 | PATSY | CHOWNING |
| 257B8954731453 | HANNAH | RUBIN |
| 257BB557271928 | MONICA | RASCON |
| 257BB99AA9155B | JAIME | HOLGUIN |
| 2581167779136B | CAMERON | CRISP |

| | | |
|---|---|---|
| 258128A542B27B | ANDREW | SEEGERS |
| 25812AA9971943 | DIANA | ROMERO |
| 2581366954B588 | MICHAEL | WELCH |
| 258144A6A93731 | NOEL | CORTES |
| 2581474445715B | CARLOS | TORRES |
| 2581858452B27B | CATALINO | ASCENSIO |
| 2581954152B839 | KIRSTINA | TAYLOR |
| 2582232474B588 | MANUELITO | VALLEY |
| 2582411365B571 | VANESSA | MONTOYA |
| 2582411825B271 | EDWARD | SAND |
| 258261A3A93731 | LATASHA | KNIGHT |
| 2582738169794B | JAIME | MOSLEY |
| 25828A5A12B839 | MARIA | GONZALES |
| 25829832672B32 | MICHELLE | COLLEEN |
| 25829A8847B471 | WILFRED | CLEMENTE |
| 25829AA379155B | ALFREDO | SOTELO |
| 2582B855A9155B | DANIEL | ALCALA |
| 2583416889189B | JAMES | MILLER |
| 25834961772B88 | LONNY | MONTOYA |
| 2583548179794B | ERIC | GARCIA |
| 2583549764B281 | KANTRELL | HARRIGTON |
| 258355A164B588 | LEVI | PORTEN |
| 2583733275715B | BLANCA | VILLANUEVA |
| 258385A2857157 | ROBERT | ROTCHFORD |
| 2583B27687B471 | KAROL | RIVERA |
| 2583BAA439155B | RENE | PALMA |
| 258415A2857157 | ROBERT | ROTCHFORD |
| 25841A45171928 | REGINA | RING |
| 2584241179189B | KAREEM | BROWN |
| 2584245895B571 | KENNETH | MESSLER |
| 25842631A91889 | LISA | COLEMAN |
| 258432AA972B32 | ALDO | BONILLA |
| 2584578852B839 | STEPHEN | KING |
| 2584671A49155B | MICHELLE | RODRIGUEZ |
| 2584874A85B271 | ORQUIDEA | DIAZ-RODRIGUEZ |
| 2584881267B422 | ALFONSO | NARANJO GARCIA |
| 2584896577B471 | BRIONNA | RODDEY |
| 2584967692B839 | ANTHONY | OHARE |
| 258521A8885951 | JOSH | BOWMAN |
| 2585341A681633 | SUSAN | SADDLER |
| 2585448954B261 | SHAUNESSY | HENDERSON |
| 25857412772B42 | MEREDITH | ROZDILSKY |
| 25862985972B32 | REGINA | ARCHIBEQUE |
| 25867786A72B32 | KIMBERLY | TOVAR |
| 25868A3962B27B | PAMELA | PHILLIPS |
| 25868A45171928 | REGINA | RING |
| 2587115937B471 | CLAUDIA | MARTINEZ |
| 2587158A791522 | VERONICA | SALAS |

| | | |
|---|---|---|
| 25871A81881633 | BRIAN | HOUSE |
| 258721A228B184 | LORRAINE | ANDERSON |
| 2587737435715B | REINERIA | CASTRO LOPEZ |
| 2587B5A1872447 | SUMMER | SAGER |
| 25882197172B32 | JENNIFER | CUNNIGHAM |
| 2588814912B27B | TAVON | BROWN |
| 2589142779155B | ARTURO | FERNANDEZ |
| 2589238A772447 | MINDY | PRAYER |
| 25892723A93731 | ASHLEY | JOHNSON |
| 2589321399136B | ASHLEY | HUMERICKHOUSE |
| 2589384972B27B | LEYON | ARNOLD |
| 258949A729189B | GARY | BRUMLEY |
| 25895468672B42 | VINCENT | VIGIL |
| 25896845398B42 | TYWON | CHAPMAN |
| 2589733212B27B | MACHELL | KORNEBAY |
| 2589867787B477 | SHANNON | WILSON |
| 2589895945B342 | JOSEPH | RANKINS |
| 2589918885B271 | SHERRY | LINDSEY |
| 2589B362A4B553 | CHRIS | WELCH |
| 258B111754B261 | KARMINA | ORTIZ |
| 258B12A7272B32 | PERICKS | ATAMBLUE |
| 258B1591A9794B | ROBERT | TREVINO |
| 258B24A275B571 | LUIS | VALENZUELA |
| 258B3443471928 | DUSTEN | KENNEDY |
| 258B5A69757157 | CANDICE | BIBBS |
| 258B6117771928 | LORA | WILLIAMS |
| 258B656169136B | JANNETH | ASTORGA |
| 258B6AA3657157 | YENI | GARCIA |
| 258B8536731432 | REANE | SMITH |
| 258B8864172B32 | JAIR | NUBE |
| 258B8A34A72B88 | MITCHELL | MUMMA |
| 259121A942B839 | KATHLENE | SPRADLIN |
| 259124A6A81633 | ARMAND | BAKER |
| 25914698672B88 | ANGEL | FERNANDEZ |
| 2591522A39794B | DAVID | MITCHELL |
| 2591894514B281 | NICOLE | TIMMERMANS |
| 25919A17981633 | ROXANA | ROMERO |
| 2591B713471928 | ROSEMARY | PRICE |
| 2592255529184B | RAVEN | CRABTREE |
| 259239A799155B | BRITTANY | BUTLER |
| 2592454975715B | JOSE | MARTEL |
| 2592536847B477 | LASHAN | MANN |
| 259261A125715B | EVELISSE | SANTIAGO |
| 25928A77641245 | JOANA | MORALES |
| 259329A5791828 | ELSO | JUAREZ |
| 2593386575715B | DANIEL | HERNANDEZ |
| 2593542629189B | MIRIAM | JONES |
| 25941239972B53 | RICHARD | TERRY |

| | | |
|---|---|---|
| 25943375972B42 | JOHN | MYERS |
| 2594377485B571 | DANIELLE | SNIDER |
| 259444A1785925 | JOHNATHON | HENSLER |
| 259444A3772B88 | GUSTAVO | CASTNEDA |
| 2594657AA4B261 | ROBYN | CHRISTOFFERSEN |
| 2594948A331453 | MARCUS | HAYES |
| 25949811A72B42 | EDDIE | SONS |
| 2594B324881661 | JENIFER | MENCIA |
| 25954A95693731 | CATRINA | ELY |
| 25955A5947B471 | JACOB | GONZALEZ |
| 259564A1372447 | RICHARD | SIMMONS |
| 2595B6A979136B | HUSS | KEY |
| 2595B994571943 | DARRYL | WILLIAMS |
| 2595B99AA9155B | JAIME | HOLGUIN |
| 25964458A93731 | BRIAN | GARBER |
| 2596743369184B | ASHLEY | WILLIS |
| 259683A7281661 | OSCAR | RODRIGUEZ |
| 25971A5832B839 | SHAWN | BAKER |
| 25971A83A51365 | DENSON | CONN |
| 25973239A9189B | HORACE | RAY |
| 259744A3781637 | RICK | TESCHKE |
| 25974882672B42 | JOHN | ADAMS |
| 259778A215715B | JORGE | RENTAS |
| 25977A45A72B32 | LORA | LAGUARDIA |
| 2597B589631631 | ZACHARY | CARNAHAN |
| 2598537385B161 | KELLEN | SUMMONS |
| 25985918772B42 | ASHLEY | SANCHEZ |
| 2599153A85715B | MORENA | PINEDA |
| 2599182779136B | JONATHAN | PAINE |
| 2599331A99155B | ARIANA | VILLARREAL |
| 25993A32455957 | YOLANDA | PACHECO |
| 25996634872B88 | MATTHEW | CRUZ |
| 2599693A87B471 | CHRISTOPHER | FLETCHER |
| 2599843952B27B | TIANA | SMITH |
| 2599967A681661 | PAMELA | CASTEEL |
| 2599B87A351328 | CHRISTINA | PAULEY |
| 259B3A64555957 | GARY | JONES |
| 259B425A157157 | NANCY | IZAGUIRRE |
| 259B437224B582 | EDIN | MALDONADO |
| 259B4A8897B471 | KINDAL | PERRY |
| 259B526424B588 | LYDIA | PANTHER |
| 259B7711A85938 | RAUL | CORTEZ |
| 259B8636291522 | MICHELLE | GALLARDO |
| 259B991989155B | VINCENT | VILLARREAL |
| 259BB263831453 | TEIRA | HOWARD |
| 259BB282691528 | MARISSA | ANCHONDO |
| 25B11414571932 | RUBEN | GARCIA |
| 25B1416A99189B | JOSE | MARTINEZ |

| | | |
|---|---|---|
| 25B1451919713B | MARTIN | AVILA |
| 25B1497564B588 | RAMON | RASADO |
| 25B15A7A19794B | MATEO | HUINAC |
| 25B17173393731 | DAVID | RODGERS |
| 25B17A3849184B | ZAR | WIN |
| 25B18245681637 | LEONARDO | HERNANDEZ |
| 25B19132881637 | KENNETH | SHEPHERD |
| 25B1B9A999794B | TEXAS DEPT | CRIMINAL JUSTICE |
| 25B22318491522 | VERONICA | HERNANDEZ |
| 25B2246229136B | KELLY | SIMS |
| 25B22748981661 | ADAN | NAVARRETE |
| 25B23537672B32 | ROCKY | FEDERICO |
| 25B2443559189B | MIREYA | RISSER |
| 25B24892281633 | JILLIAN | HENDRIX |
| 25B2734A872B42 | BRITTANY | BENDZ |
| 25B2957959189B | TRACI | HENDRICK |
| 25B2B88829136B | KENNETH | POWELL |
| 25B3466AA93731 | DAVID | JONES |
| 25B3669672B27B | JOSE | ORELLANA |
| 25B36938551328 | LOUIS | ROOK |
| 25B3BA43A4B588 | MONEEK HOWELL | MICHAEL ROGINS |
| 25B42419557157 | MARVIN | RODRIGUEZ |
| 25B42736472B32 | SIMONE | HERRERA |
| 25B43869A71943 | BRITTANY | YANCEY |
| 25B45429781661 | TROY | JONES |
| 25B45A43A4B588 | MONEEK HOWELL | MICHAEL ROGINS |
| 25B4835712B839 | BETTY | CROCKER |
| 25B4981395B571 | DEMARIUS | HARRIS |
| 25B49845655936 | CHRISTINA | EMERY |
| 25B49A2239794B | WILMER | OROZCO |
| 25B52256A72B88 | MIKE | MESFIN MEKONEN |
| 25B53772A9136B | TIFFANY | SIPPLE |
| 25B5567222B27B | KAMECIA | MALLORY |
| 25B58124941245 | SEAN | MCPHERSON |
| 25B58565172B42 | JERRY | SCHELL |
| 25B58966431631 | DEVIN | WERD |
| 25B5944214B588 | JOSE | HERNANDEZ |
| 25B5959152B27B | THERESA | DIXON |
| 25B61549991B35 | MAYRA | DELGADO |
| 25B61A4129794B | CHRISTIAN | PAZ |
| 25B6272649794B | ARTURO | DURAN |
| 25B62A87691522 | VERONICA | RAMOS |
| 25B64892593743 | ELANIA | SPAMM |
| 25B65562131631 | PHILLIP | HAINES |
| 25B68195A9155B | SUSAN | LOPEZ |
| 25B6924824B588 | JAMES | PRATT |
| 25B7142799794B | SHAMEKA | OAKS |
| 25B72462891828 | CHASIDY | EDENS |

| | | |
|---|---|---|
| 25B7257A481661 | KHIYANDRE | BELL |
| 25B72A3258B16B | JOSHUA | THOMPSON |
| 25B7384775B571 | ERICCIA | DAVIDGE |
| 25B7398135B161 | YAMESSA | BOHANNON |
| 25B7443682B27B | ANNELL | BUGGS |
| 25B758A5381633 | DONALD | NOBLE |
| 25B76975A7B471 | HINNA | JOHNSON |
| 25B77333A9184B | KRYSTAL | IRVING |
| 25B79341931453 | NIKO | DRAKE |
| 25B82424593731 | TAMRA | WIKOFF |
| 25B85755A51328 | THOMAS | SORRELL |
| 25B85A76457157 | ALFREDO | HERNANDEZ |
| 25B8674A92B839 | CLARENCE | KONERTZ |
| 25B87799731433 | MICHELLE | SANFORD |
| 25B8B5A685B571 | JOSE | BENCOMO-CHAVIRA |
| 25B92329A91522 | MARTHA | JORDAN |
| 25B93745272B42 | KATHRYN | PARENT |
| 25B93A3675715B | KIERSTA | WOOLFREY |
| 25B95383472B32 | JENNIFER | RODARTE |
| 25B9613889184B | MICHAEL | LAMB |
| 25B9659385B161 | ARIHANNA | STARKS |
| 25B97189181637 | RANDY | HALL |
| 25B9732175715B | ONELIO | VILLATORO |
| 25B987A425B571 | MAYTE | URBINA |
| 25B9944892B27B | MASUMA | CHOWDHURY |
| 25B9975562B27B | NATALIE | THOMPSON |
| 25B9B1A5A4B588 | CASSANDRA | WELLMAKER |
| 25B9B873A81687 | MICHAEL | MAY |
| 25BB129785715B | SORAYA | DEL VALLE |
| 25BB131A772B88 | LEELEE | PEREZ |
| 25BB5964771943 | JESUS | BUSTAMANTE |
| 25BB7A17976B22 | PAOLA | ORTIZ |
| 25BBBA6359155B | JESSE | YANEZ |
| 26111383A91953 | TYSHELL | PERRY |
| 2611278689189B | JESSICA | HOLAHTA |
| 2611459482B232 | DONNA | PERKINS |
| 26118638172B32 | FRANCISCA | STEVENS |
| 2612365469712B | QUAYSHAUN | SANDERS |
| 2612BA59555977 | EDITH | CELIS |
| 2613113592B232 | VICTORIA | BRANCH |
| 26133548372B29 | ARIEL | BROUILLET |
| 261361A2572B32 | ANDREW | MONTOYA |
| 26136A51457157 | ANTHONY | THOMAS |
| 2613B479191522 | ELIJAH | TAYLOR |
| 2614437437B449 | DWAYNE | WORTHINGTON |
| 261454A4684364 | JAMES | BROTHERS |
| 2614854279155B | EZEQUIEL | APARICIO |
| 2614886315B54B | MANUEL | HURTADO |

| | | |
|---|---|---|
| 26149214A72B42 | ANNMARIE | PRESTON |
| 261499A4A72B29 | GEORGE | PALM |
| 2614B249355977 | BENJAMIN | LIRA |
| 2614B57A991828 | CANDACE | LOGAN |
| 2614BA8A44B261 | NICOLE | DUFFIELD |
| 2615237165714B | MARVIN | MARQUEZ |
| 2615568A891522 | GONZALE Z | AMANDA |
| 26155A8564795B | VELDA | ALANIS |
| 2615911949184B | ALLEN | HUBBARD |
| 2616146512B27B | TAQUISHA | BRANCH |
| 26164814572B32 | CRISTHIAN | CARRASCO |
| 26167214A72B42 | ANNMARIE | PRESTON |
| 26167476872B88 | BRANDON | LOPEZ |
| 2617349529155B | ERIKA | TORRES |
| 26175991172B29 | JUAN | MARTINEZ |
| 26176A84972B32 | BERTHA | MORALES |
| 2617829324B592 | SANTOS | HERNANDEZ |
| 2618377465B161 | SHOPIELYNN | LAISEN |
| 2618658914B261 | ERNESTO | RIVERA |
| 26186738A4B588 | CHASITY | WHITE |
| 26189829172B32 | BRANDY | JONES |
| 26192131772B29 | JEREMIAH | CHILDS |
| 26193AA4255977 | ORLANDO | MENDOZA |
| 26194A4227B471 | CLEOFE | REYES |
| 261B443422B27B | ERIKA | ARNOLD |
| 261B6435172B88 | DERRICK | OGMAN |
| 261B6445155977 | EVA | ARENIVAS |
| 261B656A94B261 | GRACE | MONTES |
| 261B85A9A84364 | CHRESS | JACKSON |
| 261B8625391522 | KAYLA | WILSON |
| 261B9297A5715B | JAUNTO | DE LEON |
| 261B9938857157 | ROBERT | GOFFREDO |
| 261B9A81972B32 | STACI | VIGIL |
| 26213482272B29 | MARCO | JIMENEZ |
| 26213A6595715B | CLADI | GARCIA |
| 2621468A59184B | RICARDO | SALINAS |
| 26214A3719189B | MICHAEL | HEATH |
| 2621A64191522 | BRANDY | LIPAROTO |
| 26219927A4B281 | AMANDA | TAYLOR |
| 2621B39924B588 | MYCHAELA | DAVIS |
| 26221733472B32 | MARIA | GONZALES |
| 26221847372B88 | ANA | MARTINEZ |
| 262263A1A7B477 | ASHLEY | SANDERS |
| 262274A665B571 | JOLEANA | PARMENTIER_LUJAN |
| 2622B66697B477 | AMAIIA | JIMENEZ |
| 2622B95338B182 | JEREMY | PAINTER |
| 2622BA6A59189B | JEFF | DAVID |
| 2623317289184B | SUE | DUNCAN |

| | | |
|---|---|---|
| 26234446772B29 | NOE | OSORNIO |
| 2623486495B161 | MICHEAL | HILL |
| 26239571A57157 | LASHANDA | BAKER |
| 2624339575B571 | ANTHONY | MARTINEZ |
| 26247978272B32 | BOBBIE | ROLLINS |
| 26249338172B42 | CAROLINE | PASILLAS |
| 2625573A14B588 | SAYLOR | HANNA |
| 2625619584B261 | TRISHA | CHLEBINSKI |
| 26258587172B29 | ANGEL | RAMIREZ |
| 2626286465B271 | ANGELA | RANEY |
| 2626316A431445 | JOHN | SHARKEY |
| 2626423785137B | KASEY | VAUGHN |
| 2626469892B27B | PHILLIP | PUGH |
| 262722A1957157 | RUBEN | ROMERO |
| 2627435A284364 | SHAWN | BROWN |
| 2627659914B261 | MICHEAL | KNOLL |
| 262777A2791953 | SARAH | DUNN |
| 2627B116291522 | JESSICA | RASCON |
| 2627B91175B161 | DEMETRIUS | SPENCER |
| 2628361A455977 | ANAYA | PATRICK |
| 26283751672B42 | JENNIFER | ARELLANO |
| 262839A7872B32 | THOMAS | MOREY |
| 2628534357B477 | HEATHER | CARTER |
| 2628B38A172B32 | OFELIA | BENITES |
| 26295A85A9136B | LORETTA | WALLER |
| 262B3789831631 | OSORNIO | VICENT |
| 262B67A175B161 | ERICA | LEMONS |
| 262B88A529184B | TAD | SAMPSEL |
| 262B8939A55957 | CLAUDIA | MARR |
| 262BB32989189B | DONALD | DEBOSE |
| 262BBA92857157 | YORLENI | PALACIOS |
| 2631313294B521 | MARILYN | MOORE |
| 26322887772B32 | ANGELICA | GARCIA |
| 26329AAA831631 | TIKEYAA | EDWARDS |
| 2633213A984364 | PARIS | COAXUM |
| 26334496972B88 | JOLENE | MANZANARES |
| 26335144872B42 | CHAS | RICHARDSON |
| 26336245472B88 | JASON | TOUCHSTONE |
| 2633751822B27B | HASHIM | BONEY |
| 2634451234B588 | TAMMY | CUTLER |
| 2634859524B588 | ROSXCOE | HAWKINS |
| 26355489172B29 | KARLA N | RODRIGUEZ |
| 2635837842B27B | JADA | PARKER |
| 2635B31377B449 | MORGAN | HUNTER |
| 26361717672B98 | OLIVIA | MANZANO |
| 2636171944B261 | JOHN | BEAMAN |
| 2636223494B588 | AHNDREA | BOYIDDLE |
| 2636358552B27B | RENEE | FLOURNOY |

| | | |
|---|---|---|
| 2636361849184B | JENNIFER | MAXEY |
| 263675A8691528 | LLUVIA | PALACIOS |
| 26368A7195B161 | TERESA | BUNCHE |
| 2637197154B281 | MELINDA | DOMINGUEZ |
| 26373763A72B32 | JAMES | MONTOYA |
| 263739A3572B88 | JUSTINE | TRUJILLO |
| 2637861294B588 | CHELLE | JONES |
| 2637867624B261 | RAFAEL | GONZALEZ |
| 2637874AA91522 | MARTHA | ESTRADA |
| 2638139414B588 | CRUZ | ROMAN |
| 26382A8569189B | PAMELA | ZUIDEMA |
| 2638415295B161 | JEREMY | MILAM |
| 263856A274B261 | AUSTIN | SULLIVAN |
| 2638737692B395 | LUT | MUHAMMAD |
| 2638852584B588 | STEPHANIE | MARTIN |
| 263888A2855957 | YLSSA | ARIAS |
| 2639526814B588 | TERESA | SELLERS |
| 2639667627B471 | CASSANDRA | SMITH |
| 2639715295B161 | JEREMY | MILAM |
| 2639766425B161 | MARTISHA | WRIGHT |
| 26399475172B29 | COSME | DUARTE |
| 2639B125691241 | FREDDY | BURNSED |
| 263B4556A72B29 | ADAM | HUERTA |
| 263B4751657157 | EDWIN | PORTILLO |
| 263B6271531631 | ANYELICA | CASTENEDA |
| 2641626694B281 | SATARA | SLOAN |
| 26424394372B29 | GOTWALD | MISHA |
| 2642746562B27B | DULCE | RUBI |
| 26429261672B42 | SHAWN | GOSSELIN |
| 2642B125791522 | MAGDALENA | DE LARA |
| 264316AA631631 | STEDMAN | DUMAS |
| 26432585A4B588 | DOMINIC | SMITH |
| 2643281A772B32 | IRIS | MARTINEZ |
| 26435A44A81661 | RICKY | SIGMON |
| 264365A7372B88 | ERIC | HOLMES |
| 26437976272B29 | JANET | AGIURRE |
| 26441A61931631 | LOYD | BRODY |
| 2644229A372B29 | ROSANELL | WILHAM |
| 2644647A657157 | JAY | HERNANDEZ |
| 26448A69455957 | JOSEPH | TORRES |
| 26449976672B42 | DAVID | ATZ |
| 2644B978572B42 | MARIA | RODRIGUEZ |
| 2645295432B27B | RAVEN | THOMAS |
| 26456478672B29 | LUCIA | CALZADA |
| 2645675445B161 | KARA | PARSLEY |
| 26457393A55957 | JESUS | SALAZAR |
| 2646585649189B | MATHEW | CAMPBELL |
| 26466383972B32 | IRMA | HOLGUIN |

| | | |
|---|---|---|
| 26467114372B42 | ESPERANZA | DENA |
| 26473649372B32 | GABRIELA | GONZALES |
| 26476518972B88 | RENAY | HOFFSCHNEIDER |
| 2647B44897B449 | SYMPHANY | HOLMES |
| 2647B472372B32 | APRIL | TRIMBLE |
| 2648157367B477 | TINA | BURRIS |
| 26483A12655977 | TRALAINE | KEEL |
| 26484689A57157 | SHEKU | KONNEH |
| 2648637164B588 | KASEY | SUTTON |
| 2648762958B159 | CHRISTOPHER | ELLIOT |
| 264876A6291953 | WELINTON | PEREZ |
| 26488367572B88 | ANGELA | MARTIN |
| 2648B2A7A72B88 | RAYMOND | RUIZ |
| 264B4659993727 | SHALONDA | EGLER |
| 264B517A391953 | JOSEPH | SPOKES |
| 2651112899155B | LACHUNDRIA | AGUIRRE |
| 2651155294B588 | LASHAND | BUFORD |
| 26514551A84364 | BECKY | WHITE |
| 26514A2437B477 | MARIA | PENA |
| 26518A4A372B32 | CATHY | PREST0N |
| 26518A92857157 | YORLENI | PALACIOS |
| 2651988A87B471 | SHAQUNA | FAUNTLEROY |
| 2652321A89136B | JAMIE | REDIC |
| 265235A484B261 | JORDAN | MCGUIRE |
| 26524499172B32 | HEATHER | MCLEOD |
| 26525442972B88 | ORALIA | VEGA |
| 26528548372B29 | ARIEL | BROUILLET |
| 2653157725B161 | KESHON | CLAY |
| 2653211572B27B | FREDDIE | WARE |
| 26533386A4B521 | TAMMY | TIGER |
| 26535295272B32 | TAMRA | SANCHEZ |
| 26535A2859189B | RODNEY | BELK |
| 2653725617B449 | SANDRA | CORBERA |
| 2653769979189B | JANA | TATE |
| 2653862195753B | STEPHANIE | BRASEL |
| 265427A4872B29 | VICTOR | DELGADO |
| 2655434545715B | ZAHRAA | ALDULAIMI |
| 26556A9654B261 | GREGORY | WHITE |
| 265635A4691953 | CATHY | BOVE |
| 2656B17142B27B | DENISE | HINNANT |
| 2656B59A391522 | MARIO | SIFUENTES |
| 2656B8A2972B29 | ALAN | KIMPEL |
| 26573A2417B449 | MERISSA | MORROW |
| 2657411A67B449 | PABLO | SALAZAR |
| 2657B961591542 | ANA | QUEZADA |
| 26582A87691953 | MIGUEL | DUTRA |
| 26584532972B88 | MIGUEL | PALACIOS |
| 2658481155B161 | GLORIA | HILL |

| | | |
|---|---|---|
| 26588216672B42 | JOSE | LOPEZ |
| 26595445A72B41 | ANDREW | HURTADO |
| 2659BA61472B88 | JOSE | JAUREGUI |
| 265B586574B588 | RAMONA | DELGADO |
| 265B712325B571 | RHONDA | SEDILLO |
| 265B9619A41245 | MATT | MOCKABEE |
| 2661458535B571 | CHARLES | DODGE |
| 266226A887B449 | LISA | HOLDEN |
| 26623851A51369 | GARY | BUNGER |
| 26625413A7B449 | DENNIS | BOYD |
| 2662812A291522 | DAVID | RAMIREZ |
| 266339A7424B48 | ANA | ERAZO |
| 26639A58A91589 | CERVANTES | BRAULIO |
| 2663B148272B88 | JUAN MANUEL | ALVARADO |
| 2664838815B161 | SHIQUITA | JOHNSON |
| 2664BA6A691953 | ROBERTO | ZUNIGA |
| 266515A172B27B | DANIEL | BELTON |
| 2665177A52B27B | MARKETA | WRIGHT |
| 26652894A55957 | TAUNYA | PATTERSON |
| 2665451345B161 | SHENITA | TUCKER |
| 26656718572B29 | ADAM | SALAZAR |
| 266572A5655957 | ANGEL | QUINTERO |
| 26657A9299155B | ESTHER | CASTRO |
| 266582A6872B32 | MARCO | A LOPEZ |
| 26658768672B42 | ARELY | ZELAYA |
| 2665899A241259 | JUSTIN | ZORA |
| 26661291172B42 | JAY | MCMULLEN |
| 26662425472B32 | JUAN MANUEL | COYOTE |
| 266639A4881661 | CAROYLN | SPAIR |
| 26664AA1657157 | ISABEL | HERNANDEZ |
| 26665597272B29 | JANETH | TREVIZO |
| 266695A7831631 | AMEE | MOON |
| 2666B93A784364 | PAT | MEDLOCK |
| 2667261AA57157 | MARLETTE | QUIN-PARKER |
| 26674437172B32 | JERRY | SHANNON |
| 26675117272B32 | AMANDA | VARGAS |
| 26677262372B32 | YURI | MORENO |
| 266791A955B161 | JERRY | CHAMBERS |
| 26679883A72B88 | BRIAN | SCHWALEN |
| 2667B983531631 | QUANEISHA | YATES |
| 266851A955B161 | JERRY | CHAMBERS |
| 26687A4949189B | ANDREW | HEMINGER |
| 266897AA684364 | VANESSA | MITCHELL |
| 2669146969184B | DIANA | FLOYD |
| 2669251A14B261 | NOHELY | PEREZ |
| 2669295499184B | DON | GOTCHER |
| 2669311A772B32 | JOSE | ESCOVAR |
| 2669434485B161 | TAJIAH | ROBERTS |

| | | |
|---|---|---|
| 2669569A372B32 | REED JR | ROBERT |
| 2669773529184B | JOSEPH | PIRO |
| 266B1761655957 | CLARA | GLASPIE |
| 266B2328391241 | KERRI | LEWIS |
| 266B44A6591522 | KRISTIAN | FUENTES |
| 266B5353A72B29 | JUDITH | MORENO |
| 266B538A34795B | JUTON | LOCKHEART |
| 266B585394B588 | TAYNA | KEENEY |
| 266B676715B571 | MIREYA | GUERRERO |
| 266B8546457157 | JESUS | MARINERO |
| 266B983AA84364 | STOKES | LAKYSHA |
| 266B9915291953 | MAYRA | RODRIGUEZ |
| 266B9A16572B88 | MATTHEW | MORRIS |
| 266BB421A7B477 | MARKISKIA | HENDERSON |
| 26712441272B29 | JOSHUA | TRUJILLO |
| 2671448887B477 | BEVERLY | GRIM |
| 2671798469189B | ANA LAURA | NUNEZ |
| 267199A6485998 | HARRY | IVEY |
| 26721374A51369 | HELEN | ROBERTS |
| 26723A9734B261 | DEBBIE | BASS |
| 26724725672B32 | MANUEL | SOTELO |
| 267265A489155B | VARGAS | BEATRIZ |
| 26727A2999189B | JEREMY | ULLRICH |
| 26728753872B32 | ROGOBERTO | VIVEROS-BACA |
| 2672899569184B | CHRIS | KING |
| 267313AA891953 | TYEESHA | COOPER |
| 2673144875715B | MELISSA | LOPEZ |
| 26732248572B29 | MATTHEW | MEDINA |
| 26733178672B88 | IMARI | SMITH |
| 26734991624B46 | ASHA | SCOTT |
| 267373A619189B | JOSE | SANCHEZ |
| 267419A8472B88 | OSCAR | MONTEAL |
| 26751A66372B32 | JASON | SMALL |
| 26754A2A384364 | DAYAMI | MCCANTS |
| 2675885A35B326 | GABRIELA | MORALES |
| 2675B992657157 | LEONARDO | BERMUDEZ |
| 26768A43257157 | MONRIQUE | SARCENO SALGUERO |
| 2677387555B161 | CRISTINA | KAIN |
| 26776156472B29 | JOSE | HERNANDEZ |
| 26777539272B88 | DORA | ZUNGIA |
| 26779AA1351369 | DELORES | HALL |
| 2677B2AAA7B471 | TRIASSA | DUBOR |
| 2677B33787B471 | TRIASSA | DUBOSE |
| 2677B6A4155977 | ALYSHA | SUMAYA |
| 2678243465B161 | LAURA | MELENDEZ |
| 2678245A172B42 | ALCALA MANUEL | HURTADO |
| 26782998A36165 | ROBERT | RAMIREZ |
| 26785A38472B42 | RICHARD | GARCIA |

| | | |
|---|---|---|
| 26787A54991986 | DARIUS | OSBORNE |
| 2679645524B588 | TRISTA | GILBERT |
| 267997A1891953 | FRANCIS | WHEELER |
| 267B136A572B32 | MAHIPIYA | WHITE CALF |
| 267B6481291522 | GEORGINA | ANTILLON |
| 267B7632357157 | JAMAL | WALKER |
| 267B79A1472B29 | MARIO | VARGAS |
| 267B9363A4B588 | EBONY | JARRET |
| 268127A4331453 | JERMANIE | BRYANT |
| 26815A1122B27B | WILLIAM | FRIDAY |
| 26815A21691953 | ANGELA | CHAMBERS |
| 26815A6A761977 | MIGUEL RICARDO | SOTO RICO |
| 268165A689184B | ANA | GARCIA |
| 26817236A91522 | MARIA | ALVAREZ |
| 26818931272B32 | JESUS | TALAMANTES |
| 268195A7941245 | HAYLEY | KING |
| 2681963565B161 | HAGLER | MYESHA |
| 2682179424B261 | SERGIO | AGUSTIN |
| 268268A1781661 | SANTOS | HERNANDEZ |
| 26827735672B88 | NATLEY | WOODS |
| 26827974372B42 | JANNIELLE | FLORES |
| 26827A84672B42 | JENNIFER | RODRIGUEZ |
| 2682B597272B29 | CARLOS H | ROLDAN |
| 2683439427B477 | SHAUNTA | MOORE |
| 26834A37672B88 | KELLY | HAMILTON |
| 2683659137B449 | DANISHA | PATTERSON |
| 2683B22A155977 | ARTURO | GONZALEZ |
| 26841777472B42 | EVELIN | MELENDEZ |
| 2684265775B161 | RANEL | LOWE |
| 2684292619184B | LANEISHA | HUGHES |
| 2684449792B232 | DOMINICK | STOVER |
| 268457A985B161 | CAROLE | WILSON |
| 2684697329184B | LAURA | OWEN |
| 2684B13214B261 | ROSLAND | HENDERSON |
| 2684BA95331631 | SHERI | GONZALEZ |
| 2685173A99184B | FERNANDO | PALESTINA |
| 26852173672B32 | ROBERT | ESQUIBEL |
| 2685679954B261 | JESSICA | MILLER |
| 2685774544B281 | JOSE | BERNARDINO |
| 2685834614B281 | JOHN | STONE |
| 2686234492B27B | DIANE | LAMBRIGHT |
| 26864714372B42 | OSCAR | BUENO |
| 268661AA731631 | JOSE LUIS | JACQUEZ |
| 2686882859136B | SARA | DIAZ |
| 2687383A99184B | BREANA | BROWN |
| 26878711772B29 | ANITA | GARCIA LEON |
| 2687978824B281 | ZAMZAM | JIMALE |
| 2687992392B232 | DION | MCCLURE |

| | | |
|---|---|---|
| 26883575272B88 | SARA | REDLER |
| 2688366362B27B | MARK | JOHNSON |
| 2688522A82B27B | DON | WALKER |
| 2688B992791241 | WILLIE | LEWIS |
| 26891575172B32 | MARIA | GUILLEN |
| 2689492397B449 | VANESSA | SPRING |
| 26896239172B88 | ERICK | MARTINEZ |
| 2689631774B588 | TABITHA | KING |
| 2689666924B588 | MALEA | BARNETT |
| 268982A979152B | BRYAN | VALLE |
| 26898981297B41 | IDRIS | AHMAD |
| 268B5176384364 | JASON | FLEMING |
| 268B985289136B | CLAUDIA | MORA |
| 26918A2A172B32 | STACY RENNE | PASSAFIUME |
| 2691B191A91241 | WINDLAE | ANDREWS |
| 2692368582B27B | ANNIE | YALEGUE |
| 26925A53272B42 | COURTNEY | ANDERSON |
| 26926421372B29 | ROSA | RIBAS |
| 2692B923291522 | ADRIAN | FLORES |
| 2693285394B588 | TAYNA | KEENEY |
| 26935292A81661 | SANDRA | ROBINS |
| 269381A1772B32 | RENATA | GALVAN |
| 26938A25985938 | LUISA | RAMOS |
| 2693B579157157 | SAYQUAN | CARTER |
| 2694113A49189B | JOSEPH | IANNAZI |
| 26943173672B32 | ROBERT | ESQUIBEL |
| 26943254172B88 | JASMINE | CORRAL |
| 2694B195A55957 | MARGARET | VILLEGAS |
| 26951A34A72B29 | KACEY | AUMILLER |
| 26955A4882B27B | ANISHA | BLAND |
| 269566A877B449 | WILLIAM | COOK |
| 2695B411257157 | BETTY | WRIGHT |
| 2696639152B27B | CHRISTAIN | GRAY |
| 26966513A61935 | MARTHA | VASQUEZ |
| 2696893497B449 | YOLANDA | FEE |
| 26969595A57157 | ELSA | CRUZ |
| 26975A4A691522 | ANTONIO | PAIZ III |
| 2697B516172B29 | ADRIAN | PASILLAS |
| 2698385394B588 | TAYNA | KEENEY |
| 269857A2791953 | IVAN | SANTOS |
| 26985A84672B42 | JAVIER | MORENO |
| 26987A82A41245 | MELISSA | KRAFT |
| 2698B229472B27 | STACY | VALDEZ |
| 2699625716B247 | ROBIN | GUTIERREZ |
| 2699643267B449 | HARRY | NUNEZ |
| 2699721293366B | ALRITA | WILLIAMS |
| 2699B72392B232 | DOMONIC | GARRETT |
| 2699B724972B88 | ANDREW | GORMAN |

| | | |
|---|---|---|
| 269B3683255957 | BLANCA | OSUNA |
| 269B4194272B88 | CHRISTINA | MA |
| 269B4439272B42 | ANN | CADWELL |
| 269B724374B588 | KAYAN | BRISTOL |
| 269B738834B588 | MYKEL | SHERRILL |
| 26B11221691953 | JUDY | SPEIGHT |
| 26B13326884364 | ERLINDA | ORTIZ |
| 26B1434194B521 | MEDINO | SERGIO |
| 26B146A8351369 | CHRISTINA | SHARP |
| 26B21A3A272B42 | SULMA | GONZALEZ |
| 26B22419991953 | KRISTOPHER | HARRIS |
| 26B2288352B27B | STACEY | WILLIAMS |
| 26B2318194B588 | ASHLEY | MOSELEY |
| 26B2624925B161 | FALLON | ARMSTRONG |
| 26B27346A4B261 | WILLIAM | LEWTON |
| 26B2823145B271 | GARRY | JENNETTE |
| 26B29741972B53 | KRISTINA | STOLL |
| 26B3447717B477 | JEFFREY SCOTT | RAMSEY |
| 26B3658582B27B | ANDRE | CUMMINGS |
| 26B38774591828 | BRENTON | GUINN |
| 26B3916A79184B | LOGAN | MACMILLAN |
| 26B398A9A57157 | FRANCIA | GONZALEZ |
| 26B4134699189B | FABILA | LOERA |
| 26B4265882B27B | EMILIO | MATOS |
| 26B43726784364 | DELANEY | SMALLS |
| 26B439A779189B | RUSHONTI | LEWIS |
| 26B43A7484B588 | MARY | SPAULDING |
| 26B4684124B261 | TYLER | TIETSORT |
| 26B47A87691953 | MIGUEL | DUTRA |
| 26B4829294B281 | IRESHA | GUNTER |
| 26B4B379172B88 | JUAN CARLOS | CORONA JARAMILLO |
| 26B53388A4B521 | CHARLES | HUMPHREY |
| 26B58463272B42 | LINDA | KRUMHOLT |
| 26B58468772B42 | LINDA | KRUMHOLT |
| 26B58583372B42 | LINDA | KRUMHOLT |
| 26B58A56172B42 | LINDA | KRUMHOLT |
| 26B5943242B27B | ERICK | CELESTINO |
| 26B5969399184B | SARAH | RAGSDALE |
| 26B635A532B27B | TAMARA | PUGH |
| 26B6375217B477 | YOLANDA | BYERS |
| 26B649A6272B42 | CESAR | ARREOLA CHAVEZ |
| 26B6B344684364 | KEOSHE | SIMMONS |
| 26B7593689184B | VIRGINIA | WHITE |
| 26B77952855977 | IVONNE | CASTILLO |
| 26B792A288B15B | LADJANE | CARVALHO |
| 26B79411355977 | AYRON | HENSHAW |
| 26B82443365B161 | JERRELL ISAAC | THOMAS |
| 26B84276391953 | DANITRA | JOHNSON |

| | | |
|---|---|---|
| 26B85933984364 | JALISA | SMALLS |
| 26B85A4A351333 | CHRISTOPHER | GRIFFIN |
| 26B91A6359189B | MISTY | DAWN |
| 26BB2358991953 | FENTON | JOLLY |
| 26BB35A2272B29 | MICHELLE | PADULI |
| 26BB632657B477 | ANGELA | AQUINO |
| 26BB7433855957 | DAVID | MIRANDA |
| 26BB961339136B | ADRIANA | SANTOS |
| 2711139817B449 | NYASIA | CARR |
| 2711388619136B | BRITTANY | RIEVES |
| 271157A1972B29 | REBECCA | ZIDERMAN |
| 27121249876B69 | SANTIAGO | MARTINEZ |
| 2712416414B281 | SANDRA | ABRAMS |
| 27125344398B32 | CEDRIC | MILLER |
| 2712664599155B | JOSE | DIAZ |
| 27132844372B42 | DUSTYN | PLATT |
| 27138139372B88 | ADAM | LUJAN |
| 27138166872B29 | LISA | BLUFORD |
| 2713B42239155B | MICHAEL | JONES |
| 27142A3884B261 | MARIA | PINEDA |
| 27151A81972B29 | PATRICIA | RAMIREZ |
| 27151A83881638 | REVA | BUTTERS |
| 27157884A85938 | JOSH | DOFOUR |
| 27158869376B69 | CARL | WORTHINGTON |
| 271613A3491828 | ARNOLD | RODRIGUEZ |
| 271626A8955957 | ALEXA | ESPINO |
| 2716359365B271 | ELISE | STEVENSON |
| 2716695349155B | DAVID | BAYLON |
| 27167AA539189B | DALE | DENNIS |
| 2716B224191592 | YAMEL | GONZALEZ |
| 2716B575851369 | CYNTHIA | DAVIS |
| 271716A579155B | APRIL | TARIN |
| 271727A832B27B | RODERICK | NEAL |
| 27174235A93731 | MATT | BLAKE |
| 271765A2831631 | APRIL | REED |
| 27177A22A9189B | LASHAWNDA | TAYLOR |
| 27178124372B29 | KEONDRA | TURNER |
| 2717857657B424 | DELFINA | SALAZAR SALAZAR |
| 2718121984B588 | CHAVON | CRAIGS |
| 2718693583B333 | PABLO | IBARRA |
| 27188747472B42 | ROSA | CHAVEZ |
| 27188931676B82 | DELFINA | HERNANDEZ |
| 2718948A59155B | AMBER | GONZALES |
| 2718958A29136B | DEREK | WATTS |
| 2719358415B271 | CORNELL | WILLIS |
| 27194486983B87 | RYAN | PEREZ-GARCIA |
| 2719492A44B521 | KHEELIN | MARTIN |
| 2719593579155B | JOSEFINA | MURILLO |

| | | |
|---|---|---|
| 2719871619136B | JESSICA | STANLEY |
| 2719B374657172 | JESUS | AMAYA |
| 271B6818681637 | KIARA | WATTS |
| 271B86A3531453 | KOSTA | LONGMIRE |
| 271B9382991241 | TYKIBA | SMITH |
| 27212792776B53 | IZAMAR | TORRES |
| 27212A7869155B | GUADALUPE | ESPARZA |
| 27216731672B29 | ROBERT | STEWART |
| 2721746184B261 | TYSA | HURLBUT |
| 27218599172B42 | JEFFREY | NOLL |
| 2721934972B27B | MELVIN | DEAN |
| 2722197239184B | NICOLE | PERIDORE |
| 27225932A7B449 | JAMAL | KEITH |
| 2722655995B271 | DARNISHIA | BURNS |
| 27229A7687B449 | TAJA | CARTER |
| 2723139784B588 | MICHAEL | HOLT |
| 2723319819136B | LETICIA | LINARES |
| 27234A95672B31 | JESUS | SOLIS |
| 2723983A272B88 | ARSENIA | HANSEN |
| 2723B472593731 | EARL | BUSH |
| 2724361A34B521 | QUINDALE | ALLENSWORTH |
| 2724913A12B27B | ELVERA | SNOW |
| 2724927584B588 | KAROLINA | MENDEZ |
| 2724BA6319184B | AARON | DOWNS |
| 27252858498B52 | GUADALUPE | RICARDO |
| 27253A8853146B | TAMIKA | SMITH |
| 272593A829155B | DANIEL | ALATORRE |
| 2725B742572B29 | DEANDRA | RUYBAL |
| 2725B969281648 | JIM | PERRY |
| 2726115449794B | ROSALYN | WILLIAMS |
| 2726196589155B | ROBERT | AVALOS |
| 27263676472B42 | SHAWN | SIKORSKI |
| 2726439A17B449 | OSCAR | LOPEZ |
| 27266758772B29 | JOSEPH | CORDOVA |
| 27267759972B29 | TAYLOR | CISNEROS |
| 2726781592B27B | CHARISMA | DIONNE |
| 2726829144B588 | JAVIER | MCGEE |
| 27274379572B88 | SANDRA | SUAREZ |
| 2727553A19155B | LUISA | LUNA |
| 272755A6851369 | MERK | JOHNSON |
| 2727776599136B | ELIZABETH | SANTILLO |
| 2727B14469189B | JOEL | MARTINEZ |
| 272819AA355957 | DARNELL | JOSEY |
| 27282438572B42 | JESUS | GARCIA |
| 27284A17872B88 | IVAN | HERRERA |
| 2728588817B449 | CLARA | ELLERBEE |
| 27287A48184344 | LUIS | CANSIGNO |
| 2728B58A77B471 | SHIRLEY | GAINEY |

| | | |
|---|---|---|
| 2728B69929189B | ANDRA | SAMUEL |
| 27291A99A85822 | GUILLERMO | FIGUEROA |
| 272922A2381637 | WANDA | CRAWFORD |
| 2729286849136B | LAWRENCE | MATTHEWS |
| 2729318137B484 | CHERYL | BARNHILL |
| 2729459584B588 | ESSENCE | ROBERTS |
| 27297A16191356 | JAMES | KINYON |
| 27299A93331453 | JAZZIAH | JOHNSON |
| 2729B751355957 | ANGIE | MAYA |
| 272B18A6381638 | CODE | CALVEN |
| 272B4727672B29 | SANTIAGO | SANCHEZ |
| 272B4968785822 | FABIAN | LOPEZ |
| 272B5729A72B29 | NAYELLI | ROJAS |
| 272B9661A5B271 | JOSEPH | BENNETT |
| 272BB31989794B | ROSARIO | ROMERO |
| 2731128A872B29 | ELIZABETH | ILLA |
| 273142A2391241 | ALEX | BROOKES |
| 27317163972B88 | MARISELA | HERNANDEZ |
| 2731869889189B | TERRENCE | LAMONT |
| 273195A2585822 | BRENDA | CASTELLANOS |
| 2731B82398B56B | VERO | SILVA |
| 2732329679184B | JAMES | SHELTON |
| 27328557872B42 | ROMO | FEBE |
| 2733117679794B | CONSUELO | REYNA |
| 2733139A161939 | CLIFFORD | BIGWOOD |
| 2733255A572B42 | ERNESTO | GUERRERO |
| 2733695729189B | TONYA | THOMAS |
| 2733BAA9481648 | TODDISHA | FRAISER |
| 2734387875B271 | TRACY | WALKER |
| 27346692A91592 | LUIS | DEL MERCADO |
| 27349A83881638 | REVA | BUTTERS |
| 2734B951355957 | VICTOR | HERNANDEZ |
| 2735133849184B | CHRISTOPHER | SHANE |
| 27353648472B88 | MIKIELLA | LOBATO |
| 273564A9272B88 | EUGENIO | ZAPATA |
| 2735672749794B | LANDON | LEWIS |
| 2735818934B588 | KYLE | FISHER |
| 27359684A5B271 | JENISHA | BAKER |
| 2735972749794B | LANDON | LEWIS |
| 2736193A44B588 | RUBEN | FUENTES |
| 2736619779136B | PATRICK | GARNER |
| 27366877A7B449 | YANET | MOREL |
| 27366A5274B261 | SHIRLEY | RICHEY |
| 27366AA5955957 | ROSA | HERNANDEZ |
| 2736814A19136B | CHARLENE | BRIDGEFORD |
| 273681AA59189B | MARSHA | HENNESSEY |
| 2736941569189B | TICHELLE | TIGER |
| 27369A91793731 | BETTY | KLINE |

| | | |
|---|---|---|
| 27372266A72B88 | STEFANIE | HERERRA |
| 27372411A4B588 | ARIEL | REEVES |
| 2737479A572B88 | LIZETH | ESPINOZA |
| 2737641A49155B | ASHLEY | QUIROZ |
| 273798A889155B | MARIA | TERRAZAS |
| 2737B269655957 | ROXANNE | STODDARD |
| 2737B271593731 | JOSHUA | ANDERSON |
| 27384A7AA4B261 | SHARON | WALLACE |
| 27384AA1681661 | LETICIA | SANCHEZ A |
| 2738628229184B | JESSICA | HINES |
| 2738658535B271 | WAYNE | KALLIN |
| 2738666417B449 | JAKORI | PLESS |
| 273866A2381638 | JONATHAN | DOUGLAS |
| 2738758964B588 | SUSAN | HERNANDEZ |
| 2738782449155B | ORTEGA | JAIME |
| 27393311672B29 | MARIO | ROBLES |
| 2739342389189B | JEREMY | FLANIGAN |
| 2739345195B161 | SHEKIA | CARLOCK |
| 2739473755B571 | FROILAN | RAMIREZ |
| 27394A92961982 | NICOLE | WOOLFOLK |
| 27395A12891833 | ANGELICA | MAXWELL |
| 27397466A91241 | TAWONA | ANDERWS |
| 2739917985715B | ANA | SALGADO |
| 2739948874B221 | TALISA | JENKINGS |
| 27399839572B88 | MICHAEL | KEMP |
| 27399A91672467 | JULIA | WILLIAMS |
| 2739B35212B27B | MYESHA | HILL |
| 2739B772285822 | ERIC | G ENCINARES |
| 273B371982B934 | LISBETH | GALAN |
| 273B679AA4B588 | MICHELLE | WILLAMS |
| 273B724645B271 | LARREE | COOMER |
| 273B8342455957 | NADIA | LOPEZ |
| 273B935469189B | ELFIDIO | CORONADO |
| 273BB46479184B | CARMETHIA | CLEMONS |
| 273BB993391833 | DANYELLE | SANDERS |
| 27411558176B69 | LEONARDO | VALENCIA MENDEZ |
| 274161A9876B69 | EFIGENIA | CRUZ |
| 2742138347B449 | TORI | IVEY |
| 2742437139155B | GUADALUPE | CRUZ |
| 274248A7272B29 | ELOY | GUTIERREZ |
| 2742772AA51369 | DEZARE | JORDAN |
| 27428862972B88 | EMANUEL | RENDON-DIAZ |
| 2742B632991592 | CHARLES | GRANTZ |
| 274316A1191528 | LORENZA | VASQUEZ |
| 2743258814B521 | NICOLE | PAISLEY |
| 2743346369189B | DUSTIN | SANG |
| 27433568672B29 | ESPERANZA | MARTINEZ |
| 2743513A29155B | ROSA | TEPEZANO |

| | | |
|---|---|---|
| 2743979932B27B | KAWARA | TIMOTHY |
| 274415AA193731 | AUBRIE | HOPKINS |
| 2744813164B261 | THOMAS | FREED |
| 2744831585B571 | JAZMIN | CASTRO |
| 2744B538672B42 | SOMMER | KRUSKAMP |
| 27451381A91528 | SOLEDAD | MARTINEZ |
| 274517A6691592 | DAVID | MONAREZ |
| 27452742572B29 | DEANDRA | RUYBAL |
| 27452758A7B449 | ISRAEL | ALVAREZ |
| 27453421372B88 | VANESSA | VELASQUEZ |
| 2745654359155B | ANGEL | RIVERA |
| 27456A3577B471 | JOSEPH | WATSON |
| 2746157542B27B | CARLOS | PAYNE |
| 2746296535B36B | EULALIO | CONTRERAS |
| 2746314159198B | STEPHANIE | YORK |
| 2746399814B281 | CINDY | KROULEK |
| 2746531585B571 | JAZMIN | CASTRO |
| 2746619479136B | ROBERTO | COLIN |
| 2746894215B571 | VANESSA | SALGADO |
| 27478541972B88 | REINA | VELASQUEZ |
| 2747921237B449 | CHAREE | CAMPBELL |
| 27483827A9136B | OLOPEZA | SILVINO |
| 2748544579155B | CARLOS | GUZMAN |
| 27486375A93731 | JUSTIN | VAMOS |
| 274874A5691592 | FERNANDO | GONZALEZ |
| 274893A235B571 | SAMANTHA | SIMON |
| 2748B24767B449 | LAURA | GRASSO |
| 2748B24A981638 | ANDY | HARDEN |
| 2749227765B545 | JARED | POWELL |
| 2749282557B471 | LILLIAN | BARRETT |
| 274928A259189B | ABRIL | ARTEAGA |
| 2749359179155B | PRISCILLA | REYES |
| 27494845172B88 | ASHLEY | STOCKMYER |
| 2749B98A391241 | NASHARA | JOHNSON |
| 274B226655B571 | JOSEPH | GARCIA |
| 274B27A492B27B | MONEA | SMITH |
| 274B4163472B29 | KENNETH | TENNYSON |
| 274B613474B588 | TE | MANG |
| 274B6322272B42 | ALEJANDRA | ZAMBRANO |
| 274B673448B137 | SIDNEY | SMITH |
| 274B6A72791241 | KADIJAH | PENDERGRAPH |
| 274B733A272B29 | ISMAEL | LOPEZ |
| 274B8825972B29 | PATRICIA | TIBBETTS |
| 274B9421872B88 | KERI | HAYNES |
| 2751482227B471 | MONICA | TORAIN |
| 27517873472B88 | SERGIO | MARTINEZ |
| 275183A8691592 | EUNICE | GONZALEZ |
| 2751938AA4B588 | WENDY | WELLS |

| | | |
|---|---|---|
| 2751B55A991592 | SHAY | DUCKETT |
| 2752235269794B | FREDDY | AMOSIE |
| 2752498A591356 | BRUCE | OGDEN |
| 275249A8585822 | THOMAS | MCBRIDE |
| 27527A5A59189B | GLENDA | DINORA |
| 2753384A75B538 | LONNIE | DEHERRERA |
| 2753488784B588 | CAMERON | SMOTHERMAN |
| 2753795922B27B | DONNELL | BROADWAY |
| 2754465699189B | LUIS | PRESA |
| 2754638634B588 | KAQUEESE | WILLIAMS |
| 2754965484B521 | CHRISTOPHER | HARKLEROAD |
| 2754967579155B | ELIZABETH | GONZALEZ |
| 27549A9635B28B | ERIN | MOTT |
| 2755294A45B161 | CHEQUINE | HILLERY |
| 27554684A9155B | VERONICA | DESERAY |
| 2755581215B571 | MARCOS | POQUE |
| 2755928AA5B271 | YUNIKKA | REESE |
| 2756537679136B | TINA M | HUBBARD |
| 275658A8A91592 | MINERVA | ALVAREZ |
| 2756636844B588 | REBECCA | BLAIR |
| 27567362A85822 | MELISSA | MELCHIONE |
| 275688A4472B29 | EVANGELINA | AMAYA |
| 2756B314A4B588 | JOSH | BOWLES |
| 27572164672B29 | JULIO | OVANDO |
| 2757242934B588 | MARK | BUCHANAN |
| 27573857672B29 | ENRIQUE | MORALES |
| 2757548A772B29 | KARINA | PUENTE |
| 2758254957B449 | K | JEL |
| 2758396469189B | JUDY | BILLINGS |
| 27584648472B88 | MIKIELLA | LOBATO |
| 2758561665B271 | ALVINA | WALKER |
| 275858A7672B88 | DAWN | ROE |
| 2758766822B27B | ERICA | MOBLEY |
| 2758934759189B | TISHA | GABLE |
| 2759147847B471 | LYDIA | REYES |
| 2759225869155B | VALARIE | SAENZ |
| 2759563935B161 | RACHEL | FLOWERS |
| 2759795479152B | MAYRA | MUNIZ |
| 2759983A585822 | AMNER | GARCIA |
| 2759B231891356 | IVAN | MARINEZ |
| 275B1A1399189B | ADRIANA | TORRES |
| 275B344A293731 | MIKE | WARE |
| 275B4653185822 | DEBORAH | PRIOR |
| 275B46AA99155B | MIGUEL | RIVERA LOPEZ |
| 275B51A485B271 | JENNIFER | ABERNATHY |
| 275B6274772B73 | ROSA | CORTEZ |
| 275B65A4991828 | KAYLA | DOSS |
| 275B667417B471 | JUAN | TAPIA |

| | | |
|---|---|---|
| 275B6749133636 | MALICIA | GLOVER |
| 275B725999189B | TYDEREIA | PATTERSON |
| 275B735539155B | JOSE ANGEL | RAMIREZ |
| 275B76A5A9155B | PRISCILLA | PERKINS |
| 275B837214B261 | WILLIAM | VAUGHN |
| 275B8417885822 | ANDREW | NUNEZ |
| 275BBA91981638 | RUDIS | FRANCO |
| 27613866272B88 | ROSALBA | ESCOVEDA |
| 2761425734B588 | MORRISON | DEWAYNE |
| 2761446183B127 | TEARA | BEALLE |
| 27614873172B29 | GENOVEVA | VEALASCO |
| 27618913A55957 | JUAN CARLOS | PEREZ |
| 276214A342B27B | JUSHELLE | POWELL |
| 2762234435B571 | GLORIA | LUJAN |
| 27624159272B29 | ANTONIO | CALDERA |
| 27627159272B29 | ANTONIO | CALDERA |
| 27629524A72B29 | ZULIEMA | ALVARDO |
| 2762B412A91241 | LEO | LEE |
| 2763125134B261 | JOHN | MYERS |
| 276318A7693743 | NICOL | ELZEY |
| 27632549472B29 | DEANNA | COTTER |
| 276338AA32B27B | MILTON | ZACARIAS |
| 2763732964B261 | MIGUEL | ANTONIO |
| 276383A9A31433 | ANDRE | COVINGTON |
| 2763B69A84B588 | JONATHAN | RICE |
| 2763B786972B29 | ERICA | TORRES |
| 2763B952555957 | ASIA | TAFOLLA |
| 2764134244B588 | DEBORAH | DUNN |
| 27643367A9184B | SHAUN | COLLINS |
| 2764446A75B571 | EMILIO | LOPEZ |
| 2764656289155B | MARIBEL | AGUILERA |
| 2764821984B588 | CHAVON | CRAIGS |
| 2764B612291592 | ISAAC | RODRIGUEZ |
| 2764B641591592 | MARIA ELENA | ROMERO |
| 276513A6791828 | MIRANDA | EMSLEY |
| 2765149199155B | MARCO | LUNA |
| 2765413799189B | JOSEPH | WITWER |
| 2765418835B271 | EDWIN | BRODLEY |
| 27655894A93731 | RACHEL | THOMPSON |
| 2765634849136B | BRANDIE | PHINNEY |
| 2765886257B449 | QUENYA | PETTIS |
| 2765B2A2655957 | ANDREW | MARTINEZ |
| 2766122895715B | DAVID | AGUILAR |
| 2766125329155B | ANTONIO | MESTA |
| 2766315A955935 | ARMANDO | OROZCO |
| 2766375629155B | CHRISTIAN | SALAS |
| 27664329672B29 | ROSA | LOPEZ |
| 27671568672B42 | GERARDO | VILLAR |

| | | |
|---|---|---|
| 2767B49624B588 | JESSICA | NICHOLE |
| 2768191A22B27B | TYRONE | SMITH |
| 2768577A791592 | OSCAR | LOPEZ |
| 2768591A781661 | JONES | NICOLES |
| 2768671A49136B | KEITH | BRENTLINGER |
| 27692777772B88 | HOLLIE | GELLINGER |
| 2769475A52B27B | KERRY | DAVIS |
| 27695687A93731 | HOLLIE | BLYTHE |
| 2769887765B271 | SANDRA | CASTRO |
| 2769B84284B281 | TISHA | POINTER |
| 2769B852455957 | CRISTAL | MARTINEZ |
| 276B131119184B | FELEISHIA | MCKINZIE |
| 276B2683355957 | CHRISTINA | GARCIA |
| 276B6563672B29 | JOLENE | MARTINEZ |
| 276B762724B261 | KRISTI | HADDEN |
| 276B936A591592 | JAYSON | CONROY |
| 276BB926691356 | MIRANDA | OLEY |
| 27713794A5B161 | TIMOTHY | MIXON |
| 2771615272B27B | PHILLIP | FORD |
| 2771692169189B | VALARI | MCCONNELL |
| 27716A43872B88 | TRAVIS | FINAZZO |
| 27716A98372B88 | AOCHI | APUNGU |
| 2771717917B373 | BRANDON | BARBER |
| 2771B3A389155B | PATRCIA | REYES |
| 277212A499136B | JESSICA | VAZQUEZ |
| 2772132217B449 | FREDDIE | BROWNLEE |
| 27723A82185822 | BARBARA | DURAZO |
| 2772527825B571 | DARCY | BULAND-DEVALLEJOS |
| 2772B945755957 | SERENA | DIASO |
| 27731191372B29 | V ALARIE | STEGALL |
| 27731555572B25 | AMAIDA | TRUJILLO |
| 2773483664B521 | LYNDON | HAWKINS |
| 2773537537B449 | LETASIA | LEWIS |
| 27735A1679184B | ALLAN | CANTRELL |
| 277369A4A72B29 | DANIEL | VERAZ |
| 2773848579136B | TAMIE | BUCKLER |
| 2773848599184B | JASHON | FUSHON |
| 27741683572B42 | NICHOLAS | DAVIS |
| 2774391AA72B29 | SHERRI | LANDRUM |
| 2774527662B27B | URSULA | DAVIS |
| 277458A6772B42 | CHARLES | SHANKS |
| 2774628242B27B | MALIK | SHELTON |
| 27746662A91356 | RONALD | CARRUTHERS |
| 2775182399189B | SHANTEL | DIXON |
| 27754949172B88 | BIANCA | ANEMA |
| 2775731869155B | EFREN | MAESE |
| 2775737A472B42 | MARLAND | RUSH |
| 2776329115B271 | VANESSA | ELLIS |

| | | |
|---|---|---|
| 27763794A76B69 | JOSE ARMANDO | HERNANDEZ ROJAS |
| 2776849A681638 | SAM | PARK |
| 2777166A185938 | CODY | MATHIS |
| 277723A432B27B | RENEE | JONES |
| 2777293114B261 | ROBERT | JONES |
| 27773789272B88 | MARLYN | SIFUENTES |
| 2777B32129155B | PERLA | TORRES |
| 2778534292B27B | ANTONIO | TAYLOR |
| 2778B224791356 | RHONDA | JONES |
| 2778B4A415715B | JUAN | OLIVERA |
| 2779332129155B | PERLA | TORRES |
| 2779348219155B | CHARYTIN | BALTAZAR |
| 27794194A91528 | JOELLIE | VALENCIA |
| 277942A3991592 | CRYSTAL | VILLA |
| 27797A1389136B | DANA | SMITH |
| 27799A9119136B | MAGALY | SOLIS |
| 277B4217729184B | CHRISTOPHER | AGUIRRE JR |
| 277B522A291356 | ISMAEL | MARTINEZ |
| 277B783119184B | NAOMI | MORRIS |
| 277BB274531631 | VON | ENSEGIN |
| 277BB6A1A81648 | SHENOWA | ROBINSON |
| 27814714A72B29 | RONNIE | GUTIERREZ |
| 2781766A681661 | RENADA | LOPEZ |
| 27818156372B42 | DARNELL | ANDRUS |
| 2781B198272B88 | TIM | PICKETT |
| 2781B433A72B42 | ALVARO | ARROYO LOPEZ |
| 27824A17672B88 | GARCIA | REGINA |
| 2783311A491592 | JOSE | LOPEZ |
| 27833333A55957 | KYLE | APPLEGATE |
| 2783636779155B | DARLENE | LARA |
| 27839A6175B271 | SUSAN | MCARTHUR |
| 2784437814B588 | DESMON | FRAZIER |
| 27844955A85822 | APRIL | SANCHEZ |
| 2784499515B161 | MERCEDES | FENNELL |
| 2784B85A84B261 | CECILO | AGUILERA |
| 27852A97972B88 | MARIE | MARTINEZ |
| 27855138672B42 | JENNIFER | REYNOLDS |
| 27856957972B29 | MANUEL | TORRES |
| 2785743655B257 | LATASHA | CLYBURN |
| 2786314227B471 | APRIL | EASON |
| 2786396A272B29 | MANUEL | ZARATE |
| 2786788445B271 | DANIEL | TUBERVILLE |
| 2786795659189B | JAMI | CARTER |
| 27867A35391356 | RENE | SANTIAGO PEREZ |
| 27868616172B42 | MARTHA | ROBITZ |
| 2786B1A745B161 | KOKI | CROUCH |
| 27872234291 36B | FRANK | IBRAHIMOVICH |
| 2787438942B27B | LATONYA | EDMONDS |

| | | |
|---|---|---|
| 2787865699155B | PATRICIA | MEDINA |
| 2787926439155B | MARISSA | ORTIZ |
| 2787B777772B88 | HOLLIE | GELLINGER |
| 2787B967757157 | MONTREZ | GREER |
| 2788181964B588 | ARIEL | PIERCE |
| 2788457769189B | ALYSCIA | WINNETT |
| 27884AA8991592 | CRISTAL | LOPEZ |
| 2788B6A6191356 | DOMINIC | DAVIS |
| 278916A8272B88 | RODOLFO | RUIZ |
| 27892925672B88 | CARLOS | RIOS |
| 27896392872B29 | NICOLE | MONRAGON |
| 2789693133B38B | JOHN | BLANCHARD |
| 27898282572B88 | ASHLEY | FRIZZELL |
| 27899AA937B449 | MARTIN | HERNANDEZ |
| 278B2A7A67B666 | TEROONIA | EVERETT |
| 278B3789272B88 | MARLYN | SIFUENTES |
| 278B6235755957 | CRYSTAL | QUAIR |
| 278B7117672B88 | RICARDO | SILVA |
| 278B7669493731 | SHATARA | CONNER |
| 278B7AA7284364 | LASHANDA | ABRAHAM |
| 278B8287781638 | CHRIS | BLACK |
| 278B891359184B | ORLANDO | GONZALEZ |
| 278B93A6791828 | MIRANDA | EMSLEY |
| 278BB138591833 | WILLIE | HILL |
| 278BB529881661 | DEETTA | LASSITER |
| 2791139939155B | JULIETA | GONZALEZ |
| 279124A854B588 | SAMUEL | RECINOS |
| 279128AA241245 | JOSEPH | MUBANGA |
| 27913132772B88 | ESTELA | IBARRA |
| 27916A2964B588 | SIMONE | KNIGHT |
| 27919239272B42 | RICARDO | VANENZUELA |
| 2791966429136B | JESUS | GONZALEZ |
| 27919A77131631 | WESLEY | SUTTE |
| 2792125759184B | VERA | LECLAIR |
| 279212A225B271 | JACOB | SZARAZ |
| 2792213A89136B | CORY | SLAUGHTER |
| 279239A2881638 | VIRGINIA | MELENDEZ |
| 27924217772B88 | SHATERICA | SADE TRYELS |
| 2792B479872B29 | HILARY | HINDS |
| 27942AA4355957 | DOUGLAS | SMITH |
| 27945A4225B271 | AUSTIN | DUFF |
| 279473A7872B29 | JEFFERSON | MEDINA |
| 27958455572B29 | MIREYA | QUEZADA |
| 27959A1679184B | ALLAN | CANTRELL |
| 2795B193376B69 | DONGKYUN | YU |
| 2795B1A569189B | GUSTAVO | SALAZAR |
| 2795B69414B588 | BRENDA | GUZMAN |
| 27961486976B69 | ANTONIO | GARCIA |

| | | |
|---|---|---|
| 27961A2A831631 | KEVIN | FLEURY |
| 2796272695B271 | SUSAN | BRILEY |
| 27968A87655957 | JOSE | SOLORIO |
| 2796915A172B88 | DENNIS | WILLIAMS |
| 27972717A5B571 | ROSALINDA | DELGADO |
| 2797472859189B | DMARCO | ADAMS |
| 27977A7445B271 | MICHAEL | STALLINGS |
| 27982A5664B281 | KHORI | MCFADDEN |
| 27983625844B62 | STEVE | LANESE |
| 27984326376B69 | MARIA | RICARDEZ |
| 2798628739794B | LAKIESHA | MINOR |
| 2799122554B588 | LATOSHIA | HUETT |
| 2799124239184B | SAM | HUNTER |
| 2799492525B255 | BLAINE | KNOOP |
| 2799667A49184B | JACOB | DURANT |
| 279B224774B261 | SAMUEL | BLANCO |
| 279B3757872B88 | SHERRY | MARTINEZ |
| 279B56A2491828 | SHENA | HAYES |
| 279B5724A91833 | ANADALE | KAHRIMAN |
| 279B628242B27B | JACQULINE | PETWAY |
| 279B628A891828 | VILMA | AMBROSIO |
| 279B631994B521 | BRANDON | KETCHUM |
| 279B818569189B | ASHLEY | HOPWOOD |
| 279BB685871221 | DAVID | FUENTES |
| 27B12436591833 | FOWLER | DENESHA |
| 27B1358195715B | HECTOR | ROMERO |
| 27B143A9857157 | JAMAL | LACY |
| 27B1B652693731 | SHERYL | MANN |
| 27B21635185822 | AIOTEST1 | DONOTTOUCH |
| 27B23621785822 | HERNAN | BARRETO |
| 27B246A9491356 | ANAYELI | SEREAVIO |
| 27B2476597B449 | KENNITH | HURR |
| 27B26352857157 | MARIO | HERNANDEZ |
| 27B2753939155B | VICTOR | GARAY |
| 27B28614285822 | BENJAMIN | DUNN |
| 27B2998424B281 | MEIA | WINDHAM |
| 27B2B87644B261 | TRISHA | DOWNEY |
| 27B3125319155B | CHRISTOPHE | GARCIA |
| 27B3296999136B | BRIANNE | HUBBART |
| 27B34421572B42 | VANCE | WALKER |
| 27B34737772B88 | OSCAR | HERNANDEZ |
| 27B34A91991828 | LEEANN | DAY |
| 27B35753285822 | LEONILO | CASTILLO |
| 27B38484272B42 | DELMAR | MARTINEZ |
| 27B3866A791592 | DAMIEN | MCKENNA |
| 27B3B263281637 | MARISIA | MURILLO |
| 27B41A8A781638 | TIFFANY | TYLER |
| 27B42475291592 | FRNKIE | LERMA |

| | | |
|---|---|---|
| 27B44187691592 | JAMES | BROWN |
| 27B45179A72B42 | JACOBI | TURNER |
| 27B4531455B161 | YVONNA | ALEXANDER |
| 27B45999391592 | JAZMIN | VEGA |
| 27B45A99A81638 | ALIYA | LOGAN |
| 27B4B12592B27B | TIRU | BITUL |
| 27B4B528A9184B | AMBER | ASHTON |
| 27B53666572B29 | MARIA | RODRIGUEZ |
| 27B5371A824B43 | ROLLINS | BEY |
| 27B53A45191356 | AMY | CRUTCHFIELD |
| 27B53A55672B29 | PATRICIA | ROSA |
| 27B5542759136B | CHARLES | COTE |
| 27B56818591356 | STACEY | COSTON |
| 27B6197A39184B | LIAN | THANG LAM |
| 27B62781991356 | LATASHA | WILSON |
| 27B6444689155B | THOMAS | GREGORY |
| 27B64812776B67 | JAMES | BAYER |
| 27B67595572B88 | JERALYN | STANDING |
| 27B67742591241 | HANNAH | BROWN |
| 27B68A19372B88 | JAYDEN | THOMAS |
| 27B713A9193731 | LAMARK | FISHER |
| 27B72263A4B521 | MINDY | HOOPER |
| 27B73475A55957 | MARGARITA | PENA |
| 27B7594624B281 | JESSICA | HAJEK |
| 27B77A44991833 | LESLEI | HOUSTON |
| 27B78925672B88 | ANAHI | MIRANDA |
| 27B79562441245 | MELANIE | SMITH |
| 27B79865791241 | ANTONIO | HAMILTON |
| 27B7B165893731 | DASHAWN | RICE |
| 27B8177987B449 | LYNERA | INGRAM |
| 27B82A7384B261 | GUILLERMO | DOMINGUEZ |
| 27B83444481638 | TARA | WEBB |
| 27B835A6376B69 | JEANNIE | DULAY |
| 27B8369729794B | CANDIDO | CANGAS |
| 27B84A82A72B29 | RICARDO | TAPIA |
| 27B8631139794B | KRISTAO | JOHNSON |
| 27B87274785822 | SADAF | NEROMAND |
| 27B87763391592 | ZAMORA | TRANSPORT INC |
| 27B89395591592 | JANET | TOVAR |
| 27B915A2672B29 | FEY | LAWSON |
| 27B92116872B88 | FREDDY | SANCHEZ |
| 27B92687772B29 | ROSHONDA | GERTIE |
| 27B92A9794B588 | LINDSEY | MORRIS |
| 27B9388885B571 | FAITH | PLATERO |
| 27B9489474B261 | JENNIFER | HERSKIND |
| 27B94993391828 | DANYELLE | SANDERS |
| 27B9537347B449 | RAYDOMA | STCKEY |
| 27B95692972B29 | LESLIE | SALDANA |

| | | |
|---|---|---|
| 27B97117781638 | GLORIA | HOOKER |
| 27B99537255957 | DANETTE | GAYTON |
| 27BB8918185938 | PEGGY | WADKINS |
| 27BB9287A7B449 | NATASHA | STUCKEY |
| 27BBB395455957 | RICARDO | CRUZ |
| 2811551A47B449 | KEYLA | RUBY |
| 28115A39431631 | VICTOR | TRILLO |
| 2811963A472B29 | JAVIER | HERRERA |
| 2812263A572B88 | ELIZABETH | MARIN |
| 28126935A5B271 | BEVERLY | JOHNSON |
| 2812799454B988 | WOODROW | GLAUDE |
| 2812B29942B27B | BENJAMIN | BUSH |
| 2812B83615B571 | ROY | THUNDERCLOUD |
| 28131759472B42 | PEDRO | CHAVEZ |
| 28131A32881691 | ERIN | ASHBRROK |
| 28132A42757157 | MARIA | ESPINOZA |
| 28133253A72B29 | VANESSA | GALLEGOS |
| 281358A274B588 | MIRANDA | ROSAS |
| 2813682537B449 | TAMIKA | GAMBLE |
| 2813B78755B271 | KAT | DADDY |
| 2814236A131453 | MARIE | THEODORE |
| 2814245137B435 | JAMAL | HUNTLEY |
| 2814265145B271 | JOHNNIE | BONNER |
| 28146716372B29 | NASTASSJA | TODD |
| 2814673A491241 | SHIRON | WILLIAMS |
| 28146A4145B571 | ANTHONY | SOTO |
| 2814778694B521 | DANA | BOLDING |
| 281482A564B281 | OCTAVIEA | MCGHEE |
| 2814B577972B41 | JANEY | GRENZ |
| 2814B89784B988 | ASHLEY | ROWRY |
| 28152636772B29 | MARIA | VILCHIS |
| 28155A2A991356 | EDGAR | ERAZO |
| 28155A8695B571 | KATHLEEN | HAINES |
| 2815617522B27B | MARY | LINDSAY |
| 2815B28A184382 | DARLENE | LEDFORD |
| 2815B864231453 | CHARLES | COGSHELL |
| 2816438A72B27B | VALENCIA | ADAMS |
| 2816458827B449 | JAMES | HARRIS |
| 28166626872B29 | MARTHA | RAMIREZ |
| 28167739672B29 | LINDSEY | WYATT |
| 2816B518A2B27B | JENNIFER | GARCIA |
| 28172249A72B88 | CYNTHIA | SCOTT |
| 2817573829184B | JAMIE | WOOD |
| 2817718985592B | AUGUSTINE | GARCIA |
| 28179491872B88 | SAUL | CASTANEDA |
| 2818248A92B27B | JASMINE | JOHNSON |
| 28183622397948 | PAMELA | MCMILLEN |
| 2818463A572B88 | ELIZABETH | MARIN |

| | | |
|---|---|---|
| 2818578889189B | TAMI | HARRIS |
| 2818617932B27B | KESHAUNA | MUHAMMAS |
| 28193A41A57157 | HIRAM | RIVERA |
| 281957A4481633 | SAMUEL | GUTIERREZ |
| 281994A754B988 | TAMMY | ROCKA |
| 2819B111691547 | CHRISTOPHER | CASTILLO |
| 2819B119431453 | PRISCILLA | PATTERSON |
| 2819B249A72B88 | CYNTHIA | SCOTT |
| 2819B52245B571 | JULIETTE | BALDONADO |
| 2819B734272B88 | AMANDA | VAUGHN |
| 281B142A45B271 | SHIRLEY | WILLIAM |
| 281B253A357157 | OSCAR | MAJANO |
| 281B3595143551 | JOSE | GARZA |
| 281B3856691241 | NATHANIEL | BRACK |
| 281B918547B259 | MELA | BORREGO |
| 281BB795291833 | BRANDY | TIDWELL |
| 2821143AA2B27B | VONNIE | GREEN |
| 28216284272B29 | ERIC | ARELLANO-DOMINGUEZ |
| 28217198A81633 | FELICIA | LOPEZ |
| 282177A8431453 | TYRONE | LESLIE |
| 282196AA157157 | EUGENIO | HERNANDEZ |
| 28221494272B88 | MIGUEL | RAMIREZ |
| 2822252122B27B | BETHLHAM | ARGAW |
| 2822923165B271 | SHANNON | HURT |
| 2822B85795B271 | JAZMINE | TRICE |
| 2823289397B449 | TERENA | DUMAS |
| 282349A455B271 | LAWANDA | FOSTER |
| 2823927329189B | SHELBY | THOMIS |
| 2823B1A914B988 | RONNIE | BANKS |
| 2823B637693727 | MARIAH | WILSON |
| 28242286772B88 | ZANE | SCHAFFER |
| 282423A8257157 | MARNIE | LARY |
| 2824437A876B69 | DAVID | NICHOLS |
| 2824729A45B271 | RON | SPADIE |
| 2824933819189B | TOBY | SOLOMON |
| 28249761572B88 | MARIA GUADALUPE | MUNOZ |
| 28249A39431631 | VICTOR | TRILLO |
| 2824B236857157 | MINUETTE | BROCK |
| 2824B637272B88 | LUIS | MURO |
| 2824B688391828 | CRYSTAL | ROBOL |
| 2825168959199B | ASHLEY | STANLEY |
| 2825366A772B88 | ANGELA | FLORES |
| 282542A1851322 | JAMES | HELTON |
| 28254A35972481 | WILLIAM | NICHOLSON |
| 282584A3791241 | ALFRED | PERRY |
| 28258658172B29 | GILBERT | VALENZUELA |
| 2825953A34B588 | JOHN | GRAHAM |
| 2826632365B161 | TABITHA | COFFER |

| | | |
|---|---|---|
| 282699A8231453 | MYRA | TAYLER |
| 2826B82339189B | MARIANA | SANTOS |
| 28272349272B29 | ISAAC | SMITH |
| 2827396A281633 | RONJALO | DIXON |
| 28276293872B88 | RUBY | VALDEZ |
| 2827737882B23B | BROOKE | PLEAS |
| 2827B63755B271 | JOESPH | HART |
| 2827B668891828 | KEJUAN | HUGHES |
| 282814A125B571 | BEN | SANDOVAL |
| 2828265637B471 | ALEXANDER | PORTER |
| 282852A6591547 | DIANA | GUERRA |
| 2828784799374B | AMY | LEWIS |
| 2828911957B449 | SAMERRA | CLOTTER |
| 28289425A57157 | PRINCESS | KABBA |
| 2829148139189B | BRYAN | GIBSON |
| 2829262982B27B | CARL | DADE |
| 2829517AA31453 | JOHN | TERRY |
| 2829527274B261 | CURRY | DAVIS |
| 2829975824B588 | DEREK | FORSHEE |
| 282B1312851328 | RICKY | SIMMONS |
| 282B146714B988 | JORDAN | BERNARD |
| 282B2838276B69 | RUTH | NAVARRO |
| 282B3AA975B161 | BRANDI | NALLEY |
| 282B7139772481 | KARLTON | DENNIS |
| 282B974239794B | JUAN | HERNANDEZ |
| 282BB843591241 | AMIRA | BACON |
| 2831157277B449 | DANIA | MCCRAY |
| 2831266484B988 | YIMIN | HE |
| 2831847765B571 | BEATRIZ | CHAVEZ |
| 2831963335B271 | SHAWNA | HAUDENSHILD |
| 283197A1672B29 | MYRA | B |
| 2831B24155B161 | SAM | CARROLL |
| 2831B49AA4B988 | DAVID | DUVAL |
| 2832334897B422 | NOEL | EWING |
| 28324998172B29 | JOHN | ALMAGUER |
| 2832896655B161 | LATASHA | BEST |
| 28329321372B29 | ASHLEY | CORONADO |
| 28331126672B42 | ANDRINA | LEAHY |
| 2833169944B281 | CONNIE | COCO |
| 28333321572B42 | GRANT | NICHOLSAN |
| 2833554865B177 | AMBER | HARRIS |
| 2833867814B588 | EDWINE | TISDALE |
| 2833B832172B29 | BRYAN | DECKER |
| 2834546824B588 | JESSICA | WILLIAMS-KOWALCIK |
| 28345719472B29 | ANA | VELASQUEZ |
| 2834636429184B | ERICA | GULLICK |
| 28347888A91592 | CAROLINA | OBLICK |
| 2834B39A944B75 | ISABELLE | FERRER |

| | | |
|---|---|---|
| 2835549559189B | VICTOR | RAMIREZ |
| 2835921892B27B | SHERWOOD | HARDY |
| 2835BA2775B571 | DANA | WASHEE |
| 2836156114B588 | ANDREW | HOLT |
| 2836269114B281 | BARBARA | GERMANY |
| 28365879472B88 | MARK | BECHLER |
| 2836589814B281 | KELLIE | MCCOY |
| 28365AA3581633 | WENDY | ORELLANA |
| 283672A1672B42 | DEVIN | ALLINGHAM |
| 28371193A91547 | ROBERTO | FLORES |
| 2837654AA51328 | MEGAN | NICHOLS |
| 283835A189184B | ROGER | MIKLES |
| 28383A99A9184B | ROGER | MIKLES |
| 28387A31991833 | WILLIAM | WORKMAN |
| 2838B477731453 | NEKETIA | FULTON |
| 2838B654457157 | MATTHEW | THOMAS |
| 2839154124B596 | TASHARA | WRIGHT |
| 2839316357B449 | MARY | LOPEZ |
| 28393A13681633 | ASGHAR | JAVADI |
| 283B4991A51328 | ANGELA | HARRIS |
| 283B523552B27B | RILDER | TERRERO |
| 283B6939472B88 | ARTURO | LOPEZ BENITEZ |
| 283B8641572B88 | LUIS | MURO |
| 283B9138991833 | SHAYA | ZWIRTC |
| 283BB567791528 | GEORGINA | RUIZ |
| 2841334474B588 | YOLANDA | CASAS |
| 28415523572B88 | AARON | VALDERAS |
| 28417523572B88 | AARON | VALDERAS |
| 2841824369189B | PAYGO | IVR ACTIVATION |
| 28418348572B88 | ISIDRO | PEREZ |
| 284215AAA9189B | KENNETH | HIBBS |
| 2842189239184B | HEILEY | DEFFLER |
| 2842198227B449 | KENTERLL | LITTIE |
| 2842312529184B | JESSICA | HANNAFORD |
| 2842562712B27B | GARY | LOVE |
| 28426A7A65B571 | JASON | BROOMFIELD |
| 284285A1785991 | KRISTIN | MONACO |
| 28428A2753B333 | ELIZABETH | OJEDA |
| 2842933A291592 | RAYMOND | SANCHEZ |
| 2842998272B27B | ROBERT | JONES |
| 2842B524672B88 | ROXANN | PADILLA |
| 2842B56985B271 | JOSE | JIMENEZ |
| 2843858832B27B | NIGEL | BELMAN |
| 2843BA25931453 | TIAUNA | HUNTER |
| 28442135572B29 | CONNER | GRIFFIN |
| 28443161A5B571 | ELEAZAR | IXMATLAHUA |
| 2844354A35B271 | JASON | HAYDEN |
| 284445A6585965 | JULIE | WRIGHT |

| | | |
|---|---|---|
| 2844787524B588 | SHANNON | BRACKETT |
| 28455766A72B29 | PABLO | GALVAN |
| 2845886112B27B | DEMARCO | HASKINS |
| 2845B9A7731453 | CRYSTAL | RICHARDSON |
| 28465787172B88 | ANTHONY | GONZALEZ |
| 2846681954B988 | JAMI | MCLAUGHLIN |
| 28469328872B42 | RACHELLE | CAMACHO |
| 28473A4969155B | VIRGINIA | RODRIGUEZ |
| 2847479814B261 | PATRICK | MARION |
| 2847613A191547 | MIGUEL | VELA |
| 28484AA2981633 | CARLEDA | SANCHEZ |
| 28486312672B88 | JORGE | RODRIGUEZ |
| 2848691552B27B | GJHB | TDYFRXT |
| 2848991675B271 | AMBER | THOMAS |
| 2848BA3AA76B69 | JUANA | MUNOZ |
| 2849425A972B29 | DEANNA | BARAJAS |
| 28494A52181638 | ANDRE | ROBINSON |
| 2849542A87B449 | JERRY | STRANGE |
| 28499A92776B56 | GLORIA | LIMA |
| 2849BA3774B588 | EMILY | RITTGERS |
| 284B312769184B | VICTORIA | SHAFFER |
| 284B5268791241 | ROBIN K | MCCALLAR |
| 284BB79235B571 | JOSE LUIS | LOPEZ |
| 2851547369189B | LATOSHIA | KELLEY |
| 2851824949184B | TERESO | ESPARAZA-DURAN |
| 28518362A4B988 | CYNTHIA | ABRAM |
| 2851876644B988 | STEPHEN | ALLEN |
| 28518921672B61 | SIGFREDO | QUIJADA |
| 2851B794685991 | DERRICK | SMITH |
| 28522A52881633 | TONISHA | COUSER |
| 2852412885B271 | TYREE | TOLLEY |
| 2852436665B271 | TYREE | TOLLEY |
| 2852469189184B | WILLIE | MYERS |
| 285254A5191833 | SIR | JOHNSON |
| 285265A922B27B | QUINCY | BAIRD |
| 2852763264B281 | GELISA | MILLER |
| 285288AA39189B | JACOB | PALMER |
| 28529A48257157 | MAURICIO | ALVAREZ |
| 2852B97582B27B | JOSE | SALVADOR |
| 2853696729155B | ROMERO | YADIRA |
| 28537375A91828 | JENIFER | BARRETT |
| 2853759672B27B | BRADERICK | FARMER |
| 2853961724B281 | MARY | MULDER |
| 2854196729155B | ROMERO | YADIRA |
| 285439AA25B333 | REGINO | MALDONADO |
| 2854717359189B | DEBORAH | NELSON |
| 2854B63972B27B | LASHAWN | NOBLES |
| 2855171989189B | TJ | COVINGTON |

| | | |
|---|---|---|
| 28551A53457157 | JAMES | GUNN |
| 2855297614B588 | LUKE | EDWARDS |
| 2855571A631453 | CHRISTOPHER | SHINALL |
| 2855662A99794B | SHAWN | JENKINS |
| 28558A98191356 | VALERIE | RUIZ |
| 2855B143691547 | JULISSA | AYALA |
| 2856177949184B | JAMES | SIMMS |
| 28567AA514B988 | KENNETH | MAYFIELD |
| 28568454672B29 | STEVEN | SHELTON |
| 2856B763231453 | RASHEID | BROWN |
| 2857359545B571 | PATSY | HOLMES |
| 28573A65657157 | FREDYS | SIGARAN |
| 285756A5891592 | JONATHAN | FLORES |
| 285761A3681637 | EDIN | GARCIA |
| 28576672A2B27B | JASON | RICHARDSON |
| 28577882A31453 | TERRY | SCHNELTING |
| 28578388772B29 | PALMER | DAN |
| 28581975A4B988 | ARES | ETEMADI |
| 28583851A81638 | JOWANA R | JOHNSTON |
| 2859326724B588 | LAPERCIOUS | MOORE |
| 28593723444B75 | PATRICK E | FLANAGAN |
| 28596A7934B988 | ALBERTO | ENRIQUE |
| 285B6142991547 | UNI | HAN |
| 285B7716591592 | EDGAR | CHAVEZ |
| 285B9641691534 | ADRIAN | GONZALEZ |
| 28614441A7B449 | NAILAH | CAREW |
| 28617A6167B449 | DEMAROUS | NASH |
| 286199A137B449 | TERRONDA | BUMPASS |
| 2861B5A9691592 | VICTORIA | STEWART |
| 28622AA2481638 | DANIEL | MELO |
| 2862421344B28B | CHRISTOPHER | JONES |
| 2862422444B281 | ALVAREZ RODRIGUEZ | IVAN |
| 2862643A52B27B | LINDA | THORPE-HODGES |
| 2862B39175B571 | MARTHA | RODRIGUEZ |
| 286315A6585965 | JULIE | WRIGHT |
| 2863165629184B | CLAUDIA | CALDERON |
| 28631682A57157 | JACOB | AYALA |
| 286324A699184B | MARIETTA | WILLIAMSON |
| 28634192372B29 | RAQUEL | GUTIERREZ |
| 286356A755B161 | PORCHA | HUNTER |
| 2863937117B449 | STEPHANIE | ROBINSON |
| 2863B26539184B | SHAYLA | PERKINS |
| 2864474532B249 | JUANITA | DOWDY |
| 2864549629189B | JAMES | OFFICER |
| 2864565795592B | CIRENIO | GUTIERREZ |
| 2864572485B161 | VERNON | MORGAN |
| 28653473690189B | LATOSHIA | KELLEY |
| 2865494945B271 | LESLIE | PERKINS |

| | | |
|---|---|---|
| 28655219872B29 | SHANNON | GIARRUSSOM |
| 28655A5A69155B | JAVIER | CARRILLO |
| 2865793A64B988 | JOE | GARRICK |
| 28658695A91833 | TIFFANY | HALL |
| 28658A88631453 | KEYONNA | BELK |
| 2865BA41631453 | RAYSHAWN | STEEPLES |
| 2866399395B271 | CARMEN | FRYE |
| 2866816A69184B | ANDRE | BARR |
| 2866B518A91592 | MANUEL | CUEVAS |
| 28672885A31453 | TONY | HENDERSON |
| 286763A954B588 | TANNER | POLK |
| 2867736664B521 | RHONDA | MILIA |
| 2867854812B27B | WESLEY | PINKNEY |
| 28679A4324B988 | MICHAEL | DOUCET |
| 28684217172B88 | VIC | BARBOSA |
| 2868614758B15B | DELO | LIU |
| 2868B446491592 | RAMON | CASTILLO |
| 28693218172B88 | SANCHO | SANDOVAL |
| 28693AA949189B | ANTHONY | COX |
| 28694126872B88 | DAVID | PENA |
| 286974A7544B75 | PAUL | GRIMM |
| 28697551472B88 | CHRISTOPHER | BARRETT |
| 2869993712B27B | COURTNEY | MERCER |
| 2869B3A265B571 | BRITTANY | GUTIERREZ |
| 286B375A27B449 | FATIMA | PORTILLO |
| 286B3A17536B77 | RACHELL | GONZALEZ |
| 286B53AAA4B988 | LEONARDO | CABRAL |
| 286B7233881637 | SHARDAE | JONES |
| 286B8318972B29 | VALERIE | VIGIL |
| 286B9192591592 | ERIC | MARTINEZ |
| 286B978728B166 | CAROLINA | MARQUEZ |
| 28711716976B22 | IVAN | BALLIN |
| 28715A9192B232 | NETA | VAUGHT |
| 287161A225B571 | JOSE | HERRERA |
| 28717849372B29 | JONATHAN | MAX |
| 287184A1191828 | ENNI | AGUSTINE |
| 28718A37891547 | NANCY | LOPEZ |
| 2871BA4495B271 | MARQUITA | CHAPMAN |
| 28724477A91547 | ARMANDO | RUIZ |
| 2872B119A91828 | ARCILA | VILLALPANDO |
| 28732861772B29 | JOSE | VILLAGRAN |
| 28734415972B88 | DARYL | EASON |
| 28737427A9189B | LEON | ALEMAN |
| 2873B494772B29 | ANGELIA | ALKINS |
| 287425A6331453 | TIM | LOWE |
| 2874343679189B | ALEXANDRA | HOLLAND |
| 2874498A791833 | CORNELL | ROLLAND |
| 287451A614B988 | JOSH | JOHNSON |

| | | |
|---|---|---|
| 2874698424B281 | TENISHA | VAWSER |
| 28747127272B88 | KURT | ALTHOFF |
| 28747A3A457564 | AMANDA | HALLADAY |
| 2874B4A1957157 | BANDITSEREN | OTGONBAYAR |
| 28757A83931631 | AMY | CUTSHALL |
| 2875829A672B42 | ROSALINDA | DE ROBLES |
| 2875B99465B271 | LAKISHA | OLIVER |
| 287646A3431453 | DAWN | TUCKER |
| 2876673729184B | JOSE | FERNANDO RODRIGUEZ |
| 2876981A931453 | LARHONDA | HOLMES |
| 2877117A891528 | JOSE | RAMIREZ |
| 2877343335B571 | ANTONIO | MONTOYA |
| 2877413315B161 | PAULA | MILLS |
| 28775132772B88 | GRACIELA | MARTINEZ |
| 2877957A19184B | KAREN | DUNN |
| 28779A1639376B | TIMOTHY | VANHOOSE |
| 28781397A71923 | JANA | HAYES |
| 2878473772B27B | LAKIVA | MCGHEE |
| 2878631737B449 | ALICIA | HERNANDEZ |
| 2878887A893724 | LAWRENCE | NWOYEOCHA |
| 28788A5A272B88 | STEPHEN | DEYERLE |
| 2878965742B27B | JASMINE | DAVIS |
| 2878BA2A72B27B | DELFINA | RAYMUNDO-GUDIEL |
| 2879477762B27B | DONNA | CHRISTIAN |
| 2879749A857157 | LAUREN | WATTS |
| 2879939385B571 | MICHAEL | ROGERS |
| 2879B444372B29 | GABRIELA | CATRO |
| 287B2342872B29 | NICK | ACOSTA |
| 287B3862857157 | MANUEL | ALVARENGA |
| 287B3972891547 | LISA | SKELTON |
| 287B3A8A331453 | DANIEL | REBERT |
| 287B4858671943 | ALEXANDRA | PHILLIPS |
| 287B5539157157 | DANNIEL | TENEZ |
| 287B6327A91547 | CARDOZA | JORGE |
| 287B66A1A2B27B | JOHNNY | BRATTON |
| 287B6885191833 | JULIE | THORNBRUGH |
| 287B844659189B | PATRICIA | ALFARO |
| 287B871A15B571 | ANGIE | FIGUEROA |
| 287B8767957157 | JASON | BERMUDEZ |
| 287B9358A4B261 | IGNACIO | DEMUNER |
| 28811875672B88 | DEZMEN | SANCHEZ |
| 28817573372B88 | MIGUEL | DEGOLLADO |
| 2881997994B588 | MISTY | THOMPSON |
| 2881B1A3291528 | FELIX | ARROYO |
| 2881B36872B27B | DAJHAN | SETTLES |
| 2882154459184B | ELISA | PUENTE |
| 28823A8194B261 | JOAL | NISTL |
| 2882878665B271 | AIMEE | PAWLEY |

| | | |
|---|---|---|
| 2884332A272B29 | ANDREA | JACKSON |
| 28843A5A536B77 | ANIVAL | CALDERON |
| 28845315272B29 | ADAM | ROMERO |
| 28845566A57157 | MELISSA | WASHINGTON |
| 288472A3857157 | MONSTER | SCAPES |
| 2884749A872B42 | GENA | BARLEY |
| 2884757524B988 | C HAD | HUMPHERY |
| 2884B35584B281 | DWIGHT | HOWARD |
| 2885567694B588 | STACY | HESS |
| 28857341A91828 | ADAM | PEARSON |
| 2885768892B27B | RENEE | SILVERS |
| 2885B532597B41 | SALVADOR | RODRIGUEZ |
| 2885B791A91592 | CHRIS | YTUARTE |
| 2886181AA81633 | SHAVONNA | BROWN |
| 2886287A172B29 | LORENA | GUTIERREZ |
| 2886824874B281 | VICTOR ALONSO | JIMENEZ |
| 28872266972B88 | JAIME | GUTIERREZ |
| 28872A9684B281 | NICHOLS | BRYCE |
| 2887348237B449 | DAFNE | CANTU |
| 2887564475B571 | MICHAEL | GRIEGO |
| 2887564479189B | KATRINA | TOLES |
| 2887632999184B | TYLER | ELLIS |
| 2887731717B471 | ASHLEY | ANDERSON |
| 28878813172B88 | ERRICK | RODRIGUEZ |
| 2888231294B281 | MICHAEL | CONNELLY |
| 2888295474B281 | DAVID | GONZALEZ-GARCIA |
| 28883493A91592 | SANDRA | WATSON |
| 28889852A57157 | STEFFANY | JOHNSON |
| 28891343472B29 | JADE | HERRERA |
| 28891A68272B42 | BRENDA | BARRON |
| 288B234257B449 | JHANEE | BLOUNT |
| 288B2A38472B29 | MICHELLE | PETTIFORD |
| 288B334887B449 | EDGAR | JARAMILLO |
| 288B472839184B | MIRIAM | MUNOZ |
| 288B6115A9189B | WILLIAM | HUFFMAN |
| 288B7A2539184B | AUDRA | LEWIS |
| 288B864A35B571 | LIZY | SALVIDREZ |
| 288B9566A31433 | THERESA | BARTON |
| 288B9793491828 | DAVID | RODRIGUEZ |
| 288B98A6472B42 | LUIS | BATISTA |
| 2891157A125144 | FELICIA | ROBINSON |
| 2891971674B281 | ANTUNASHEAKA | MIDDLEBROOKS |
| 2891B217491547 | CANDELARIA | MORALES |
| 2892137A531453 | ROSHANDA | BALENTINE |
| 28921864A4B541 | ANNIE | BROWN |
| 2892297914B988 | JOHN | SOLIS |
| 2892456A27B449 | VICTOR | CANTU |
| 28926A82691547 | AURORA | FRANCO |

| | | |
|---|---|---|
| 28927893572B29 | JOHN | RODRIQUEZ |
| 28929743A91833 | KAYSHA | JAMERSON |
| 2892B656591356 | ERIC | MIMS |
| 28931637972B42 | HERNANDEZ | ADAN |
| 28934567A7B644 | LEAH | UNWIN |
| 289364AA49184B | MIRNA | CIFUENTES |
| 28937AA7431432 | YVONNE | TAYLOR |
| 2893BA41791592 | PONSE | OLGA |
| 28943567A85865 | SACHIYO | TAKASAWA |
| 2894727897B422 | JOHN | MATHEWS |
| 2895125774B988 | JOSEPH | SCOTT |
| 28951A57A91547 | CHRISTOPHER | KRAUSE |
| 289526A988B188 | LIZ | GREUEL |
| 28954A62191547 | FRANCISCO | ACOSTA |
| 2895562AA57157 | MELISSA | MONROE |
| 2895563775B571 | MARELLA | DALGAI |
| 28955A8614B988 | DICKIE | SPICKARD |
| 2895662147B449 | JEL | K |
| 2895B57A772B42 | ARTHUR | EVANS |
| 2896145139184B | SONJA | ALDRIDGE |
| 2896722669189B | RONALD | OBRIEN |
| 28968658472B29 | VICTORIA | HINOJOS |
| 2897233239184B | JASON | WILLIAMS |
| 28973A85A5B161 | MARCUS | BROWN |
| 2897578A181638 | JENNISE | TURKS |
| 28976A5834B521 | AMBER | HERRIN |
| 2898394195B271 | THOMAS | TAYLOR |
| 2898887A884382 | MICHAEL | HARKNESS |
| 2898B454281633 | JULIO | AROYO |
| 289935A3926759 | NADJY | TYLER |
| 28993796A85965 | KATHERYN | LARISON |
| 2899854179184B | CHRISTINE | GURROLA |
| 2899945814B588 | CHANTA | CARILLO |
| 2899B35322B27B | DANIEL | VELAZQUEZ MATIAS |
| 2899B759957531 | DAMBRA | DABNEY |
| 2899B95644B281 | DIEGO | BARRERA |
| 289B1962257157 | NICKOLE | CROMARTIE |
| 289B484197B471 | BILL | DOLLAR |
| 289B543497B471 | EYOSIAS | ARGAW |
| 289B6352191547 | MARIA | ANDAVAZO |
| 289B773879189B | ANTONIO | CARBAJAL-HERNANDEZ |
| 289B858395B571 | JAMES | LEE |
| 289B9695172B88 | SAMUEL | HIMES |
| 289B9766872B29 | BRENDA | DORN |
| 28B12135591828 | PEDRO | ARROYO |
| 28B16711A91592 | ZAIRA | SALINAS |
| 28B17439372B42 | TERENCE | BRADSHAW |
| 28B17846731631 | TINA | COSTER |

| | | |
|---|---|---|
| 28B18A76452B58 | WHITLOCK | CINDY |
| 28B1966264B588 | ARACELI | OJEDA |
| 28B2123485B571 | MICHAEL | GIBSON |
| 28B21585472B88 | ANGEL | ARINAGA |
| 28B23728181633 | MONICA | TURNER |
| 28B24294972B42 | CHRIS | MEIKLEJOHN |
| 28B27389981633 | LUPEE | AGUILAR |
| 28B2764897B449 | MICHELA | CORNETT |
| 28B2837419189B | BRIDGETT | MCNEILL |
| 28B28499A91592 | MARCO | RODRIGUEZ |
| 28B31951691592 | CRISTIAN | TELLEZ |
| 28B32239257157 | JORDAN | HOGAN |
| 28B33428A4B588 | STEPHANIE | DOTSON |
| 28B36363976B69 | BEATRIZ | AMBRIZ |
| 28B3764679189B | TEVIN | BURKS |
| 28B3838A55B161 | KAURON | MAYO |
| 28B4419285B271 | LORENZO | BARRERA |
| 28B4741194B281 | NICOLE | LAFOE |
| 28B48297991241 | SHANTE | FREEMAN |
| 28B48A32281633 | CHRIS | MAGUIRE |
| 28B5167219184B | MARLENE | LOZANO |
| 28B52783557157 | MAXIMO | MACIAS |
| 28B5884124B261 | TYLER | TIETSORT |
| 28B5955988B147 | CORY | GREEN |
| 28B5971914B281 | DONSHA | MAYFIELD |
| 28B62869891828 | JUAN | ESCOBAR |
| 28B65356A9184B | JESSICA | HERNANDEZ |
| 28B65624581633 | JEFFREY | GALINDO |
| 28B65636291828 | RENEE | KELLER |
| 28B67534451328 | JORDAN | POWELL |
| 28B6826854B261 | DEBRA | SCHABER |
| 28B69311172B88 | CASSANDRA | GIBNEY |
| 28B6931619184B | APRIL | TRUE |
| 28B69412591241 | LYNNE | BRACKINS |
| 28B71228472B29 | PATRICK | QUINN |
| 28B72141691833 | STEFAN | BRYANT |
| 28B7235124B261 | MABEL | SANCHEZ |
| 28B72534A31453 | WILLIAM | NEIL |
| 28B74633491241 | FRANCISCO | GASPER |
| 28B75895181633 | JAMEELAH | WASHINGTON |
| 28B7757754B281 | CACHE | STURDEVANT |
| 28B7771435B161 | LAMONT | HOLMES |
| 28B77962957157 | DESARAY | LEWIS |
| 28B788A552B27B | MARCUS | SPANN |
| 28B82A43591833 | JUDITH | MIZE |
| 28B8742655B271 | JESSICA | MOHR |
| 28B87451857157 | NATHALIE | AGUIRRE |
| 28B88A6A32B27B | DEMETRIA | MURPHY |

| | | |
|---|---|---|
| 28B89982372B29 | NICOLE | HALL |
| 28B925A2272B88 | SAM | MEILS |
| 28B96245991241 | LINBURG | ELLISON |
| 28B97A3544B281 | MANUEL | SANCHEZ |
| 28B9838194B281 | CHARLES | NEWSON |
| 28BB316792B27B | REGGIE | B |
| 28BB8341136B77 | HAZEL | BIRCH |
| 28BB9666A5B271 | DONALD | LAMBERT |
| 28BB9846691241 | CHAKA | HYMON |
| 28BBB38A891547 | LAURA | GONZALEZ |
| 28BBB993172B42 | RICHARD | WOERNER |
| 2911B872A4B261 | DANIEL | KING |
| 2912516799184B | JOSEPH | CLOUD |
| 29134A4145B571 | ANTHONY | SOTO |
| 29135381A5B571 | VANESSA | SALAZAR |
| 29135A3625B571 | MARIA | ROBLEDO |
| 2913642A84B261 | JUAN | OCHOA |
| 291366A997B449 | MIKE | SMITH |
| 291394A9931453 | SYLVIA | BECKS |
| 2913987429184B | LATRICE | PANNELL |
| 2914564A591953 | JANE | SMITH |
| 29145985A55997 | RAFAEL | AGUILAR |
| 2914BA6733366B | JAKEETA | WILEY |
| 2915122327B449 | MARIA | ALVAREZ |
| 29153881A9155B | ANA | VALDEZ |
| 2915561299155B | MANUEL | HERNANDEZ |
| 291586AAA55957 | ALISHA | CASTRO |
| 2916242377B449 | SANDRA | GARCIA |
| 29162592572B84 | CHRIS | LYNCH |
| 29162594572B21 | SARAH | FREDERICK |
| 2916998418B16B | KIMBERLY | ROCKWOOD |
| 2917514825B271 | TRACY | BYERS |
| 2918143347B449 | MICHAEL | HOGLEN |
| 2918291229189B | KETWAINETT | DREW |
| 29182A1A391522 | JORGE | ROBLES |
| 2918426189155B | STEVEN | MARTINEZ |
| 2918B6A7981633 | KIARA | GILLESPIE |
| 2919119955B571 | JARED ALAN | SHARP |
| 2919284315B244 | JOHN | KOZUMPLIK |
| 29194472A91953 | STEVEN | FAULKNER |
| 2919555144B588 | TONY | LAREDO |
| 2919639125B161 | JEREMY | FRANKLIN |
| 29196473287B87 | CANDIDA | BRIAN |
| 291B4935691522 | YASMIN | VARGAS |
| 291B87A364B588 | REGINA | FEDERICO |
| 29214A3834B588 | MAVY | RIOS |
| 29215A3264B588 | DAVID | WRIGHT |
| 2921743A49189B | JAMES | NOWLIN |

| | | |
|---|---|---|
| 292179A545B571 | AMANDA | QUINTANA-FLORES |
| 2921B88A461995 | LINDA | HENSELL |
| 2921BA31A91953 | SOAKI | KEBI |
| 292222A6931453 | ALEX | BUTLER |
| 2922253A454B588 | KATHERINE | LAKEEY |
| 2922741749184B | AARON | HITWCHCOCK |
| 2922B7A289184B | CHRISTEN | JONES |
| 2923149515135B | DEBRA | MAYS |
| 29233958A87B87 | SLYVESTER | PARKER |
| 2923869667B449 | KAREN | NUNEZ |
| 29242A5414B245 | NOE | RESENDIZ |
| 2924335959184B | YURDIA | URQUIZA |
| 2924635A672B42 | DAVID | MARES |
| 29254338A9184B | LAURA | BRICKER |
| 2925555724B588 | SHANIQUA | LOGAN |
| 2925756249184B | JOHN | PADGETT |
| 29257A88372B29 | MARIBEL | LUJAN |
| 29258133772B29 | ELIZABETH | ANDRADEAGUIRRE |
| 2925B42465B161 | DANIELLE | MORGAN |
| 2926141439184B | DESTINEE | MITCHELL |
| 2926696239184B | FRANSICO | ZUNUN |
| 2926993257B449 | SHAQUASIA | ANDERSON |
| 2926B159251336 | TROY | AYERS |
| 2927126599155B | ENRIQUE | PIZANA |
| 29276265972B42 | CLAUDIA | LOZOYA |
| 2927626599155B | ENRIQUE | PIZANA |
| 29279A9729155B | PATRICIA | VELASQUEZ |
| 2927B47774B261 | MEAGEN | WEISS |
| 292835A3455957 | SARA | OVERSEN |
| 29285145587B87 | FREDRICK | BEE |
| 2928713A985822 | ANTONIO | MARTINEZ |
| 2928723479184B | CARLOS | AVLES |
| 2929184585B571 | ZACKERY | MCCULLOUGH |
| 2929332497B449 | STEVEN | JACKSON |
| 2929451315B571 | FELICIA | CALDWELL |
| 29295375272B42 | LINDSEY | FANDEL |
| 2929838A291592 | ARLENE | SALIDO |
| 292986A8922439 | JESSIE | GONG |
| 2929B618351336 | JUSTIN | FOSTER |
| 2929B953472B84 | ANGELA | FREY-REYNOLDS |
| 292B119345B571 | DESIREE | TRUJILLO |
| 292B2729A91592 | HERRERA | LAURA |
| 292B3575291528 | CUSTOMER | WIRELESS |
| 292B4163651336 | LATASHA C | HILL |
| 292B551525B571 | BETTY | LANGLEY |
| 292B7185191528 | KRISTINE | GREER |
| 292B881455B271 | TIFFANY | VISSERS |
| 292B9334231631 | JOYCELYN | BAKER |

| | | |
|---|---|---|
| 292B9557A4B261 | ANTONIO | CASARAS |
| 292BB39585136B | HEATHER | SMITH |
| 292BB496131631 | DAVID | LOMBARD |
| 2931113469184B | KHIREE | THOMPSON |
| 2931599837B449 | PANSY | SMITH |
| 29318AAA931453 | MARSHA | NORMAN |
| 2931B92A49189B | KWUAN | SANDERS |
| 29332397A71923 | JANA | HAYES |
| 2933569295B161 | JESSICA | LEE |
| 2933973964B588 | HUNTER | VAUGHN |
| 2933B131A7B449 | COURTNEY | WALLACE |
| 2934126669189B | MCBRAYER | LADONNA |
| 29344975787B87 | SHANNON | WILLIAMS |
| 2935497644B588 | SHERRIL | PERRY |
| 29355329372B42 | FEDERICO | LOPEZ |
| 29356596587B87 | MARCUS | GIVENS |
| 2935755285B571 | CHRISTINE | VILLALOVOS |
| 2935956994B588 | MISTY | KEOUGH |
| 2935B483291828 | CHRISTINEA | KEARSE |
| 2937B2A6472B84 | LISA | MAESTAS |
| 2937B846A91522 | GRISELDA | MORALES |
| 2938143A372B84 | DALIA | MINJARES |
| 2938726A987B87 | PAYGO | IVR ACTIVATION |
| 2938877679184B | QUINTEN | HARPER |
| 2939181AA2B27B | DARLENE | EDDY |
| 293944A4A5B271 | PHILLIP | RONNIGER |
| 2939585467B471 | ANGELES | NAVA |
| 2939917645B271 | JILL | CHERRY |
| 293B3919798B42 | OSCAR | MEJIA |
| 293B487769155B | ANTONIO | MARTINEZ |
| 293B5694555935 | JOSE | JUAREZ |
| 293B579774B281 | ALEXIS | COOPER |
| 293B6969991592 | JULIO | RAYGOZA |
| 29416266372B42 | JEFFERY | HILL |
| 2941B732131453 | JEREMY | MELTON |
| 2942286684B588 | LISA | PETERSON |
| 29422957372B29 | JOSE | CARRILLO |
| 2942591A39184B | CHRISTEN | BURKHEAD |
| 294295A5491953 | FREDERICK | REAVES |
| 2942B18854B588 | MICHELLE | METCALF |
| 294316A964B245 | SAVON | CARABALLO |
| 29433869A47826 | BRAYLON | ANDREWS |
| 294341A765B571 | TERRENCE | ALLEN-WILLIAMS |
| 294356A964B245 | SAVON | CARABALLO |
| 2943681897B278 | LUIS | RUIZ ZUNO |
| 29438A54372B84 | RICHARD | WRIGHT |
| 2943983847B449 | KIMBERLY | SWAIM |
| 2943B598A55957 | DELIA | CRUZ |

| | | |
|---|---|---|
| 2944265812B27B | NIKIA | GOOLSBY |
| 29447524A4B588 | MARIA | GONZALEZ |
| 29449659787B87 | ANTHONY | WASHINGTON |
| 29451855272B42 | ROSALBA | GARCIA |
| 2945392675B161 | KENTON | SKARDA |
| 2945748329155B | LORENA | GONZALEZ |
| 2945B625351328 | BILLY | LITTLE |
| 2946647564B588 | HOLLY | PATTERSON |
| 29468A27772B42 | HECTOR | BARON |
| 2946996375B161 | TOREAL | JONES |
| 2946B287491592 | NATALY | MORENO |
| 2947571679184B | APRIL | WRIGHTEN |
| 2947756625B571 | CYSTAL | ARAGON |
| 29477852A81633 | TANYA | TAYLOR |
| 2947969514B261 | DEBORAH A | LEMR |
| 2948331815B571 | LYDIA | LUCERO |
| 2948391359155B | CATHERINE | JONES |
| 294886A9991542 | MARTHA | VELARDE DE RAMIREZ |
| 2948995275B271 | SHANIECE | WILLIAMS |
| 2948B773A9189B | SHARKEYA | FREEMAN |
| 2949545267B449 | LOUIS | BARAJIS |
| 29499A98472B42 | ELOY | RODRIGUEZ |
| 2949B259731631 | BLAINE | REEDER |
| 294B151994B588 | TINA | LEE |
| 294B254A34B281 | JOSHUA | GARDNER |
| 294B316739155B | MARTIN | JUNIO |
| 294B564637B449 | EVANY | WILLIAMS |
| 294B717584B588 | KATHERINE | ASHTON |
| 294B7A72151336 | BARBARA | LAWSON |
| 294B8978791592 | EDDIE | OCHOA |
| 294B9799891241 | VERA | BROWN |
| 294B982A79184B | MAGGIE | HARPER |
| 2951138189184B | VICTOR | ROMERO |
| 2951231164B543 | MICHELE | VOLPE |
| 2951413624123B | MARCOS | SACHIS |
| 295193A864B588 | MARCO | ZAMORA |
| 2952793579184B | SHANE | ROBERTSON |
| 2952B511291828 | CHRISTIAN | PEDROZA |
| 2953936897B449 | JUAN | ROQUE |
| 2953958395B571 | JAMES | LEE |
| 2953B1A1A91828 | KATHERINE | TUITE |
| 2954159A251328 | VINOTHKUMAR | BALAKRISHNAN |
| 2954167694B261 | JOSE | RAMOS |
| 2954174725B271 | ROBBINS | FAMILY |
| 2954293399155B | ALEJANDRA | MENDEZ |
| 29546AA4897B4B | ROSA | NUNEZ |
| 2954852697B449 | TERESA | NORMAN |
| 295521A7655957 | CARLOS | FRANCO |

| | | |
|---|---|---|
| 2955282755B571 | MARIA | CHAVEZ |
| 29556754672B42 | RON | BARELA |
| 29563A19A31631 | NICK | CROSS |
| 29566882787B87 | MECHELLE | HAMPTON |
| 2956726359155B | ELSA | TAYLOR |
| 2956996149155B | ELIZABETH | ESCOBAR |
| 2956B298691953 | JESUS | PEREZ |
| 2956B448491889 | JALEAN | RUBLE |
| 2956B715281633 | ARLANDO | BURNS |
| 2957652175B569 | MIGUEL | GAVAN |
| 2958482AA7B449 | STEVEN | GAITEN |
| 295851A6891522 | LUIS | JURADO |
| 2958627A454162 | JOSHUA | ALVAREZ |
| 29586A1317B449 | DENICE | FRANCO |
| 2959153498B188 | JACOB | NEILSEN |
| 295927A8491522 | VICTORIA | ANAYA |
| 29594766872B42 | MELISSA | GUZAINO |
| 2959562115B571 | YVONNE | CORDOVA |
| 29599A4969155B | VINOD | VASON |
| 295B136A987B87 | CANDRA | LITZSEY |
| 295B1384691828 | JODI | SALLIS |
| 295BB44865B271 | AUBREY | HELLER |
| 295BB664991592 | MIGUEL | BERMUDEZ |
| 2961571685B571 | TIFF | MCNIGHT |
| 2961612A65B161 | SCHANNA | BANKS |
| 29618599A91953 | JORGE | MORALES |
| 296191A494B588 | VIVRE | VARGAS |
| 2961B841651351 | TONI | DIFIORE |
| 2962337724B261 | MARIA | LOPEZ PEREZ |
| 29623A1467B449 | VIANEY | PRADO |
| 2962492289155B | DANIEL | GUILLEN |
| 2962539A451331 | CARL | HENNEMAN |
| 2962542877B462 | AGUSTIN | HERNANDEZ |
| 2962737785B571 | CARLA | ORDONEZ |
| 2962738617B449 | GUILLERMO | MOLINA |
| 29629458887B87 | RUTHIE | MADDEN |
| 29631A5874B588 | SHERICKA | MCCOY |
| 2963512174B245 | KATHRYN | RECKINGER |
| 296368A929155B | MELISSA BILL | VILLAREAL |
| 296411A5391522 | LUANA | RUEDAS |
| 2964381352B229 | JERENA | HALLMON |
| 2964863A47B449 | GILBERTO | FLORES |
| 29651A48387B87 | TRESSA | ROBINSON |
| 296536A5587B87 | D'ANDREA | KINDALL |
| 2965478A94B261 | ROBERT | SMITH |
| 2965684297B449 | DERISHA | BALDWIN |
| 296575AA19184B | TRACY | HOPKINS |
| 2965954149155B | STEPHANIE | TORRES |

| | | |
|---|---|---|
| 2965B98959155B | ANGIE | LUCERO |
| 2966285369184B | JENNIFER | HAUGHN |
| 2966352985B271 | CHRISTOPHER | GARDNER |
| 29665684A55957 | LUPE | CARDENAS |
| 2966967927B449 | DANIEL | FORTHMAN |
| 29669943A4B588 | DAVID | JONES |
| 2966B21339155B | DANIEL | FRANCO |
| 2967366699155B | YARATZED | GONZALEZ |
| 29674822A7B449 | TOUDD | BROWEN |
| 2967648589155B | EDUARDO | DE LEON |
| 29681671172B84 | ED | SISK |
| 2968229444B596 | THERESA | COX |
| 29691A87691828 | ERMELINDA | THOMAS |
| 29692914A5B571 | JAIME | GOMEZ |
| 2969336595B571 | CARLOS | BERMUDEZ |
| 2969956519184B | GABRIEL | BLAKE |
| 296B2A5A351328 | DANIEL | SANTOS |
| 296B6A23591592 | CHRISTINE | AGUILERA |
| 296B7529651328 | STEVEN | SLADEK |
| 296B8252691828 | HAILEY | MARTIN |
| 296B9955581646 | WENDY | ORELLANA |
| 2971195124B588 | APRIL | ROBINSON |
| 2971592A64B261 | JANICE L | AHERNS |
| 29719239A91522 | VIANEY | ORTIZ |
| 2971964AA91522 | VIANEY | ORTIZ |
| 2972731A191828 | CHRISHANNDA | AYERS |
| 297278A9591522 | ROBERT | SORIANO |
| 297298A4A31453 | TORY | MITCHELL |
| 2973549339189B | SHALONDA | LUNSFORD |
| 297438A3685822 | AARON | LAMOT |
| 2974685719184B | JACKIE | WILSON |
| 29748A2119155B | DAVID | ALVARADO |
| 2975655274B588 | RACOYA | THOMAS |
| 2975846A84B588 | JESSE | HARMON |
| 2975911735B271 | BADD | ASZ |
| 29761A96472481 | ASHLEY | JOHNSON |
| 2976733A555957 | IVETTE | CHAIDEZ |
| 29767682572B84 | LANA CORIE | MEDINA |
| 29768582A4B588 | BRIAN | WALKER |
| 2976935365B271 | JEFF | GILBERT |
| 2976BA96472481 | ASHLEY | JOHNSON |
| 2977143A85B571 | CYNTHIA | CLEMENTS |
| 29771816976B4B | SERGIO | RODRIGUEZ |
| 2977424887B449 | HEDDY | ALVES GARCIA |
| 29777A7345B271 | DARNELL | TAYLOR |
| 297811AA255957 | YAZMIN | SANCHEZ |
| 29783A5784B588 | KAREN | CARDONA |
| 297855A134B281 | NIM | TAMANG |

| | | |
|---|---|---|
| 2978748899155B | ANDY | GALLARDO |
| 2978864355B571 | ALEXIS | BAROS |
| 297918A575B571 | MICHELLE | DEWEY |
| 29797A68591828 | MYESHA | WINSTON |
| 297B175785B161 | AXLEXIS | ALVAREZ |
| 297B1A95A87B87 | MUVEDEMO | ID UR MOBILE CONNECTION |
| 297B5297481633 | DAVON | DAVIS |
| 297B65A4281633 | ADAM | WARD |
| 297B6839431631 | TERANCE | WHITE |
| 297B7993291953 | TYESHA | DAY |
| 29818A4569155B | JANET | ACOSTA |
| 29821778A72B4B | MICHELLE | FORSYTHE |
| 2982254334B261 | TYLER | ALLARD |
| 2982378429189B | BRENDA | TORRES |
| 2982642767B449 | ANDRES | CONTRERAS |
| 2982645297B449 | LERON | PRECEND |
| 2982974534B281 | RENAZYA | TORRES |
| 29835A4A27B449 | MIRIA | GUEVERA |
| 29837554987B87 | BARBARA | ADROW |
| 2983B83A233642 | WESLEY | SCOTT |
| 2984375135B571 | JOE | BACA |
| 2984469399155B | MARIA ANTONIA | SALAZAR |
| 2984B85315B271 | JAMIE | RANES |
| 29854A56131453 | SAUDIA | PIERCE |
| 2985785764B261 | ETHEL | HODGES |
| 2985926469155B | CHARLES | TURNER |
| 2985B32949189B | OQUELY | GONZALEZ |
| 2985B427591592 | OSCAR | CEIJAS |
| 2985B64599184B | CLAUDIA | GOMEZ |
| 2986139694B588 | JUSTIN | JONES |
| 298696AA49189B | TIKCHA | JOHNSON |
| 2986992664B245 | KELSIE | FLATT |
| 2986B48697B449 | CATALINA | HERNADEZ ALMARAS |
| 2987541A99184B | AMY | SCHAEFER |
| 29878441A81633 | BRANDON | RIVERA |
| 2987B777891592 | OSCAR | MATA |
| 29882A9315B571 | CLAUDIA | PARRA |
| 2988359139184B | KATIE | SPENCER |
| 29892A53755957 | VICTORIA | SANCHEZ |
| 2989527155B271 | RAYMOND | JEFFRIES |
| 2989528627B449 | AUSTIN | LONG |
| 2989947A591592 | RED | HUDSON |
| 298B14A3A5B571 | BIENVENIDO | OTERO-ORDONEZ |
| 298B151A591522 | ABRAHAM | NEVAREZ |
| 298B214595B571 | JANET | SAIZ |
| 298B591999155B | DAVID | UENO |
| 298B6123591953 | ADAM | WHITE |
| 298B67A8372B42 | MELISSA | RIVERA |

| | | |
|---|---|---|
| 298B8743451328 | MARIA | IRVIN |
| 298B891924B588 | JOSE | GONZALEZ |
| 298B9A2975B161 | CLARA | JENKINS |
| 298BB685191592 | ABRAHAM | ORTEGA |
| 2991372279155B | DITZZ | GERALD |
| 2991432789184B | CARLOS | CONTRERAS |
| 29914892A4B261 | AMILCA | VASQUEZ |
| 2991731AA9155B | MOISES | DIAZ |
| 29918231672B42 | PAUL | COUTURE |
| 2992461719184B | FRANCISCO | GARCIA |
| 299256A2251328 | TARA | TELINDA |
| 2992629638B172 | RAMIRO | MARROQUIN |
| 29932A2197B449 | SUGELY | DELCID BANEGAS |
| 299375A4355957 | NATASHA | GONZALEZ |
| 2993B59A751328 | KEVIN | STEINBRUGGE |
| 29942226272B42 | GERMAN | SALGADO MALDONADO |
| 2994412AA4B281 | TRACY | HUERTA |
| 29944A84A72B25 | THERRIN | JONES |
| 299493A8A87B87 | PAYGO | IVR ACTIVATION |
| 2994B316A51336 | JOHN | MANUEL |
| 2994B578791522 | SAUL | ESPARZA |
| 2994BA69431448 | MERCEDES | HODGES |
| 29953A89431631 | JOHN | SIMMS |
| 29961A65891953 | RENE | GAMEZ |
| 29965451472B29 | KAYLEN | HOLLIS |
| 29965482698B42 | RUDY | ARANA |
| 29967A52291592 | SAMUEL | MUNOZ |
| 2996824637B449 | FILIBERTO | ESTRADA |
| 29969183A91528 | FRANCISCO | ALVIDREZ |
| 2996992289136B | ASHLEY | OLDFIELD |
| 2996B136291522 | RAUL | ADDEMAN JR |
| 2996B576755957 | BRITTNEY | THOMPSON |
| 2997434464B245 | KEYSHA | CORTES |
| 299827A649184B | CHRISTOPHER | DAVIS |
| 2998B27617B386 | JENNIFER | GREENFELD |
| 299947A494B588 | SKYLER | HENDERSON |
| 29994A2375B271 | LATRECE | WARE |
| 29995137A72B38 | LAURA | LAMB |
| 299992A9191522 | ANITA | ALVARADO |
| 299B28A715B271 | KIM | YONS |
| 299B2A26255957 | MALAYKHAM | VONGMANY |
| 299B51A7151336 | JACINTO | CHAVEZ |
| 299B7674731631 | LEONARD | BAILEY JR |
| 299B844357B449 | DAGOBERIO | BANEGAS |
| 299B949124B588 | JOHN | YOUNG |
| 29B11868772B42 | HANNAH | SUH |
| 29B128A245B161 | KIARA | MARSHAEL |
| 29B13651491953 | WAN | PUIH |

| | | |
|---|---|---|
| 29B1565774B261 | VEVE | ADANILENTE |
| 29B169A5555957 | MATT | JOHNSON |
| 29B17139A7B449 | DORA | PINA |
| 29B1771A991828 | VICTOR | TORRES |
| 29B2157315B161 | KAMILANA | GAITHER |
| 29B22168691953 | STEPHEN | BELL |
| 29B22776991592 | ERNESTO | CHAVIRA |
| 29B22A1454B588 | XAVIER | GRAVES |
| 29B22A3947B449 | ERICA | BURDINES |
| 29B23826291522 | RUDY | M |
| 29B2557315B161 | KAMILANA | GAITHER |
| 29B2673395B571 | RICKY | JIMENEZ |
| 29B26AA9A7B449 | HLAT | ROMAH |
| 29B27948781633 | BALTAZAR | CALDERON |
| 29B2B46565B161 | MARLON | RAGLIN |
| 29B2B676672B42 | EMMA | LIMAS |
| 29B3235A431453 | ROBERT | WEBB |
| 29B34317387B87 | CANDICE | HENDERSON |
| 29B34362151351 | JENNIFER | RUTH |
| 29B36682572B84 | LANA CORIE | MEDINA |
| 29B3844855B271 | HATTIE | SMITH |
| 29B41189731453 | TAHWANA | PITTMAN |
| 29B4215734B261 | MARIO | MORENO |
| 29B42887691522 | ANGEL | RIVERA |
| 29B43749631277 | BOYE | JEFF |
| 29B44A88481633 | CHERYL | LUCKENBAUGH |
| 29B455A179184B | JOSE | MARTINEZ |
| 29B469AA14B261 | RUBEN | PALOS |
| 29B48199572B84 | FERNANDO | FLORES |
| 29B51A6AA85822 | GREG | LARSON |
| 29B52891191953 | FIDEL | RUIZ-SILVIA |
| 29B53229A72B42 | ESPERANZA | SANTILLON |
| 29B535A6A72B84 | JULIO | DE LA ROSA |
| 29B56523751336 | CANDUS | WILLENBRINK |
| 29B5666279155B | ALFREDO | REYES |
| 29B57485955957 | JANET | ALAPISCO |
| 29B59542455957 | BRENDA | MORALES |
| 29B5B262A7B449 | NIKIA | THAMES |
| 29B5B846781633 | SHANTALLE | STEELE |
| 29B6297A555957 | JESUS | ACOSTA |
| 29B6441385B271 | WILLIE | MCKINNION |
| 29B67334585822 | MIKERU | TSUNODA |
| 29B6B674472B42 | LEANNE | CARRENDER |
| 29B72285931453 | CRYSTAL | BROOKS |
| 29B7384835B571 | GYPSY | PURCELLA |
| 29B74826791522 | JUAN | PEREZ |
| 29B8192444B261 | LISA | HALL |
| 29B8343615B271 | SHANNON | RAMSEY |

| | | |
|---|---|---|
| 29B83A87A51328 | ALI | SHAH |
| 29B851A729184B | JAMES | EDWARDS |
| 29B8614325B161 | DENOTRA | SPEED |
| 29B86539191592 | VICTOR | LUNA |
| 29B867A5A9155B | BRYAN | ANDRADE |
| 29B8831A39184B | DAMEYAN | LYONS |
| 29B9195AA5B375 | ROBERT | FENNELL |
| 29B93445681633 | GINA | HULSEY |
| 29B9444755B571 | ARMENDARIZ | THOMAS |
| 29B95829291522 | NOE | MENDOZA |
| 29B9749457B449 | ALTAVIA | BLAKENEY |
| 29B9B48A251336 | STEVE | SMITH |
| 29BB5782955957 | MIGUEL | AVILA |
| 29BB7572872B42 | ANGELINA | FRAIRE |
| 29BB879775B271 | JENNIFER | REEVES |
| 2B11199A655957 | HARLEY | DAVIDSONS |
| 2B111A98251343 | MONET | BANKS |
| 2B112471A91592 | JONATHAN | FLORES |
| 2B11247812B892 | DEBI | RUHE |
| 2B114236781637 | DEVIN | HAWKER |
| 2B116359885965 | JOHN | DOE |
| 2B11637A58B334 | KEITH | TAYLOR |
| 2B118672287B21 | AMBER | NUNN |
| 2B11989274B28B | KERRY | GARTNER |
| 2B11B485257157 | PEDRO | ALVAREZ |
| 2B12148225B271 | JENNIFER | WINDELL |
| 2B121549191522 | STEPHANIE | REYES |
| 2B121957455957 | PRISCILA | BUITIMEA |
| 2B12224852B839 | KERRY | RENARD |
| 2B12395567B449 | REYNO | LEOCADIO |
| 2B126464272B98 | DONALD | HARVEY |
| 2B12671782B839 | CATHERINE | KENT |
| 2B127694951343 | JULIAN | ROBINSON |
| 2B12B863155957 | ISSAC | KLOSTER |
| 2B13248695B167 | ALEX | ARNOVICH |
| 2B132A89891541 | ALEXIS | CASTEAL |
| 2B13324714B281 | YOLANDA | YATES |
| 2B134895857157 | TAESHON | AGEE |
| 2B135222A4B281 | BRAD | WRIGHT |
| 2B135477A91592 | ARMANDO | RUIZ |
| 2B13629A551343 | MICHAEL | LINDSLEY |
| 2B137689491541 | ISHA | LOPEZ |
| 2B138263185938 | RODRIGO | HERNANDEZ |
| 2B138284581661 | NANCY | MORRIS |
| 2B14171A99189B | VICTOR | TORRES |
| 2B141988572421 | JUSTIN | BARTLETT |
| 2B14223A241365 | TIFFANY | WINTERS |
| 2B14226368B17B | LEVI | COLLINS |

| | | |
|---|---|---|
| 2B142713884364 | CHARLES | AHERN |
| 2B14544142B264 | DAMARIS | WARREN |
| 2B14664435B167 | MICHELE | LIGHT |
| 2B147423872B42 | REBEKAH | CARPENTER |
| 2B147A49685965 | RUSSELL | VANCE |
| 2B14982514B245 | COLLEEN M | HUG |
| 2B14B451A57157 | JOSE | SORTO |
| 2B14B787555957 | RAUL | GONZALES |
| 2B152143A5715B | MARYAN-RUNN AHMED | SHARIF-GURE |
| 2B15286765B571 | JOSE | LOZANO |
| 2B153821157157 | TORI | SHAW |
| 2B155696187B21 | TAMMIE | KEELING |
| 2B155AA1A41245 | JOANNA | MOORE |
| 2B158A2279794B | CEFERINO | AGUILAR |
| 2B159187581661 | LANETTE | JACKSON |
| 2B15971799189B | LATRYCE | BRUNSON |
| 2B15B26444B261 | COLTON | BENSON |
| 2B16217659189B | GABRIELA | RODRIGUEZ |
| 2B163816A5B167 | PAYGO | IVR ACTIVATION |
| 2B163958187B87 | RICHARD | WILLIAMS |
| 2B1646AAA91528 | SABINO | SALAS |
| 2B16488367B471 | LESHAUNDRA | SHERROD |
| 2B164974272B98 | JEREMIAH | VAN HORN |
| 2B16518355B161 | KRISHONDA | ROSS |
| 2B16618355B161 | KRISHONDA | ROSS |
| 2B167463587B59 | LESTER | YOUNG |
| 2B169188531453 | CHRISTOPHER | CONLEE |
| 2B1697A5371948 | JERRY | HARRIS |
| 2B16B89A731453 | CIARA | BASKIN |
| 2B1733A2374B79 | ROBBY | DOERR |
| 2B175958787B59 | DELLA | DAVIS |
| 2B175A52991592 | CLAUDIA | GARCIA |
| 2B178386A87B21 | DERRY | TEARSON |
| 2B17952517B449 | LAISHAH | GLOVER |
| 2B179789A85938 | RAUDALL | PERRY |
| 2B17B848384364 | VERA | NELSON |
| 2B18174627B449 | KAVON | GREEN |
| 2B182318A84364 | TENITA | FLOYD |
| 2B182337931453 | BRADLEY | WORSHAM |
| 2B183934372B42 | CARLOS | OROZCO |
| 2B183A12241245 | DENISE | LYNCH |
| 2B185329A91592 | SYLVIA | SAENZ |
| 2B185339891541 | ZAARETH JU | SALVADOR-SOLANO |
| 2B186276157157 | TWUMMAA | OFEI |
| 2B186858685938 | YAMINI | RAY |
| 2B18798AA51343 | AUBRE | WEATHERSBY |
| 2B18B27A791397 | JUANA | GARCIA |
| 2B18B581191397 | MONTSERRAT | PEREA |

| 2B191642972421 | STEVE | BRZEZINSKI |
| 2B19445779189B | GUANEKA | WILLIAMS |
| 2B194565274B79 | SAMANTHA | ASBURY |
| 2B195654A85988 | CURTIS | WILLKERSON |
| 2B195A2292B839 | CLEMENTINE | CYIRAMAHORO |
| 2B19641262B892 | RANDI | COWAN-DALTON |
| 2B197A66585938 | MATTHEW W | BROCK |
| 2B198925391241 | SYLVIA | TAYLOR |
| 2B198A42681661 | ARTASHA | LOONEY |
| 2B1B25A6A4B588 | NACOLBY | BEARD |
| 2B1B269844B245 | WILLIE | AUSTIN |
| 2B1B3159691522 | ROBERTO | LOPEZ |
| 2B1B33AA191592 | MAGDALENA | CASSIO |
| 2B1B7722591541 | RACHEL | SANCHES |
| 2B1B848A74B588 | AJULINA | ADENYA |
| 2B1B953539189B | BRENT | CATO |
| 2B1B9A44455957 | REYNA | SANCHEZ |
| 2B1BB59A25B271 | DEBBY | BRINSON |
| 2B1BB639791541 | HERIBERTO | OLIVAS |
| 2B2121A215715B | ABUBAKAR | KAMARA |
| 2B21341A35B161 | ELIZABETH | PANIAGUA |
| 2B214231655941 | BALERIA | ORITZ |
| 2B217A17291828 | JUDY | CARTEE |
| 2B21858482B839 | VERONICA | LONGDEN |
| 2B219842872B42 | CAMILLE | CORDOVA |
| 2B21B25346147B | HAILEY | PYLES |
| 2B221516447952 | MIKAYLA | ENGLISH |
| 2B2217A362B27B | DARETTE | ORAHAM |
| 2B222454931631 | SYLVESTER | ADIMEKWE |
| 2B2225A4355957 | NATASHA | GONZALEZ |
| 2B222A42351336 | TANESHIA | BROWN |
| 2B223545572B42 | RAFAEL | RUIZ |
| 2B22546768B17B | NICOLE | CRESPIN |
| 2B2258AA69189B | APRIL | PHILLIPS |
| 2B226221A5B167 | MARVEL | MCMASTER |
| 2B226398384364 | KIMBERLY | ZADONIA |
| 2B226971491251 | GILBERTO | VENTURA |
| 2B22733A39189B | JAQUILA | MEEKS |
| 2B227577672421 | GREGORY | RUSSELL |
| 2B227678291241 | VICKI | WELLS |
| 2B2281A8191828 | JASMINE | CERVANTES |
| 2B231997751336 | ALEXIS | WHEELER |
| 2B232194451336 | JUANISHA | GIBSON |
| 2B233721555941 | YVETTE | ROJAS |
| 2B234999655941 | ELVIS | MENDOZA |
| 2B23499A251336 | MENEBERE | TANIGUCHI |
| 2B23591875B167 | JANA | MCDOUGAL |
| 2B236386A85988 | CHASITY | INGRAM |

| | | |
|---|---|---|
| 2B23777A251336 | LEOPOLDINA | GARCIA |
| 2B237A18971948 | AUTUMN | JAMES |
| 2B238167A84364 | SHAKEETE | RIVERS |
| 2B23858827B471 | JAMES | HARRIS |
| 2B241686187B59 | KIMBERLY | SCARVER |
| 2B24184414B588 | ERICKA | DURHAM |
| 2B24248565715B | MARIAPIA | ORDONEZ |
| 2B24465645715B | JOSE | ARGUETA |
| 2B245276151336 | WILLIE | MOORE |
| 2B24577A281446 | ASHLEY | HIGBY |
| 2B24724A485988 | SHARON | CORMAN |
| 2B24826349794B | EMILIANO | TIRADO |
| 2B248A4374B261 | CHRISTOPHER | OSBORNE |
| 2B248A53991251 | JENNIFER | JONES |
| 2B249A55387B87 | ANTONIO | BUCHANAN |
| 2B251612A55957 | SUSANA | VALDININOS |
| 2B252187172B42 | JOSE | VERA |
| 2B25332239794B | ELOUISA | SANCHEZ |
| 2B25339959794B | LAUNITA | LLANAS |
| 2B25345A797B4B | MARIANA | TRUJILLO |
| 2B25356877B449 | MEKA | BLACKMON |
| 2B255377391541 | CASSANDRA | SAENZ |
| 2B25642667B699 | KRISTINA | GENTLE |
| 2B25653789794B | MARCUS | FLOWERS |
| 2B257239651343 | JAMES | BAKER |
| 2B257A6492B839 | GARY | MARSHALL |
| 2B259239651343 | JAMES | BAKER |
| 2B25B714372B98 | JIMMY | BURKEN |
| 2B262399351336 | SHARIAH | PRICE |
| 2B262427685965 | LINDSEY | PENDLETON |
| 2B262887452B3B | AMANDA | DAVALOS |
| 2B26322312B892 | LAURA | LUNA |
| 2B26322552B892 | REYES | BARAJAS |
| 2B263841171948 | RANDY | RODRIGUEZ |
| 2B2644A165715B | SOMPRATHAY | THAMMAWNG |
| 2B264624491522 | JORGE | GARCIA |
| 2B264A85974B79 | RONNIE | DICKEY |
| 2B26594289189B | DANIELLE | BRUNER |
| 2B266675781637 | SHONNESHA | MORGAN |
| 2B2683A832B892 | LUIS | GONZALEZ |
| 2B2685A9872B98 | MICHEAL | HAYS |
| 2B2693A319794B | QUEENA | LINGJUN |
| 2B26B567A51343 | QUINCY | ROBISON JR |
| 2B27194377B358 | HERBER | HERRERA |
| 2B272598687B87 | TIFFANY | MAYS |
| 2B27323989794B | JOSE ANGEL | MENDEZ |
| 2B274596257157 | CLAUDIA | MENDOZA |
| 2B2745A5A9794B | CARLOS | PEREZ |

| | | |
|---|---|---|
| 2B275695A91541 | KARINA | FRASER |
| 2B276336191241 | TERRENACE | GRANT |
| 2B276897397B58 | JASON | WATT |
| 2B276998785938 | MELISSA | DIALLO |
| 2B277511872B98 | DAVID | COLIN |
| 2B2787A8447952 | JACOB | JOHNSON |
| 2B278846571948 | LINDA | PRESSLEY |
| 2B27989452B892 | NICOLE | BORES |
| 2B27B7A2591522 | RENEE | GOMEZ |
| 2B27BA5122B892 | AMANDA | BLAIR |
| 2B2825A5872B42 | JORGE | MADERA |
| 2B282A2A791522 | PAOLA | ALONZO |
| 2B283645891592 | PRISCILLA | LEMUS |
| 2B283824893753 | ABSALOM | HULL |
| 2B28511722B232 | IRIS | GARCIA |
| 2B2867A532B892 | TANIA | CARRENO |
| 2B2878A495B161 | DARWIN | TORREZ |
| 2B28889A431453 | MICHELE | THOMPSON |
| 2B28B35A384364 | TONY | WARD JR |
| 2B291754291522 | JESUS | GUERRERO |
| 2B292417172B42 | MONIQUE | GONZALES |
| 2B292788155941 | VINCENT | WALSH |
| 2B292964855957 | LEANN | STEVENS |
| 2B293A8614B281 | JEAN BAPTI | MAWAWA |
| 2B295379291592 | CHRISTOPHER | KVINTUS |
| 2B29542359794B | CARLA | SALAZAR |
| 2B29596225B167 | MARY ANN | FISCHER |
| 2B295A21A5715B | PABLO | FLORES |
| 2B299156191582 | CEJA | KARLOS |
| 2B299256A72B42 | MIRANDA | STEWART |
| 2B2997A9784364 | BRITTANY | COULSTON |
| 2B299894557157 | MOVIN | MINOR |
| 2B29B19865B167 | MARY E | WILLIAMS |
| 2B29BA9A272B42 | ANGELA | CORDOVAL |
| 2B2B121A38B334 | NIESHA | TOMAS |
| 2B2B3394674B79 | JASON | MONIGOLD |
| 2B2B341262B892 | RANDI | COWAN-DALTON |
| 2B2B3646191828 | CORY | CRENSHAW |
| 2B2B3678572B98 | JORGE | HERNANDEZ |
| 2B2B387665B167 | LUCY | RIOS |
| 2B2B46A4987B21 | ADAM | JOHNSTON |
| 2B2B483715B271 | JOANN | STOBER |
| 2B2B4973685938 | BRITTANY | RAMIREZ |
| 2B2B5658751343 | FEDERICO | TORRES |
| 2B2B771A85715B | VINCENT | MILLER |
| 2B2B7832681661 | TANISHA | HENDRICKS-BELL |
| 2B2B9994647952 | MISTY | WALTERS |
| 2B31249312B892 | DONNA | TELDESCHI |

| 2B3132AA38B334 | DANIEL | VILLALVAZO |
| 2B313934A4B245 | ROLANDO | HERNANDEZ |
| 2B31419685715B | CARLOS | ESCOBAR |
| 2B315297291241 | TASHERA | ROBINSON |
| 2B315441A4B588 | MISAEL | CRUZ |
| 2B31546115B167 | MARIA | PLANT |
| 2B31576812B892 | ALLISON | CONLEY |
| 2B3158AA69189B | APRIL | PHILLIPS |
| 2B31779475B167 | CAMERON | MCGEE |
| 2B317A8A184364 | TAJAVIOUS | WILLSON |
| 2B31934555B167 | TABITHA | MCCAULEY |
| 2B319913272B98 | JACOBO | VAZQUEZ |
| 2B31B124881661 | LEONARD | CRUCES |
| 2B31B84285B167 | WHILLIAM | HENDERSON |
| 2B31B84A272421 | HEATHER | LOUGHLIN |
| 2B31B89477B471 | PAUL | MAY |
| 2B31B9A6A91528 | MARTINEZ | JOANN |
| 2B32178618B334 | JESSICA | HALL |
| 2B32225A45715B | ALFREDO | MENDOZA |
| 2B323551A7B471 | RONALD | WILLIAMS |
| 2B32428A351336 | MICHEAL | MCMILLEN |
| 2B325489A7B449 | ANGELICA | DOVENMUEHLE |
| 2B32577917B449 | ANGELICA | DOVENMUEHLE |
| 2B325921297B58 | JULIETTE | WATT |
| 2B326765557157 | JULIO | CAMACHO |
| 2B326972471948 | DORI | BROWN |
| 2B328437974B79 | ELIZABETH | HIGHLAND |
| 2B329435A57157 | HEREMIAS | BARRIOS |
| 2B329978657157 | DE ANA | COX |
| 2B32B152A81446 | DAKOTA | LINDSTROM |
| 2B331A9569189B | SABRINA | SPENCER |
| 2B332918681668 | MATTHEW | RAMIREZ |
| 2B335131A84364 | SHAVON | HEYWARD |
| 2B33636972B839 | ROBERTO | ARAIZA |
| 2B33662A82B27B | OCTAVIUS | BOLER |
| 2B33771A72B892 | JORDAN | REYES |
| 2B33834552B839 | SKY | COSTEN |
| 2B33844A191592 | STEPHANIE | DELGADO |
| 2B339281651343 | MICHAEL | WALLACE |
| 2B33B3A8A9794B | GRACIELA | RODRIGUEZ |
| 2B341992581637 | JULIE | ELLISON |
| 2B343A41657157 | ALHAJL | CONTEH |
| 2B34455528B334 | NOEOMI | MORRISON |
| 2B34512A64B261 | WILLIAM | HENDERSON |
| 2B347131A84364 | SHAVON | HEYWARD |
| 2B347141585938 | MICHAEL | CARTER |
| 2B3476A1491541 | JOANNE | MUNOZ |
| 2B34812AA5B167 | EDNA | PEEL |

| | | |
|---|---|---|
| 2B348982A47952 | DAVID | ARENA |
| 2B34916262B931 | DENNIS | LOVEALL |
| 2B349232285988 | APRIL | EXUM |
| 2B349736971948 | ALEXANDER | TENNISON |
| 2B351121185965 | OLIVIA | DONEGAN CRROK |
| 2B351152772B98 | SUT | E |
| 2B3512A649794B | ALEJANDRO | MEDRANO |
| 2B352159A91828 | ERICA | DEMPSEY |
| 2B354851A4B281 | JOSEPH | CONDE |
| 2B355A83172B25 | DEMETRIUS | STRONG |
| 2B3582A264B261 | MICHAEL | NOUN |
| 2B358A23191828 | KIMBERLY | HOPE |
| 2B359A64985938 | CALEB | GRIMES |
| 2B36133A572B42 | HEATHER | BANEULOS |
| 2B361486751343 | EDGAR | ORTIS |
| 2B362197172B42 | KACY | MCMILLIN |
| 2B36226857B471 | PEARLINE | HARRIS |
| 2B362647591592 | JUAN | CASTILLO |
| 2B36369525715B | AURELIO | ARIM |
| 2B36616262B931 | DENNIS | LOVEALL |
| 2B366296A4B261 | RICHARD | PHILLIPS |
| 2B36646649184B | LUIS | SOLIS |
| 2B36885687B449 | MARTAYZA | BARNES |
| 2B36B732491541 | TANYA | KENNEBREW |
| 2B371A21593773 | ZACHERY | KILBY |
| 2B372462271948 | CHERIE | CLARK |
| 2B37449A891522 | HAGCO | REYES |
| 2B374989785988 | RIGOBERTO | LOPEZ |
| 2B37499862B839 | NEVA | NOE |
| 2B374A35A2B839 | NEVA | NOE |
| 2B37559298B17B | STEFFEN | SOLLER |
| 2B375A86885988 | JENNIFER | ISAACS |
| 2B376144181661 | ASHLEY | INGELS |
| 2B3766AA35B161 | ASHLEY | HARRIS |
| 2B378198255957 | GABRIEL | AYALA |
| 2B378727355957 | GABRIEL | AYALA |
| 2B37875865715B | OMAR | CANALES |
| 2B3793A7291522 | JORGE | COBIAN |
| 2B38116284B588 | LEEMARCUS | GROVE |
| 2B381388191592 | LUIS | DIAZ |
| 2B38151317195B | ANTHONY | WARFIELD |
| 2B383264381661 | CHRISTOPHER | YOUNG |
| 2B386766931453 | KAREN | MCKINNEY |
| 2B387A18191592 | ELIZABETH | GUTIERREZ |
| 2B3882A6872421 | ROBERT | HOLT |
| 2B389A31491522 | DAVID | ACEVEDO |
| 2B3917AA72B827 | ANTONIO | MENDOZA |
| 2B393157A72421 | MICHAEL | MILLS |

| | | |
|---|---|---|
| 2B393736551343 | JORDAN | BALDRICK |
| 2B39461965715B | ANTULIO | LOPEZ |
| 2B39525A381637 | RICHARD | BETTS |
| 2B395AA685715B | VENUS | BATTLES |
| 2B397726685938 | CESSIE | COFFEY |
| 2B3989A959794B | ERAIZA | ROJAS |
| 2B399295755941 | MARVIN | DAVIS |
| 2B3B234555B167 | TABITHA | MCCAULEY |
| 2B3B2962172B98 | ROSA | GUARDADO |
| 2B3B315884B588 | VICENTE | IBARRA |
| 2B3B363126147B | JOSEPH | MILLER |
| 2B3B5539184364 | ANDREW | JOSEPH |
| 2B3B5A7195715B | PATRICIA | LOPEZ |
| 2B3B6237655941 | FEDERICO | RODRIGUEZ |
| 2B3B7142971948 | SANDRA | CAULEY |
| 2B3BB983251336 | KAYLA | FLETCHER |
| 2B41134565B271 | IZAIAH | MASK |
| 2B4116A387B429 | TAMMY | MEDLIN |
| 2B412954787B59 | ERICA | LEMONS |
| 2B412A21491828 | SHANNON | MACE |
| 2B41344A372B98 | CHRISTIANA | BUTLER |
| 2B414539455941 | CORINA | VERCHER |
| 2B41453974B281 | ROXANA | MARITZA |
| 2B414A3954B281 | CRISTIAN | DE LA CRUZ |
| 2B41671435B167 | JENNIFER | ROBIN-SETTLE |
| 2B416728851343 | LASHAUNA | CONYERS |
| 2B417719154B261 | WILLIAM | RAMSEY |
| 2B417764872B42 | ANTONIO | HILL |
| 2B41949A647952 | GERARDO | GONZALEZ |
| 2B41B794287B87 | ERIC | PATTON |
| 2B421821271925 | NATALIE | LUJAN |
| 2B42194A54B588 | JEREMY | BUTLER |
| 2B422634752B27 | KYRA | NIETO |
| 2B42275329794B | NADIA | GALVAN |
| 2B423228985938 | SHAVANNA | FAULKNER |
| 2B425373487B21 | CHALEA | TINER |
| 2B42644A991592 | JUANA | MARTINEZ |
| 2B427A1AA5B271 | EDITH | NDIAYE |
| 2B428151157157 | SHONDA | WILLIAMS |
| 2B428497491592 | CHRISTOPHER | MEZA |
| 2B429154A2B839 | JERRY | COOKSON |
| 2B429462771221 | DANIELLE | BLISS |
| 2B42B161531453 | MODESTA | PERALES |
| 2B42B1A7972B98 | CELESTE | BALDERRAMA |
| 2B42B27959189B | ERIKA | HERNANDEZ |
| 2B42B79895B167 | FRANCINE | BILLINGS |
| 2B43494A74B588 | MARIA | SANROMAN |
| 2B43578892B892 | JOSHUA | KILLEBREW |

| | | |
|---|---|---|
| 2B43615425B167 | TINA | TOWNSEND |
| 2B43658827B471 | JAMES | HARRIS |
| 2B43697392B931 | LYNN | TAYLOR |
| 2B437771831453 | LESLIE | WHITE |
| 2B43B515291541 | AMANDA | OLIVAREZ |
| 2B441517257157 | JUAN CARLOS | DE LEON |
| 2B44163317B449 | LAURA | SALGADO |
| 2B444A31791592 | RAUL | GARCIA |
| 2B44564978B334 | ALISHA | WEATHERS |
| 2B445952257157 | JOSE | TORRES |
| 2B445A2112B892 | JAMES | HIXON |
| 2B447256472B42 | MELANIE | HICKMAN |
| 2B447925671948 | CHRIS | MANN |
| 2B449136A2B839 | CHARLES | WILSON |
| 2B44937914B281 | RICHARD | MCGEORGE |
| 2B44976547B449 | JOSE | SAVEDRA |
| 2B4529A818B334 | ATENOGENES | LEON |
| 2B452A97987B87 | BREONNNA | JOHNSON |
| 2B45382747B33B | MIGUEL | GUEVARA |
| 2B455284231453 | LASHONDA | THURMAN |
| 2B456258484364 | JALEESA | YOUNG |
| 2B45746925B167 | DEANNA | NUNLEY |
| 2B45775738B17B | DELFINA | LOPEZ |
| 2B45972359794B | DIANE | DAVIS |
| 2B461219A5B167 | CHRISTOLYN | BROWN |
| 2B461518A9189B | TAMMY | REATHER |
| 2B463382781661 | BROOKE | ROSS |
| 2B46425962B839 | JASON | LOPEZ |
| 2B46656149189B | APRIL | SNELL |
| 2B4679A5385988 | TARA | BEATTY |
| 2B469A72255957 | GINA | RAMOS |
| 2B4717A675715B | MIRIAM | HODGKINS |
| 2B472259247952 | STEPHANIE | HUGHES |
| 2B473635791522 | MARTIN | ROSALES |
| 2B47549685B271 | KRYSTA | HARPER |
| 2B47B391A85988 | JESSICA | JNES |
| 2B47B624397B3B | JULIE | DERAAD |
| 2B47B677591541 | HERIBERTO | SANTOYO |
| 2B48212A271933 | JUAN | CASTRO |
| 2B482A71685988 | FRED | BOGGS |
| 2B48326599794B | BATTISTA | JONES |
| 2B483814981661 | ANTHOTNY | ROBERTSON |
| 2B486115A74B79 | VANESSA | ROSE |
| 2B488984A85938 | CHRISTOPHER | GRIFFIN |
| 2B48933939184B | LINDA | WYNNE |
| 2B48BA62272B42 | JORGE | RUEDA |
| 2B49178247B471 | PAYGO | IVR ACTIVATION |
| 2B4924AA672B42 | ROBERT | PEASLEY |

| | | |
|---|---|---|
| 2B49373839184B | RANDY | MORAN |
| 2B49625A684364 | CARLOS | MOURA |
| 2B497279172B42 | EDWARD | KIEFER |
| 2B49734899189B | LACONIA | DANIELS |
| 2B497564631453 | MARILYN | LINDSEY |
| 2B497777551343 | BRIAN | BLALOCK |
| 2B497834531631 | PHONSAY | VILAYCHITH |
| 2B499584385965 | SAMANTHA | HOLLINGSWORTH |
| 2B4B163892B892 | CODY | LEE |
| 2B4B271312B839 | KATHY | SEGURA |
| 2B4B37AA993773 | ARLENE | CRAIN |
| 2B4B4674285965 | MARK | BAUDENDISTEL |
| 2B4B4979951343 | RUBEN | ALONZO |
| 2B4B531515715B | JORGE | VASQUEZ |
| 2B4B5684A5B271 | LORETTA | CASON |
| 2B4B5883991541 | EDGAR | VALDIVIA |
| 2B4B672A92B931 | TENNILLE | LANE |
| 2B4B6A72687B59 | JEREEL | JONES |
| 2B4BB397457157 | MONIQUE | STOKES |
| 2B4BB76125715B | RAQUEL | BARBER |
| 2B511767A5715B | LY | LONG |
| 2B51349344B281 | JONH | GRANT |
| 2B51374194B588 | MONTRELL | SMITH |
| 2B51376872B839 | ALISHA | CAWAGDAN |
| 2B5175A5A51336 | LINDA J | MILLER |
| 2B517A55347952 | VICTORIA | TURNER |
| 2B52299762B27B | DEANTHRA | STANLEY |
| 2B5244A3691541 | SERGIO | CABRAL |
| 2B52475479189B | MEGAN | BROOKS |
| 2B524A14481637 | KIMBERLY | NICHOLS |
| 2B525996284364 | JUSTIN | HOTCHKISS |
| 2B5284A3291828 | DEANZA | MIMS |
| 2B528576557157 | CEDRIC | SMITH |
| 2B528716A2B892 | RINA | RAI |
| 2B529447455941 | STEPHANIE | LUERA |
| 2B529636872B42 | MARIA | DE JESUS SANDOVAL |
| 2B529A9A891522 | DANIELA | VAZQUEZ |
| 2B52B593784364 | FIMONE | HINES |
| 2B52B811755941 | WENDY | VALDEZ |
| 2B52BA6A74B281 | HENRY | STEVENS |
| 2B533542871948 | KELLY | MURPHY |
| 2B534A78131453 | NATALIE | FAIR |
| 2B53566A47B471 | MALIK | ATKINSON |
| 2B5363A4891541 | ADAM | BRANTNER |
| 2B536688272B98 | DONALD | MARTIN JR. |
| 2B538199191592 | CHRISTINA | PENA |
| 2B53B153771948 | JR | WRIGHT |
| 2B53B43A44B261 | EDILIN | RODRIGUEZ |

| | | |
|---|---|---|
| 2B53B542771948 | JR | WRIGHT |
| 2B5421A755B271 | LISA | MICHELLE |
| 2B542344455941 | MATEO ANDRES | URIBES |
| 2B5437A955715B | CLAUDIA | SORTO MENBRENO |
| 2B54464738B334 | MICHELLE | WATERS |
| 2B546154991522 | JUANITA | GALLARZO |
| 2B549966472421 | RACHEL | RAVETTO |
| 2B5517A8585965 | RAYMOND | GRAHAM |
| 2B551945791828 | JUAN | HERNANDEZ |
| 2B552121391592 | DANIEL | ACOSTA |
| 2B552519591522 | JEANETTE | OFILI |
| 2B553858941245 | AGATHA | REED |
| 2B554441972421 | CHERYL | JOHNSON |
| 2B554522824B6B | AN THONY | HARRIS |
| 2B554546772421 | JOSHUA | MOSLEY |
| 2B55518399189B | ANTONIO | ESPARZA |
| 2B55579218B17B | JOHN | LANGI |
| 2B557464A8B17B | ERIC | ANDRADE |
| 2B55786452B839 | MORGAN | HILEMAN |
| 2B55866A844B62 | MICHELLE | LANSE |
| 2B559262A91541 | CLAUDIA | CHAVEZ |
| 2B55B41A651336 | LAREAN | HEDGES |
| 2B56225572B839 | JESSICA | HERRERA |
| 2B563419257157 | SAVILEE | BLACKMON |
| 2B56822352B892 | YVONNE | ZAVALA CASTELLANOS |
| 2B5685A7585938 | MAGALI | QUIROZ |
| 2B56957AA87B59 | PATRIC | DAVIS |
| 2B571878291592 | PRECILLA | GUERRERO |
| 2B573148172421 | CHRISTINA | WOLBERT |
| 2B574712A91241 | SHANIECE | RIELY |
| 2B57627984B261 | KELSEY | SCOVILL |
| 2B577282384364 | TONY | BROWN |
| 2B578633A71948 | ARACELY | GUILLEN |
| 2B57935389184B | BLANCHE | SCYFFORE |
| 2B57B467387B59 | SHEILA | CURRY |
| 2B581A54547952 | SHAWN | PALMER |
| 2B582512255941 | JESSICA | QUINONES |
| 2B583179384364 | JAMARIA | MYERS |
| 2B585136787B21 | MISTY | DRENNEN |
| 2B58651A391241 | ROBBIN | MERVIN |
| 2B586597A9189B | CHRISTOPHER | CRADDOCK |
| 2B58711612B839 | TRACEY | WERNER |
| 2B58713614B261 | CARLA S | EVANS JR |
| 2B58769234B281 | RANDY | NORTHHORN |
| 2B587A86791251 | DAVID | ALLEN |
| 2B588419381661 | EDDIE | CHRISTIAN |
| 2B592929685938 | ROMAN | BHUJEL |
| 2B593157A9794B | RAUL | HERNANDEZ |

| | | |
|---|---|---|
| 2B593491A72B42 | WILLIS | ALEXANDER BLAND |
| 2B597189155941 | BARBARA | ARANDA |
| 2B597212A81661 | JAMES | SANTIAGO |
| 2B5974A7991251 | SABRINA | DELOACH |
| 2B599799871948 | KEVIN | URRUTIA |
| 2B5B1488372B98 | DAVID | SCHLOTE |
| 2B5B461799189B | HEATHER | RICHARDSON |
| 2B5B5897455957 | MATTEW | DELGADO |
| 2B5B734277B449 | LADY | FOSTER |
| 2B5B7581872B98 | ABRAHAM | MARTINEZ |
| 2B5B758292B839 | THOMAS | NEWELL |
| 2B5B8A69181661 | ZACHARY | RICHARDSON |
| 2B5BB68A95715B | JORGE | MARTINEZ |
| 2B6111A235B271 | CHRYSTAL | LYMES |
| 2B611A9222B242 | GILBERTO | PEREZ LOPEZ |
| 2B612584657157 | BESSY | VILLALOBOS |
| 2B6125AA172421 | DEVON | CARTER |
| 2B61285555B161 | ALMA | GAYTAN-PINA |
| 2B614275784364 | LYNETTE | NELSON |
| 2B61692379794B | KESHIA | CHAMBERS |
| 2B619541587B21 | GABBY | HYDE |
| 2B621917872421 | TINA | REITER |
| 2B62379749189B | SYDNEY | LEWIS |
| 2B62442A57B471 | GEORGE | MATHIS |
| 2B625314671948 | JAZMINE | ROWE |
| 2B6268A639189B | GINA | GREEN |
| 2B627957991589 | DANIEL | GARDEA |
| 2B62B1A7187B21 | BRITTNEY | HALFMAN |
| 2B631433191828 | JOHN | BRADLEY |
| 2B63143932B892 | JAMES | DAVIS |
| 2B63162A285938 | CARLA | ALCORN |
| 2B63191A371923 | DAWN | WIESNER |
| 2B634A98372421 | TIMOTHY | POWELL |
| 2B63556968B334 | CHESICA | SINCLAIR |
| 2B636212555957 | ROSIO | ALDACO |
| 2B63692825715B | PAYGO | IVR ACTIVATION |
| 2B63916769794B | LEONADRO | ZARATE |
| 2B642749A9184B | PAYGO | IVR ACTIVATION |
| 2B642886684364 | ERIN | MOTHERSHED |
| 2B64297282B839 | SANJA | BABIC |
| 2B64324344B261 | SHANNA | SELPH |
| 2B64477A84B281 | DONTAVIS | JOHNSON |
| 2B645343A31453 | ALEXIS | JOHNSON |
| 2B64639A89184B | ROSA | PINON |
| 2B646744751336 | JASON | WILKINS |
| 2B64854965B167 | JESSIKA | VINCIL |
| 2B64955132B892 | MIKE | LISBY |
| 2B64B552247952 | KELSEY | CLAYTON |

| | | |
|---|---|---|
| 2B65245964B245 | RUSHEENA | KIRK |
| 2B652A11291241 | MICHEAL | JOHNSON |
| 2B653247255957 | JESUS | BUSTAMANTE |
| 2B653328172B42 | JANET MARIE | VALERO |
| 2B65587372B839 | GENARO | RODRIGUEZ |
| 2B657516184364 | WILLIAM | GRAHAM |
| 2B658229655957 | ALEXANDRIA | PETERSON |
| 2B65832417B471 | CHRIS | BROWN |
| 2B65B524457157 | JOHN | ROSS |
| 2B661174671948 | MARTINA | BENITEZ |
| 2B662468791528 | NORMA | DIAZ JIMENEZ |
| 2B662A3A491828 | ALEJANDRO | REYES |
| 2B66324454795B | MARIA | HERNANDEZ |
| 2B663273584364 | JOHNNIE | HOLMES |
| 2B66378184795B | MARIA | HERNANDEZ |
| 2B665173681637 | ADRIANA | HERNANDEZ |
| 2B665797855941 | MARIA | HERNANDEZ |
| 2B665A68847952 | MARIE | NONNEMACHER |
| 2B666379591522 | MARISELA | VARGAS |
| 2B667448861999 | SAMUEL | STEWART |
| 2B66833552B839 | MCDOWELL | RICH |
| 2B6686A8831453 | JAMES | SCHRAMM |
| 2B668841191592 | KRISTEN | CORDOVA |
| 2B668A31491828 | MIGUEL | GUERRERO |
| 2B66B3A767B471 | JENNIFR | NELSON |
| 2B66B48882B839 | MAYRA | LEON |
| 2B671A21771948 | JULIAN | JIMENEZ |
| 2B676648851343 | EMI | PARROTT |
| 2B678359597992 | DANNY | OWENS |
| 2B679A21771948 | JULIAN | JIMENEZ |
| 2B67B839431631 | TERANCE | WHITE |
| 2B682421385965 | ANGEA | TAYLOR |
| 2B684251A9189B | ANNIE | CAITLIN |
| 2B685644A72B98 | SANDRA | CHAVEZ |
| 2B686469785965 | DORIS | OOTEN |
| 2B687485A55941 | SANDY | SISAKDA |
| 2B687825572B42 | JULIAN | NAVARRO |
| 2B68786868B17B | KEITH | KENDALL |
| 2B688937391241 | JOHN | WILLIAM |
| 2B68919339794B | MARIA | LOPEZ |
| 2B68B418541261 | MELISSA | BRADLEY |
| 2B69131A691541 | BELINDA | MORENO |
| 2B692531185938 | NICOLE | BRADLEY |
| 2B69352194B588 | CHRISTIAN | DASHUN |
| 2B694179587B21 | JAMES | HOOLEY |
| 2B69533AA57157 | DONALD | RICHMOND |
| 2B696456585938 | TEREKA | GUIN |
| 2B69722355B167 | ARLESHIA | MORGAN |

| | | |
|---|---|---|
| 2B697663981637 | NIKOLAS | DJIKO |
| 2B698589891522 | AMBER | LARA |
| 2B699648672B98 | JAMES | THOMAS |
| 2B69B92384B261 | JON | SUTTON |
| 2B6B2285A72421 | LAUREN | RUPERT |
| 2B6B2A5434B281 | ELIZABETH | BRITO |
| 2B6B3126155957 | JUDITH | ALVIRA |
| 2B6B45AA172421 | DEVON | CARTER |
| 2B6B576A19189B | TINA | OBERST |
| 2B6B6312981661 | RACHEL | ALLISON |
| 2B6B676465715B | REYNALDO | CHAVEZ |
| 2B6B78A252B839 | ERICK | JIMENEZ |
| 2B6B78A325715B | JOSE | GUEVARA GARCIA |
| 2B6B7A59591522 | JOHNY | SAPIEN |
| 2B6B913A291522 | OSCAR | ESTRADA |
| 2B6B9665331453 | JULIE | RIDGELL |
| 2B6B9668687B59 | SHEILA | CURRY |
| 2B6BB274991828 | LEMONT | JACKSON |
| 2B6BB648A81637 | KRYSTAL | NASHONDRA |
| 2B71216927B471 | MARIA | CERECEDA |
| 2B71322939794B | SHACQUELINE | REED |
| 2B71374A287B59 | TIERRE | HAWKINS |
| 2B715A31551343 | BRANDON | BACK |
| 2B71718934B261 | KATIE | KELLY |
| 2B71898772B27B | FOLASADE | OGUNWUMIJU |
| 2B719422557157 | JUAREZ | FAUSTO |
| 2B719A47785938 | ANA | ROSALES |
| 2B721486A7B471 | MARINA | PEREZ RAMIREZ |
| 2B721615191592 | IVONNE | RAYGOZA |
| 2B721994772B98 | LEEANNA | OVIEDO |
| 2B722486A9794B | JENNIFER | LORDEN |
| 2B722615191592 | IVONNE | RAYGOZA |
| 2B723549257157 | PAULA | ARCHIE |
| 2B723A53571948 | HERMEN | FAUSON |
| 2B7241A775715B | YURIDIA | BENITE |
| 2B724966587B59 | DESTINY | PARKS |
| 2B725A34791547 | GUSTAVO | VASQUEZ |
| 2B726755691541 | DAVID | JIMENEZ |
| 2B727A8635B167 | JARROD | WARE |
| 2B72842112B892 | CHRIS | TAYLOR |
| 2B728488A81661 | CHRISTINA | HEDBERG |
| 2B73145A647952 | KIZZIE | LEWIS |
| 2B7318A3A9189B | ANTHONY | STODDARD |
| 2B7323A162B27B | TIJUANA | SILVERS |
| 2B73256A87B449 | TARQUITA | BARNETTE |
| 2B73281325B167 | LISETTA | DUKE |
| 2B73425A685988 | CHESTER | MILLER |
| 2B735836181637 | KENITH | MOZEE |

| | | |
|---|---|---|
| 2B735A5344B588 | TAKEYLA | ELLISON |
| 2B73625684B261 | CHRIS | ARMBRUST |
| 2B738616A2B839 | ANGELA | DITTIMUS |
| 2B73B17872B839 | LARISSA | SLAGEL |
| 2B73B53329189B | BRITTANY | ASHWOOD |
| 2B741142581637 | ANTHONY | ADAM |
| 2B74144829794B | PAYGO | IVR ACTIVATION |
| 2B74238175B167 | CHRISTOPHER | WHITFIELD |
| 2B742A5829794B | JAIME | GOMEZ CONTRERAS |
| 2B743541647952 | JESSICA | FLEMONS |
| 2B74672175715B | JOSE NORBERTO | MACHADO |
| 2B7468A5491828 | VINA | MOORE |
| 2B746A1A79794B | ELIZABETH | MCFALL |
| 2B74792457B42B | GODEY | MOREIDA |
| 2B747A29185965 | KELLI | MARTIN |
| 2B748825155957 | SIRENE | CERVANTES |
| 2B74B292384364 | ALEXIS | SHELTRAW |
| 2B74B691547952 | JAMES | JONES |
| 2B75648582B839 | TOM | DEARDEN |
| 2B757238457157 | GERMAN | CRUZ |
| 2B759A45672B98 | PETRA | MUNOZ |
| 2B75B535791592 | ADAN | FAVELA |
| 2B761861671948 | HASTIN | MOORE |
| 2B76594365715B | MARIO | CASTRO |
| 2B76778652B892 | ANGELA | REED |
| 2B76785684B543 | JOSE | RAMIEREZ |
| 2B767A56781661 | SHANIES | NEAL |
| 2B76B214485965 | TIM | MCCULLOUTH |
| 2B76B652191828 | NANCY | LOPEZ |
| 2B77149695B271 | KEYTHEN | GANT |
| 2B772A85351336 | DARNESHA | CHANDLER |
| 2B773677A55941 | FABIAN | SAMANIEGO |
| 2B77B61438B17B | IVAN | RIVERA |
| 2B781148451336 | ANGELA | GLANCY |
| 2B781597285938 | KAREN | TREJO |
| 2B781642191541 | CORINA | VASQUEZ |
| 2B78216865B167 | MARY | DANIELS |
| 2B782329631453 | TEREATHA | WILLIAMS |
| 2B783249587B21 | MARGARITA | BRYANT |
| 2B7832A162B839 | MARIYA | BAY |
| 2B7837A862B892 | RODNEY | BURKHEAD |
| 2B784335755957 | LUIS | GONZALES |
| 2B784386357157 | ADARA | SULUESTER |
| 2B78444584B261 | ROBERT | GALVAN |
| 2B784911A31453 | CRYSTAL | YOUNG |
| 2B7851A1791522 | SAHID | HOLGUIN |
| 2B785365385938 | LAURISSA | VARGAS |
| 2B787924781661 | LARRY | LEEK |

| | | |
|---|---|---|
| 2B78817748B17B | CHARLES | SHEPARD |
| 2B7896A9981661 | MICHAEL | ROBERTSON |
| 2B78B194451343 | MELLANIE | BEGLEY |
| 2B78B251451336 | ERIC | MADDEN |
| 2B78B621491541 | RAMON | VALLES |
| 2B791A25341245 | RONALD | THOMPSON |
| 2B792A13351346 | DEMETRIUS | FIAMAWLE |
| 2B79327875715B | CLAUDUIA | GONZALEZ |
| 2B79339934B281 | DEE | DAVIS |
| 2B793A49184364 | TERRELL | OWENS |
| 2B796696985938 | RON | FOSNAUGHT |
| 2B797669272B98 | JOHN | MCAFEE |
| 2B79794988B17B | STEVEN | WILDE |
| 2B798A9A59794B | PAULINO | THEODORO |
| 2B79941A257157 | DAVID | CASTILLO |
| 2B7B144613B324 | EDDER | HERNANDEZ |
| 2B7B1864391828 | ADAM | THOMAS |
| 2B7B276515B161 | THERESA | JOHNSON |
| 2B7B389467B449 | KAJAUN | ARCHER |
| 2B7B6A44957157 | JOHNSON | BROWN |
| 2B7B7661131453 | YVONNE | CLAMOT |
| 2B7B8246791828 | DANIEL | SHERIDAN |
| 2B7B93A974B588 | ADRIANA | NEVAREZ |
| 2B7B944968B17B | DON | MITCHELL |
| 2B7BB396291592 | ISAAC | OTERO |
| 2B7BB56A271948 | ASHLEY | GREENE |
| 2B7BBA21771948 | JULIAN | JIMENEZ |
| 2B81283439184B | ELLIA | DE LA ROSA |
| 2B81364435B167 | MICHELE | LIGHT |
| 2B814177972B42 | JUAN | CASTANEDA |
| 2B81421545B271 | MELODIE | DURHAM |
| 2B81478652B892 | ANGELA | REED |
| 2B8147A7A51336 | FRANCES | GARR |
| 2B817437687B21 | JESSICA | SIMMONS |
| 2B819A69181661 | APRIL | VANZANDT |
| 2B81B64257B471 | ALVIN | MERRTT |
| 2B81B93155B271 | MARIA | GONSALES |
| 2B81B995891828 | SARA | LYLE |
| 2B8213A194B588 | JANAY | LONG |
| 2B82241A15B167 | DESMOND | MAULDIN |
| 2B825298191541 | SANDRA | ROSALES |
| 2B825624772B42 | ANGELA | BROWN |
| 2B8257A2355941 | CASELENA | YANG |
| 2B825915851336 | TOMARKUS | JONES |
| 2B826535531453 | ERIKA | MARTINEZ |
| 2B826943A55941 | AMIRTPAL | SRAN |
| 2B82712458B133 | TARA | INGRAM |
| 2B82713189184B | ALEXIS | SCOTT |

| | | |
|---|---|---|
| 2B827388991933 | SHELBY | WALKK |
| 2B8273A4372B42 | MORGAN | MCBRIDE |
| 2B82B66885715B | JESUS | CARDOZO |
| 2B833419691522 | JAMES | MUNOZ |
| 2B833913193773 | BRENDA | WILSON |
| 2B8343A717B449 | PATRICIA | ROBINSON |
| 2B834674372B98 | PEYTON | MANNING |
| 2B83524665715B | SAUL | CORTEZ |
| 2B83562A355941 | AURIEL | RAMIREZ |
| 2B836358A2B892 | BRIAN | THORELL |
| 2B839448591592 | JOSE | HINOJOSA |
| 2B83B349555957 | LUCIA | FERNANDEZ |
| 2B83B383A7B449 | DAVID | LUNA RIOS |
| 2B83B43339794B | ASHLYNN | ROBERTS |
| 2B83BA83187B59 | ZAIRE | CARPENTER |
| 2B84344992B839 | JENNIFER | GRAY |
| 2B84526515B271 | MISHA | MOSS |
| 2B84547542B892 | NATALIE | THOMAS |
| 2B845A41A91241 | CHARLES | MCCOY |
| 2B84638A672421 | JUDITH | JONES |
| 2B8467A6731453 | JAMES | SWYERS |
| 2B846A3865B271 | OMAR | CRUZ REYES |
| 2B8473A534B261 | ALICIA | ESPARZA |
| 2B84813A871948 | LORI | WARNER |
| 2B848848457157 | FLOR | DIAZ |
| 2B849973A5B271 | BRANDON | WRIGHT |
| 2B849A45A71948 | HEIDIE | LOPEZ |
| 2B84BA69181661 | APRIL | VANZANDT |
| 2B851436151336 | RYAN | BRUNER |
| 2B855644491592 | GUILLERMO | GOMEZ |
| 2B862A68193773 | NICHOLAS | STRINGER |
| 2B86316114B588 | AMBER | BRAWDY |
| 2B864955287B21 | JOHN | BARNES |
| 2B8649A425B167 | DANIEL | FETTERMAN |
| 2B865A69A85965 | JOHN | AUTON |
| 2B867633531453 | LONNIESE | PERKINS |
| 2B867A8197B471 | MICHAEL | HULME |
| 2B86843673B329 | BARBARA | TRUJILLO |
| 2B868642947952 | SANDRA | DUNCAN |
| 2B86972AA55941 | RICHARD | JUAREZ |
| 2B872491585965 | ALLEN | THORPE |
| 2B87425734B588 | MELISSA | NAVE |
| 2B87481265B271 | SHERMAN | WILSON |
| 2B87512964B261 | SAMANTHA | MARTINEZ |
| 2B876489385938 | STEVEN | WALKINS |
| 2B87656A261939 | MARIA | MONTOYA |
| 2B877A87671948 | THOMPSON | MICHAEL |
| 2B878A84231453 | OMARR | JONES |

| | | |
|---|---|---|
| 2B879593671948 | WILLIAM | ALGREEN |
| 2B87B129791251 | BOBBIE | DENNIS |
| 2B87B272A91933 | LATOYA | BETHEA |
| 2B881648341245 | FOSTER | JOHNSON |
| 2B881858793773 | MICKEY | BERAN |
| 2B88326764B245 | CORA | BEERY |
| 2B883439787B59 | KANDIS | BRIGGS |
| 2B884515681637 | JESSICA | BOUDROW |
| 2B88536374B261 | ISLIA | SALLES |
| 2B8884A7251343 | DAVID | HILLARD |
| 2B888773631631 | MARIA | GOCHENOUR |
| 2B888912751343 | DAVID | HILLARD |
| 2B891577887B59 | WILLIE | JACKSON |
| 2B896222491522 | CELIA | ORTIZ |
| 2B897162281637 | MIMI | DAVIS |
| 2B89832865B531 | JASON | HOWELL |
| 2B89879A157157 | EUGENE | MARTIN |
| 2B89961917B471 | MANUEL | ZUNIGA |
| 2B89B332A91522 | JOSHUA | COLLINS |
| 2B89B781691241 | BRENDA | RODRIGUEZ |
| 2B8B1457784364 | ARIAL | MURRAY |
| 2B8B2336484364 | COURTNEY | KING |
| 2B8B2867347952 | JOESPH | HIGGINS |
| 2B8B4731391828 | CODY | BARCLAY |
| 2B8B6162791541 | CARLOS | HERNANDEZ |
| 2B8B616422B232 | BILLY | JOHNSON |
| 2B8B667A472B98 | DEENA | LEWIS |
| 2B8B7364147952 | ROBERT | HENRIQUEZ |
| 2B8B828242B839 | CHELSEA | JOHNSON |
| 2B8B8619972B42 | SERGIY | ZHURBA |
| 2B8BB9A9785938 | GREGORY | CONN |
| 2B91255242B892 | MICHAEL | DE VAUL |
| 2B913178971948 | JESSICA | WILMOT |
| 2B916265791528 | MILAGROS | RAMIREZ |
| 2B916A87281637 | KARI | STANBERRY |
| 2B918366651343 | RICK | FRANKENFIELD |
| 2B91B272455957 | LINK | ROBINSON |
| 2B91B8A487B471 | TRACY | MCCLURE |
| 2B921A93841245 | DEBORAH | CALDWELL |
| 2B922567A85965 | DEBBIE | COMBS |
| 2B922573781661 | SHANTA | MURRELL |
| 2B922957691541 | GUSTAVO | MEZA |
| 2B923595231456 | JAMES | TOWNS |
| 2B92549A34B261 | LARRY | NICHOLSON |
| 2B925673447952 | JOY | ALLARD |
| 2B927744A4B588 | DIANA | BASTANI |
| 2B928AAA585988 | CARL | COLES |
| 2B92B466531631 | DAVID | GARCIA |

| | | |
|---|---|---|
| 2B92BA19887B59 | VICTOR | BRISENO |
| 2B93321778B17B | LAURIE | LEE |
| 2B933A72A7B471 | ERVIN | GONZALEZ |
| 2B936373691592 | PAUL | GUZMAN |
| 2B936621A93773 | WILLIE | LINDSEY |
| 2B93696232B839 | ALEX | HINOJOSA |
| 2B93779689189B | TYRONE | THOMAS |
| 2B937861331631 | JACOB | SHOCKLEY |
| 2B93876A551336 | CHRISTY | CLANCY |
| 2B93994934B245 | LINDA | NEWKIRK |
| 2B93B478931453 | MARY | STONE |
| 2B93B696972B98 | PETER | SMITH |
| 2B94183524B245 | ASHLLEY | DUARTE |
| 2B941AA4351343 | DARRIS | BATES |
| 2B942537A7B471 | ISAI | JUAREZ |
| 2B9427A532B892 | TANIA | CARRENO |
| 2B943435A9189B | BILL | DAVIS |
| 2B9434A4971948 | CHESTER | KENDRICK |
| 2B946A4355B167 | LINDA | DEAN |
| 2B94B18572B839 | SEAN | GIAMBO |
| 2B94B74814B281 | TINA | CREIGHTON |
| 2B95187A755957 | MARY | AGUIRRE |
| 2B95237A355957 | RODNEY | IRVEN |
| 2B953269787B59 | JORDAN | TILLMON |
| 2B9538A1357157 | JOSUE | MUNDO |
| 2B958684785938 | JULIO | HERRERA |
| 2B95926169184B | WHEATINA | BONNER |
| 2B961545871948 | MIGUEL | HERNANDEZ |
| 2B963435951343 | KELLY | WILSON |
| 2B96666957B449 | ELISA | MATA |
| 2B96669A25715B | FITSUM | FASIL |
| 2B967184781637 | MIGUEL | LESTAPIER |
| 2B967729951336 | SARAH | HOUSTON |
| 2B96779734B588 | DEAUNTRE | GAINES |
| 2B969728891828 | MONICA | VELA |
| 2B969966351336 | MONICA | SLAUGHTER |
| 2B9713AA587B87 | GARY | NEAL |
| 2B97256662B839 | GREGORY | JOHNSON |
| 2B9726A2171948 | ERIKA | MARSHALL |
| 2B97343824B245 | CARLOS | VASQUEZ |
| 2B974439572B42 | JERRY | BURTON |
| 2B97824662B892 | JOY | BURNIGHT |
| 2B978968A9794B | JOSE ANGEL | GAMEZ |
| 2B97B72245715B | CRISTIAN | ESCOBAR |
| 2B98286679189B | CHARLES | BLACKWELL |
| 2B98334A872B98 | YESICA | CHAVEZ |
| 2B9839A3391541 | NORMA | SAUCEDO |
| 2B98445875B271 | HALEY | NEWTON |

| | | |
|---|---|---|
| 2B9853A4791589 | MIRIAM | HERNANDEZ |
| 2B98586A75B167 | NORA | SOTO |
| 2B985A2864B245 | KIYANA | PERRY |
| 2B98658352B892 | MARIA | JIMENEZ |
| 2B987A13A51343 | SARA | FUHRMAN |
| 2B98838754B281 | OSCAR | CUADRA |
| 2B9895A465715B | XID | FAGGIONI |
| 2B98B99A157157 | DONNA | GRANADOS |
| 2B991719385938 | BRITTANY | COOPER |
| 2B991771A91251 | SOPHIA | EARLY |
| 2B992141291592 | LUBIA | VALDEZ |
| 2B99294A391241 | MIKE | THOMPSON |
| 2B99379537B471 | DAVID | HAWTHORNE |
| 2B994998A91241 | JOHN | GREEN |
| 2B996728872B98 | MARIO | CASTRO |
| 2B996AAA59189B | GENIENE | HERNDON |
| 2B9971A374B588 | BRIDGET | PRESTON |
| 2B997488871948 | JENNIFER | TURNER |
| 2B9993A952B839 | EDGAR | VARGAS |
| 2B99B4A5433678 | PABLO | DELGADO JR |
| 2B99B871355941 | MISAEL | CHOLULA |
| 2B9B3326791541 | ESTELA | VASQUEZ |
| 2B9B3447787B59 | KATRENA | ALEXANDER |
| 2B9B51A4572B98 | DION | COWDEN |
| 2B9B555344B245 | REBECCA | JACKSON |
| 2B9B6953951343 | IWANA | SMITH |
| 2B9B7398384364 | CHRISTINA | MCABEE |
| 2B9B7427291241 | RACHEL | BRANNEN |
| 2B9B7719A84364 | ARTURO | MENDONES |
| 2B9B868A52B892 | JEFF | HOLMS |
| 2B9B9293A55957 | ADRIANA | GONZALES |
| 2B9B956189189B | ERIKA | BANDA |
| 2B9B9714187B59 | MIGUEL | GARCIA-DE LOS |
| 2B9BB11612B839 | TRACEY | WERNER |
| 2BB12257A72B42 | MICAH | YOUNG |
| 2BB1275225B271 | GEORGE | HILL |
| 2BB144A3672B98 | RENE | GUTIEREZ |
| 2BB15439681637 | JAABRON | BALL |
| 2BB16537247952 | GLADYS M | GREEN |
| 2BB17195355941 | PETE | REYNOSA |
| 2BB17236284364 | ANDREA | GATHERS |
| 2BB17287491522 | IVE | MUNOZ |
| 2BB17994736165 | VERONICA | TUDOR |
| 2BB19936572421 | TAMIKA | HUGHLEY |
| 2BB1B37987B449 | CHARIST | BAKER |
| 2BB1B698881661 | PAYGO | IVR ACTIVATION |
| 2BB22424197121 | SACANNA | RUSH |
| 2BB23651651336 | DARREN | FRIDLEY |

| | | |
|---|---|---|
| 2BB23681485938 | DARREN | RUSIN |
| 2BB2432A15753B | DILLON | WHITAKER |
| 2BB2437679184B | SAMATHA | CORBET |
| 2BB24576555941 | ENRIQUE | PACHECO |
| 2BB24918687B59 | JALISA | GARNER |
| 2BB25367891241 | ADAM | WEBB |
| 2BB28228A55941 | JOHNATHAN | DOMINGUEZ |
| 2BB29184691592 | GEORGE | ORDONEZ |
| 2BB2B1AA42B839 | JOHN | GUNTER |
| 2BB31143772B98 | JULIANNE | VAROS |
| 2BB311A1831631 | DAN | MICHAELS |
| 2BB31561287B59 | CLEASHONDRA | OWENS |
| 2BB31942231453 | ANNIE | BASSETT |
| 2BB3196A17B471 | NANCY | CARTER |
| 2BB32A87691828 | ERMELINDA | THOMAS |
| 2BB3341A272B98 | TASHEYLA | PARHAM |
| 2BB33A6687B471 | LYNZEE | ROBINSON |
| 2BB33A86285988 | CHRIS | KEVER |
| 2BB34543433691 | TAMAR | COFER |
| 2BB348A7133686 | GREGORY | HORNE |
| 2BB35143691592 | SANDRA | GARCIA |
| 2BB35861184364 | ERVIN | BROWN |
| 2BB39593587B59 | MELODY | CRAIE |
| 2BB39694951343 | JULIAN | ROBINSON |
| 2BB39814431631 | OYNAELA | PAYNE |
| 2BB4112A48B17B | SKYLER | THOMAS |
| 2BB4175355B271 | LESLIE | EDWARDS |
| 2BB41868A91251 | ROSELLA | THOMAS |
| 2BB4193919189B | SANDRA | MORRIS |
| 2BB4198415B167 | TONIA | BURRUS |
| 2BB43449585988 | MEGAN | ARREGUN |
| 2BB4345692B892 | CARLOS | SIGMOND |
| 2BB4523A755941 | YAZMIN | BELTRAN |
| 2BB47882691522 | BRIANNA | RONQUILLO |
| 2BB47981674B79 | TOM | SOBOTA |
| 2BB47A7A191522 | MARIA | MORALES |
| 2BB4854A141245 | AMBER | JONES |
| 2BB48868631631 | NIKKI | LOVE |
| 2BB4969542B892 | DALE | SLAGEL |
| 2BB4B28799794B | XOCHITL | DE LA TORRE |
| 2BB4B6AA247952 | GABRIELA | REYES |
| 2BB51935371948 | CHRISTIAN | MARIN |
| 2BB53A26671948 | TEMESGEN | BAYABLE |
| 2BB5464189184B | EDEN | ANDRADES |
| 2BB54A8972B839 | MARLENA | RANGEL |
| 2BB57143155957 | KYLE | HORN |
| 2BB5746447B449 | BREEAHNAH | WILLIAMS |
| 2BB5B141855957 | JEREMY | KOELEWYN |

| | | |
|---|---|---|
| 2BB5B33999184B | JASON | MACGILLIVRAY |
| 2BB5B97229189B | ROBIN | WILLIAMS |
| 2BB6113A491828 | DUSTIN | HAMILTON |
| 2BB61373791592 | DAVID | HARVIN |
| 2BB62814591522 | BLANCA | OLAGUE |
| 2BB63A34391241 | ELIXIS | HARRIS |
| 2BB64167755957 | CHARLIE | MACOMB |
| 2BB64883391541 | ISABEL | LIRA |
| 2BB6593919189B | SANDRA | MORRIS |
| 2BB6793A651336 | JONATHAN | SUGGS |
| 2BB6796815715B | ANA | MONJARAS |
| 2BB6799864B281 | ROBERTO | GUTIERREZ |
| 2BB69615131453 | ROBERT | BROWN |
| 2BB6B754681661 | MICHAEL | HILL |
| 2BB6B77599794B | WILLIAM | OLYSLAGER |
| 2BB7195622B839 | MARK | KING |
| 2BB72A92874B79 | DAVID | MONIGOLD |
| 2BB7493A17B449 | KEISHA | HUTCHINSON |
| 2BB75188971948 | JUAN | LOPEZ |
| 2BB76A2527B471 | LANITIA | WESTBROOK |
| 2BB7732312B892 | AMPARO | DIAZ |
| 2BB77427685988 | JACOB | CANTRELL |
| 2BB7953567B449 | JAMES | WALTON |
| 2BB79812157157 | CARLA | JOHNSON |
| 2BB8123837B278 | MARIA A | TANNER |
| 2BB82145581661 | JESSICA | BEARS |
| 2BB8347A631433 | TERRIE | PARCHMON |
| 2BB84218185938 | FRAN | ROBLIN |
| 2BB85493391828 | QUATRILLA | BARNETT |
| 2BB85A39471948 | KAREN | HOFFMAN |
| 2BB86941155957 | ROBERT | LAMBERT |
| 2BB87528785938 | CHRIS | RAVEN |
| 2BB88478272B98 | OSIRIS | SANDOVAL |
| 2BB8B595A74B79 | LAWAN | LIVINGSTON |
| 2BB8B63794B281 | KARLA | MEJIA |
| 2BB91114A91522 | AMELIA | RODRIGUEZ |
| 2BB922A7A74B79 | ASHLEY | HIGHLEY |
| 2BB9837429794B | SALVADOR | GONZALEZ |
| 2BB9998665B271 | MARIA | SOLIS |
| 2BBB262729184B | ANTHONY | COX |
| 2BBB43A155B167 | DAMIEN | MITCHELL |
| 2BBB583284795B | RUSTON | PERRY |
| 2BBB5843287B59 | ROSETTA | GIDDENS |
| 2BBB6286384364 | AUSHAULAY | SMITH |
| 2BBB824722B229 | TERRI LYNE | BRISCOE |
| 2BBB8346955941 | JOSE | PENA |
| 2BBB8965572B42 | JAMES | CONTRERAS |
| 3111448555B393 | TYLER | PORTNOY |

| | | |
|---|---|---|
| 31115A1844B943 | SERGIO | CABELO |
| 3111694555B393 | EILEEN | LIHPAI |
| 3112153227753B | JUSTIN | HEMPHILL |
| 3112622328B162 | KELIEANN | VAN LEUVEN |
| 31126746A91584 | GLORIA | CARRILLO |
| 31127111A41285 | MONAE | BARNETT |
| 3113177724124B | GENEVIEVE | FREEMAN |
| 3113212A151369 | LAWANDRA | NEWELL |
| 31132747A8B16B | CANDY | FREDRICKSON |
| 31136911A2B835 | BA | TUN |
| 3113988416B981 | FRANCISCO | BAUTISTA |
| 31139A23255949 | AURELIO | GUNZALES |
| 3113BA2112B871 | JACQUELINE | MINIZ |
| 3114519A851369 | POPLO | SANSHEZ |
| 3114734282B87B | AUSTIN | TILLER |
| 31148374A36143 | PAUL | GARCIA |
| 3114856285598B | SUSAN | ARCHER |
| 311485A277B639 | JACKQUELINE | WIMBERLY |
| 3115117915B281 | DEBBIE | WEIDAUER |
| 3115183167753B | MONICA P | CORDOVA |
| 3115247915598B | MIGEL | FARIAS |
| 3115369727B639 | TRAYVOND | ROBERTS |
| 311537A5555949 | STEVIE | PETERS |
| 3115544392B87B | DONALD | LEITERMAN |
| 3115713545598B | MANUEL | MARAVILLA |
| 3115779AA36143 | JOSE | RAMIREZ |
| 3116488A22B87B | CASSANDRA | OGDEN |
| 3116B818291371 | VANESSA | MCGEE |
| 3116BA8514B943 | GASPER | HERRERA |
| 3117542637B492 | LAPORCHE | BROWN |
| 3117548652B559 | ANNIE MAE | PRIDE |
| 3117663412B835 | LYDIA | OLVERA |
| 3117721135B58B | BARABARA | SIERRA |
| 311776A2397B44 | KATRINA | DIEHL |
| 3118323995B52B | ELIZABETH | ROMERO |
| 3118452585B393 | MERITIDE | BONAMI |
| 311866A2397B44 | KATRINA | DIEHL |
| 3118872945598B | JACKILINE | FEQUEROA |
| 31189A4757B471 | TATTIANA | JACKSON |
| 3118B519691371 | SARA | LAXTON |
| 3119135847753B | RICARDO | COLMENARES |
| 31191761A77544 | ASHLEY | PARKERSON |
| 3119245A62B93B | TOM | HONG |
| 3119269774B281 | PATRICIA | ADAMS |
| 3119725A451339 | MELISSA | COOK |
| 3119746A991371 | KYLE | WRIAHTSMAN |
| 31197A24491232 | RAY | HARRIS |
| 3119842987B639 | TIFFANY | PARKER |

| | | |
|---|---|---|
| 31198A77947931 | JAMIE | BOWEN |
| 311B2AA642B87B | KURTIS | KNIGHT |
| 311B33A417B471 | TANDRALA | HOOD |
| 311B3493372496 | TARA | BROWN |
| 311B517A861925 | IRENE | CASTRO |
| 311B558695B393 | JOE | LUKER |
| 311B83A4685951 | PAUL | RHODES |
| 311B878262B93B | CRESCENCIO | TORREZ |
| 311B885352B87B | KACY | REYNOLDS |
| 3121373A772496 | ROBERT | MILLER |
| 312146A3155921 | ROBERT | LOPEZ |
| 3121497114124B | ASHLEY | MESSINA |
| 31217462636B77 | ASHLEY | BEDDOE |
| 3121B2A584B943 | LANCE | GANS |
| 3121B38515B393 | RICHARD | MINNICK |
| 3122146917B492 | TIA | JONES |
| 31232731848B55 | NIKKI | SMITH |
| 3123354457B492 | LINDA | WHITEMAN |
| 3123356632B87B | ISRAEL | REYES |
| 31235677A2B93B | NICHOLAS | ENERO |
| 3123641794B281 | LAXMAN | DAHAL |
| 3123764A95598B | AIOTEST1 | DONOTTOUCH |
| 3123841635598B | CRYSTAL | GOMEZ |
| 3123864A95598B | AIOTEST1 | DONOTTOUCH |
| 312386A1641277 | MANDY | SAVAGE |
| 31242A4455B593 | RENEE | SHERFY |
| 31243A8997B639 | TRAKETA | MOSES |
| 31245A35636143 | JOE | TIJERINA |
| 31245A81291584 | ESMERALDA | LOZANO |
| 31245A81654165 | CAITLIN | CANTER |
| 3124698247B492 | WILLIAM | BREST |
| 31247893A91232 | NICOLE | SHARP |
| 312489A2A91959 | BEATRICE | BOWMAN |
| 3124B17A641277 | JHON | ROCK |
| 3125199978B16B | ROBERTO | CASANOVA |
| 3125565592B87B | JAZMINE | HOWARD |
| 31256449A7B449 | JOAQUIN | ORTEGA-CANELA |
| 3125649538B16B | SUNNY | TLVAR |
| 3126169717B449 | SHANNON | YOUNG |
| 3126239377B449 | JANINE | MERAZ |
| 3126359124B943 | ALEXIA | NED |
| 3126542952B835 | KODET | SIBEIYANDE |
| 31268449A7B449 | JOAQUIN | ORTEGA-CANELA |
| 3126945845B393 | RAEMI | CARTER |
| 3126B941691371 | JULIO | OLGAZA |
| 31271A8557B639 | ERICA | JOHNSON |
| 3127225572B835 | NATE | MARTIN |
| 3127538764124B | JULIUS | BURCH |

| | | |
|---|---|---|
| 3127556367B471 | LUIS | VASQUEZ |
| 3127789A755972 | CARLOS | GONZALEZ |
| 3127915377B492 | KALA | PATTON |
| 3127941945B393 | ALICIA | MORALES |
| 3127B19387B492 | ABERLARDO | PENALOZA |
| 31281715A7B471 | MARA | MARTINEZ |
| 31283494957B79 | MARIA | SCRUGGS |
| 312834AA82B835 | CARL | BAILEY |
| 3128766684124B | AMENAH | MOSES |
| 3128BAA5A4B281 | ANGEL | GARCIA VARGAS |
| 3129124917B449 | CASANDRA | SMITH |
| 3129164335B52B | MICHAEL | GONZALES |
| 31297824A2B871 | MCURDY | COLIN |
| 3129792722B835 | CORTNEY | ANDREWS |
| 3129797838B16B | SHALLE | SIMMONS |
| 31298A6952B835 | MELODY | LANE |
| 3129B449372B63 | DEBRA | MENDOZA |
| 312B1947431424 | LINETH | ARAUZ |
| 312B1A6475598B | CHERICE | ASHMORE |
| 312B236117B449 | PHYLLIS | BRADLEY |
| 312B259A131424 | JOHN | NEELY |
| 312B327A498B25 | STARLA | SPRY |
| 312B8671691584 | ALEJANDRA | MACHUCA |
| 312B9317257B79 | RACHEL | HESS |
| 312B974637B639 | TONY | GRIFFIN |
| 312B9761741285 | BRENDA | STAR |
| 3131194825B393 | DAVID | JAMES |
| 3131224922B87B | PAYGO | IVR ACTIVATION |
| 3131329515598B | JAY | BLAKE |
| 313144AA67B471 | EMILY | DIXOM |
| 3131453347B492 | MARANDA | THOMPSON |
| 3131614677B639 | KARRIS | FRAZIER |
| 31316A39591584 | LEO | MANRIQUEZ |
| 3131B65935598B | JERRY | MARTIN |
| 3132165A991831 | CRISTINA | GUFFEY |
| 31321AA5A51369 | CINDERALLA | TOLEDO |
| 31328A4422B281 | SIERRA | CUNNINGHAM |
| 3133275747B639 | NANCY | SANKS |
| 31341A98636143 | ALEXANDRA | HALL |
| 3134699A385944 | PATRICK | BESSLER |
| 3134761577753B | OZZIE | VERNON |
| 31347A84351339 | ANDREINA | ARIAS |
| 31349AA2254165 | TAWSHA | MCKINNEY |
| 313528A447B639 | ANNETTE | THOMAS |
| 3135342672B281 | CORNELIUS | WORLEY |
| 3135818185B393 | IRON | JONES |
| 3135874A754165 | ANTHONY | CIOTTI |
| 3135879842B93B | JAMAL | FORD |

| | | |
|---|---|---|
| 313593A2A91584 | ISELA | INIGUEZ |
| 3135B97974124B | WALTER | RAMOS |
| 3136513A14B943 | LUIS | GARNICA |
| 313661A367B639 | LATASHA | QUARTERMAN |
| 3136857417753B | MARCELA | DE LA TORRE |
| 3136932557B639 | TRINNEY | FLAKES |
| 3136B394541285 | ERICK | CHISOM |
| 3136B872A91371 | MARIBEL | RODRIGUEZ |
| 3137171122B87B | MOLLIE | ANTONNACCHI |
| 3137397745B52B | KARLA | TALAMANTES MARTINEZ |
| 31373A86941285 | SELENA | EANNETTE |
| 3137425682B835 | MIGUEL | LUNA |
| 3137B2A7577544 | JUAN | LOPEZ |
| 3138182615B546 | RICHARD | POUNDERS |
| 3138247A82B835 | ZOILA | LUNA |
| 31384997A7B449 | KING | DOOM |
| 3138827495598B | VERONICA | V GARCIA |
| 3139339932B835 | TAMMY | ROBISON |
| 31394A9972B871 | JOHN P | AGUIRRE |
| 313951A5454165 | AMIE | PATTISON |
| 31398274A51339 | JAMES | BLACKFORD |
| 313989A525598B | ROSELY | ARREOLA |
| 313992A7854165 | DAVID | FLEHARTY |
| 313992A9A5B52B | ANNE | STEPANOVIC |
| 3139B82A136143 | RANDALL | WARD |
| 313B1453A2B93B | SAL | TAMKAL |
| 313B2343684368 | ERNESTINA | REYES |
| 313B397127B449 | TRANSITO | SAVALA |
| 313B6698791584 | GERARDO | CHAVEZ |
| 313B681222B871 | THOMAS | FREINWALD |
| 313B7879291584 | SASHA ANN | ANSELMAN |
| 313B972A88B16B | SHARRON B | FOWLER |
| 313BB297891881 | NESTORE | LOPEZ |
| 313BB486136143 | DEIDRA | WILLIAMS |
| 31411A7745598B | ISAAC | YBARRA |
| 314147A555598B | ANDREA | RICH |
| 3141514277B449 | TWYLLA | MCHAIR |
| 31415323A31424 | MICHAEL | WELCH |
| 3141BA63A7B471 | TAROD | RATLIFF |
| 31423613A7B639 | JESUS | RUIZ |
| 3142483852B871 | PU | AH |
| 3142571762B835 | JORGE | RUIZ |
| 3142623315598B | AIOTEST1 | DONOTTOUCH |
| 31427456A41258 | JESSICA | MORRIS |
| 3142899455B393 | MARGARET | COOK |
| 3142B467677544 | MIGUEL | CHAVEZ |
| 314333A427B492 | BRANDY | WORLEY |
| 3143446997B449 | MARCELLA | STEELE |

| | | |
|---|---|---|
| 31435883A51339 | AARON | WILDER |
| 31435928172B76 | TOMI | WRIGHT |
| 31435A8A45B281 | LAURA | RIKER |
| 314362A875598B | JORGE | MORENO |
| 3143754327B471 | VINCENT | JONES |
| 3143815755B52B | JOLIE | SIMMONS |
| 3143BA52A72496 | JENNIFER | COBIN |
| 31441A92941277 | TIFFANI | MILLER |
| 3144242627753B | VICTORIA | GARY |
| 3144343697B471 | SHAGAREAN | BAKER |
| 31447A33455972 | ENANG | SEE |
| 3144912655B52B | BERNADETTE | ZAMORA |
| 3144989A651339 | KRISTY | MARCUM |
| 3144B68A87B471 | FERDINAND | JOHNSON |
| 3145184A67B639 | LACEY | JOHNSON |
| 3145211882B93B | RACHEL | MAZZARIELLO |
| 3145271137753B | AUNU | ROBINSON |
| 31454649A2B87B | CLOYD | KASPER |
| 314579A5151339 | WILLIAM | SILVA |
| 3146328292B93B | CYNTHIA | WILLIAMS |
| 31465A1917B449 | TOMMY | HEAVNER |
| 31465A39691831 | JUILIA | ACHMETOV |
| 3146669A38598B | JAMES | RISTER |
| 3146694485B52B | DEVIN | ROGAN |
| 3146733515598B | ADRINA | VARGAS |
| 3146855938B16B | EDDIE | MARTINEZ |
| 3146B23315598B | AIOTEST1 | DONOTTOUCH |
| 3146B612272496 | MATTHEW | CIAMPANELLI |
| 3146B697651369 | TAMARA | SCRATCH |
| 3147274637B639 | TONY | GRIFFIN |
| 3147476447B449 | TONY | WALKER |
| 31476A23991584 | GONZALEZ | VALERIA |
| 31477A62491584 | NORMA | CONTRERAS |
| 31477A85541277 | BRITTNEY | CHRISTIAN |
| 3148186687753B | BIANCA | MARTINEZ |
| 3148323A98B16B | SANDRA | BARRAZA |
| 314866A9A41285 | DENNIS | CARINI |
| 3148776A391831 | WILISA | STOKES |
| 31487A8572B835 | AMANDA | MARTINEZ |
| 31488A78961962 | ALMA | MONTES |
| 3148B775491584 | MANNY | RUBIO |
| 31491323A31424 | MICHAEL | WELCH |
| 31491469A36143 | BRANDON | PEEL |
| 3149331622B835 | DANIEL | GONZALES |
| 314957A5191363 | SARAY | OSORIO |
| 314959A417B449 | KENNETH | JONES |
| 3149815A42B87B | JUAQUIN | CHAVEZ |
| 3149993A45B281 | MARY | RIOS |

| | | |
|---|---|---|
| 314B144887B471 | PANSY | SMITH |
| 314B147127B471 | BRITHNEY | BROOKS |
| 314B1A43891831 | ELIZABETH | ROJAS |
| 314B5368691371 | LESLIE | SOTO |
| 314B651615B52B | DAYNA | BACA |
| 314B665138B16B | ADDISON T | REES |
| 314B6919151369 | ALBERTO | ENIESTA |
| 314B7865241277 | JOHN | THOMA |
| 31515A75577544 | MARIA R | PADILLA |
| 31516231A8B494 | LORETTA | SCOTT |
| 315187AA236B77 | MARCO | MARIN |
| 315199A4572496 | WARREN | SISCO |
| 31519A68541277 | ASHLEY | STOKES |
| 3152117424B943 | KEASHUN | WALKER |
| 31521A7272B835 | THOMAS | FREINWALD |
| 3152294344124B | MATTHEW | MEERDO |
| 3152532819379B | SHANNA | GILLIAM |
| 3152628447B639 | MELANIE | BROWN |
| 3152733165598B | MARIE | MACIAS |
| 3152748185B393 | ROSAMARIA | ESPINO ABURTO |
| 3153357975B281 | DONNA | BONDS |
| 315357AA891584 | REECE | CRUSOE |
| 3153748314B281 | MARIEA | MEIER |
| 3154179314B943 | SARAH | FURTAW |
| 3154188668B16B | GUSTAVO | REGUS |
| 3154523572B93B | STEPHEN | MANDLER |
| 3154678917B471 | LOUVENIA | BRANT |
| 31548651A55949 | ANDREA | FERNANDEZ |
| 3154865624B281 | BRYAN | RUIZ |
| 3155224335598B | HANBERTO | BERDUGO |
| 3155289A65B393 | CARLA | VAIDA |
| 3155B97564124B | KRIS | MYDEN |
| 3155BA99631424 | DOMANAQUE | WALKER |
| 31565469A5B393 | CORY | SCHOFIELD |
| 315663AA331432 | ASHELY | BARSH |
| 3156967755B393 | JESSICA | GUFFEE |
| 3156B297491584 | RAYMUNDO | SIMENTAL |
| 3157261138B162 | TINA | THOMAS |
| 315741A8791831 | RESHONDA | DAY |
| 315746AA65B393 | AMY | STROM |
| 31578869A4B943 | CAROL | LEEN |
| 3158414737753B | JOHN | JOHNSON |
| 3158441A136B77 | NICOLE | MC BRIDE |
| 3158541A136B77 | NICOLE | MC BRIDE |
| 3158749A12B93B | RYAN | SAWYER |
| 3158812535B393 | TINO | FARNUM |
| 315916A5791584 | ROSA | GURRA |
| 3159284248B16B | SOFIA | CAMPOS |

| | | |
|---|---|---|
| 3159438572B93B | NELSON | GUTIERREZ |
| 3159446712B93B | NELSON | GUTIERREZ |
| 315944A6951339 | ELIZABETH | FRANZ |
| 3159464232B93B | NELSON | GUTIERREZ |
| 31594A2332B93B | NELSON | GUTIERREZ |
| 3159879A391584 | ERICA | HERNANDEZ |
| 3159B93577B639 | LAVON | PRIDGETT |
| 315B2229A72496 | DEONTA | DAVIS |
| 315B3146755949 | ALI | SALEH |
| 315B64AA291232 | LACY | COLLINS |
| 315B7317751369 | CHRISTIAN | WRIGHT |
| 315B8629A91831 | JAY | BENSON |
| 315B8694A8B16B | ROBERT | MOWBRAY |
| 315B959A37B449 | RONALD | MOORE |
| 315BB131741258 | STACY | KELLY |
| 315BB616955935 | DANIELLE | ZAPATA |
| 315BB773236143 | HERLINDA | AGUIRRE |
| 3161397555B393 | LAURA | RITCHIE |
| 3161595488B16B | TROY | BRADFORD |
| 31616897A2B93B | KEVIN | NUNEZ |
| 3161954886B981 | ANN | SCHNEIDER |
| 3161B936431424 | DEMETRIUS | BIGGS |
| 3162378375B398 | JOSE | BARAJAS-CRUZ- |
| 3162519A57B432 | ALEJANDRO | HERNANDEZ |
| 31625916572B76 | SHLEY | MARTINEZ |
| 3162664787753B | COREY | CORREA |
| 316272A875598B | JORGE | MORENO |
| 3162863A491584 | AMANDA | ARENIVAR |
| 31629627A4B281 | SH-SHAWNA | GILL |
| 3162B536191232 | JEFFREY | HILL |
| 3163338A731424 | DYARA | WILLIAMS |
| 316337A6341277 | HUNTER | SPARKS |
| 3163547397B449 | CHANICE | SMITH |
| 316364A8891831 | CARL | FISHER |
| 31637261A61931 | CYNTHIA | MARTINEZ |
| 316426A547B492 | CORNELIA | GORDON |
| 31644A7A391584 | FELICIA | BALDERRAMA |
| 31645191A2B871 | LOURDES | CARBALLADO |
| 3164B86972B93B | ALFRED | VALDEZ |
| 316511A655B393 | JOSE | CARRETO |
| 3165143A551369 | KRAIG | MILLER |
| 31652634A91831 | CHELSEY | MARSHALL |
| 3165416AA7B639 | LEON | DAVID |
| 316573A5A77544 | LORENA | PRADO |
| 31657A13491232 | LOUVISA | LOVEWINE |
| 31659614A36143 | BREANNA | GARCIA |
| 3165B46527B492 | MELODY | REINHARDT |
| 31662A5957753B | HELEN | WONG |

| | | |
|---|---|---|
| 31663628A72496 | EARNEST | BURNSWORTH |
| 3166433365598B | CHRIS | JAMES |
| 31669A6742B93B | LINDA | SALGADO |
| 3167133A77B639 | TONISHA | ARCHIBALD |
| 31672229A72496 | DEONTA | DAVIS |
| 3167612474B281 | CHIRSTPHER | COPELAND |
| 3167B78712B93B | KARA | MALDONADO |
| 3167B91152B87B | STEVEN | RAWLINS |
| 316826A792B835 | HILLIARY | MILLER |
| 3168273542B559 | LATOSHIA | BRAZILL |
| 3168547A141258 | NIKINA | KIEFER |
| 31686A2465B393 | ANGELIC | WATERMAN |
| 3168754855B393 | MATTHEW | DAVID |
| 3168923177753B | AMIR | HOWARD |
| 3168956467B471 | SHIRTOIA | HUNTER |
| 3168979A391584 | ERICA | HERNANDEZ |
| 3168B38652B871 | SAVANAH | BROWN |
| 3168B415A54165 | KAY | VIRGILIO |
| 3168B447172496 | BONNIE | UPTONGAYE |
| 3169341317753B | FRANCISCO | GOMEZ |
| 3169381552B871 | MOIRA | KELLY |
| 3169669472B871 | CARRIE | RODRIGUEZ |
| 31696A1122B871 | CARRIE | RODRIGUEZ |
| 31696A38791371 | MICHAEL | SMITH |
| 3169B253741277 | JAMELLE | DUNCAN |
| 3169B59A131683 | RICHARD | WOODWARD |
| 3169B882577544 | KEVIN | DALESSANDRO |
| 316B129292B87B | LISA | LEWIS |
| 316B1371651339 | MICHAEL | EBNER |
| 316B1619955949 | ZACHARY | MARSHALL |
| 316B1A5838B16B | DANA | CARTWRIGHT |
| 316B21A7491531 | HAROLD MELVIN | LILLEBO |
| 316B317587B639 | SHAWNTHA | DUNLAP |
| 316B533337B449 | AUCAS | DAVIS |
| 316B596345598B | KAMI | SHORT |
| 316B6126155972 | OSCAR | HERNANDEZ |
| 316B71A3577544 | KELLY | BERGSTROM |
| 316B8A8615598B | SHAO | LIN |
| 316B9476641277 | JASON | BELL |
| 316B986897B445 | GOVELLA | TOWNSEND |
| 316BB458191952 | AKIN T | SEZENOL |
| 31711323A31424 | MICHAEL | WELCH |
| 3171194627B492 | ANNA | BESS |
| 3171227A57B471 | BRANDON | BISSOON |
| 317123A3855949 | ISIDRO | BAEZ |
| 31713418A8B162 | DANIEL | PERRY |
| 3171367937B492 | JOGE | PEREZ |
| 317142A7854165 | DAVID | FLEHARTY |

| | | |
|---|---|---|
| 3171545232B835 | KAILEA | GOFF |
| 3171563537B449 | REGGIE | HENDERSON |
| 3171652A67753B | BRETT | NELSON |
| 3171B446836143 | JASMINE | BELMARES |
| 3171B817551339 | CURTIS | NEAL |
| 3172193455B281 | ROBYN | SANDERS |
| 3172321378B16B | MARIA | HINOJO |
| 3172377982B93B | BAUDELIA | MACIAS |
| 3172821888B162 | NISHA | PARMLEY |
| 3172945785B52B | LACHELLE | FARIAS |
| 3173218A25B385 | ALMA | ADAME |
| 3173241425B156 | KIM | COX |
| 3173539A67B492 | ERICA | BURRIS |
| 3173687752B871 | TAYLOR | DAVIS |
| 31736A68736143 | STARR | SAVOY |
| 3173976A191831 | JOSE | RAMOS |
| 3173B51568B16B | DUSTY | PORTER |
| 3173B813591584 | RENE | QUINONEZ |
| 3174159717B639 | DIANNE | FORD |
| 31742A96141258 | JOHN | MITCHELL |
| 3174792478B162 | TRENT | OSWALD |
| 3174B59717B639 | DIANNE | FORD |
| 3175781242B871 | THOMAS | FREINWALD |
| 3175942382B871 | SHELBY | YORK |
| 3176446932B835 | NATHAN | HOBBS |
| 3176458867753B | JORGE | VARGAS-NAVA |
| 31769991A7753B | JAIRO | AREVALO |
| 3176B67922B835 | JUAN | DELAGADO |
| 3176B78787B639 | TATIANA | THOMAS |
| 3177122944124B | EDWARD | JONES |
| 3177142862B835 | ROBERT | JOHNSON |
| 3177293487B449 | ALVARO | RAMIREZ |
| 3177577932B835 | ANTHONY | CASTLE |
| 31776232A51339 | LINDSEY | JENKINS |
| 3177763987753B | YUMA | MCGINTY |
| 31777A35A91584 | MARTINEZ | CHRISTIAN |
| 3177891877B471 | ISRAEL | SHANKLE |
| 31779A2148B162 | CHRISTIAN | LOZA |
| 317838A3131424 | LAKESHA | JOHNSON |
| 3178661132B871 | GERRY | LOWE |
| 31786A33331424 | BOBBY | WASHINGTON |
| 3178874188B162 | LESLEY | LAFFERTY |
| 3179178917B471 | LOUVENIA | BRANT |
| 3179323315598B | AIOTEST1 | DONOTTOUCH |
| 3179355432B93B | JUSTIN | JEWETT |
| 317935A4855972 | JASON | PETTY |
| 3179746315598B | MARIA | PIMENTEL |
| 3179777257B639 | ALFREDO | AYALA |

| | | |
|---|---|---|
| 3179B75885B52B | JOSE | LUCERO VALENZUELA |
| 317B3A3884B281 | MARIA | PINEDA |
| 317B5A7A651339 | DENNIS | DUNBAR |
| 317B853764124B | BRAD | WRIGHT |
| 317B874183147B | MARK | HOUSTON |
| 317BB31998B16B | TULIO | GONZALEZ |
| 318126A937B639 | ERIKA | BELL |
| 31814A3652B835 | ASHLEY | FINCH |
| 31815416A91584 | ARMANDO | ROGELIO MANZO |
| 3181555A12B835 | JESSE | STARKEY |
| 318187A987753B | JAVIER | MARTINEZ |
| 3181972284B281 | ROBERT | MEYERS |
| 3182479262B93B | NIKKI | MICHENER |
| 31826A37757B79 | MARK | TOMCHAK |
| 3182B661331424 | JAYLA | JOHNSON |
| 31833151A36B77 | BLAYNE | EDWARDS |
| 31833159A55972 | VALERIE | SANCHEZ |
| 3183668252B871 | ALEIA | RIVERA |
| 318368A2672496 | SHANE | BURKHOLDER |
| 3183B559991371 | PETRINA | EDWARDS |
| 3184123284B943 | STACEY | GUIDRY |
| 3184238367B639 | SHELLEY | MILLS |
| 31842429A7753B | DAVID | BARAJAS |
| 31848A31971923 | MARIO ANTONIO | CRUZ |
| 3184B369336143 | JOSE | GUTIERREZ |
| 3184B662951369 | RANJIT | PILLAI |
| 31854242A55949 | ANDRE | BLEDSAW |
| 3185656662B93B | JAMES | GARNER |
| 3185864377B639 | JOHNATHAN | EVANS |
| 31858643A7B639 | COLBY | PEEBLES |
| 318618A7A4B281 | JEFF | GIBLER |
| 3186242194B542 | JAMES | MAXEY |
| 318638AA95B281 | APRIL | GRIGSBY |
| 3186444517B639 | GREGORIO | CORRILLO |
| 318667A3841258 | JAKE | GRAY |
| 3186958242B835 | THOMAS | FREINWALD |
| 3186B942436143 | RAFAEL | CORDOVA |
| 318731A6936143 | YESENIA | CRUCES |
| 3187361122B835 | CHRISTOPHER | GOODIN |
| 3187452712B93B | REYNA | LUCERO |
| 31875A98A36143 | DEONTA | CHITTY |
| 3187B13572B87B | MEGAN | AGNEW |
| 3187B574451369 | EVETTA | COLEMAN |
| 318823A427B492 | PAUL | ROKICKI |
| 3188256175B52B | JANE | SEELE |
| 3188346768B162 | STEPHEN | WING |
| 31883A5277B471 | BRYAN | SHAW |
| 318897A742B93B | RAFAEL | CRUZ |

| | | |
|---|---|---|
| 3188B57AA7B492 | VERONICA | CANEAL |
| 3189568A22B93B | MAIS | YOUSIF |
| 3189718337B639 | PATRYCE | LIGON |
| 3189976614124B | MARTHA | LAWRENCE |
| 3189B764A7B492 | JOVAN | SEWELL |
| 318B1131291932 | ANA | TICAS MORENO |
| 318B1261851339 | VICTOR | THOMASE |
| 318B4179891831 | JUAN | LEAL |
| 318B449495B253 | SHEREKA | FIRMAN |
| 318B813215B393 | OLIVA | CUEVAS |
| 318B9537941258 | JOSEPH | MAZZA |
| 31912152A51369 | PAMELA | TEKULVE |
| 319121A3A51339 | TIAH | ADAMS |
| 3191335557B639 | ROSA | JONES |
| 3191436A451323 | RON | DENICOLA |
| 3191813612B835 | HUNTER | JOHNSON |
| 3191836567B639 | STEPANIE | MCDOWELL |
| 3191B714636143 | ROBERT | HERNANDEZ |
| 3192121328B16B | HAZEL | GUMBS |
| 31921391672B83 | ROBERT | HERNE |
| 3192356A551339 | JUSTIN | MCGLOSSON |
| 319285A667B449 | CRYSTAL | WEEKLY |
| 3192B747A8B16B | CANDY | FREDRICKSON |
| 3193559747B639 | CATHERINE | POWELL |
| 3193662372B93B | MICHELLE | BRATTON |
| 3193B6A2772496 | JAMIE | GRAHAM |
| 3194294342B871 | STEPHANIE | WARNER |
| 319458A552B93B | GABRIEL | URBINA |
| 3194789A47B492 | ANSORN | TUTTANON |
| 3194887475B281 | DEBORAH | BOSTON |
| 3195169154B281 | MICHAEL | CURPHEY |
| 3195292482B871 | ROGER | FAULL |
| 3195323337753B | LYDIA | DOWDY |
| 3195531587753B | IRA | KIMBALL |
| 319555A9655949 | NORMA | MACIAS |
| 319567AA751337 | T | THOMAS |
| 319575A795B393 | MEGAN | BROWN |
| 3195783377B639 | FREDRICK | BOWSER |
| 31957A72891584 | GABRIELA | LUNA |
| 31961A92891952 | CANDACE | SUTTLES |
| 3196378785B393 | CULVER | KRISTI |
| 3196428622B871 | MARIA | GUTIRREZ |
| 3196443845B52B | EMILIO | ACOSTA |
| 3196776A977544 | BREANNA | SAMANIEGO |
| 319682A6547931 | BILLY | DAVIS |
| 3196848925B393 | FLOR OLVERA | MIRIAM SANCHEZ |
| 31968AA548B179 | CHRISTA | BAILEY |
| 3196943867B639 | CORENTHIA | FERGUSON |

| | | |
|---|---|---|
| 3196986342B93B | REBECCA | ESPHRZA |
| 3197321737B639 | HOLLY | GUTJRIE |
| 31976A34A47931 | THOMAS | STEVENS |
| 3197724A27B492 | DANA | LITSCOMB |
| 3197839315B393 | DWAYNE | NASH |
| 3197B11212B93B | BREANN | SALAS |
| 3198489597B449 | ALVARO | HERRERA |
| 319848A5155972 | DENA | GONZALEZ |
| 3198538324B531 | MICHELLE ANN | RIDENOUR |
| 319862A227B471 | JONIKA | TIMS |
| 3198644427B639 | ZACHARY | ECKELMANN |
| 3198753618B162 | MANUEL | SANTILLAN |
| 3198B84618B162 | MICHAEL | R MILLEN |
| 3198B86628B162 | IVONNE | HERNANDEZ |
| 319918A5A2B93B | JAMES | RUIZ |
| 3199288247B639 | SHANIQUA | ALDRIDGE |
| 31993586A77544 | STEVEN | HOLTEN |
| 3199453A87B639 | SHAQWONA | SIMMONS |
| 3199491758B162 | MANUEL | SIBRIAN |
| 3199654357B639 | SHARON | WESTBERRY |
| 31996AAA251339 | ELLERED | WILLIAMS |
| 3199793632B93B | PEDRO | MARTINEZ |
| 3199854987B639 | DRENTA | JONES |
| 3199B86985B281 | BRANDON | TRAVIS |
| 3199BA59691584 | DANIEL | RAMIREZ |
| 319B121277B639 | JASMINE | ANDERSON |
| 319B2511151369 | KAITLIN | BUTTERY |
| 319B3823591584 | BLANCA | ORTIZ |
| 319B5AAA251339 | ELLERED | WILLIAMS |
| 319B625197B639 | RONGELA | DANIEL |
| 319B65A538B162 | MICHELLE | PALMENO |
| 319B69A822B93B | PAUL | STALLARD |
| 319B7134854165 | MICHAEL | SPEAKLANDER |
| 319B782AA7B471 | RAY | DINH |
| 319B849687753B | ANA | NUNO |
| 319B918287B43B | REGINA | CROSSON |
| 319B986967B492 | IMAREE | BURRIS |
| 31B1123368B162 | ASHTON | WHEELER |
| 31B1132A64B943 | CHARLES | PICKERING |
| 31B12155554165 | AUSTIN | MOST |
| 31B1279285598B | LUZ | CHAVARIN |
| 31B15899191232 | JAMES | BULLOCH |
| 31B1783475B393 | LISA MARIE | HSU |
| 31B18998491584 | CESAR | GONZALEZ |
| 31B19A16184378 | IVAN | ALTAMIRA |
| 31B1B712651339 | STEPHEN | KISER |
| 31B1B759536143 | AMANDA | PONCE |
| 31B2167A685866 | MARK | WASHINGTON |

| | | |
|---|---|---|
| 31B21785384368 | BRETT | MCCOMAS |
| 31B22456991232 | MICHELE | ERVIN |
| 31B23512A36143 | KIMBERLE | GAITAN |
| 31B2365165598B | LUIS | JIMENEZ |
| 31B2417315B393 | JOSH | DAVIS |
| 31B25784655949 | SONYA | MCCRANE |
| 31B26A6797B43B | AMANDA | GIBBS |
| 31B292A1451369 | TAMARA | JOHNSON |
| 31B29396691584 | DEYANIRA | HERNANDEZ |
| 31B2B859936143 | NICOLE | RODRIGUEZ |
| 31B2B97218B16B | JENNIFER | MONTOYA |
| 31B3142A541285 | AMANDA | WESTON |
| 31B33A3A12B93B | JAMIE | WARREN |
| 31B368A4677544 | CRISTIAN | GONZALEZ |
| 31B382AA941285 | TINA | GLOBIS |
| 31B3872A18B162 | CHRISTINE | SPARR |
| 31B3986817B639 | IKEA | CARTER |
| 31B39972951369 | SHARNELL | HIGGINS |
| 31B4351195B393 | TANISHA | MARTIN |
| 31B43585247931 | CARMEN | SANABRIA |
| 31B4442248B162 | BROOKE | HEMSATH |
| 31B47313791584 | ALBERTO | ORTIZ |
| 31B4885328B162 | KAMIE | YOUNG |
| 31B4942198B162 | ROBERT | FAIRCLOTH |
| 31B4B723A2B87B | RAMON | HERNANDEZ |
| 31B5196932B835 | PILY | JAIMES-MARIN |
| 31B55664941285 | THOMAS | SORICE |
| 31B5581897B449 | KENNETH | FULLER |
| 31B5616784B943 | LAQUINTA | HALL |
| 31B59131731424 | TRACY | GORDON |
| 31B59724792853 | TOM | SCHMIDT |
| 31B59A71A47931 | HECTOR | MARQUEZ |
| 31B6129A177544 | VALARIE | WINTERS |
| 31B61892891831 | ANNA | MONTOYA |
| 31B61A96891584 | MARY | ALEMAN |
| 31B6444392B835 | DONALD | LEITERMAN |
| 31B64497872B2B | CHRISTINA | BAXMAN |
| 31B66526731424 | ELIZABETH | REINERS |
| 31B69338551369 | CHRISTINA | PROST |
| 31B7177A55598B | TIFFANY | DELANCEY |
| 31B7316452B835 | RAYMOND | WONG |
| 31B786A688B162 | GARY | MORGAN |
| 31B7B23382B87B | JESSICA | FUNKE |
| 31B8152174B943 | KEANA | GIRON |
| 31B8167A25B391 | TENESHA | REESE |
| 31B82484A4B281 | MITCHELL | TYLER |
| 31B8279462B87B | ERICA | KOGER |
| 31B8314137B492 | SHATIMA | SHARPE |

| | | |
|---|---|---|
| 31B83824A2B871 | MCURDY | COLIN |
| 31B8773317B449 | LINDA | SIMMONS |
| 31B8848588B162 | ROB | GOGONI |
| 31B88845631424 | SHELDON | BROCKELBANK |
| 31B8B39842B93B | JESSICA | KNIGHT |
| 31B9339135B393 | RUDY | M LEAN |
| 31B9462927753B | LORRIANE | RUSCELLI |
| 31B95641A7B471 | PAMELA | PHILLIPS |
| 31B95A76474B97 | JOSE | MARTINEZ |
| 31B97A6A851339 | RUBY | JOHNSON |
| 31B99342991371 | NEISA | HERNANDEZ |
| 31B9B174681642 | CARLA | SANDERS |
| 31BB1452855949 | JIMMY | ESQUEDA |
| 31BB42AA355949 | JASUS | RUIZ |
| 31BB5671931849 | TAMERA | FLETCHER |
| 31BB8213377544 | TEXEIRA | KELLY |
| 31BB88A5631424 | AMY | CANNON |
| 31BBB52562B29B | DARIUS | JENNINGS |
| 3211117528B162 | SHERYL | WEATHERFORD |
| 3211343A98B166 | DALTON | POIKE |
| 3211591A55598B | TINA | LOPEZ |
| 3211996A291831 | SHERRY | PAYTON |
| 32119A6154124B | CHEMERS | STANLEY |
| 3211B78512B871 | VINCE | LEFFLER |
| 3212161332B871 | DIANNA | DUGGER |
| 321231A6147931 | ISMAEL | MARTINEZ |
| 32123A9935B156 | ROSALBA | MONTOYA-TORRES |
| 32127A8617B43B | CALANDRA | ROWLAND |
| 3212863887B471 | MEIDY | HERNANDEZ |
| 3212982A172B76 | ANTONIA | PEREZ |
| 3213377844B943 | JK | GRIFFIN |
| 3213577427B639 | ORLANDO | HARVILEY |
| 3213587828B16B | COURTNEY N | BUXTON |
| 3213674A291563 | KROP | JESSICA |
| 3213695335598B | JOSE | CINTORA |
| 321389A9977544 | GREGORY | LARA |
| 3213959357B492 | MONTREAD | MANNING |
| 3213962A891831 | JOSE | SORIANO |
| 3214248A791563 | GLADYS | BUSTAMANTE |
| 321436AA32B93B | RENEE | FRAZIER |
| 3214521A141258 | JENNIFER | MIHELCIC |
| 321454A4836143 | JEREMIAH | FOX |
| 321473A685B156 | JERMEY | MURRAY |
| 3214B386772B76 | AARON | ESCOBEDO |
| 32151A7184124B | TIMIKA | NOEL |
| 32151AA582B871 | CRYSTAL | POWERS |
| 3215589435B393 | PAVEL | NICKOLAYCHUK |
| 3215684845B52B | DAVID | GLOVER |

| | | |
|---|---|---|
| 3215951494124B | BRIAN | ORDEAN |
| 3215992628B162 | SCOTT | ROBINSON |
| 3215B69325B156 | CLARICE | GRIFFIN |
| 3215B993351369 | MARCUS | LEE |
| 32162931372B76 | RIGOBERTO | PONCE |
| 321631A4991531 | MARCO | GONZALEZ |
| 3216388342B87B | MARVIN | CASTANEDA |
| 32166726272B76 | DESIREE | ROMERO |
| 3216866757B425 | JOHNNY | ARGTA |
| 3216B13522B871 | MARIBEL | CORTEZ |
| 32171789A5B52B | GEORGE | DARBY |
| 32173A42191563 | SAUL | MARTINEZ |
| 32176927A7B425 | LISA | HADLEY |
| 3217746347B449 | IESHA | VAZQUEZ |
| 3217878957B449 | TRINA | HOLLIS |
| 3217B527341258 | CHRISTINE | JACKSON |
| 321814A572B835 | WILLIAM | SLAWSON |
| 32182A4238B162 | RUBEN | CABALLERO |
| 3218346115B393 | DANIEL | JOHNSON |
| 32186981A4B943 | JAMES | HOWARTH |
| 32187918A31424 | NATASHA | NEWBURN |
| 3218841A391356 | TOMAS | MOTA |
| 32189166A91531 | LORI | JOHNSON |
| 321922A4184368 | YESSICA | ANHALT |
| 32194512A4124B | REBECCA | THOMPSON |
| 32195A7632B835 | MARY | SPEARWALKER |
| 3219614134124B | NATHIA | CAMARGO |
| 3219694565598B | FELIPE | YERENA |
| 32196A2544B943 | MAXIMINO | AVILA |
| 3219848758B16B | ALFREDO | VELAZQUEZ |
| 3219938787B429 | JORGE | NATIVI |
| 321998A818B162 | VALENTE | HUERAMO |
| 321B273442B871 | THOMAS | AUSTIN |
| 321B447745B52B | SHERI | HARKINS |
| 321B6172291831 | MINDY | ELLIS |
| 321B6A6964B943 | AMY AND IBANEZ | ABDIEL |
| 321B81A667B425 | ERIK | RUIZ SILVA |
| 321B8A6964B943 | AMY AND IBANEZ | ABDIEL |
| 321BB31775598B | NELLIE | RODRIGUAZ |
| 3221126217B639 | ALEXANDRO | VELAZQUEZ |
| 32211A77951369 | MAGHAN | CREECH |
| 3221377527B639 | INEZ | THETFORD |
| 322223A387B471 | ERIC | JONES |
| 3222742A17B449 | RENEE | CARTER |
| 3222B343591531 | MONICA | RODRIGUEZ |
| 3222B546355972 | STEVEN | GOMEZ |
| 3223144817B492 | CHRISTOPHER | BURCH |
| 3223159374B281 | SHEENA | SNYDER |

| | | |
|---|---|---|
| 3223177535598B | ALFONZO | REGINO |
| 3223666554B943 | CALVIN | HARRISON |
| 3223752954B281 | CHRISTOPHER | BROWN |
| 3224259688B16B | MAILE | KYNASTON |
| 32242A8352B93B | MARIA | GUERRERO |
| 3224327A52B835 | EBOR | BRUNO |
| 32244A6415B393 | MARY | RAAB |
| 3224658184B281 | RAYFORD | HAYNES |
| 3224896242B87B | ATHENA | SANDERS |
| 32253856372B37 | MARIA | LUZ MENDOZA |
| 3225423A172B76 | ROBERT | MATTHEWS |
| 32254432A2B93B | SANDRA | ARAMBULA |
| 3226184332B835 | JULIUS | ROMERO |
| 3226351652B835 | MILLER | TINA |
| 3226867A961925 | MIKE | MURPHY |
| 3226878287B639 | SHAI | WILLIAMS |
| 3226B79424B281 | SERGIO | AGUSTIN |
| 32271A56591563 | RODRIGUEZ | BLANCA |
| 3227312A277544 | DANIEL | DAVIDSON |
| 3227321174124B | CAROLINE | SCHMIDT |
| 3227423462B871 | HECTOR | CORVERA |
| 3227469795598B | BRENDA | MALDONADO |
| 3227517942B871 | BRANDEE | SLAGEL |
| 3227542617B471 | GABRIEL | MERCADO |
| 322756A514B943 | RODOLFO | TINOCO |
| 3227652A97B422 | KEISHA | FAGGART |
| 3227836A28B16B | PATRICIA | MENDOZA |
| 3227957595B52B | JESUS | CARRERA |
| 3227994562B87B | KEITH | WINDER |
| 3228151467B449 | MISTY | SHINE |
| 3228214782B835 | EDDIE | BOSWELL |
| 3228283A791531 | MAYRA | CAMPOS |
| 322828A955598B | ISABEL | NUNEZ |
| 3228B619872496 | RICHARD | BAER |
| 3229255A291531 | CAROLINA | CHAVEZ |
| 322934A6741277 | JUSTIN | CHARMO |
| 32296A65876B7B | JESUS | GUILLERMO |
| 32297A89654165 | THOMAS | PETERSON |
| 3229839888B147 | ELSI | BOBADILLA |
| 32299288A2B871 | KYLE | GUSTAFSON |
| 322B142532B93B | JOHN | DOE |
| 322B279417B492 | GYAGUS | WALLACE |
| 322B33A582B93B | BIANCA | GONZALEZ |
| 322B419AA5B156 | BRANDI | BROADWAY |
| 322B715727B639 | CHRISTOPHER | HULING |
| 322B7751477544 | AMBER | LUCAS |
| 322B78AA341277 | NAIM | NURIDDIN |
| 322B8559A7B43B | SHEMEKA | SCALES |

| | | |
|---|---|---|
| 322B996A231424 | CORY | BRASFIELD |
| 32312A8514124B | NATHAN | YOCKEY |
| 3231439182B87B | MARIYA | PESINA |
| 3231684332B871 | JULIUS | ROMERO |
| 3231B373197939 | LATRICIA | NELMS |
| 3231B6A992B871 | ANDREW | PIPER |
| 3232149218B166 | JEFF | NORMINE |
| 32326A24172496 | KISA | CROPP |
| 32326AA145B546 | GEORGETTE | PADILLA |
| 32328A2535598B | ROBERT | GONZALEZ |
| 3232B557A5598B | ROSALINDA | GOMEZ |
| 3232B55A647931 | STEVEN | HENSLEY |
| 323312A732B93B | MARILISA | GARCIA |
| 323318A8555972 | ANITA | GARCIA |
| 3233438887B492 | JACQUEI | GREENE |
| 32337636A4124B | SARAH | BURROWS |
| 3233887714124B | TARA | VINCENT |
| 32339412372B76 | JIMMY | DOUANGPHACHANH |
| 3233995A37B639 | TREY | JETT |
| 3233997A75B156 | CRYSTAL | WILLIAMS |
| 3233B142691563 | HAYDE | ARANA |
| 3234223135B156 | WILLIE | STARR |
| 3234237232B87B | JOEY | HANSEN |
| 3234237317B492 | MISTY | BRYSON |
| 3234481672B871 | JAYME | SACKETT |
| 3234944567B471 | TORIANO | GRAYBILL |
| 3234997A277544 | AMALIA | VEGA DE NIEBLA |
| 3234B16AA4B281 | JEFF | HUFF |
| 3234B48537B639 | MARTHA | COLBERT |
| 3234BA53551369 | JASMINE | JETER |
| 3235132A647931 | RUDY | YONAMINE |
| 3235211A75B156 | ERICA | LILIANA-JUAREZ |
| 3235219515B52B | ADRIAN | MARTINEZFIERRO |
| 3235391865B253 | MELLISSA | COBLE |
| 3235417617B449 | NATASHA | SPRINGS |
| 323576A5891831 | JEREMIAH | WARD |
| 3235831662B93B | SALVADOR | AVILA |
| 3235893657B471 | JENNIFER | GRIFFIN |
| 3235B3AA991356 | EMILIANO | BARGAS |
| 32362A33231424 | CHRIS | PRETZ |
| 3236337518B16B | SHELLEY | COX |
| 3236424885B52B | MARCOS | MARES |
| 3236529964B943 | THOMAS | DUNCAN |
| 3237657A92B835 | MCKENZIE | PERRIN |
| 323873A322B93B | SAUEL | RUBEN |
| 3238742474B281 | JOSE LUIS | GUERRERO |
| 3239231532B93B | BIANCA | GONZALEZ |
| 32392833A77544 | JONATHAN | RAMIREZ |

| | | |
|---|---|---|
| 3239448675598B | ARMANDO | LOPEZ |
| 32394AA394B943 | IRIS | OLIVA |
| 3239743212B87B | CLAUDIA | PEREZ |
| 3239846A641285 | CASIE | WOODS |
| 3239916A15B156 | TERRI | GAINES |
| 323B12A4291531 | ALFREDO | RAMIREZ |
| 323B182888165B | IRENE | GARCIA |
| 323B4417851339 | MELISSA | WILSON |
| 323B5561391531 | MICHELLE | HOLGUIN |
| 323B618697B471 | MICHAEL | LASSITER |
| 323B881254B943 | FAYA | WILLIAMS |
| 323BB36637B449 | MARIA | ROJAS |
| 323BB625A36143 | MARK | TORRES |
| 323BB868A8B166 | JASON | GROVER |
| 3241114AA31424 | BROOKE | STRODE |
| 32411A2215B156 | GIDEON | TRIF |
| 3241241224B943 | KAYLON | FIELD |
| 3241879577B492 | CRYSTAL | WEATHERS |
| 3242347782B87B | JENNIFER | HILLHOUSE |
| 32423A76936143 | ALISON | MIDKIFF |
| 32425964A55972 | CAMISHA | CHATMAN |
| 32427897936B77 | DANIEL | MORFIN |
| 3242811527166B | KEVIN | JOHNSON |
| 324288A6A91831 | JONATHON | ARCHAMBEAU |
| 3242925462B93B | DAVID | ORTEZ |
| 32429498A51369 | DIAMOND | G |
| 3242982985B393 | JIMIS | ALEXANDER BETANCO |
| 3242B32415B393 | BRIAN | GRUSKIN |
| 3242B93A82B87B | ALEXYS | YOUNG |
| 32432151A47931 | BETTY | HARRY |
| 32434349A2B255 | INDIA | CARTER |
| 3243488575B156 | AERIAL | SCOTT |
| 324353A4451369 | JUSTINE | BURNS |
| 32436A3778B16B | AMBER | NEWELL |
| 324427A6151339 | JARED | COLLINS |
| 32442859A55972 | DANIEL | ALAMILLA |
| 32442A1292B835 | RACHEL | COOK |
| 3244481A557128 | VICTOR | VASQUEZ |
| 3244544362B93B | SACHINJEE | SIMUGH |
| 3244967832B835 | JOSE | OLMUS |
| 32453A64941285 | JASON | NEWMAN |
| 3245783955B393 | JESSE | MILLER |
| 32464177A2B835 | SHANNON | STONE |
| 3246483AA51339 | LUIS | SEGURA |
| 3246552472B835 | KAREN | FORREY |
| 32465A63591563 | JOSE | MIRANDARIVERA |
| 3246739AA7B471 | TYQUANE | CHANDLER |
| 3246777732B87B | BRODY | VOLKERS |

| | | |
|---|---|---|
| 32469AA574B943 | HEIDI | TORRES |
| 3247619A73B399 | GONZALEZ | GABRIEL |
| 3247B1A1991883 | ELIZABETH | GARLAND |
| 3248215275B156 | MACEO | KING |
| 32482A98A31424 | JUSTIN | CRUTCHER |
| 3248472A457153 | ABEL | CARRNAZA |
| 3248474375598B | TIFFANY | RODRIGUEZ |
| 3248474854B943 | CARROLL | ARNOLD |
| 32485A42131424 | OREAIL | MCWILLIAMS |
| 32489177A2B835 | SHANNON | STONE |
| 3249227A75B156 | ACE | COLINS |
| 3249281A97B639 | RATHALNAL | DANIELS |
| 3249284757B639 | TAMEKA | MORALES |
| 3249479545B156 | JOHN | ROBINSON |
| 3249481192B835 | JANA | GOODWIN |
| 3249868334124B | JOYCE | JACKSON |
| 3249926674B943 | MONIQUE | GALLIGOS |
| 324B2742A91563 | MARIA | OJEDA |
| 324B31A657B449 | MCKENZIE | WARD |
| 324B5A71A2B835 | DANIELLE | MITCHELL |
| 324B6779891563 | YVETTE | SANCHEZ |
| 324B719527B639 | KENYATTA | AUSTIN |
| 324B731634B943 | DERRICK | GREEN |
| 324B914264B943 | MONIQUE | MAYSIELD |
| 324BB159755951 | VANESSA | REYES |
| 32512659A91952 | YADIRA | PENALOZA |
| 3251339144B52B | ANGELA | JOHNSTON |
| 32517225472B76 | FRANCISCA | MAJALCA |
| 3251792A22B871 | STEVE | LEAVITT |
| 3251897955B393 | NANCY | ROSAS |
| 325193AA951339 | MICHELLE | GEISLER |
| 3251BA1344B24B | LUIS | PLASENCIA |
| 3252164724B281 | ALEJANDRO | GARCIA |
| 3252254355B52B | BLANCA | BUGARIN |
| 3252363352B93B | JEREMY | TIDWELL |
| 3252461652B93B | AMEL | ARCHULETA |
| 3252 6A4932B835 | MARVIN | LAWRENCE |
| 325274AA17B492 | TANSEY | HENDERSON |
| 32527AA8A4124B | JHON | JOHNSON |
| 3252847A655951 | KHUNTHY | RUN |
| 325296A5936143 | ALAX | SALAS |
| 325297A422B835 | MARLIN | LANDERS |
| 3252B59332B93B | HORTENSIA | VILLA |
| 3252B689354165 | JOHN | BRUEHL |
| 32531481136B77 | SABIN | AHMIC |
| 3253363615598B | AIOTEST1 | DONOTTOUCH |
| 3253581424124B | MALIK | HATCHIN |
| 32539953A36143 | NINA | GOMEZ |

| | | |
|---|---|---|
| 3254199895B393 | NICOLE | KRANER |
| 3254363692B835 | DIMBIL | MUGOLO |
| 3254677A747931 | ROLLA | WONNE |
| 3254845682B835 | JOSIAH | REYES |
| 3254B86112B93B | LUIS | ALFARO |
| 3255154398B183 | CORI A | BAKER |
| 3255417142B93B | MARIBEL | RIO |
| 3255447744B943 | ALICE | ADAMS |
| 32556A45436143 | MARIA | MENDOZA |
| 32556A68241258 | MANI | BHATTARAI |
| 32559437A36143 | LEO | ALANIZ |
| 3255B14898B16B | CARRIE LYNN | KISEL |
| 3256363132B87B | CHRISTY | PAYNE |
| 32564A73436B55 | BRET | MCCARTY |
| 3256663715598B | AIOTEST1 | DONOTTOUCH |
| 3256865677B639 | DRASHAWN | DENSON |
| 3257447772B835 | SHEILA | BEDARD |
| 3257682678B16B | KEONI | P RUNNELS |
| 325775A282B93B | ALEJANDRO | TAPIA |
| 32577921A5B393 | JAMES | NEIL |
| 3257813668B16B | PEEL | BRADY |
| 3257B822484368 | MIGUEL | CRUZ ROSALES |
| 3258251475598B | DORA PATRICIA | AGUILAR |
| 32583871A41285 | SHAKIRA | ONEIL |
| 32585A17284368 | MARIE | DAWKINS |
| 325871AA24B534 | AISHA | SAWYER |
| 3258855232B395 | NECO | PARMLEE |
| 3258946235B156 | BERNADETTE | HUMBERT |
| 3259258382B395 | NECO | PARMLEE |
| 3259276975598B | ANGELA | JUAREZ PEREZ |
| 3259B16954B943 | ADRIENE | BERNARD |
| 325B4729A8B162 | CLINTON | COLLINS |
| 325B5228584368 | KENT | WATKINS |
| 325B5881351339 | WILLIE | HUNTER |
| 325B649127B449 | LA | LARICETT |
| 325B694758B162 | DAYSHA | DAVIS |
| 325B86A484B943 | DEANNA | BRICKEY |
| 325BB46972B93B | JENA | HIGGINS |
| 32611A2947B639 | CONNIE | PETERSON |
| 3261594134B943 | DERRICK | BOUTTE |
| 32616A52791831 | SHERYL | WATTS |
| 3261B17444B943 | KEVIN | ORTIZ |
| 326239A427B449 | TWEE | TWEE |
| 326334A7A5598B | GLORIA | GUTIERREZ |
| 3263443772B87B | TERRY | SHIPTON |
| 32635344A7B449 | MARKISHIA | HENDERSON |
| 3263B168547931 | RALPH | CASSIDY |
| 3263B326284368 | LAKIASHA | WHITE |

| | | |
|---|---|---|
| 326477A422B835 | MARLIN | LANDERS |
| 3264833333B351 | PAUL | LIPSCOMB |
| 32648A6265B52B | JOSHUA | TERRONES |
| 3265191627B492 | MARTE | EDWARDS |
| 3265264122B93B | EDGAR | OCHOA |
| 32654A2155B156 | KEITH | JONES |
| 3265545A47B639 | WILLIE | CHANEY |
| 3265669342B87B | JASON | HUTCHINSON |
| 3265677672B93B | KENNY | LLOYD |
| 3265755787B639 | TACEY | THOMPSON |
| 3265849738B162 | GARRETT | ROWLAND |
| 326594A4291531 | LAURA | ACOSTA |
| 3266236454B943 | SIERRA | LAMBERT |
| 326629A6141258 | LAUREN | LIKOVICH |
| 32662A41877544 | JAMIE | DALE |
| 32662A4444124B | RONALD | GILL |
| 3266439545B156 | BRANDY | LOPEZ |
| 3266611A991356 | DEBORAH | WILMOTH |
| 32667786272B76 | DEANDRA | JAUREQUI |
| 3266789387B449 | SHARON | HALLEY |
| 3266954728B166 | RICHAR | ANGELES |
| 32671741136B77 | JAMES | LAMAR |
| 3267215897B471 | HISELA | DUNLAP |
| 3267261AA36143 | YURI | SANCHEZ |
| 3267497125B557 | ELISA | MARTINEZ |
| 3267889352B87B | AMANDA | ROBERTS |
| 32678AA2484368 | MIGUEL | HERNANDEZ |
| 3268766227B639 | DANIELLE | COMBS |
| 3268871552B835 | LEONEL | GARCIA |
| 3268925A655972 | STEWAR | DWAYNE |
| 3268953A954165 | JAMES | WAGNER |
| 3268982AA5598B | ABRAN | HERNANDEZ |
| 3268B2A325B393 | TRINA | MCCURTY |
| 3268B91655B52B | CARLOS | MARQUEZ |
| 3268BA4367B471 | MELVIN | JONES |
| 3269366712B93B | NICHOLAS | GALLEGOS |
| 3269427A55B23B | DAVID | HUFFMAN |
| 3269622A42B93B | GARRY | MONTANO |
| 3269641737B471 | JAIRO | PEREZ |
| 3269763735B52B | ANGIE | ROMERO |
| 3269B169555972 | ESTER | REYES |
| 3269B592136143 | LACEY | GARCIA |
| 3269B837A2B87B | ALICIA | JONES |
| 326B4413431424 | JONATHAN | COPPAGE |
| 326B526A991356 | ANGELICA | ESPARZA |
| 326B854577B492 | SIERRA | MUCKELVENE |
| 326B888A55B52B | ABRAHAM | RUIZ |
| 326BB934972496 | CHANTEL | ISBELL |

| | | |
|---|---|---|
| 3271883A791531 | MAYRA | CAMPOS |
| 32719491A2B93B | GEORGE | RAMOS |
| 3272942767B639 | DUANTA | CARROLL |
| 3272B24925598B | GERARDO | GARCIA |
| 3272B41495132B | DANIELL | GATEWOOD |
| 3272B871A24B54 | JAMES | JONES |
| 3273454937B639 | COURTNEY | TARVER |
| 327353A1347931 | MORNAN | BEZ |
| 3273559447B492 | CHRISTINA | PRYOR |
| 32737A2A12B93B | ALFREDO | MARTINEZ |
| 3273862662B871 | IGNACIO | LIMON |
| 3273961542B87B | AMANDA | DIAZBRARRIGA |
| 32739785336B77 | JOSE | GUTIERREZ |
| 3274184312B87B | LAURI | THURSTON |
| 32746676A91831 | JOSE-LUIS | RAMIREZ |
| 32748281A72496 | JESSICA | SEISAY |
| 3274B691591531 | KARLA | MORALES |
| 3274BAA728B162 | JORGE | ALVAREZ |
| 3275494998165B | JOANNA | MARTIN |
| 3275628927B492 | ANNESSHA | BROWN |
| 3275659297B33B | JUAN | CLAROS |
| 3275714A736143 | MCDADE | ZHANE |
| 32757352A91531 | PEDRO | BUENTELLO |
| 3275956862B871 | JESSICA | PARTON |
| 3275B543736143 | RIETTA | VASQUEZ |
| 3276123A74B281 | JOSE | RODRIGUEZ |
| 327621A8741258 | BRANDY | GARY |
| 32762A8865598B | MICHELLE | BENGE |
| 3276542197B639 | DOMINGO | PUCKETT |
| 32766AA4A91531 | LORENA | TORRES |
| 327678A2A5B156 | COREY | FORD |
| 327687AA354165 | JUSTIN | SPELLMAN |
| 3276B273191531 | DORA | GALLARDO |
| 3277233854B281 | WHITNEY | WADE |
| 3277588715B156 | LATESHIA | COOPER |
| 3277755927B471 | SHANE | WHEELER |
| 3277953867B492 | JEFF | MANNING |
| 3278292915598B | ELVIRA | CISNEROS |
| 3278478958B162 | JARED | NELSON |
| 3278499AA8165B | TIMOTHY | DEFOOR |
| 3278749385598B | MIRIAM | MENDOZA |
| 32793A75A4B281 | MARIO | GRADY |
| 3279446228B162 | MALENA | MANCHEGO |
| 3279493287B492 | BREANNA | ELLIS |
| 3279754A836143 | YVONNE | CARDENAS |
| 3279855A84B943 | BETTIANA | CHARLOT |
| 3279B17925B393 | KORYEON | JENKINS |
| 327B25A5136B77 | PRESTON | SCHLEICHARDT |

| | | |
|---|---|---|
| 327B3455854165 | GODINEZ | APOLINAR |
| 327B3A4444124B | RONALD | GILL |
| 327B456285B393 | WALID | SALLOUT |
| 327B4AA594B943 | DULCE | ARELLANO |
| 327B6572651339 | PAMELA | SHORT |
| 327B6885941277 | MELVA | MCKNIGHT |
| 327B7455391356 | JACKIE | HOYLE |
| 327B9382791563 | MARIA | LUPERCIO |
| 327B994A95B52B | CHRISTOPHER | GRIEGO |
| 327BB837451369 | MARCOS | ESPINOZA |
| 3281213A85B156 | REBEKAH | WILLIAMS |
| 328152A7236143 | JOSE | CANO |
| 328165A175B52B | ENRIQUE | BAYLON-HERNANDEZ |
| 3281858745B393 | ROBERTO | SALAS |
| 3282151785598B | JODYANN | OSBOURNE |
| 32822458A54165 | NICOLE | REINWALD |
| 3282278652B835 | AMBER | STANLEY |
| 32826A82855972 | JAMES | ROWLEY |
| 3282811472B871 | JOHN | ORELUS |
| 328319A3A5B52B | CHRISTINE | VELARDE |
| 3283356992B871 | MATTEW | MILLER |
| 3283396284B943 | ASHLEY | WALDON |
| 328341A342B93B | JULIO | HERNANDEZ |
| 3283728587B449 | ANTOINETTE | BARNETT |
| 328374AA391831 | DUSTIN | GADDY |
| 328413A322B93B | SAUEL | RUBEN |
| 3284638955B385 | PATRICK | BENNETTE |
| 32846658124B6B | MISAELOMAR | ALFRARO LAINEZ |
| 328467A1941285 | TAMMY | DIETRICH |
| 3284B228947931 | EMMA | RIOSDEGARCIA |
| 32851883A8B16B | MARCUS | KING |
| 32858357A2B93B | SANDRA | BLAIR |
| 3285B785655972 | HUGO | TORRES |
| 32863A64191563 | FERNANDO | CABRERA |
| 3286465777B471 | MARIO | CONDE |
| 32865513A4124B | SERENA | COPENACE |
| 32869792A7B449 | ADONIS | LOPEZ |
| 328842A1551339 | KRISTA | FUESTON |
| 328846A7772B24 | GLORIA | ESSIG |
| 3288523717B639 | LEAKESHA | MILLER |
| 3288623135598B | AIOTEST1 | DONOTTOUCH |
| 32887AA915B393 | JESSICA | OHALLORAN |
| 3289298527B492 | SHAQIA | SIMSON |
| 3289368A691563 | DEMITRI | MARTINEZ |
| 3289382264124B | CANDICE | IARRUSSO |
| 32895438A5B52B | MICHELLE | CARO |
| 3289656789375B | JOSH | MILLER |
| 3289788A75B156 | CONNIE | DUCKETT |

| | | |
|---|---|---|
| 32898979A91563 | ALEJANDRA | DE LA PENA |
| 3289911868165B | CHRIS | ELLIOTT |
| 328B1139A5598B | ANTHONY | CURRILLO |
| 328B14AA391831 | DUSTIN | GADDY |
| 328B1A5A136143 | LORENA | ZUNIGA |
| 328B217925B393 | KORYEON | JENKINS |
| 328B2667791232 | CHARLES | MOBLEY |
| 328B27A664B943 | DASHARI | OWENS |
| 328B54A9436143 | CADEJA | DEMBO |
| 328B693895598B | ROXI | MONJE |
| 328B6A8592B93B | LUIS | GARCIA |
| 328B752655B555 | TERRI | TORRES |
| 328B9396536143 | PEDRO | MARTINEZ |
| 328B9631631424 | PANDORA | SHEPARD |
| 328BB474991531 | OSCAR JR | CORPUS |
| 328BB523751369 | MELISSA | LYONS |
| 328BB952951339 | JESSICA | ROWLAND |
| 328BB9A2A91356 | VICTOR | CHAVEZ |
| 32911A3543B39B | ROBERT | ARNOLD |
| 3291269332B871 | CHAZ | VARGASON |
| 329128AA35B177 | BOBBY | CARTER |
| 3291569378B16B | ROBERT | CONLON |
| 3291732387B492 | LUIS | MINIER |
| 3291B28262B87B | JASON | ALEXSANDER |
| 329215A8A91831 | CHRISTOPHER | BUTTS |
| 3292198A472496 | CYNDI | ONELL |
| 32927894472B76 | LUIS | GOMEZ |
| 3292813192B93B | PATRICK | HANNA |
| 3292B19248B16B | CHAD | ANDERSON |
| 3292B611172B76 | JOSE | LARA |
| 3292B91664B281 | BRANDON | ORNAT |
| 32932A44A8B162 | RYAN | ROTELA |
| 32932A85A5B393 | PAUL | WARDE |
| 3293355782B835 | EMILY | MCKNIGHT |
| 32933A85A5B393 | PAUL | WARDE |
| 32935373A91356 | JESUS | GUILLEN |
| 3293573744B943 | VANESSA | MUNGUIA |
| 3293662A336143 | ANGELA | REMIREZ |
| 32936A88984368 | TINA | LOPEZ |
| 3293722515B393 | KATIA | PROPHETE |
| 329395A548165B | FRED | MOORE |
| 3293B515526759 | JAMAL | ELLIS |
| 329424A977B639 | SHICOLA | HAND |
| 32945A53A8B16B | BRENT | BLANCH |
| 3294872465B52B | CECILIA YOLANDA | RIVERA ROBLES |
| 3294B989136143 | ROSEMARY | CABALLERO |
| 3295321898B16B | ROUECHE | NOEL |
| 3295356744124B | ZELLETTIA | BRANTLEY |

| | | |
|---|---|---|
| 3295697185B52B | JENNIFER | MARTINEZ |
| 3296111495B156 | DERRICK | WRIGHT |
| 32961A88772496 | DANIEL | MILLER |
| 3296249438B162 | SHANNON | SEARLE |
| 3296345642B871 | ALEX | GILES |
| 32969476A31424 | MARIANE | FORTENBERRY |
| 3296B838847931 | MARIA | HERNANDEZ |
| 3297182815B52B | JOSAL | OVIDA |
| 3297197697B449 | TOYA | DAMON |
| 3297269115B393 | BRISA | ORTEGA |
| 329735AA32B871 | NATALIA | VASQUEZ |
| 3297693632B87B | NICK | DAVIS |
| 32978492A8B162 | PATRICIA | KEELE |
| 329793AA45B52B | RUBEN | CASTILLO |
| 32979461A5598B | YESENIA | RUIZ |
| 329831A2991563 | CARMEN | ORTEGA |
| 3298446762B835 | AMANDA | HEADY |
| 3298468A42B871 | JASON | LOPEZ |
| 32985A77891356 | SANDRA | ARROYO |
| 329885A5391356 | LYTIA | ERNST |
| 3298B3AA45B52B | RUBEN | CASTILLO |
| 3299457365B156 | SALLY | HINKLE |
| 3299744A655972 | ERIKA | GONZALEZ |
| 3299825A65B156 | CHRISTOPHER | GREENWOOD |
| 329B2439677544 | VICTOR | HURTADO |
| 329B4382551369 | MARK | ECKSTEIN |
| 329B4792A5598B | JOSE | HERNANDEZ |
| 329B4796377523 | JERALD | GILLEM |
| 329B498665598B | ALICIA | URBIETA |
| 329B498867B492 | CHRISTI | SENTER |
| 329B6656A5B156 | JAMIE | BEAM |
| 329B7823A2B871 | KRISTINA | MARION |
| 329B8456251369 | ALEJANDRO | SANCHEZ |
| 329B8513954165 | MALIKKHIA | MCRITCHIE |
| 32B1243428B162 | ESITA | KINIKINI |
| 32B1292435598B | ISAAC | ALFARO |
| 32B1339153B324 | CHRISTINA | MULLINS |
| 32B1427867B23B | DAVID P | PONZI |
| 32B15A7817B449 | EUGENE | GREEN |
| 32B1667124124B | MARK | PATTERSON |
| 32B18467A7B639 | RAYSHAWNDA | HICKS |
| 32B23575941277 | DANIELLE | MANKER |
| 32B2515837B639 | RONNIS | TOLBERT |
| 32B255A647B425 | SHARI | WOUD |
| 32B2644452B93B | MONICA | TALAMANTE |
| 32B2748AA2B93B | COLTON | HUMPHREY |
| 32B27724955951 | EDUARDO | MARTINEZ |
| 32B28561854165 | TRACY | JONK |

| | | |
|---|---|---|
| 32B2B34817B449 | JOHN | SWEENEY |
| 32B3536832B87B | LANCE | BARG |
| 32B3556665B393 | HOLLIE | KUNZ |
| 32B3591A336143 | JOSE | LOPEZ |
| 32B3626217B639 | ALEXANDRO | VELAZQUEZ |
| 32B37722A5B156 | CHARLES | THOMAS |
| 32B3863132B871 | CHRISTY | PAYNE |
| 32B3971457B471 | CHARLOTTE | KNOTTS |
| 32B3B94552B87B | YOLANDA | CUEVAS |
| 32B41863951339 | MIKE | COLLINS |
| 32B4287877B471 | LATONYA | TYSON |
| 32B4338914B943 | TARA | MAY |
| 32B44558897939 | NICHOLE | WILSON |
| 32B455A772B87B | BRANDEE | BRIGGS |
| 32B46173163663 | ANTHONY | GEILER |
| 32B4829632B835 | MONICA | MAGANA |
| 32B491A144B943 | LAZARO | RODRIGUEZ ESCALONA |
| 32B4924A47B471 | TSHILANDA | KABEYA |
| 32B49344547931 | SHELLY | MAYFIELD |
| 32B4969552B93B | ADRIEANA | LOZANO |
| 32B51373157153 | JOSE | ALVAREZ |
| 32B5243A75B393 | ROBERTH | MORRIS |
| 32B53477672496 | DESIREE | MCKINNEY |
| 32B5457498B16B | QUETZALLI | BALLESTEROS |
| 32B5482877B425 | SHAMIKA | PARKS |
| 32B5556642B961 | JUAN | GUERRERO |
| 32B5B526691531 | JOHNATHAN | JASSO |
| 32B62531336143 | EVA | GONE |
| 32B6277A35598B | ABELARDO | HERRERA |
| 32B6288465B255 | CHRISTA | LAWS |
| 32B64672472B76 | SAID | ZOUITINE |
| 32B6484464B943 | LIZABETH | PAREDES |
| 32B65678154165 | NICHOLAS | JOHNSON |
| 32B65A73851339 | CODY | MILLER |
| 32B6713798B16B | DIANA | ROBLES |
| 32B67234141277 | KENNY | REDD |
| 32B6823442B871 | ROSE MARIE | BRAVEHEART |
| 32B68753591831 | RAFAEL | ROSALES |
| 32B69153157123 | LUIS | CENTENO |
| 32B69931691356 | JORGE | SANCHEZ |
| 32B72225136143 | TOM | BROWN |
| 32B7495857B425 | JAMES | CROON |
| 32B7553795B141 | BRENDA | STRONG |
| 32B75A5A85B141 | BRENDA | STRONG |
| 32B7685AA91531 | JESICCA | GALINDO |
| 32B77881591531 | MARITZA | MUNOZ |
| 32B7793852B93B | DAISY | AGUILAR |
| 32B78193891356 | SANTOS | LINO |

| | | |
|---|---|---|
| 32B79A5515B52B | FRED | PADILLA |
| 32B7B16122B835 | ARNOLDO | ROSAS |
| 32B81229191893 | STEPHEN | PFOHL |
| 32B826A817B639 | ERIN | POINDEXTER |
| 32B827A942B835 | LARRY | SEVERNS |
| 32B8296A62B871 | SERGIO | BLANCO |
| 32B83496991563 | MICHEAL | BARRER |
| 32B85A97355972 | DON | LAXSON |
| 32B8668828B162 | DAVID | ANDERSON |
| 32B8712A17B639 | CORNELIUS | FORTSON |
| 32B87287351369 | KAYLA | MEYER |
| 32B9274665598B | TAMARAH | JONES |
| 32B92889291563 | REBECA | MARTINEZ |
| 32B93844A51369 | MIRANDA | JUNG |
| 32B94461A2B87B | MICHAEL | MCBRIDE |
| 32B944A744B281 | MISSTEY MARIE | ALBERT |
| 32B9485987B425 | DAVID | LEE |
| 32B9539AA2B93B | PIRSCILLA | LOPEZ |
| 32B9563A25B156 | DIAMOND | WRIGHT |
| 32B95A6594124B | THOMAS | MCCALLISTER |
| 32B9644447B449 | CIRELY | MICHARY |
| 32B98114A9152B | AMELIA | RODRIGUEZ |
| 32B98268254165 | ANGELA | LISKEY |
| 32B98584651339 | HEATHER | KERBY |
| 32B99A1595B156 | PHILLIP | BANKSTON |
| 32BB1344691537 | DAHINE | OLAGUIVEL |
| 32BB1464A77534 | LYNN | KUKUK |
| 32BB191A87B425 | JEROME | ELLIS |
| 32BB246994B954 | ALLEN | ROSEMORE |
| 32BB3368654165 | SAMUEL | LINVILLE |
| 32BB3A7487B425 | JABAR | DAYE |
| 32BB4211A91356 | LINDA | ISRAEL |
| 32BB4791231424 | SIMONE | BROWN |
| 32BB5268491356 | CRICKET | WIRELESS |
| 32BB6A97355972 | DON | LAXSON |
| 32BBB531241277 | TERRI | DERKAS |
| 33112A57291831 | RICKY | WILLIAMS |
| 3311612247B639 | KELSIE | FAINE |
| 3311617767B492 | ANTHONY | LATHAN |
| 33116415A4B943 | LINDA | HAILEY |
| 33117A36451369 | ALICE | DESTEFANO |
| 3312722144B943 | DEBBIE | GARZA |
| 3312846568B16B | JUAN PABLO | ORTEGA |
| 33131A1294B943 | YURI | CARDENAS |
| 3313224288B16B | CURTIS | KISH |
| 3313259755B393 | PHOEBE | JANIS |
| 3313756335B52B | MATTHEW | JIMERSON |
| 33139176A7B449 | WENDY | VANEGAS |

| | | |
|---|---|---|
| 3313B17A55B52B | JUDY | MARCUS |
| 3313B19814B943 | EVA | TORRES |
| 3314122A741258 | KHRISTOPHER | HARDY |
| 3314552115B156 | CAREVIA | FLOWERS |
| 331483A1936143 | MARY | GUERRA |
| 3314866628B16B | RYAN | VEGA |
| 331531A444124B | BRIANNA | GRAHAM |
| 33153599A4124B | NALYNN | HOWARD |
| 33158A43536143 | JUSTIN | CLIFFORD |
| 3315996725B52B | JOEL | TREJO |
| 3315B81988B16B | MASON | MILLER |
| 3316488428B16B | MIKE | ZUPAN |
| 3316551942B835 | DANIEL | SPORTIIELLO |
| 3316B15848B16B | LARRY ARTHUR | RUBEN |
| 3316B3AA841258 | MARK | JHON |
| 3316B548551339 | TEDDI | VEATCH |
| 3316B599A4124B | NALYNN | HOWARD |
| 331721AA655972 | ILIANNA | CARRASCO |
| 3317B644891893 | SILVIA | ROMANO |
| 3317B914347931 | JACQUILINE | LEWIS |
| 33181136A7B34B | LEON | TWYMAN |
| 3318181848B16B | JOSHUA | BOYD |
| 33181911A5B52B | ANGEL | MONTOYA |
| 3318353285B52B | MATTHEW | ORNELAS |
| 3318425322B871 | RACHEL | RODRIGUEZ |
| 3318687614B943 | CHALSEY | JOSEPH |
| 3318B6A2A91371 | YULIANA | PAEZ |
| 3318BA58491371 | SHAWN | WILLAIMS |
| 3319162752B835 | RIGOBERTO | BAUTISTA |
| 3319462844124B | JOSHUA | PHILIPS |
| 3319529922B559 | ROBBIE | RANSOM |
| 331B33A982B835 | CALVIN | FRATES |
| 331B3445251339 | JAREL | TILLIS |
| 331B462348B162 | DEBORAH | STEED |
| 331B481988B16B | MASON | MILLER |
| 331B5517351339 | JAMES | SHUMAKER |
| 331B577218B162 | ABRAHAM | LARA |
| 331B591257B492 | JAVA | KRAY |
| 331B7A67472B38 | ERIC | FLING |
| 331B848565B156 | YOLANDA | RADCLIFF |
| 331B92A9251369 | SOLETHA | BERRY |
| 331B957A32B87B | TRISHA | BARNETT |
| 331BB684A2B871 | TODD | ALAN |
| 33213784A4124B | ALLYSON | KLEIN |
| 33213913633B57 | JOANN | JACOBSON |
| 3321519675B156 | LAFE | JOHNSON |
| 33217A6164B943 | VIRGINIA | IZQUIERDO |
| 33219242A5598B | ADAN | AYALA |

| | | |
|---|---|---|
| 3321B1A1141258 | SHELDON | CLARK |
| 3321B462A51369 | CESAR | OPEZ |
| 3321B514A5B52B | DAVE | BERMAN |
| 3322315384124B | SUSAN | CASE |
| 3322467782B871 | LUCUS | PERSONS |
| 332299A278B16B | MARTIN | JAMES |
| 3323278465B156 | DAIGAN | CROSBY |
| 3323285155B393 | HENRY | JONES |
| 33234423A55972 | LUISANA A | PERAZA |
| 3323665A35B156 | QUINCY | HOLLISTER |
| 33236A95647931 | CHRISTIAN | ALVARENGA |
| 3323715115598B | ALEJANDRA | SAHAGUN |
| 3323724562B871 | DONNY | TORRES |
| 3323816867B639 | BRIDGET | DOWNS |
| 3323946762B871 | AMANDA | HEADY |
| 3324539444B943 | TYLER | JOHNSON |
| 3324584658B162 | TUG | TODD |
| 3324595562B871 | REBECCA | JONES |
| 3324693962B835 | IZABEL | GARZA |
| 3324B3A6A2B835 | DAWN | SHANK |
| 332519A3551369 | DIANA | TARLEY |
| 3325424618B162 | LUIS | CERRITENO |
| 33257639A4124B | DEANDA | LOKELANI |
| 33269918A51339 | TOYA | CALHOUN |
| 33269A2215B156 | GIDEON | TRIF |
| 3327452324B943 | TONIA | SCOTT |
| 3327754274124B | LEASER | SLOAN |
| 3327793757B492 | AMANDA | ATKINS |
| 33277A2227B492 | KEITH | SEIGLE |
| 3327936864B534 | STEPHANIE | DRENNAN |
| 3327962A95598B | JOSE | CASILLAS |
| 3328332938B162 | ANTONIO | AGUILAR |
| 33284A86551369 | JOSEPH | FANNING |
| 3328899315598B | FABIAN | AVILA |
| 3328981717B492 | PARIS | ADAMS |
| 332924A342B871 | DAVID | KIRBY |
| 33293661297B67 | CHARLES | GROSS |
| 3329444928B16B | ANTONIO | AGULIAR |
| 3329769A72B835 | BEMA | NOWELL |
| 33299AA962B87B | CORBIN | BROWN |
| 3329B63615598B | AIOTEST1 | DONOTTOUCH |
| 332B12A825B156 | BONNIE | POTTS |
| 332B153377B639 | WILLIE | PIETT |
| 332B2365291563 | LILIEL | RIOS |
| 332B355425B593 | JEREMIAH | WEIL |
| 332B3968151339 | GEORGE | MIKE |
| 332B4356191371 | LAQUINTA | COLLINS |
| 332B5265254165 | CHARLES | BURKE |

| | | |
|---|---|---|
| 332B63A6136143 | RICHARD | ALLEN |
| 332B7925491371 | ALONSO | MORALES PEREZ |
| 332B9523751369 | CANDUS | WILLENBRINK |
| 332B952975598B | JIMMY | AVILA |
| 332B9A72291831 | KEVIN | SPIVEY |
| 333167A5471937 | SONYA | NAYLLI |
| 3331B62662B871 | EMILY JANE | DANIEL |
| 3331B731291563 | VERONICA G | RAMIREZ |
| 33322221A7B43B | YVONNE | DAVIS |
| 3332271A65B393 | WILBERTH | PINTO VAZQUEZ |
| 3332465377B492 | STEVEN | WEST |
| 3332725537B639 | GEORGETTE | JONES |
| 33327A95347931 | SUSAN | TYREE |
| 33329A19591831 | JAVID | FALCON |
| 3333316A554165 | ANGEL | ARAMBULA LARA |
| 3333746524B943 | MONICE | THOMAS |
| 3333886537B492 | LONNIE | HILDERBRAND |
| 3334671155598B | SEILA | AYALA |
| 3334718A55B393 | ANNA | SHAPIRO |
| 3334895847B449 | JOSE | GONZALEZ |
| 3334B64232B87B | LANCE | FESLER |
| 3334B8A3A5598B | EDUARDO | GODINEZ |
| 3335822817B43B | MARCELINA | HERNANDEZ |
| 333594A1891584 | AMBER | FUENTES |
| 333636A7251369 | ELLAINE | BROWN |
| 3336442A22B871 | ANDREW | DAVIS |
| 33366613472B47 | EMIL | TAHERI |
| 3336774A841258 | STEVE | ALI |
| 3337142375B393 | ANAHI | SANDOVAL |
| 33374847472B47 | CONNIE | COBB |
| 3337579164124B | RAM | SHAH |
| 3337763615598B | AIOTEST1 | DONOTTOUCH |
| 3337764472B835 | ABEL | GARCIA |
| 3337812444124B | ERIC | PERDUE |
| 333871A9255972 | JEREMY | KECHLOIN |
| 3338929234124B | JACKIE | JONES |
| 3339B76122B87B | JULIE | STARKEY |
| 333B277444B943 | OSMIN | CRESPO |
| 333B291A951369 | TAMMI | KELLY |
| 333B3456955927 | STEPHANIE | FLORES |
| 333B3A86451369 | NAKEBA | BARNES-PORTER |
| 333B696A35B52B | LUIS | VILLA |
| 333B781254B943 | FAYA | WILLIAMS |
| 333B821978B162 | MARQEL | LINO |
| 333B9A7A591371 | DEBORAH | WILLIS |
| 333BB13185B393 | MARIA INELDA | SALAZAR HERRERA |
| 3341511557B639 | LATASHIA | FITZPATRICK |
| 3341921765B156 | RAYMUNDO | TAPIA |

| | | |
|---|---|---|
| 3341B48545B52B | ELFIDO | RIO-CASTILLO |
| 3342419525B52B | JOSEPH | LANE |
| 3342792387B471 | BRANDON | COLLINS |
| 33428857A5598B | ANA | BERBER |
| 3342BA65A4B281 | KYLEIGH | WALKER |
| 33431A4172B87B | SABRINA | CARVER |
| 33434377A41258 | JOSHUA | JOHNSON |
| 3343649782B93B | CAPONE | GIRONDA |
| 334365A1851339 | PAM | FIELDS |
| 3344142937B471 | BRANDY | SMITH |
| 33443A18A91371 | MARYJANE | SAALE |
| 3344467548B162 | DAVID | ANDERSON |
| 33456A32551339 | TIFFANY | SWAN |
| 33457154972B23 | BRAD | EATON |
| 334593A352B87B | WILLIAM | SCHANZ |
| 3345996264124B | JON | HANSON |
| 33459A56251339 | AJHEA | PRUDEN |
| 3345B487547931 | MARY | MARRIOTT |
| 3345BA17A41258 | NATE | THOMAS |
| 33461A1167B449 | MILTON | JACKSON |
| 33463A76136143 | ROXANNA | GAMBOA |
| 334641A2991584 | NATALIE | MYERS |
| 33464AA1151369 | PAUL | HALL |
| 3346598265B52B | GEORGE | GALLEGOS |
| 3347577522B871 | IZAMARY | OLIVAS |
| 3347685975B52B | JOHN | MONTANO |
| 3347936838B16B | CONNER | VON ALMEN |
| 3347B673641285 | QUINCY | LOAN |
| 334812A4851369 | JOHNY | JACKSON |
| 3348242722B871 | JONELLE | BLACKER |
| 334835A645598B | HECTOR | URIAS |
| 3348639944B281 | STEVEN | GARCIA |
| 33486587A51339 | CATHY | WALTES |
| 3349257352B871 | RON | ZECHMANN |
| 3349585942B87B | SABRINA | STAMPER |
| 33495A91A71939 | TRUMAN | VAN AUKEN |
| 3349864894124B | TYLER | DOLANCH |
| 334B6516351339 | BRANDI | CRIHFIELD |
| 334B6614336143 | AUDREY | GARZA |
| 334BB71264B531 | SPANISH | COVE LTZ LLC |
| 33513451824B46 | MICHELLE | BAILEY |
| 3351455252B871 | MELISSA | COON |
| 33514A22541258 | JUSTIN | MEYERS |
| 3351847425B393 | MARIE | RAMBUL |
| 3352142A391831 | MICHAEL | OVERACK |
| 3352541897B492 | BADER | ALRFOOH |
| 335292A3351339 | JESSICA | COMBS |
| 3352B5A3291831 | JAMAEL | RICHARD |

| | | |
|---|---|---|
| 3352B781291537 | JUAN | FRANCO |
| 3353173268B162 | MANUEL | TERRONES |
| 3353221978B162 | MARQEL | LINO |
| 3353246284B281 | AARON | TRAYNHAM |
| 3353649782B93B | CAPONE | GIRONDA |
| 3353892454B943 | TAMIKA | LOCKWOOD |
| 3353B229751339 | NICHOLAS | MILLER |
| 3354349352B871 | ABIGAIL | LEACHMAN |
| 3354365882B835 | ADEN | ALI APT E103 |
| 3354383695B52B | GABRIEL | SANCHEZ |
| 3354475189125B | BRIAN | PRIESTER |
| 3354612264124B | JAMES | BOTHA |
| 3354825134124B | MARTINA | PRICE |
| 3354B44125598B | DAVID | AGUIRRE |
| 3356373448B162 | JEFFRIN | SANCHEZ |
| 335644A498B162 | STEPHEN | SPARKS |
| 335662A724124B | BARINDER | SINGH |
| 3356B51268B162 | SAMANTHA | BREITMEYER |
| 33572179A4124B | SOYOUNG | CHOW |
| 33572331272B25 | PATRICIA | SCURLES |
| 3357919A74124B | TYQUAN | DAVIS |
| 3357961697B471 | JERCLL | ROBINSON |
| 3358461334B943 | MARTIN | LOPEZ |
| 3358976715B393 | SHAVONA | WILLIAMS |
| 3358B58A92B87B | RON | HOOKER |
| 3359821A94124B | ADAM | PHILIPS |
| 335B15A7455972 | ALBERTO | BARRAZA |
| 335B259315B52B | NARCISO | NEVAREZ |
| 335B486735598B | DIAMOND | DIAMOND |
| 335B7A8235B393 | JARED | BIRCHFIELD |
| 3361221254124B | JAMES | BAZZANO |
| 33614924A54165 | ANNA | MURRAY |
| 3361659595598B | MARIA | DOMINGUEZ |
| 336172A3491831 | RUSSELL | BLAN |
| 3362161895B52B | ROBERT | WILLIS |
| 3362286A851339 | JENNY | SANDLIN |
| 3362451692B87B | SERGIO | ESPINOZA |
| 3362689815598B | MEAGAN | ALONSO |
| 3362766725598B | JEVON | WALDROP |
| 3362BA91391371 | DANIEL | ALVARADO |
| 336382AAA8B16B | JOHSUA | NERIA |
| 336415A9241285 | JEFF | HAZEL |
| 3364543388B16B | JOSEY | ABBOTT |
| 33645578A47931 | LINDA | ALMARD |
| 33651A47791563 | TANYA | BACA |
| 3366864682B87B | ALI | FATHI |
| 3367272A641285 | NIKEYA | EACKLES |
| 33673A57291831 | RICKY | WILLIAMS |

| | | |
|---|---|---|
| 3367549395598B | ALBERTO | ORTIZ |
| 336771AA85598B | JOHN | PARKER |
| 33677A73991563 | MARIO | NUNEZ |
| 3367854888B162 | DAVENPORT | DAVID |
| 3367B117A91563 | CHRISTINE | AGUILAR |
| 3368318858B16B | LELAND | LLOYD |
| 3368345152B871 | ISABEL | LOPEZ |
| 3368425344B943 | JAKAYLA | HOLLOWAY |
| 3368996A741285 | KATTIE | SUMLER |
| 336965A8991831 | KIARA | MACK |
| 3369732415B253 | BORIS | MONTALVO-SOCARRAS |
| 3369B631284378 | RAMEL | HUNTER |
| 3369B72877B492 | CHELSEA | CHILDERS |
| 336B1659491584 | VICKY | SANCHEZ |
| 336B2625A8B162 | BRENTA | EHL |
| 336B9485391371 | LETHEL | DAVIS |
| 336B959932B87B | MIKE | WOODWORD |
| 3371142532B87B | RACHEL | LUNA |
| 3371746617B449 | RACHEL | ROBINSON |
| 33721A4352B835 | HARRY | KISTER |
| 33725375A91831 | JENIFER | BARRETT |
| 33728422A4124B | HENRY | CAVIL |
| 33728A4A791584 | SANDRA | ARTALEJO |
| 33728A55791563 | JOSE | HERRERA |
| 3373261A62B835 | FLOYD | LAY |
| 33737267A41285 | RYAN | LIVINGSTON |
| 3374135A63B352 | MICHAEL | CONKLIN |
| 33744443A2B87B | PU | AH |
| 33746225A33634 | MELODY | ATKINS |
| 337534A445598B | NAOMI | ALVARADO |
| 3375436277B492 | MARKEVIOUS | DURHAM |
| 33755952A47931 | VIENGMANY | POUNTHAHEANGSY |
| 3375867A841285 | SHARON | BROWN |
| 3375985A52B871 | ROBIN | SALINAS |
| 3375B96212B835 | ZULEICA | ALCANTAR |
| 3376126A391831 | VICTOR | POWERS |
| 3376565924124B | JOHN | CONKLIN |
| 3376566362B835 | RON | ZECHMANN |
| 3376642235598B | ALICIA | CARBAJAL |
| 33766A8A455972 | GINA | MUNOZ |
| 3376973578B162 | GUADALUPE | ALCANTAR |
| 3376BA29741258 | LASHAY | GALMER |
| 33772A14491831 | SAMANTHA | REMICK |
| 3377789955598B | DANIEL | RODRIGUEZ |
| 3377976932B835 | CHALET | PRIETO |
| 33779A6545B393 | ELISABETH | MARTIN |
| 3377B84A45598B | SHERRI | HESTER |
| 33781A18A51369 | JASON | HUGHES |

| | | |
|---|---|---|
| 3378419942B871 | KENNETH | MUDD |
| 337851A7941285 | NICK | CARPENTER |
| 3378754A784378 | EARNEST | BOZEMAN |
| 33788951A5B156 | CARMELLA | CHAMBERS |
| 3379116645B52B | LORENZO | MORALES HERNANDEZ |
| 33793666A5B52B | VALERIE | MONTOYA |
| 33796A78541258 | JACQUELYNN | SMITH |
| 3379865684B943 | JAVIER | BALDOMERO |
| 33799256A47931 | JONATHAN | HERNANDEZ |
| 3379B41A72B87B | ERICA | FRONTERAS |
| 3379B88154B281 | MATTHEW | SCHULZE |
| 337B2245436143 | VALENTINE | GARCIA |
| 337B78A5291831 | TAD | SAMPSEL |
| 337BB377A91371 | NAYELI | CARRILLO |
| 337BB39165B156 | MICHELLE | PEARSON |
| 3381738877B449 | JOSEPH V | ZOLTAK |
| 33818A2527B471 | LANITIA | WESTBROOK |
| 3381B516391371 | ASHLEY | PECINA |
| 3382244262B835 | DANIELLE | RASMUSSEN |
| 33822897A2B871 | LININGER | ROSE |
| 3382464877B449 | CARA | KENNEY |
| 33826924A4B281 | LAFAYETTE | NELSON |
| 33828291A8B16B | APRIL | APPLEBY |
| 33828619A8B16B | MARIA | VELAZQUEZ |
| 3382B96558B162 | CHRISTINE | MILLER |
| 33832455A4B943 | PAOLA | RODRIGUEZ |
| 33833377A91371 | NAYELI | CARRILLO |
| 33833485A5598B | VERONICA | CASTRO |
| 33837A7665B156 | MARQUIS | DAVIS |
| 3383B357991584 | JULIAN | CORRAL |
| 338431A675B156 | DEVANTE | WARE |
| 3384442728B162 | MARTHA | LEMUS |
| 3384469978B162 | HYRUM | RAWLINSON |
| 33847131A41258 | DANYELL | MOORE |
| 33848214A51339 | COLLETTA | DAY |
| 3384827AA41258 | SAM | SMITH |
| 3384B4A2855972 | DAVID | RODRIGUEZ |
| 3385462874124B | CRISEENA | JOHNSON |
| 3385926117B471 | LUIS | MEJIA |
| 3385B949A5B393 | LARRY | TOOLEY |
| 3386385A67B449 | KENDALL | MAYS |
| 338662A265B59B | AUDRIA | BILLER |
| 33869454A7B492 | JAMES | EUBANKS |
| 3386B46312B871 | MOHAMMAD | MOHAMMADI |
| 33872422A2B835 | DUSTIN | HOOPER |
| 3387289878B16B | CHRISTOPHER | GALVIN |
| 3387519787B492 | ANDERSON | JORDAN |
| 33877855A54165 | MARY | MILLER |

| | | |
|---|---|---|
| 338785AA75598B | ROSALINDA | PEREZ |
| 3389318384B943 | TANYA | LEWIS |
| 33897479872B36 | QUINCY | WILKINS III |
| 3389949188B162 | MARK | STIMSON |
| 338B999855598B | SABAS | GARCIA |
| 338BB79924B943 | FRANCISCO | GUTIERREZ |
| 33913A8673B132 | JAVON | GILBERT |
| 3391552382B87B | TABITHA | JOHNSON |
| 3391968568B162 | NAOMI | ORTEGA |
| 33919A48A5598B | LOU | VANG |
| 3392471128B16B | TYREN | BROWN |
| 3392849A82B87B | WENDY | WEST |
| 3392B227A2B87B | STEPHEN | SMITH |
| 3392B25A85598B | ROSIE | GARCIA |
| 3392BA5252B87B | STEPHEN | SMITH |
| 339324A2A41258 | NICOLE | PORTERFIELD |
| 3393926A45598B | OLIVER | GODINEZ |
| 3393B59997B43B | TIMOTHY | NEAL |
| 3394686A251369 | SHILO | BURCH |
| 3394715348B162 | MARIA | VICENTE |
| 33957A4125B393 | CASEY | BLACK |
| 3395926755598B | DANITA | GEARY |
| 3395965112B871 | JUAN ALBERTO | CASTILLO |
| 3396113257B492 | ERICA | NUNEZ |
| 339632A924B943 | CHAKEERA | BROOKS |
| 3396334AA7B492 | ISAM | HAJIBANA |
| 33964237A8B16B | KRISTA | BRYCE |
| 3396633172B87B | RODNEY | PENDLETON |
| 3396864217B471 | BRITTANY | NASH |
| 3397332193B161 | JENNIFER | BURNEY |
| 3397655947B471 | EDWIN | CHINCILLA |
| 3398292345B536 | LUIS | GUTIERREZ |
| 3398446994B943 | ALLEN | ROSEMORE |
| 339853A3755951 | JESUS | ESCALERA |
| 339876A4691371 | ADRIANA | DOMINGUEZ |
| 33988A1815598B | ARTHURO | REYES |
| 3398911525B52B | ERIC | TELLES |
| 3398972292B87B | OLIVIA | FERGUSON |
| 3398B17278B16B | TRICIA | MAYO |
| 3399217534B124B | OYBEK | BAVAJANOV |
| 33992A25441285 | JAY | BELL |
| 3399322965B393 | JENNIFER | HARP |
| 33993AA118B162 | RICARDO | MARTINEZ GUTIERREZ |
| 3399688257B492 | SHAMIA | BUSH |
| 3399718965B156 | SARAH | GRULKE |
| 3399887474B943 | DESTINY | TAYLOR |
| 339B166652B871 | AMANDA | OLSEN |
| 339B3797991371 | EDGAR | RAMIREZ |

| | | |
|---|---|---|
| 339B962155598B | JAMES | JOHNSON |
| 339B987895598B | CATOLINA | VELASQUEZ |
| 33B12784354165 | KURTIS | DANIEL |
| 33B12A68491563 | JERRY | DOMINGUEZ |
| 33B1832544B281 | DEON | FISHER |
| 33B18462891831 | CHASIDY | EDENS |
| 33B19318A51339 | SONYA | MCCULLER |
| 33B2425379125B | MIKE | GREEN |
| 33B27284751339 | GARY | GILPIN |
| 33B2862744B943 | JEMMIAH | MCGREW |
| 33B314A7841285 | MARQUISE | MONTGOMERY |
| 33B33517751339 | MARCUS | CASH |
| 33B3428964B943 | KASANDRA | GARZA |
| 33B3982597B471 | FELICE | MCGRILL |
| 33B3B12818B16B | VALEERO | ENRIGUE |
| 33B3B61842B87B | JESSICA | CORNING |
| 33B3B81797B492 | RANDI | BRIDGES |
| 33B41918655972 | VERONICA | ACOSTA |
| 33B43648991563 | OMAR | HERNANDEZ |
| 33B4519A644B26 | MICHALE | MARASCH |
| 33B45878491525 | JULIAN | VEGA |
| 33B4772445B393 | MITCHELL | MILLER |
| 33B47933251369 | JESSICA | WELLS |
| 33B48262291371 | DENNIS | PARKER |
| 33B4B32415B156 | ERNEST | PORTER |
| 33B4B44A955972 | DANIEL | CABRAL |
| 33B4B77727B492 | CHARLENE | COSTNER |
| 33B5435734B281 | TAMAR | KNIGHT |
| 33B5558524B943 | NICOLE | GUILBEAU |
| 33B587A3A91563 | ASHLEY | RODRIGUEZ |
| 33B5978A472441 | CAROL | COLLINS |
| 33B6154585B536 | AURELIO | CORRAL |
| 33B62829231444 | TEANNA | SMITH |
| 33B64349491831 | DAUNTREL | MOORE |
| 33B64682441285 | ERIK | HARGRAVES |
| 33B65171855972 | JACQUELINE | MAGOON |
| 33B67193641285 | ALAINA | DEMUS |
| 33B68A5544B943 | CHRISTIE | APLON |
| 33B692A632B835 | CATIE | SUTHERLAND |
| 33B6998785B52B | ROBERT | LEIJA |
| 33B6B599255972 | ANA | ESTRADA |
| 33B74544355972 | ANA | SANCHEZ |
| 33B74974461921 | CLAY | PHILPS |
| 33B7614417B449 | ENRIQUE | GONZALEZ |
| 33B78AA8161993 | MICHAEL | COLON |
| 33B7B22144B943 | DEBBIE | GARZA |
| 33B7B53784B943 | RAMONA | WILSON |
| 33B7B79715B52B | MAYA | MADERA |

| | | |
|---|---|---|
| 33B8121335598B | ERIC | MARTINEZ |
| 33B87717651339 | JAMILY | BUSH |
| 33B8857AA7B492 | MIRANDA | BLACK |
| 33B8B823151369 | LIONEL | BROWN |
| 33B9211647B384 | ELVIS | DIAZ |
| 33B93246191831 | ELAINE | WILLIAMS |
| 33B944A562B87B | AMY | MARSHALL |
| 33B95173A4124B | ELECTA | RAWLS |
| 33B9574A18B16B | AMBER | STODDARD |
| 33B9748384B281 | JAMAR | BLACKBURN |
| 33B97854951369 | BEJAMIN | HAMBRICK |
| 33B9975517B639 | SHAMOAN | TOOMBS |
| 33B9991725B52B | RUFINO | VARELA |
| 33B9B2A4554165 | ANDREW | PERTON |
| 33BB2858984378 | MARIA | JUAN |
| 33BB4182A8B16B | CURTIS | KISH |
| 33BB53A112B871 | JARED | BLICKENSTAFF |
| 33BB5532655972 | RICHARD | PICANSO |
| 33BB6516391371 | GABRIELA DANIELA | MARTINEZ |
| 33BB8911891893 | HEATHER | WARD |
| 33BB89A1954165 | JENA | MOORE |
| 33BBB32654B943 | MONDAI | RUBIN |
| 3411583425B393 | CHRISTINA | KNATT |
| 3411772325598B | MICHAEL | FITZPATRICK |
| 3411843555B156 | KARISSA | VEASEY |
| 34118A53A8B16B | BRENT | BLANCH |
| 3411957664B547 | KHALID | ALOTHMAN |
| 3411974A64B542 | JOEY | KHALIQ |
| 3411B49347B639 | MARLA | MITCHELL |
| 34122A4654124B | JASON | BELL |
| 34122A5664B281 | MARIA | SEBASTIAN |
| 34122A67931424 | PETER | ANDERSON |
| 34123311272B76 | MIGUEL | CERON |
| 34124A89455972 | JESSICA | GOAD |
| 341256AAA41285 | KATIE | SMERECKY |
| 3412665574B943 | KENNETH | BARLOW |
| 3412717778B16B | LAURA | ROE |
| 3412862757B639 | EDGAR | GOMEZ |
| 34129114A91563 | AMELIA | RODRIGUEZ |
| 3412B633391563 | BENJAMIN | GALVEZ |
| 341311A832B835 | BRENT | MASSEY |
| 34131749A91831 | SHANE | KENNEDY |
| 34131A92491831 | SHANE | KENNEDY |
| 3413265187B492 | DANIEL | MORENO SILVA |
| 34133773A54165 | ROBERT | PERRY |
| 34133A75761963 | TOMAS | SILVA |
| 3413569485598B | GINA | SOLIS |
| 3413579454B281 | SCOTT | KLEMMENSEN |

| | | |
|---|---|---|
| 34135A26454165 | TANEESHA | GRAHAM |
| 341394A6554165 | BRITNEY | SEIDERS |
| 3413982212B835 | THOMAS | FREINWALD |
| 34139A4697B492 | MONSHKA | BOYD |
| 3414244AA41258 | MICHAEL | WASHINGTON |
| 3414837737B449 | NINA | LESLIE |
| 3414843128B16B | WILLIAM | CARTER |
| 3414851222B835 | MARIBEL | VARGAS |
| 3415462545B393 | DEANDRE | MENDOZA |
| 3415877332B87B | JORDAN | SMITH |
| 3415B55557B639 | GEORGE | GUICHET |
| 341615A535B52B | JASON | BOHANNON |
| 34165517672B76 | TIMOTHY | SULLIVAN |
| 3416633172B87B | RODNEY | PENDLETON |
| 3417116144B281 | NIJAH | TYLER |
| 3417162692B835 | CRYSTAL | INGERSON |
| 34175582A4B989 | ELLA | HILL |
| 3417931995B52B | ERIKA | WINNIEKOFF |
| 3418979432B93B | DEEP | SOUTH |
| 3418B81724B54B | MIRACLE | SIMMONS |
| 3419134572B871 | STEVE | BURTON |
| 3419882947B639 | CRYSTAL | BUTLER |
| 341B42A8855972 | LUIS | LARIOS |
| 341B986482B835 | YVETTE | NORMAN |
| 3421167652B93B | ESMERALDA | ALBERTO |
| 3421188A95598B | ELENA | REYES |
| 3421684515598B | JESSICA | LOPEZ |
| 3421816847B639 | XAVIER | BILLINGSLEY |
| 3421987177B639 | AJOULONDAY | MATHIS |
| 3421B12A44124B | RASHAUN | HUMPHREY |
| 3421BA61655972 | MICAELA | ALLES |
| 3422114494B281 | FREDY | RAMOS |
| 3422311447B639 | LEONIE | MORGAN |
| 342236A1531424 | STACIA | HUGHLEY |
| 34223A59761963 | CHRIS | OBERT |
| 34223AA1136B77 | KRISSY | DUBOIS |
| 34225522A72468 | ROBERT | NETTING |
| 3422767584B281 | THOMAS PATRICK | GOONAN |
| 34231A1342B93B | CHRISTY | PROCTOR |
| 342324A537B449 | BRANDON | TAYLOR |
| 3423484814B281 | BRENDA | LOPEZ |
| 34234A5612B93B | MARIA | TOVAR |
| 3423723564B281 | BRITTNEY | DAVIS |
| 3423841824B281 | PAUL | HAWS |
| 3423968485B52B | CARLOS | DURAN |
| 3423B275231424 | WILLIE | PARTRIDGE-WALSH |
| 342431A714124B | JEFF | LOGAN |
| 34249169A5B393 | MICHAEL | BAIRD |

| | | |
|---|---|---|
| 3425196148B16B | ANGELO | ESCOBEDO |
| 3425284945B156 | CHALUKANA | JONES |
| 3425415252B93B | EVERETT | JOHNSTON |
| 34255173A5598B | MICHAEL | PEREDA |
| 3425625995B52B | SUSAN | DARLING |
| 3425765195B156 | SHERIKA | LAMB |
| 342581AAA51339 | CHAD | WILLIAMS |
| 34259A3A64B281 | BRIAN | CHMURA |
| 3425B29425598B | ALICIA | LOPEZ |
| 3425B9A394124B | MICHELLEL | JOHNSON |
| 342621A952B871 | JOSUE | ORTEGA |
| 34268233A41258 | SHARLANAE | COOK |
| 3426957245B393 | MIKE | GRITMAN |
| 3426957637B492 | JOSHUA | MILLER |
| 34271341A72455 | RENEE | EILER |
| 34271981A2B87B | IRENE | LAGUNAS |
| 3428139887B639 | RUBY | CALHOUN |
| 3428366635598B | ELIZABETH | PROVOST |
| 342867A4861963 | ROBERTO | NAVARRO |
| 3428733395B52B | CORINA | ROSALES |
| 3428774422B87B | JESSICA | HOWINGTON |
| 3428985644B943 | ISAIAS | MORN |
| 3429175877B639 | BRUCE | KEITH |
| 34293A7382B87B | PATRICK | HEINTZ |
| 342B2813447931 | SHANNON | GOBER |
| 342B294A385688 | THOMAS | BECHTEL |
| 342B572755132B | SAMUEL | CAMPBELL |
| 342B8517172B76 | ROGER | BACA |
| 342B856948B16B | MICHAEL | HARBAUGH |
| 342B87A8A91563 | CYNTHIA | HERNANDEZ |
| 342B9258851339 | MARY | WATSON |
| 342BB944A84381 | TANIKA | THOMPSON |
| 3431279247B639 | ANDREA | MARTIN |
| 3431332517B639 | JACQUELINE | POSEY |
| 3431447255598B | MARIE | BERNAL |
| 343172A7991831 | TAMIKA | JONES |
| 34324459A61924 | TRACY | BENNETT |
| 3432964518B16B | CINDY | JENSEN |
| 3432B132855972 | LORRI | REQUEJO |
| 3433225697B492 | DONZELL | WILLIAMS |
| 3433228387B639 | GREG | JACKSON |
| 343335A5A41285 | GLENN | WEATHERS |
| 3433429732B87B | VICTORIA | GARCIA |
| 343373AA847976 | PHILIP | WITCHER |
| 3434186594124B | MARQUISE | SHEPHERD |
| 3434B79845B156 | ANTWON | STATON |
| 3434B835A55972 | EVA | LICON |
| 3435389A25598B | FRANCISCO | BENTALPUK |

| | | |
|---|---|---|
| 3435418795B393 | BOB | MARTIN |
| 3436435382B93B | TRISTAN | AVIS |
| 3436952A17B639 | BRITTANY | SALAZAR |
| 3436B835741258 | DMONEY | EXIT |
| 343714A695B156 | LOUISE | GARRETT |
| 3437161335598B | JUSTIN | ROBINSON |
| 3437267174124B | JUSTIN | GRIFFIN |
| 343741A145B156 | SESLIE | JONES |
| 3437524142B835 | TRACE | MARTIN |
| 3437538192B871 | JOSE | RODRIGUEZ |
| 34378137A7B449 | CHIRIS | HOUSTON |
| 3437925697B492 | BRIAN | DAVIS |
| 3438183992B93B | JOSE | MADRIGAL |
| 3438573762B87B | DELIA | LERI |
| 34386A9735B52B | JASON ALEJANDRO | RODRIGUEZ |
| 3438B73287B449 | SEVERIANO | NAVARRO |
| 3438B83142B835 | HOLLY | KIMBRELL |
| 3439471327B449 | VIVIAN | LOVE |
| 3439582588B16B | JANICA | MCCLOUD |
| 3439B6A5151339 | JENNIFER | COOK |
| 3439B919155972 | HOANG VAN THI | TRAN |
| 343B535A654165 | RICHARD | ROEBUCK |
| 343B72AAA61945 | CEDRIC | MC GOWIN |
| 3441341A541285 | MITZI | HAMPE-BROOKS |
| 3441946AA2B87B | ERIC | BROCKBANK |
| 3442135A47B43B | SHAWNTEL | HOBSON |
| 34427717A4124B | RONALD | PRICE |
| 3442839A44B943 | VANESSA | SWAN |
| 3442923A55B393 | MICKI | KING |
| 3442B63327B492 | SHANTINEYA | HOWELL |
| 3442B77487B639 | RUSSELL | PEARCE |
| 3443142A87B639 | BRANDI | COPENNY |
| 3443155492B871 | SALLY | JOHNSON |
| 34432124A31424 | SHUNICE | MITCHELL |
| 3443377295B393 | RUBIE | RODRIGUEZ |
| 3444155355B52B | SERGIO | CIGARROA |
| 3444271327B449 | VIVIAN | LOVE |
| 3445145565B545 | RENEE | OLAVE |
| 3445377285B52B | TIFFANY | BURTE |
| 3445882945598B | DAYJANIQUE | BROWN |
| 3445981832B871 | RICARDO | SANCHEZ |
| 3445B61A661963 | DENISE | GARRETT |
| 344634A644124B | JOHN | RAY |
| 3446983587B639 | LORY | CAMPBELL |
| 3446B43A87B639 | CHINIKACHATMAN | CHATMAN |
| 3447428922B93B | MICHALE | YATES |
| 3447775727B449 | MARIO | ELLIOT |
| 34479514A91563 | LETY | GARCIA |

| | | |
|---|---|---|
| 3448243335B156 | BRITTNEY | SEBASTIAN |
| 3448376884B563 | PAMELA | CASTLE |
| 34491A8873B152 | MAYA | WARREN |
| 3449291A62B87B | NICHOLAS | NELSON |
| 3449B39847B449 | CHRIS | SCOTT |
| 344B116967B639 | NAOMI | DAVENPORT |
| 344B134A361963 | PAULINE | MARTINEZ |
| 344B13A7661963 | TAYLOR | NEAO |
| 344B4A8278B273 | ANGELA | DARLING |
| 344B5986141277 | SHIRLEY | EDWELL |
| 344B6712554165 | DAKOTA | SKYE |
| 344BB23617B492 | RACHEL | TORRES |
| 34511817A2B834 | THOMAS | CURL |
| 3451185867B449 | LINDA | SALAZAR |
| 34511A65261963 | ALAN | FIELD |
| 3451341552B835 | TERESA | CENISEROS |
| 3451373177B639 | NINA | COPPER |
| 34517411A7B449 | TASHIA | WILSON |
| 345193A5255972 | ARLENE | MATNEY |
| 345238A4891831 | DALE | WERTS |
| 345246A118B16B | GUTIERREZ | JENNIFER |
| 3452B595991837 | CHARLES | ZIPP |
| 3453B163A7B639 | ELKI | VAZQOEZ |
| 3453B394755972 | RICHARD | ST CLAIR |
| 3454255547B639 | PORTIA | MAYE |
| 34543AA9441285 | JASON | HANN |
| 345445A882B871 | TONY | RITCHIE |
| 3454588A585943 | ANTWON | LEWIS |
| 345513A9841277 | STEPHANIE | WESTFALL |
| 3455155A62B871 | MIGUEL ANGEL | AGUIRRE |
| 34554A67291563 | MARIA | VILLALOBOS |
| 3455595154B943 | PAULA | DAIGLE |
| 3455864919125B | MARCUS | LUCKY |
| 34561AA8941258 | HOPE | FLETHER |
| 3456247785598B | GISSEL | CALDERON |
| 3456386A87B492 | ERIC | HANG |
| 3456518525B52B | SHAVON | WILLSON |
| 3456755312B93B | DANIEL | COBB |
| 34567786A31424 | BYUNGHEE | PARK |
| 34578A8854124B | DARREN | MOORE |
| 3457B233491563 | NICOLAS | PLACENCIA |
| 3458234587B43B | MARCIA | CALDERN |
| 3458458452B93B | MELISSA | RUIZ |
| 345885A884B281 | KATTY | ARIAS |
| 3458983247B639 | TIFFANY | KIMBROUGH |
| 3458B188691831 | NICHOLAS | CORLEY |
| 3459376A531424 | MARK | SEYMORE |
| 34594522A55939 | NOE | FRAUSTO |

| | | |
|---|---|---|
| 3459489327B639 | JOSE | MATEO |
| 34596775898B26 | MIASHA | MCDOWELL |
| 3459835687B492 | JERRY | ADAMS |
| 345B11A252B871 | MEAGAN | HAYES |
| 345B247645B393 | SEAN | ISON |
| 345B647425B393 | KAREN | LOWE |
| 345B6874655972 | PEDA | SANCHEZ |
| 345B711A461963 | CHAD | ALVAREZ |
| 345B942112B871 | HOWARD | MCDANIEL |
| 345B993365B393 | CHRISTINA | HENRY |
| 3461225297B639 | MARCIA | WILLIAMS |
| 3461925297B639 | MARCIA | WILLIAMS |
| 3461997542B93B | MICHELLE | YEAGER |
| 3461B25297B639 | MARCIA | WILLIAMS |
| 3462333A37B449 | IVAN | SANCHEZ TORRES |
| 3462645A67B449 | TIEASH | DANTZLER |
| 3462789947B43B | FELICIA | COLEMAN |
| 346321A767B492 | ARSENIO | HAMILTON |
| 3463846795B156 | RONNIE | JOHNSON |
| 3464126527B639 | TIMOTHY | PATTON |
| 346419A485598B | DAVID | MARTINEZ |
| 34645A74255972 | DAVID | GONZALEZ |
| 3464612922B871 | ALEX | GOLDSTON |
| 34646181A7B639 | ZANDRA | JACKSON |
| 346475A1141285 | KRISTEN | DELO |
| 3464768397753B | MELISSA | COLEMAN |
| 3465411762B87B | VINCENT | LAYTON |
| 34654A2A14124B | SAMANTHA | GRIMM |
| 3465B19735B253 | TUNYA | WILLIAMSON |
| 3466734552B87B | JAMES | ZIES |
| 3466781A955972 | ANTONIO | CARDENAS-CHAVEZ |
| 3466861965B156 | ANGEL | BARNOM |
| 34671A6277B492 | ROBERT | MAYER |
| 34675936A5B52B | MONIQUE | SALAS |
| 3467665388B16B | CAROLINA | BARRIOS |
| 3467821815B393 | SHAWNTAE | JOHNSON |
| 3468182475B156 | CASSANDRA | SMITH |
| 346824A547B639 | LATOSHA | MUFF |
| 34683A19291831 | JOEL | SEWELL |
| 34684434A5598B | BOUALAY | INTHAVONG |
| 34688982A7B359 | OCDULIO | CASTANEDA |
| 3468944838B16B | STEVEN | MORITZ |
| 3468967827B449 | SHIVON | JOLLY |
| 3468B142961963 | HUMBERTO | ZEPEDA |
| 3469186252B87B | KRISTINA | DELAGARZA |
| 3469615264B281 | LATRINA | ABERNATHY |
| 3469824A62B93B | NATASHA | VARGAS |
| 3469952198B16B | VALERIE | LARKINS |

| | | |
|---|---|---|
| 3469B84515598B | JESSICA | LOPEZ |
| 346B1A59291831 | JONATHAN | SMITH |
| 346B256858B16B | IRVING | GARNICA |
| 346B388668B16B | GUSTAVO | REGUS |
| 346B439462B93B | STEVEN | MENDEZ |
| 346B8AA1A7B449 | JUAN | VELASQUEZ |
| 3471379955B52B | KEVIN | CAHALO |
| 3471734524B562 | KEEGAN | EISENHARDT |
| 34719AA9831424 | TRACEY | THINGPEN |
| 3472111135B393 | CHERYL | CLARK |
| 3472634554B281 | TAMMIE | ARMSTRONG |
| 3473131537B639 | DONALD | TOLBERT |
| 3473342A74124B | WALTER | STEVENS |
| 3473813827B492 | TIA | SIHABOT |
| 3473B82678B16B | KEONI | P RUNNELS |
| 3474475A155972 | ABEE | ALVAREZ |
| 3474868757B639 | JAMAL | GREER |
| 3474B18977B449 | MARCELLUS | JONES |
| 3475549674124B | NICOLE | WOODON |
| 3475561A461963 | MICHAEL | FORDHAND |
| 3475564415B37B | LISA | HUBBARD |
| 3475742414B943 | RAY | BRICKEY |
| 34758254A2B835 | ROCKY | YORK |
| 347615A575598B | ADRIANA | SEPULVEDA |
| 34762A5635B156 | BENJAMIN | HILL |
| 3476493162B871 | CHARLES | KIRKPATRICK |
| 3476521985598B | MARCELINO | GONZALEZ |
| 34765881A91563 | AILEEN | AGUILAR |
| 3476625742B93B | OWAYSHA | BROWN |
| 34766275772B76 | ROSSI | GOMEZ |
| 3476753A42B87B | STEPHANE | GONZALEZ |
| 3476911762B87B | VINCENT | LAYTON |
| 3477482A131424 | ARNEL | ALLEN |
| 3477572495598B | EDUARDO | MARTINEZ |
| 3477725232B93B | DORA | TAFOYA |
| 347798AA52B93B | GUILLERMO | GARCIA |
| 3477B74135598B | LEOBARDO | SANTIAGO |
| 3478396114B281 | CHRISTOPHER | BROWN |
| 3478494754B281 | MYLA | SHEPPARD |
| 34785A6217B43B | CHAQUISE | SIMELTON |
| 3478642A62B871 | ANA | REYES |
| 3478863715598B | AIOTEST1 | DONOTTOUCH |
| 347893A3755951 | JESUS | ESCALERA |
| 3479135222B835 | SAVANNAH | PETERSEN |
| 3479327445B393 | WINTER | ROSE |
| 34793A9549152B | JOSE | LUNA RESENDIZ |
| 3479533642B835 | ABEL | CASTILLO |
| 3479569987B639 | ANDY | BROWN |

| | | |
|---|---|---|
| 3479641555B52B | CHRISTINE | GARZA |
| 3479744675598B | MARCO | GARCIA |
| 3479797215B52B | JOEL | PEREZ |
| 34797A1A891831 | OLINDA | SALDIVAR |
| 347B177A354165 | RONALD | KOPE |
| 347B418495598B | LEWIS | LARRY |
| 3481137584B281 | ANTHONY | WARE |
| 3481257862B93B | DAVID | GOMEZ |
| 3481451A37B449 | DIMAS | SALDIVA |
| 3481B81A77B492 | GLENN | BREWER |
| 3482134A24B281 | JENNIFER | MINSHALL |
| 348311A6161963 | RICHARD | HEDGPETH |
| 3483298AA4B281 | ERIC | WASHINGTON-MCKINNEY |
| 348338A9161963 | RICHARD | HEATH |
| 34833A69836B77 | DALE | RENTZ |
| 3483652277B449 | DWIGHT | GERALD |
| 3483663875598B | AIOTEST1 | DONOTTOUCH |
| 3484286482B835 | YVETTE | NORMAN |
| 3484518777B492 | FEDERICO | ROJAS |
| 34845A55241258 | DERRICK | ESTES |
| 3484663437B449 | TIARA | MOBLEY |
| 3485263875598B | AIOTEST1 | DONOTTOUCH |
| 3485366845598B | PIAYENE | MOUA |
| 3485848295B393 | BRYAN | DOWLING |
| 34862A3238B16B | KRISTA | WHITELEY |
| 34865A5A77B449 | LONNIE | BROWN |
| 34866228974B7B | MICHELLE | PRICE |
| 3486897A82B871 | ROSY | GONSALEZ |
| 3486B257941258 | BETHANY | DERBY |
| 3487237167B492 | EVELENE | BROWN |
| 3487459385B156 | JENNIFER | OBARR |
| 3487492413B365 | SUSAN | CORBIN |
| 34875693A9125B | VERNARD | JONES |
| 3487888A35B393 | JAMES | PARKER |
| 3487B12662B871 | TAMMY | SNOW |
| 3487B237A5B52B | NATHANIEL | HOEFER |
| 3488549857B492 | NARENI | SILVD |
| 34886639A41258 | LARAI | JOYNER |
| 3488689252B93B | DAVID | MOORE |
| 3488B36AA91563 | JUAN | VERDUGO |
| 3489221455B156 | LADEIDRA | MOORE |
| 34893A35951339 | BRIDGETTE | ADAMS |
| 3489691A441258 | MIKE | VITOVICH |
| 3489B162941285 | LENORA | CORNICK |
| 3489B316255972 | AMY | JUAREZ |
| 348B1386A4B281 | HILARIO | SMITH |
| 348B1443491538 | STEPHANIE | ARMENDARIZ |
| 348B184A491885 | LORRAINE | PEREZ |

| | | |
|---|---|---|
| 348B359A92B93B | JAMIL | TALIB |
| 348B4544631424 | DONNELLA | BUFORD-LOVE |
| 348B577745B52B | KIMBERLY | CASTILLO |
| 348B5888455972 | KAYCEE | SMITH |
| 348B59A5361963 | MIKE | HAWK |
| 348B9115A7B639 | YVETTE | DANIELS |
| 348B94AA85B393 | LACY | TURLEY |
| 348BB95A472B32 | TREIVA-MARIA | JOHNSON |
| 34911683A8B16B | ANDREW | ADAMS |
| 3491351A191232 | VERONICA | FIELDS |
| 3491412A98B16B | PARKER | AMY |
| 3491551755B393 | PATRICIA | CRUZ MOLINA |
| 3491663875598B | AIOTEST1 | DONOTTOUCH |
| 34918A57891563 | ANGELICA | GURROLA |
| 3492438832B93B | BILLY | PEREZ |
| 349294AA97B449 | MODESTO | NAVARRO MARTINEZ |
| 3493412737B639 | SHANTAVIA | HERBERT |
| 34935892A91831 | DENISE | MEADOWS |
| 349448A597B449 | JOSE | CHAVEZ |
| 3494851682B835 | SHAUNA | BUTTARS |
| 3494971A95B156 | ELIZABETH | MAGSSY |
| 3495167692B871 | KIMBERLY | FREEMAN |
| 3495271664B542 | TAMICCA | JONES |
| 3495689A961963 | TRINIDAD | JACINTO |
| 34956A3775B393 | ROSMERI | GUSMAN |
| 3496559199125B | MONIKA | POLITE |
| 34965A53991563 | KASSANDRA | LUCERO |
| 3496651A141258 | SAVANNAH | KEIBLER |
| 3496674812B835 | THOMAS | BROWN |
| 3496697542B93B | MICHELLE | YEAGER |
| 34966A39741258 | WAYNE | HEGERTY |
| 349679A512B835 | DIANA | GAMMEL |
| 3496B68A491831 | MELISSA | BOESE |
| 349729A452B93B | JENNY | SANDOVAL |
| 3497535987B449 | LARRY | HUNTLEY |
| 3497812625B393 | IGNACIO | RUIZ |
| 3497B6A3991831 | CHELSEA | DUNCAN |
| 349816A634B562 | JAMIE | PALERINO |
| 349922A558B124 | LISA | SCOTT |
| 3499442A85B393 | SAMUEL | ORTIZ |
| 3499473742B835 | MAKENNA | SCHULER |
| 3499486584B597 | MATTHEW | BELLAH |
| 34996457A5598B | NORMA | TORRECILLAS |
| 3499684427B639 | LAMAR | SLAUGHTER |
| 3499944322B93B | ANDREA | COLLINS |
| 3499B25322B87B | JOHNNY | TOVAR |
| 349B264834124B | DEBRA | BAILEY |
| 349B318725B156 | ERIC | COLEMAN |

| | | |
|---|---|---|
| 349B5A8444124B | ALEXANDER | LEEHR |
| 349B759635598B | RACHEL | SEAGRAVE |
| 349B9395691831 | JUAN PABLO | LUNA |
| 34B11528861963 | WILLIAM | MCCASTLE |
| 34B1192245B52B | NANETTE | LOPEZ |
| 34B1239835B393 | YESENIA | AGUILERA |
| 34B13125531424 | JEWEL | HUNTER |
| 34B1567652B93B | ESMERALDA | ALBERTO |
| 34B1682A351339 | KELSEY | STOCKUM |
| 34B1686537B639 | MICHAEL | WOODLAND |
| 34B1864858B16B | BREANN | CHAPPEL |
| 34B1B61167B639 | DANICA | SAXTON |
| 34B22172161963 | JUAN | CARBAJAL |
| 34B25314954165 | NICHOLE | COSNER |
| 34B2694295B156 | ANESHA | GONER |
| 34B26A2455598B | LUIS | JOHNSON CORTEZ |
| 34B2919258B16B | BRITTANY | PEATS |
| 34B29A4274124B | STEPHON | COOPER |
| 34B359A424124B | CAITLIN | CULLEN |
| 34B3677152B87B | STEVE | COKER |
| 34B37895291831 | DAULTON | DAY |
| 34B39398454165 | ORIVA | LUNA |
| 34B3942512B93B | KIMBERLEE | BLOYED |
| 34B3B815A7B639 | BRITTNI | SEARCY |
| 34B42691391563 | DENISE | FRIAS |
| 34B43877A4124B | JOSHUA | RIVERA |
| 34B4893A741258 | CHARLES | KANNERLY |
| 34B49242A5B393 | ERIC | RAMEY |
| 34B4B15165B393 | MAURICIO | ORTIZ |
| 34B4B619A7B449 | SHONTELLE | WILSON |
| 34B52A39791831 | HAROLD | EARL |
| 34B6285722B87B | FRANCO | MEDINA |
| 34B65875455972 | ISARAEL | ACERO |
| 34B67274554165 | OSCAR | CALDERON |
| 34B68558A7B639 | TANISHA | BOSWELL |
| 34B7135812B835 | ALISON | CROW |
| 34B71435A8B16B | HARDEN | BURGIN |
| 34B71469241285 | TONY | LITTLE |
| 34B7228244124B | DAEQUALE | PLOWDEN |
| 34B74864A91563 | CESAR | CORDERO |
| 34B7759328B16B | LUTHER | ROWELL |
| 34B78858655972 | MARLENE | CORONA |
| 34B8481A37B639 | MYCREATISHA | DAVIS |
| 34B851A817B449 | URSULA | THOMPSON |
| 34B8843285B156 | TANYA | BROWN |
| 34B8B21377B492 | ANTHONY | WATSON |
| 34B91375591563 | DOZAL | RAUL |
| 34B9145527B639 | TIARA | HARDNETT |

| | | |
|---|---|---|
| 34B9352447B639 | DAVID | SMITH |
| 34B9B678A7B471 | ABEL | RAMIREZ |
| 34BB3439655972 | RICK | SORRIA |
| 34BB424567B639 | ALYSIS | MOSES |
| 34BB7A11A31424 | LOUISE | STUART |
| 3511166952B871 | SHEILAH | SARMIENTO |
| 35112A44572B76 | ADAN | CARDOZA |
| 35115A4924B281 | EDWIN | OLIVEROS |
| 3511628922B87B | CAROLYN | RUBY |
| 351189A3991371 | MIKE | AUTEN |
| 3511B74754B275 | HEIDY | HERNANDEZ |
| 3512528335B52B | RAMONA | CRUZ |
| 3512655655B52B | LELA | DIMAS |
| 35126A11847931 | MARSHA | WALKER |
| 3512B2A1641258 | SIMONE | CALDWELL |
| 3513591428B16B | NICOLE | STREBEL |
| 3513748874B275 | JENNIE | SELLERS |
| 3513B372A7B425 | PRISCILLA | BOWMAN |
| 3514459A591563 | JOHN | BOWLER |
| 3514484262B835 | NATHAN | TOVAR |
| 3514748A641277 | CANDACE | FOSTER |
| 3514827295598B | BEATRIZ | LIZAMA |
| 3514B495891831 | KEENA | THOMPSON |
| 35152A66155972 | ROCHA | ALEJANDRA |
| 3515398355B52B | EDITH | CHAIDEZ |
| 3515883364124B | KIMIAO | SAKAI |
| 35159A71A41285 | ROBERT | BLACKWELL |
| 3515B696731424 | LAKESHA | MOORE |
| 3515B72185B344 | ALVARO | FLORES |
| 3516256812B871 | MARK | BAIRD |
| 3516599A141258 | JESSCIA | NAGEL |
| 351686A3261963 | DAVID | CORCOLES |
| 351692AA74B542 | TARA | TOMISKA |
| 3517119335598B | VICTOR | MENDEZ |
| 3517187625B52B | RICHARD | DEAGUERO |
| 3517235527B639 | JEFFERY | WHITE |
| 351748A237B639 | BRANDON | JONES |
| 3517514A25B393 | WILFREDO | BRUNES |
| 3517627755B393 | SARA | REEVES |
| 3517632282B835 | FORREST | RAWLS |
| 351783A288B166 | CRYSTA | STANFIELD |
| 3517B67235598B | NIKI | NGONKHAMBY |
| 3518249A57B425 | PAULA | MAINE |
| 3518433415B393 | MAZIN | DAWOOD |
| 35185AA4891563 | DESSARAY | GONZALES |
| 3518882627B492 | AMANDA | FORD |
| 3518B83214124B | ASIA | KNIGHT |
| 35193434A2B835 | LEDY | MUNOZ |

| | | |
|---|---|---|
| 35198A71A41285 | ROBERT | BLACKWELL |
| 3519B166A2B871 | JOSEPH | GALLEGOS |
| 3519B17A355972 | XOCHITLE | ZAVALETA |
| 351B3948A7B492 | YONHY | ARRIAGA |
| 351B4712191232 | MARIA | CHATMAN |
| 351B4874555972 | OMAR | ARELLANO |
| 351B4A2112B87B | ASHTON | TURNER |
| 351B5919555972 | GONZALO | CHAVEZ |
| 351B5A64241285 | DOREEN | LEWKOWICZ |
| 351B713498B179 | SHEENU | BURTIS |
| 351B836132B87B | DUSTIN | HOWELL |
| 351B8393661957 | HEATHER | MACK |
| 351B9439191563 | JENNIFER | WILLIAMS |
| 351B9A1997B425 | GEORGE | SANTIAGO |
| 3521111A77B471 | BRYAN | LIRA |
| 3521149454B275 | EDWARD | CONDON |
| 35211AA8231424 | SCHANEL | MILTON |
| 3521971A32B871 | LAURA | KELSO |
| 35219A2964B52B | DEZMON | PARKER |
| 3521B22144124B | JAMES | LUNN |
| 35225578A91972 | SALBADOR | AMADO |
| 3523375A45598B | CHRISTOPHER | SMITH |
| 3523664567B492 | SHANIKA | BURRIS |
| 35238A41791371 | KAYFRANCES | JONES |
| 3523B64567B492 | SHANIKA | BURRIS |
| 3524119A841258 | WILLIAM | YOUNG |
| 3524159564B281 | MARIA | MOLINA |
| 35243A11847931 | MARSHA | WALKER |
| 35243A7458B273 | LESLIE | AIKEN |
| 3524551834124B | VICTOR | HANKINSON |
| 3524664422B87B | THOMAS | VILLANUEVA |
| 3524844612B871 | NICOLE | BENNETT |
| 35248AA2741277 | RICH | FETTE |
| 352514A514124B | BRANDON | KEIFFER |
| 3525351254124B | ERICA | THORNTON |
| 3525539A48B16B | JULIE | MONTGOMERY |
| 3525545795B344 | JULIA | GALAZ |
| 35258AA177B425 | VICTOR HUGO | BERMUDEZ |
| 35259129A55972 | DARREN | DAVIS |
| 3525954262B835 | JOHN | WAGNON |
| 3525996232B835 | JOHN | WAGNON |
| 3525B358291584 | ANTONIO | WONG-ROMERO |
| 3526449A57B425 | PAULA | MAINE |
| 3526483A691371 | DANIELA | HERNANDEZ |
| 3526589575B344 | MEAGAN | JUDKINS |
| 3526821145598B | JHON | PEYTON |
| 3526943A82B835 | RAY | CAMPADONIA |
| 3527437377B639 | APRIL | SCHADERS |

| | | |
|---|---|---|
| 3527494595B393 | ELIZABETH | HIRATA |
| 35274A26A76B45 | ADELA | VENEGAS |
| 3527569412B87B | BRENDA | SISCO |
| 3527591845B393 | ABDIFATAH | MAILEH |
| 352781A9191563 | LEROY | HYDER |
| 3527B96458B163 | BRIAN | WILLIAMS |
| 35283563A5B393 | MOHAMED | BESHIR |
| 3528444335B344 | JESUS | RICO SILVA |
| 3528451A34124B | DANIEL | BILBY |
| 35285A7473B35B | BARBARA | READY |
| 3528751544124B | DANIAL | KELLER |
| 3528755A391543 | ISREAL | HERNANDEZ |
| 352896A2A5B52B | ROBERT | NICHOLS |
| 3529235A691831 | PATRICK | THOMPSON |
| 3529262762B87B | BRADLEY | WOODS |
| 3529514645598B | ABOBAKER | ALAMRANI |
| 3529578175B344 | ROBERT | WHITFIELD |
| 3529641942B871 | SCOTT | SELBY |
| 35298A89291584 | JOSE | FLORES |
| 3529B671357B79 | SHAKEENA | WHITMORE |
| 352B122982B835 | VICTOR | CURETON |
| 352B21A9541285 | JOHN | LEGRANDE |
| 352B718587B639 | CRYSTAL | MOSS |
| 352B8489A7B425 | TIM | GRAHAM |
| 352B981A77B492 | GLENN | BREWER |
| 35315817A54165 | SONDRA | VARGAS |
| 353174A8A91371 | SHAWN | YARBERY |
| 35318A9537B639 | STEPHANIE | FEGGINS |
| 3531951A141277 | RANDI | ROMINE |
| 3531B95975B393 | GHUFRAN | AMER HAMMOOD |
| 3532125A191584 | VANESSA | VELEZ |
| 3532656542B871 | CESAR | RODRIGUEZ |
| 3532945374124B | MICHAEL | HIPKISS |
| 3533527385598B | SAMUEL | SALAZAR |
| 353373A5A91371 | BELLA | ROE |
| 3533842845B344 | CESAR | GARCIA |
| 3533857442B835 | SHAYLA | HUFMAN |
| 35343A9A541258 | STEPHANOS | MAVROIDES |
| 3534873217B639 | MARISSA | KNOWLES |
| 35348778A5598B | MARGARITO | RIVAS |
| 3534B958341258 | MICHAEL | COYLE |
| 353516A8291891 | HEATH | HALL |
| 3535174364B275 | JEANETTE | FENNER |
| 353534A5461963 | CARMEN | RAMIREZ |
| 35357194883B74 | MICHAEL | WOODS |
| 3535833615B393 | GONZALO | CRUZ-GUTIERREZ |
| 3535925695B344 | HUQUI | ALVARADO |
| 3535B96722B87B | FRANCES | JOINER |

| | | |
|---|---|---|
| 3535BA41A2B871 | CINDY | FORRESTER |
| 3536172A47B449 | ISIDOR | OLEA-MOCTEZUMA |
| 353618A8841258 | THOMAS | MATELA |
| 353747A1991831 | JUNE | RIVERA |
| 35375697A47931 | NERA | JIBAS |
| 3537576457B639 | QADEVA | FRYE |
| 35375A8178B16B | TIFFANY | QUIBELL |
| 35376296A55972 | ANTHONY | TRUJILLO |
| 353767A7631424 | ROMEO | MONTEZ |
| 3537711175B344 | TONY | RIVERA |
| 3537B33972B835 | CHARLES | FERDIG |
| 3537B78425599B | TORRES | MONDOZA |
| 3538293A35B344 | MUSTAFA | HASSAN |
| 3538331A44B569 | NAILA | GARCIA |
| 35383A3824124B | SHARIECE | SCOTT |
| 353851A2491891 | JESSICA | BENEFIEL |
| 3538815655B52B | CRISTINA | MISKOWIZZ |
| 353897A2491831 | RICKY | BLEDSAW |
| 3538B63725B393 | JAMES | JACKSON |
| 35391599A91563 | YAZHID | MONTEJANO |
| 3539214655598B | OMAR | ALGHAZALI |
| 3539621378B16B | MARIA | HINOJO |
| 353B1161151594 | PANCHO | PANTORA |
| 353B1682591563 | CLARIZA | JIMENEZ GARCIA |
| 353B275687B492 | MARCO | AGUILERA |
| 353B342697B449 | BEATRIZ | RAMOS |
| 353B468817B492 | SATORIA | GARCIA |
| 353B754915B344 | LAURA | MULLER |
| 353B94A4361963 | SAMANTHA | PEREZ |
| 353B964765B344 | AMBER | BRANCH |
| 3541115884B275 | JESSE | SMITH |
| 354145A3233649 | CHRISTIAN | GARVIN |
| 3541491848B16B | CODY | CHRISTIANSON |
| 3541823717B639 | LATASHA | MCCRAY |
| 3541946A55B344 | KEISHANNA | BRICKLEY |
| 3541991662B87B | SARA | SERRATO |
| 35422A31291584 | EDWARD | ANTUNEZ |
| 3542343128B16B | WILLIAM | CARTER |
| 3542392397B639 | BRIANA | WILLIAMS |
| 3542522315598B | WENDY | LEMUS |
| 3542567232B87B | NICK | SEFEROS |
| 35428A2295B344 | NASIRDUDDIN | SHAIK |
| 3543126527B639 | TIMOTHY | PATTON |
| 35432541A7B639 | ERICA | BELL |
| 35436A4484B592 | CRYSTAL | FOWLER |
| 354397A828B16B | RICARDO | RIOS |
| 3544321227B492 | JAMES | DAVIS |
| 3544591812B835 | SALVADOR | MAURICIO RAMIREZ |

| | | |
|---|---|---|
| 354525A955B344 | EMMANUEL | GARCIA BARAJAS |
| 3545298926B264 | JOHN L | EADIE |
| 35457662A61963 | RAQUEL | PEREZ |
| 35459A1565B344 | JOSE | NAVA |
| 3545B611191584 | ARIEL | CARMONA |
| 3546173625B393 | SEAN | KEARNEY |
| 354644AA37B492 | ANGELA | NEESE |
| 354697A1961963 | MUSTAFA | AHAMADAZET |
| 3546B77398B16B | ISAAC | TIRADO |
| 35471A44A5598B | GRISELDA | CERVANTES |
| 3547441547B449 | BRANDY | CATES |
| 35475547A5B344 | SAMANTHA | GAFFKE |
| 3547615517B395 | HILDA | MENSAH SABLA |
| 3547778A161972 | MICHAEL | ROCCO |
| 3547928595B344 | MELODY | HERLOFSON |
| 3547B455691371 | KEVIN | MOORE |
| 3547B85134B281 | IRMA | NUNEZ |
| 3548414525598B | LUIS | BARRIEL |
| 354871A595B393 | FNAN | FASSIL |
| 3548769315B52B | ABRAHAM | ORTIZ |
| 35491689A8B16B | DEDE | FLORES |
| 3549448658B166 | JAMAL | GOODE |
| 3549465A791563 | ADAM | REYES |
| 354954A425598B | RAUL | ORTEGA |
| 354956A2854165 | DANIEL | HANSON |
| 3549593277B492 | KATHRYN | KIRKLAND |
| 3549862954124B | JAMES | BROWN |
| 354B229549155B | MIGUEL | ARELLANO |
| 354B53A5154165 | SAM | WOODRUFF |
| 354B55A8754165 | CHRISTINA A | CLARK |
| 354B8814A2B87B | THOMAS | FREINWALD |
| 354B967148B16B | ESTHER | ROBERTSON |
| 3551269384B275 | JANET | GARCIA |
| 355154A884B275 | LEKISHIA | WILLIAMS |
| 3551594482B87B | CHRISTOPHER | KREMER |
| 35515A4848B16B | NICOLE | ROBERTS |
| 35517A9117B425 | DOUGLAS | SILER |
| 3552239824B275 | SAMUEL | GUTIERREZ |
| 355267A7631424 | ROMEO | MONTEZ |
| 35527994A47931 | ERICA | MURPHY |
| 35535A8425B344 | SEMISI | FONUA |
| 355377A9247931 | ELMBER | MAGANA |
| 3553893388B16B | LEON | SHUMWAY |
| 3553B411247931 | RICHARD | SIMON |
| 3553B6A9631424 | RACHELLE | LEONARD |
| 3554177A52B87B | MARIAH | CASTRO |
| 35541A9A83B343 | ROBERT | DREILING |
| 3554411622B87B | MOUSSA | FANGAMOU |

| | | |
|---|---|---|
| 3554B72632B835 | WAYNE | WALLIS |
| 35553135A8565B | ANGELICA | MERCADO |
| 35554A5944B275 | ROBYN | GILLIGAN |
| 3555683567B639 | PATSY | MORRIS |
| 3555883817B639 | SANDRA | HICKS |
| 355624A2491563 | JOANNA | SILVA |
| 3556319AA91831 | JAMES | RYON |
| 355632A117B492 | LATOYA | ORMSBY |
| 35565453A4B281 | JOSE | SOLORIO |
| 3556776687B639 | JASON | ZEIGLER |
| 3556782474124B | DANA | MAY |
| 3556789967B471 | CARLOS | ESTRADA |
| 35568AA752B835 | CYRUS | CASE |
| 3557425184124B | KAYLA | SMITH |
| 3557472275B344 | ROY | CALDWELL |
| 3557568857B639 | KATRINA | LEWIS |
| 35575A6182B871 | ARON | HOLM |
| 355794A394124B | MARCELLUS | HAMPTON |
| 3558138AA4124B | WILLIAM | MOORE |
| 355832A1854165 | BONNIE | GOLLIHER |
| 355862A7591891 | NICHOLAS | HOBBS |
| 3558686A52B87B | RAQUEL | OLDERA |
| 3558724617B639 | CODY | HARDING |
| 3558B22A591831 | CHRISHANA | LOTTIE |
| 3559476175598B | REYANN | JIMENEZ |
| 35594A73391563 | RICK | CUELLAR |
| 3559616527B639 | OKEVIA | MCKELVEY |
| 3559737265B393 | REGINA | KINAS |
| 35599433A41258 | RICHARD | CASH |
| 3559BA6A87B449 | DONTARIOUS | BAKER |
| 355B2AA877B425 | DANNY | RIVERA |
| 355B551194B275 | JUAN | MERCADO |
| 355B578955B52B | DAVID | SUTTON III |
| 355B6124455936 | SOFIA | HERNADEZ |
| 355B959954B559 | JOHN | PASCHAL |
| 35612A59191584 | AMBER | MCJUNKIN |
| 35613A7AA4B275 | JOSE | TORRES |
| 356158A682B871 | PHILIP | RODRIGUEZ |
| 3561837464B281 | STEFANI | SAMUELS |
| 3561B465891831 | BENJAMIN | PAREDES |
| 3562212578B16B | OYUKI | HERNANDEZ |
| 3562288984B281 | ASYRIA | REECE |
| 356252A5291584 | MICHELLE | CARDONA |
| 3562577365B344 | JONATHAN | ROWELL |
| 3562596AA2B871 | KEITH | HARNEY |
| 3562678865598B | ROBERT | WEATHERS |
| 356278A2755972 | PAUL | NEVAREZ |
| 35628585A91371 | TRISTA | KENNEDY |

| | | |
|---|---|---|
| 3562987515598B | DENNIS | RABENA |
| 3562B49925B52B | MIGUEL | ORDONEZ |
| 3563147862B871 | ANDREA | COX |
| 3563184745B344 | MARIA ROSA | RAMIREZ |
| 3563347585B52B | MISSEY | DURAN |
| 3563385722B29B | ERLINDA | MARQUINA |
| 35634977A5598B | HERIBERTO | VASQUEZ |
| 3563573547B449 | PABLO | SALAZAR |
| 3563B488555972 | J | MURRILLO |
| 3564355A25B344 | RICARDO | LOPEZ |
| 3564545912B871 | RODERICK | SHEIRBON |
| 3564691312B87B | TONY | CONNER JASON |
| 356484A915B52B | JOSHUA | SANCHEZ |
| 3565133455598B | SANTOS | HERNADEZ |
| 35651A3977B492 | STEPHANIE | STEFFES |
| 35652A71691831 | CONETHA | GERMANY |
| 3565513457B639 | RALFAUEL | CRENSAW |
| 3565B77587B639 | TREMELL | JACKSON |
| 3566179425B344 | JOSHUA | JOHNSON |
| 3566188698B16B | JUSTINA | AGIULAR |
| 35663A86191891 | CALVIN | MCALLISTER |
| 35663A8AA7B449 | MARIBEL | AVILA |
| 3566759A591563 | JOHN | BOWLER |
| 35668161A91563 | KRYSTEN | CARDENAS |
| 35668585A91371 | TRISTA | KENNEDY |
| 3566B52915B393 | CYNTHIA | KELLEY |
| 3567365164124B | JENNIFER | KARADEEMA |
| 3567477178B16B | GINO | ARELLANO |
| 35675884872B76 | SERGIO | GARCIA |
| 3567761515B393 | CORY | THOMPSON |
| 3567B1A3455972 | VANESSA | MEDEL |
| 35681A8794B281 | JENNIFER | DELGER |
| 3568481415B52B | LUIS | PAREDES |
| 3568725335598B | ERICA | CRUZ |
| 3568873592B835 | GLENN | MILLER |
| 356932A3A4B275 | GLENNETT | GRANT |
| 35693A65591563 | SHAIMA | AZABY |
| 35696A31555972 | NOVA | KRSTIC |
| 3569729168B16B | JAXSON | FARR |
| 35697A85891891 | MARLON | YOUNGER |
| 356B1332841285 | DESSIE | FERGUSON |
| 356B3383241285 | ANDRES | PEREZ-SDEEN |
| 356B342995598B | STEPHEN | JOHNSON |
| 356B5585A91371 | TRISTA | KENNEDY |
| 3571157A841285 | TERESA | MINOR |
| 3571197935B344 | ALEJANDRO | MANCERA |
| 35711A9A754165 | SIERRA | PETERS |
| 3571264A24124B | ROBERT | MORTON |

| | | |
|---|---|---|
| 3571297585B52B | AMANDA | CHAVEZ |
| 3571343365598B | MARCCELA | MARTINEZ |
| 35714337A5B393 | JENNIFER | DIETL |
| 3571648198B16B | PATRICK | SPENCER |
| 3571692588B16B | PATRICK | SPENCER |
| 3571796537B471 | HAZEL | ESPINOZA |
| 357213A644B281 | ASHLEY | BUSH |
| 3572635247B639 | CARLOS | GOMES |
| 35726A31191543 | GERARDO | RODRIGUEZ |
| 3572843797B449 | SHONTANICA | HOWARD |
| 3572899115B269 | YVONNE | HARROD |
| 35733A33741285 | SHAMARYA | BURTON |
| 3573452344124B | ADAM | RYAN |
| 35736A9837B449 | GYAN | BISWA |
| 3573B446355936 | VIOLET | GUZMAN |
| 3573B66547B425 | TYLOR | PERRY |
| 3573B6A477B471 | TIERNEY | WILKES |
| 3574457935598B | ERICA | GONSALEZ |
| 35744A4556B264 | STEPHEN | TORRES |
| 3574B19115B52B | DEVON | JOJOLA |
| 3575248572B835 | JAMI | MURILLO |
| 3575294A491371 | PHIL | BOLLINGER |
| 35758A4556B264 | STEPHEN | TORRES |
| 3575B47842B87B | MITCHELL | JIMENEZ |
| 35768A37A31424 | DEADRINNE | BANKS |
| 357724A4241258 | JOHN | MCCLENDON |
| 3577295AA7B449 | GENEVIEVE | ROBERTS |
| 3577465AA31424 | DECARLOS | MOORE |
| 3577563515B393 | STEPHANIE | POEHLER |
| 3577B865A2B257 | TANYA | HARRIS |
| 3578514238B16B | JULIO | BARRAGAN |
| 3578746895B52B | ESMERALDA | GARCIA |
| 35789535A55972 | FGSFG | FGSFGS |
| 3578B235961963 | PENNEY | CRAWFORD |
| 3579211337B492 | GENEVA | DAVIS |
| 3579337978B16B | CASSANDRA | CRESPIN |
| 3579349444124B | TAMIKA | JOHNSON |
| 3579537857B425 | SAMANTHA | WILLIAMS |
| 3579694685B393 | STEVIE | HOGGANS |
| 3579732157B639 | ANDREA | GRANT |
| 3579772A44124B | ROBERT | GRAY |
| 35799923176B45 | ZORAYDA | VALENTIN |
| 357B128735B52B | TASHA | SOUZA |
| 357B456945B52B | NOEL | GUZMAN-FAUDA |
| 357B51AA661963 | VERENICE | VELAZQUEZ |
| 357B763718B166 | ARNOLD | HEMPHILL |
| 357B7751555972 | NOVIA | ROMO |
| 357B8572691371 | LEANNE | GRAY |

| | | |
|---|---|---|
| 357B883888B16B | TIMOTHY | NEAL |
| 357B8A69354165 | ANDREW | DELORME |
| 357B919345598B | YESSENIA | SOTO |
| 3581652542B835 | AGUSTIN | GARCIA |
| 3581727225B393 | JULIA | FLORES TORRES |
| 3581782364B275 | OMAR | VALDIVIA |
| 3582336454124B | MARK | MICKMAN |
| 3582594A49375B | KAMMEY | WALKER |
| 35829746A7B425 | GELLE | ROBINSON |
| 35829A66547931 | VELDA | ALANIS |
| 358316A285B393 | CECILIA | PINEDA |
| 3583523587B449 | IVAN | RODRIGUEZ |
| 3583974147B492 | WILLIAMS | CREWS |
| 35841A1465B344 | NOE | NONOAL |
| 35842661A91831 | CORY | ERNST |
| 35846A86141258 | JAMES | DALEY |
| 3584816415B52B | ERIK | PIZARRO |
| 3584841525B344 | DANELLE | XICARA |
| 3584B239955972 | JOE | ENGLE |
| 3584B589791584 | KEITH | JORDAN |
| 3585167635B359 | DEREK | JACKSON |
| 3585346A25B52B | DESIREE | SOSA |
| 358542A5991584 | JANETH | ANGUIANO |
| 3585667635B359 | DEREK | JACKSON |
| 3585846522B835 | ALLEN | BAUER |
| 3586381234124B | DESSENSE | JOSEY |
| 3586525122B586 | ASIA | KING |
| 358682AAA8B16B | ESCOBEDO | RITA |
| 3586931AA5B393 | THEO GERARD | SWEETING |
| 3586B69A755972 | NOEMI | MOTA |
| 358731A394B281 | CHRISTIAN | CAMPOS |
| 3587325144124B | DANTE | WILLIAMS |
| 3588139238B166 | KELLEY | SHAUNE |
| 35883645A41285 | JAMAL | JACKSON |
| 35886A1A88B16B | JUSTIN | COTY |
| 3588B236831657 | CURTIS | KITCHEN |
| 3588B515A91891 | STEPHANIE | BAUGHMAN |
| 3588B76924124B | QUINTIN | HOOPER |
| 3589314772B87B | RODOLFO | NUNEZ |
| 3589658412B87B | THOMAS | FREINWALD |
| 3589986737B425 | JALESSA | REDMOND |
| 3589B6A655B52B | CAROLYN | ROMERO |
| 3589BAA9791584 | ANN | DOUMA |
| 358B273592B835 | GLENN | MILLER |
| 358B33A2A54165 | CRISTOPHER | WILLUWEIT |
| 358B677837B449 | ARIANNA | MOULTRY |
| 358B84A6741258 | KIA | BROWN |
| 358B879452B871 | RAI | RAI |

| | | |
|---|---|---|
| 358BB55985B52B | JESUS | MONCLOVA |
| 3591171864124B | JENNIFER | CASTOR |
| 3591263592B835 | JOSE | RICO |
| 3591466557B639 | TRAMAINE | DAVISON |
| 3591761965B52B | ELVIA | OCHOA-RAMIREZ |
| 3591983627B425 | RAVEN | WHITE |
| 3591B143755936 | LUPITA | HERNANDEZ |
| 3591B712941285 | TAMICA | SMITH |
| 35922A1A15B393 | MADLEEN | REYES |
| 3592534515B344 | LILIAN | ESTRADA |
| 3592B47875B344 | BECKY | ANN |
| 3593447389379B | RENEE | MILLER |
| 3593527785B52B | VINCENT | ALDERSON |
| 359355A3291584 | CYNDIL MARIE | APODACA |
| 35936A2487B639 | KIANA | RAMOS |
| 35937A4694B281 | LEDENE | PEARSON |
| 35939AA9447931 | KATHERINE | SMITH |
| 3593B85635B393 | ALEX | DAVIS |
| 3594254594B281 | BRIAN | ALLEN |
| 3594759A391563 | PETER | NERIA |
| 35947A87991584 | MARIA | ALVIDREZ |
| 3594868192B87B | ZACHARIAS | HERNANDEZ |
| 35949451A72441 | RONALD | CAMPBELL |
| 3594BA97591584 | WILLIAM | ALEMAN |
| 359518A558B16B | ROBERTO | VILLARREAL |
| 359554AA64B281 | CHRISTINA | FOOTE |
| 359559A1391891 | AMANDA | CAMPBELL |
| 35955A3877B425 | PAYGO | IVR ACTIVATION |
| 35957899A5598B | JOSEPH | LANEY |
| 3595846958B16B | RANDY | RUPE |
| 35961369A5B393 | EDWARD | MITCHELL |
| 3596363812B871 | YURI | FRENEITES |
| 359652A9A7B639 | ELKI | VAZQOEZ |
| 3596792828B166 | TAMI | HOLLY |
| 3596846195B52B | JOE | PACHECO |
| 35968471A31424 | WENONA | BAKER |
| 3596894642B87B | JOHN | WAGNON |
| 3596B77397B425 | ROKESHA | DANIELS |
| 3597832125B52B | WESLEY | WINKLEPLECK |
| 3597859495B344 | SEVERO | BRANO |
| 35982A98541258 | DAVE | WOOD |
| 3598377A22B871 | CHARI | SMITH |
| 3598418173B352 | KATHRYN | MARES |
| 3598715182B835 | DANIEL | EVANS |
| 3598825665B141 | ELIZABETH | GRAVES |
| 35992A23855972 | DENNIS | KINCAID |
| 3599434722B835 | BROOKE | RAST |
| 35997A76691831 | TEVIN | ROBERSON |

| | | |
|---|---|---|
| 359B8A5A82B835 | JEFF | PALAGI |
| 359B9862172B25 | VERONICA | HART-TAYLOR |
| 35B1124347B425 | RODNEY | LIVINGSTON |
| 35B13746291584 | ATELIANA | SELESITINA |
| 35B13878651382 | JORGE | DOMINGUEZ |
| 35B14772791891 | WILLIAM | DIDWAY |
| 35B14A87A7B471 | TAMMY | PETTYJOHN |
| 35B1539767B449 | ANGEL | DOMINGUEZ |
| 35B1623115B344 | ALLEN | COONS |
| 35B1637464B281 | STEFANI | SAMUELS |
| 35B16617191584 | KATIA | GARDEA |
| 35B17175291891 | JERRY | SMITH |
| 35B1735AA61925 | MELVA | CASTRO |
| 35B18613891563 | BELEN | LOPEZ |
| 35B1883535B52B | DOLORES | VASQUEZ |
| 35B21197731424 | RYAN | BLANCHARD |
| 35B2256862B835 | JESSICA | PARTON |
| 35B27653651339 | BRET | LAND |
| 35B31966991584 | THIAGO | FIALA |
| 35B35A2354B281 | KELVIN | CULLINS |
| 35B3622795B393 | ATLANTIDA | LANE HOWE |
| 35B3837A555972 | ADA | COTA |
| 35B4195454B281 | FREDDY | ALCORN |
| 35B42285261963 | KEVIN | GALLAGHER |
| 35B4614A761963 | HECTOR | HERNANDEZ |
| 35B47A79584351 | CAROLINE | BROWN |
| 35B4815857B449 | CARMEN | MALDONADO |
| 35B48458931424 | TIMOTHY | LOEHR |
| 35B52384A91371 | WILLIAM | BROWN |
| 35B52398961963 | MICHELLE | MCDONALD |
| 35B5285365B52B | AMANDA | CORDERO |
| 35B5565494B275 | ZACHARY | HADDEN |
| 35B5612985B156 | JANEA | THOMAS |
| 35B569A8491891 | ZACH | STEVENS |
| 35B5876335B393 | PHILLIP | SIMS |
| 35B58A95755936 | MARIBEL | GARCIA |
| 35B61116A5B393 | ROBERTO | LOPEZ |
| 35B6165115B344 | EIZER ENRIQUE | CHAVARREA CHIM |
| 35B6291A555972 | RICHARD | HAMILTON |
| 35B67447857B79 | THOMAS | HOGAN |
| 35B7194A12B835 | ALEX | PERCOLLA |
| 35B74681691525 | TABATHA | VALDES |
| 35B75A9A833682 | BRIANNA | BRASWELL |
| 35B77327A4124B | JAMES | FRANKLIN |
| 35B7828A561963 | FILIMON | BUSTOS |
| 35B78694855936 | GINA | SOLIS |
| 35B78A53941285 | BRITNEY | BARNES |
| 35B7B16818B147 | MARCO | ALMONTE |

| | | |
|---|---|---|
| 35B7B656591831 | CHELSEA | ALLRED |
| 35B883A917B471 | SURAJ | BHUJEL |
| 35B91985981667 | BRANDON | REED |
| 35B9259A65B344 | LANDY | PINON-GONZALEZ |
| 35B93A64241285 | DOREEN | LEWKOWICZ |
| 35B94656591831 | CHELSEA | ALLRED |
| 35B9539A891831 | KIMBERLIE | PENDERGRASS |
| 35B96A46891584 | JESSICA | HERNANDEZ |
| 35B97286191563 | JONATHAN | RIOS |
| 35BB12A384124B | RANDY | JOHNSON |
| 35BB162198B16B | VALENTINE | DOMIGUEZ |
| 35BB395A691563 | CONCEPCION | CARDONA |
| 35BB4663A47931 | JAMES ALLEN | FISHER |
| 35BB4844747931 | JAMES ALLEN | FISHER |
| 35BB7493547931 | CHANTHA | PHORIMAVONG |
| 35BB756797B639 | TYP | PATTERSON |
| 35BB786985B344 | JACOB | JUDKINS |
| 35BB87A7631424 | ROMEO | MONTEZ |
| 36117A6914124B | BRENDEL | BRUSKAL |
| 361197A9361963 | JACOB | ROZANSKI |
| 3611B16212B87B | NOEL | LEYVA |
| 3611B72632B835 | WAYNE | WALLIS |
| 3611B858776B89 | YOLANDA | OROPEZA |
| 3611BA99241258 | DANIEL | EGER |
| 3612224795B52B | MICHAEL | P GILKISON |
| 36123766776B89 | GRISELDA | RODRIGUEZ |
| 3612378A79125B | DANIEL | BARBOT |
| 3612887134124B | JANELLE | HINES |
| 3612933714B576 | ABIGAIL | MALLONEE |
| 36133495476B61 | SILVIA | LORES |
| 3613437772B93B | MINDA | SAXTON |
| 3613439887B639 | RUBY | CALHOUN |
| 3613519748B16B | HOLLIE | DAYTON |
| 3613692838B124 | UBALDO | PINEDO |
| 36139683A2B87B | TONYA | SANTENS |
| 3613BAA295B161 | CALVIN | WHITE |
| 3613BAA782B871 | CESAR | AYLLON |
| 36144736A91942 | DAVID | ROADMAN |
| 3614B614936143 | CLAIRESSA | MENDOZA |
| 361523A7231424 | BRANDI | GAY |
| 3615426245593B | DEREK | BROWN |
| 3615B25642B871 | TIFFANY | JOHNSON |
| 3616163835B52B | RANDY | NELSON |
| 3616312A161963 | MARCIA | VAZQUEZ-GUILLEN |
| 361686A1431424 | JOHNNY | MITCHELL |
| 3616BAA4391891 | JOHN | HARE |
| 36174421876B89 | MATHEW | MCDONNA |
| 3617578965B52B | JOEL | MARTINEZ |

| | | |
|---|---|---|
| 3617712A52B835 | CRYSTAL | MCQUISTON |
| 3617889A651339 | KRISTY | MARCUM |
| 36178A11651339 | JOSEPH | DOWNEY |
| 36179823A2B835 | KRISTINA | MARION |
| 36182162A8B273 | VICTOR | PEREZ |
| 36182A11591584 | EDGAR | RUIZ |
| 36185A6612B871 | CHRISTI | HILL |
| 3618739364124B | MIKE | RITTLE |
| 3618744A12B93B | ARTURO | TAPIA |
| 3618B554181621 | CASSANDRA | MARTIN |
| 3618B732361963 | MARIA | GONZALEZ |
| 3619294A891831 | ELMER | MANTZ |
| 36192A37136B95 | ROSA | SANCHEZ |
| 3619566452B871 | LIVIA | FRY |
| 36195687A7B639 | MICHAEL | JACKSON |
| 3619732A32B835 | JACOB | FRYE |
| 3619B96158B16B | DARREL | MARTINEZ |
| 361B125642B871 | TIFFANY | JOHNSON |
| 361B297557B639 | TERRY | WILLIAMS |
| 361B4157576B89 | DARELYN | CESAR |
| 361BB716455972 | MARTHA | ALATORRE |
| 36213A78791584 | JERON | ALMEIDA |
| 362147A347B639 | TRINKA | WELLS |
| 3621869A761963 | LIAM | FITZGERALD |
| 3622153157B471 | DORIS | MALDONADO |
| 36225A43736143 | JOE | GARCIA |
| 362276A812B93B | CRISTINA | MORFIN |
| 3623679A24B943 | DAVID | VELEZ |
| 362373AA541258 | KEARA | SMITH |
| 3623824382B93B | CHOUA | VUE |
| 36239447776B89 | LUIS | GONZALEZ |
| 3623B3A7676B45 | PEDRO | URIBE |
| 36241A51555921 | JEFF | MALSKI |
| 3624243312B828 | GLENN | MCPHAIL |
| 3624359637B639 | YOLANDA | MALAVE |
| 36246A15576B89 | NORBERTO | AGUILAR |
| 36249AA4391538 | RENE | PALMA |
| 362525A857B639 | TINISHA | DOWELL |
| 3625637787B639 | CHANCES | GOMEN |
| 362566A4841285 | MELISSA | DALE |
| 3626727277B639 | LAMIKA | SHONTEA |
| 36267619A91891 | BILLY | CLAUNTS |
| 3627111667B639 | RETA | MURPHY |
| 3627799487B492 | HENRY | CURRY |
| 362797A114124B | THERESA | SPEZZANO |
| 3627B651961963 | FRANCISCO | BERNAL |
| 362922A1155972 | MARIBEL | ARCHER |
| 3629256797B492 | TESSICA | BYERS |

| | | |
|---|---|---|
| 3629315447B639 | AARON | BELL |
| 36294323876B89 | JASON | ARBIZU |
| 3629679A23B388 | JESUS | GONZALEZ |
| 362968A7291891 | LEWIS | LEE |
| 3629698454B281 | ANTON | GOODWIN |
| 3629799542B871 | SCOTT | SUDOL |
| 3629B13252B93B | CARMEN | SOTO |
| 3629B976161963 | MIGUEL | MORENO |
| 362B3772891584 | ALEJANDRA | GARCIA |
| 362B3A83491831 | BRYAN | PLAMER |
| 362B655442B871 | HEATHER | WINSTON |
| 3631345865B393 | CAAMAL | GUMERCINDO |
| 3631856778B16B | KATIE | GALLEGOS |
| 3631877A87B492 | DRANDON | LUNA |
| 3631996865B393 | ROBERT | STEELE |
| 36323793872B63 | CHRISTINA | ESPINOZA |
| 36325A8644124B | KEVIN | MIKULAN |
| 363269A5355951 | MARIA | OROZCO |
| 36332A8932B871 | JARREA | TYNEZ |
| 3633731982B835 | CINDY | PALOMARES |
| 3633735532B87B | BRANDON | HARRINGTON |
| 3633B4A6541258 | CHRISTOPHER | KATCHUR |
| 36341A41A51382 | ALEX | SAYAS |
| 36343A1944B943 | DARRELL | ORTEGO |
| 3634434A87B492 | SHANNON | HILL |
| 3634618765B52B | MICAELA | CARDOZA |
| 3634722467B639 | BUDDY | KIDD |
| 3635961477B492 | HELM | MARY |
| 3636287195B546 | ROSEANN | GUTIERREZ |
| 3636522257B436 | ANGEL ANGELES | AGUILAR |
| 3636857364B281 | LEVI | WIELER |
| 36368636676B89 | MYRNA EDITH | CALCANEO |
| 36375543A61963 | CAROLYN | REGO |
| 36382A18A51382 | CAMILLE | NORTON |
| 3638378644B281 | TINA | SCHOVILLE |
| 3638925642B871 | TIFFANY | JOHNSON |
| 36389AA7431424 | YVONNE | TAYLOR |
| 3638B49767B471 | TERESA | FARMER |
| 3639483644B281 | KARLA | SKOW |
| 36396AA782B87B | CESAR | AYLLON |
| 363B1129391584 | VERONICA | SANCHEZ |
| 363B4264A61963 | KATIE | GARCIA |
| 363B456778B16B | KATIE | GALLEGOS |
| 363B599A591891 | KIMBERLY | GLASS |
| 3641115797B492 | CANDI | USSERY |
| 3641126192B835 | IAN | ARMSTRONG |
| 364136A7A7B492 | JOCOBUS | VERMEULEN |
| 3641458885B52B | JEANNIE | AUSTIN |

| | | |
|---|---|---|
| 36414A77761963 | LEONDRA | WHITAKER |
| 3641618447B639 | KEVIN | MOSEY |
| 36417793A76B89 | GUADALUPE | DOMINGUEZ |
| 3641991537B492 | LINDA | HARRIS |
| 3642361917B639 | JULIE | BLEDSOE |
| 3642533282B87B | SASHA | HOUGHTALING |
| 3642598965B52B | BLANCA | GRANILLO |
| 36425A7537B639 | TYRONE | CODY |
| 36427399376B89 | LUIS EDUARDO | MEDINA |
| 364278A1355972 | CALEB | OWENS |
| 3642BA28761963 | RAYMOND | SHARP |
| 36436A31A41285 | ANGELA | PEARSON |
| 3643754A68B268 | TANYA | LAPORTE |
| 3643755127B639 | VICTORIA | URPANO |
| 3643B86845B393 | JONATHAN | VINZANT |
| 3644691A94B554 | KIELA | HOWARD |
| 36447349A36143 | EDGAR | TINAJERO |
| 3644851767B639 | RENARDO | PAGGETT |
| 3645244592B835 | MISTY | WARNER |
| 3645293A64124B | LUANA | LILLO |
| 3645312537B639 | THADDEUS | WILLIAMS |
| 3645332947B492 | TELA | SIMS |
| 364594A7261963 | WALEED | ISSA |
| 3645B849741251 | URBAN | HOUSING |
| 3646617A691831 | YADIRA | ROMERO |
| 36468777176B89 | MARTHA | RODRIGUEZ |
| 3646BA97651339 | BEVERLY | SUDDUTH |
| 36472A1494124B | JONATHAN | BARCLAY |
| 36475175772B76 | TERESA | WISSEH |
| 36475178A72B76 | TERESA | WISSEH |
| 3647915A591537 | ANGELICA | CAZARES |
| 3647B4A797B639 | AMBER | GOODSON |
| 36482A23391891 | MELINDA | WOLTERS |
| 3648312537B639 | THADDEUS | WILLIAMS |
| 3648638834B281 | CHARLES | NEWSON |
| 3648776248B16B | ERICA | LOPEZ |
| 3648B117A7B639 | JEREMIAH | NIXON |
| 3649499A34124B | JYNIENE | HUNT |
| 36498538776B89 | FREDI | NUNEZ |
| 3649951A991232 | NIKIA | HOLCOMBE |
| 3649B4A972B871 | GEORGE | SNIDER |
| 364B5377491831 | JOSE | BENITO-VAZQUEZ |
| 364B5531A7B639 | JOHN | WAYNE |
| 364B723398B16B | MELISSA | REYES |
| 364B7285763625 | KIM | KELLER |
| 364BB494276B89 | HILDA | MENCIAS |
| 364BB98415B52B | CHRIS | RODRIGUZ |
| 365237A8861963 | SOLEMIA | DANTONI |

| | | |
|---|---|---|
| 3652651917B639 | APRIL | LEWIS-HARRIS |
| 3652B823A2B835 | THOMAS | FREINWALD |
| 365362A874B281 | NOE | HERNANDEZ |
| 36537991787B41 | ARIANNA | WHITAKER |
| 3654112537B639 | THADDEUS | WILLIAMS |
| 365416A992B835 | ANDREW | PIPER |
| 3654326157B639 | ASHLEY | HARRISON |
| 36544483A91584 | LAURA | FLORES |
| 3654454715B393 | VALENTIN | PONCE |
| 365456A7141285 | JAQUON | JENNINGS |
| 3654637244B563 | ROSARIO | MARIN |
| 365464A1391525 | CORDOVA | MARIA |
| 36546822A55951 | JESSE | XIONG |
| 365473A568B16B | JUSTIN | HALSTED |
| 3655512537B639 | THADDEUS | WILLIAMS |
| 36556793276B89 | PATRICIA | GUTIERREZ |
| 3655B96194124B | SHAWN | BOYD |
| 3656597924124B | ALLEN | METZ |
| 3656936455B393 | LISA | ASCURA |
| 36573A6334B281 | OMAYRA | RIVERA |
| 3657462294124B | ANGALIQUE | VISCINTI |
| 3657B71317B449 | CORY | WESTBROOK |
| 3658146952B871 | ELENA | MARTINEZ-RODRIGEZ |
| 3658477495B393 | MARIA | NEWELL |
| 3658B6AA37B492 | PAYGO | IVR ACTIVATION |
| 3659247132B871 | JUAN | MORALES |
| 36594A4834124B | ANN | SMITH |
| 365B1698731424 | DARRYL | HARRIS |
| 365B2935355951 | SHIDAY | JORDAN |
| 365B5612351339 | KATY | HOLTHAUS |
| 365B6664594B943 | MEKA | MORRIS |
| 365B6916291584 | THANIA | SIERRA |
| 365B943A64B521 | HILDA | OLVERA |
| 36611882676B89 | CHRISTINE | MICHAEL |
| 36612182A55972 | EVANGELINA | LOPEZ |
| 3661642442B871 | MARIA | SALAZAR |
| 366176A755B181 | DARNETTA | SLAUGHTER |
| 36623415A61963 | RAYAN | OZBIRN |
| 3662915447B639 | AARON | BELL |
| 3662925572B871 | JESSICA | HERRERA |
| 3662934157B471 | EDWING | LOPEZ |
| 3662B838631424 | ARTHUR | JACKSON |
| 3663478692B871 | PAUL | JOHNSON |
| 3663724882B871 | FERNANDO | PERALTA |
| 3664577898B16B | ANTONIO | BRAMBILA |
| 3664727824B281 | ADAM | PENRY |
| 3664B4A1A7B639 | KENYADA | CRAWFORD |
| 3664B57555B52B | WILL | TABET |

| | | |
|---|---|---|
| 3665571894124B | MARQUIA | CHARAE |
| 36656947A51339 | KATIE | CROY |
| 36656A3775B393 | ADRIANNA | BAUTISTA |
| 3665987A851382 | DOROTHY | THOMAS |
| 3665B83587B639 | LORY | CAMPBELL |
| 3666374757B492 | GREG | COXUM |
| 3667211955B393 | LESLIE | TORRES |
| 36672294576B89 | ELI | MIRANDA |
| 366734A1355972 | MARK | SANCHEZ |
| 3667592885B52B | STEPHANIE | LUERAS |
| 3667775A427B96 | ROMEO | ORTIZ |
| 3667787372B835 | MARY | STOCKTON |
| 3667825297B359 | EMILIO | AGUILERA |
| 36678596A76B89 | STEVEN | RUOPOLI |
| 3667BAA7A51382 | COURTNEY | VAUGHN |
| 36682244976B89 | CRYSTAL | GARCIA |
| 36685194A4B943 | TONI | EVANS |
| 3669371124B281 | ERICA | HEARD |
| 366B1A6534124B | CHARLES | WILSON |
| 366B399727B471 | TIAH | HUBBARD |
| 366B4644655972 | GUS | ARISTA |
| 366B785112B871 | JAIME | CASTRO |
| 36711A12951382 | CHRIS | GRAHAM |
| 36715A28A61963 | MARIA | CARRILLO |
| 36718473A41258 | DEEPAK KUMAR | PASUPULA |
| 3671923917B639 | JOSEPH | PORTER |
| 3671B2A4631493 | RICHELLE | STILES |
| 3671B84754B597 | TIMOTHY | SAATHOFF |
| 3672352AA61927 | JORGE | LOPEZ |
| 367243A487B471 | CORTNEY | JENKINS |
| 3672585292B871 | CYNTHIA | STEWART |
| 36725A45861963 | BRYAN | MANUEL |
| 3672719112B87B | AMANDA | TEMPLETON |
| 3672864198B16B | CHERYL | CASEBOLT |
| 3672881637B449 | NARAYAN | DHAURALI |
| 36729934A2B871 | PAT | CLARY |
| 3673695845B393 | JON | BOLICH |
| 3673B384455951 | RENE | BETANCOUA |
| 3673B81542B835 | LINDA | GARZA |
| 3674375572B93B | ADELINA | DURAN |
| 3674529447B492 | JESSICA | HILDERBRAND |
| 367456A2541258 | ANGEL | CASTAPHENY |
| 3674815685B156 | MONICA | WILLIAMS |
| 3674876957B492 | BROOKLYN | ROBERTS |
| 3674BA2A551339 | MICHAELA | PEEBLES |
| 36752A7134124B | CHRISTOPHER | HILL |
| 3675781A12B93B | DANIEL | CISNEROS |
| 36759674787B41 | YELENA | PETROUKHINA |

| | | |
|---|---|---|
| 3675B3A137B639 | MARQUITA | WEST |
| 367636A5391584 | ELVIA | RIOS |
| 36764464A41285 | ADAM | LONG |
| 3676567415B393 | HEIDI | EATON |
| 36769218476B89 | VERONICA | MARTINEZ |
| 3676971952B87B | BRANDA | WILTON |
| 3677817747B492 | CARLOS | BECTON |
| 3677B94447B639 | CAMEISH | MARTIN |
| 36781972A7B639 | THERESA | BROWN |
| 3678359874B522 | KIMBERLY | GABEL |
| 36784862A55972 | JEFFERY | MEGRARGEE |
| 3678B85244B281 | STACI | MILLER |
| 367917A317B492 | KIMBERLY | LAWHON |
| 36795416A31424 | DOROTHY | OWENS |
| 36797347272B76 | KARLA | GUZMAN |
| 36797A2982B835 | ALEC | WRAY |
| 367B3567691584 | DELFINA | MARTINEZ |
| 367B3712376B89 | JACKIE | ESCOBAR |
| 367B441944124B | JOSEPH | BROWN |
| 367B5636231424 | NICK | STADLER |
| 367B6378351382 | JAMIE | TAYLOR |
| 367B752687B639 | KAWANNA | THOMAS |
| 367B7717651594 | TARA | MAGAR |
| 367B8352731424 | JESSICA | BAILEY |
| 367B859274124B | KENNEDY | PARRISH |
| 367B9383884755 | WILBER | MENA |
| 36811994A51382 | ROGER | BREWER |
| 368149A8855951 | JACKIE | OLIVAREZ |
| 3681593712B871 | AMY | ROBINSON |
| 3681B22832B93B | YURIPSE | CUEVAS |
| 3682175127B639 | CHARNISE | ELIAS |
| 3682261692B835 | SHANNON | NARTE |
| 36822A62A55972 | JOSE | SALTOS |
| 36826A2A96B241 | GEORGE | WICK |
| 36829863576B89 | ARLIN | VERDUZCO |
| 3682B81A57B639 | UNKNOWN | CALLER |
| 3683324445B393 | JAZMINE | PEREZ |
| 3683494424124B | PARRISH | CAMPBELL |
| 368389AA34124B | DANIELLE | CZAJKOWSKI |
| 3683B61322B93B | KATHY | CRAWFORD |
| 36843898476B89 | BENJAMIN | MONTEZ CRUZ |
| 3684418262B871 | ESMERALDO | VIVERO |
| 3684442442B871 | MARIA | SALAZAR |
| 3684477552B87B | YVONNE | ZAVALA |
| 36845461A5B52B | EDUARDO | ALEMAN |
| 3684745295B393 | ROBERT | ARELLANO |
| 3684BA4674124B | MARTIN | ALI |
| 36852A45991891 | BETH | LAWSON |

| | | |
|---|---|---|
| 3685861852B871 | JAMIE | MICHEAL |
| 3685B416891584 | JOVANNA | REY |
| 3686B328681628 | DIANE | HAYES |
| 3686B94817B492 | TINA | PATTON |
| 368723AA791831 | STEPHANIE | L SHEPHERD |
| 368756A898B16B | WOOLSEY | GRANT |
| 3687845447B639 | TRENEYZA | KING |
| 3687B7A7A2B93B | ELISIA | MUZQUIZ |
| 36881A63741258 | MALORI | SATARIANO |
| 3688368664124B | MELINDA | GICONI |
| 36885337A7B639 | MARTHA | DIXON |
| 3688666342B871 | ROSITA | GOMEZ |
| 36886A3137B495 | JAMES | CARTER |
| 3688B11347B639 | KENESHA | GRIFFIN |
| 3688B827391584 | DESSERAY | GONZALEZ |
| 36892876A31639 | MICHELLE | RICKLEFS |
| 3689623A14B55B | ANGELINA | GOMEZ |
| 3689936237B639 | KEFRIN | FEARSON |
| 368B126449125B | MONICK | SMITH |
| 368B215125B52B | ALEX | CASTILLO |
| 368B478232B93B | JAMAIL | ABUZIADA |
| 368B787A54B544 | BROOKE | GRIFFITH |
| 368BB76A355972 | JESUS | TURNER |
| 369149A9A7B32B | IRMA | CABRERA HERNANDEZ |
| 3691651655B557 | ALBERT | MADRID |
| 3691687557B639 | GERENY | FORD |
| 3691B123351382 | KIMBERLY | KAZEE |
| 369226A5531424 | LISA | STAPLETON |
| 3692B583555972 | LILIANA | BANUELOS |
| 3692B83164B531 | AMY | BRADSHAW |
| 36931556A7B449 | RAVEN | JANT |
| 3693194182B93B | SHELLY | ANDRE |
| 36936A84991584 | JERRY | MENOZA |
| 3693748A361963 | DANIEL | OCONNER |
| 3693937967B492 | ASHLEY | FLOYD |
| 3694966882B93B | KARLA | VALENCIA |
| 3695669AA51339 | MELISSA | JANDLE |
| 3696568877B449 | FRED | PATTERSON |
| 36968AA4991891 | EMILY | FRIX |
| 3696926648B16B | SHAY | CHAVEZE |
| 3697412384B576 | SHAYNA | PALMER |
| 3697483784B281 | PETER | YIECH |
| 36974AA612B93B | DULCE | MARIA |
| 3697855312B835 | TEDDY | BOSTICK |
| 3697B19147B639 | TIFFANI | WHITE |
| 3697B8A9855951 | ALEJANDRO | ESTRADA |
| 36984A3457B639 | COURTNEY | HARRIS |
| 3698779622B835 | EDU | LOZANO |

| | | |
|---|---|---|
| 3698B177A2B93B | JERONIMO | DELGADO |
| 3698B985851339 | ROBIN | THAXTON |
| 3699252775B393 | JUSTIN | KUNTZ |
| 369948AA22B87B | JAMES | COLLINS |
| 36995849A55972 | JOSEPH | HERNANDEZ |
| 3699786812B559 | LAMETRIA | HENDERSON |
| 369B124A87B639 | RONY | PEREZ CIFUENTES |
| 369B2468A91584 | LETICIA | VARELA |
| 369B3A6135B131 | WILLIE | GILMORE |
| 369B749217B639 | TOMAS | VALDEZ |
| 369B9A7A361963 | ALBERTO | ROMERO |
| 36B13347A7B639 | JILLIAN | PRICE |
| 36B1524A341285 | DAVID | JEFFERIES |
| 36B15711641258 | EUGENA | ALEXANDER |
| 36B16157876B89 | CHARLES | YARBROUGH |
| 36B1665162B87B | JAREIDI | LOPEZ |
| 36B17451491891 | DESTINY | POTTER |
| 36B17776941285 | AMONDAI | ALEXANDER |
| 36B1B368676B89 | NICOLE | OTTONALLBEE |
| 36B1B48567B384 | JEFFREY | TRUAX |
| 36B1B796851339 | KAREN | COLDIRON |
| 36B1B99217B384 | JEFFREY | TRUAX |
| 36B2174137B471 | LOUISE | BARRINO |
| 36B2455917B639 | ELLIS | HOLLINHEAD |
| 36B28499461963 | RUBEN | MARTINEZ |
| 36B2BA6252B93B | BRANDY | BRYANT |
| 36B3133792B93B | LASHANTI | MOLLETT |
| 36B32335A4B929 | MISAEL | FLORES |
| 36B33156576B89 | ROQUE | GALAN |
| 36B3442848B16B | FELICIA | NOVOA |
| 36B3529618B16B | FRANCISCO | AVALOS |
| 36B355A827B639 | ROBYNN | FIELDS |
| 36B36442876B89 | CLEMENTE | MENDOZA |
| 36B3679A955972 | JESUS | ALBERTO |
| 36B36A8642B87B | DERRICK | DOTY |
| 36B39723391584 | GILBETO | MONASTERIO |
| 36B39744291831 | ACE | WEST |
| 36B4122A841285 | LINDA | ELLIS |
| 36B41441651382 | ERICA | DUMAS |
| 36B4311667B639 | RETA | MURPHY |
| 36B4414512B835 | CLAUDIA | SAENZ |
| 36B4449914B281 | BRYANNA | ALLEN |
| 36B4455497B449 | TERESA | WATKINS |
| 36B46713191587 | MARTHA | SANCHEZ |
| 36B4766798B16B | ANGELA | ANDERSON |
| 36B4824824B281 | REINA | GIRON |
| 36B4B8A5936B95 | ALFREDO | MARTINEZ GUERERRO |
| 36B54344871963 | SHAWN H | CRAWFORD |

| | | |
|---|---|---|
| 36B57467472B76 | BRANDON | COLE |
| 36B5B71412B871 | CANDY | GENTRY |
| 36B61823A2B835 | KRISTINA | MARION |
| 36B61AA6991831 | JAVIER | CRUZ |
| 36B64235791979 | EVRIN | FLETCHER |
| 36B66459561963 | ALLAN | VASQUEZ |
| 36B67472131424 | SHONTAE | DOWLEN |
| 36B67721655951 | MICHAEL | RANGEL |
| 36B6847212B93B | MARIA OR SANDRA | LOPEZ |
| 36B69A3592B871 | DIANE | HANSEN |
| 36B69A53191831 | DAISY | ACOSTA NUNEZ |
| 36B6B51AA5B52B | CHANTAL | TORRES |
| 36B7171947B639 | RAYMOND | MATTEO |
| 36B7493922B87B | ANDREA | FRANCE |
| 36B75533A55972 | JOSE | RIOS |
| 36B7639875B393 | DAVID | BARNS |
| 36B76999A76B89 | BRIANDA | PADILLA |
| 36B78488691891 | FAWN | CLAUNTS |
| 36B81886255972 | JESSICA | KEARNEY |
| 36B8392915B393 | MESHA | CAUSEY |
| 36B849A2372B76 | LENA | RAIBON |
| 36B8584222B871 | DANEL | BREWER |
| 36B86282761963 | BARBARA | HOLT |
| 36B87271A51776 | ELAZARAL | PADRON |
| 36B87411A2B87B | DAVID | OLSON |
| 36B8771364B943 | ASHLEY | COLLINS |
| 36B8B35862B871 | CASSIE | ROBERTS |
| 36B8B98695B393 | CHRISTINE | CANNON |
| 36B91A34741258 | DARON | ROBINSON |
| 36B9243985B52B | NICHOLAS | MANCHA-MILLER |
| 36B93863255951 | OLGA | CHAIDEZ |
| 36B94333A7B639 | AARON | JONES |
| 36B96827A5B52B | ANNA | GUTIERREZ |
| 36B98297951382 | MANOLO | VENTURA |
| 36B9974477B492 | JADA | MCKINNEY |
| 36B9BA58376B89 | MIRIAM | RODRIGUEZ |
| 36BB137922B93B | MARINA | JUAREZ |
| 36BB337137B639 | JESSICA | BURTIN |
| 36BB54A732B835 | BRETT | RICE |
| 36BB578262B835 | WILLIAM | BRETT |
| 36BB715242B87B | IVETTE | VIERNES |
| 3711B83315132B | JC | DALHOVER |
| 371211A652B835 | MICHAEL | CROSSLEY |
| 3712233757B639 | DOMINIQUE | FLAGG |
| 3712234624B275 | SUSAN | MYRES |
| 3712697A82B871 | CHRISTINA | ADAMS |
| 3712766135B52B | GEORGE | GALLEGOS |
| 3712B46377B639 | PENNY | WILSON |

| | | |
|---|---|---|
| 37132169A91831 | TRISHA | RAMIREZ |
| 3713328735B52B | TASHA | SOUZA |
| 3713589595B52B | SETH | SANTOS |
| 3713B3A175598B | MICHAEL | ALTAMIRANO |
| 371424A278B16B | JOSE | MARTINEZ |
| 37144268A41258 | AMIE | HUGHES |
| 3714B49A67B639 | GERALD | BENSON |
| 3714B81862B835 | THOMAS | FREINWALD |
| 37156218257B79 | JAKE | SCHAFFER |
| 3715879462B871 | ERICA | KOGER |
| 3716378A48B16B | DANIEL | BAGFORD |
| 3716474617B492 | CANDICE | EARLY |
| 37171766A5B393 | TAMI | SHANNON |
| 37174A8425598B | LARRY | KELLEY |
| 3717655654B944 | JUAN | MOTA MARTINEZ |
| 3717844352B871 | ALBERT | HINOJOSA |
| 37183A89191831 | PIERCE | GREGORY |
| 3718526574124B | LEONA | CABBAGESTALK |
| 37186823A4B281 | THIDARAT | HEMSATH |
| 3718B121A2B87B | ANDREW | PALOWMERA |
| 371911A585B393 | AARON | WELCH |
| 3719185A64B275 | DARIN | SIEVERS |
| 3719771A691831 | JOSE | MURILLO |
| 3719B422472B76 | ADAM | GRIFFITH |
| 371B237444B221 | MICHAELA | MININNI |
| 371B285572B87B | ROBERT | MEDLEY |
| 371B3176157B79 | RITA | SHULESKI |
| 371B3452791893 | OFELIA | ENRIQUEZ |
| 371B465715B52B | ELONA | UNALE |
| 371B54A547B639 | CANDACE | BRYANT |
| 371B8864A7B492 | KRISTEN | ORR |
| 3721224864124B | DALLAS | STINE |
| 372173A3141285 | TIA | BAKER |
| 37219A16291831 | JESSICA | HUDSON |
| 3722191577B639 | MIKITA | GRIFFIN |
| 3722452222B871 | RACHEL | URE |
| 3722786215598B | VANTAZA | DENNIS |
| 3723254A57B639 | LICHELLE | BROOKE |
| 3723562612B835 | ALEJANDRA | PEREZ |
| 3723635835B393 | REYES | BONILLA |
| 3724236A191893 | JOSHUA | DEARING |
| 3724456677B639 | JEROME | LIVAS |
| 37246669A4B281 | MARITTA | COLEY |
| 3724895444B275 | CHRISTOPHER | BURBACH |
| 372513A7A91831 | CESAR | CRUZ |
| 3725251874124B | VEERAN | MAKAIL |
| 37253435A91893 | BRITTANY | DARNELL |
| 37253A81491831 | ROBERT | POHL |

| | | |
|---|---|---|
| 3725576137B639 | JUANILDA | DIOLOSA |
| 3725585925B393 | EUGENE | RYAN |
| 37259959A4B559 | JIMMY | KLAUS |
| 3726488875B52B | AZIA | MARTIN |
| 372665A2541258 | DEE DEE | GRETT |
| 372668A9A91893 | TANVIR | KHAN |
| 3726729372B835 | JESSE | STARKEY |
| 372686A995B52B | CIDNEY | CHRISTIANSEN |
| 3727114A65598B | JAVIER | AGUADO |
| 3727155787B639 | TACEY | THOMPSON |
| 3728343219156B | MELVIN | LERMA |
| 3728589895B393 | JESSICA | BOGGS |
| 372899A5491584 | RICARDO | MARQUEZ |
| 3729245682B871 | JOSIAH | REYES |
| 37296A5952B835 | STEVEN | AUCK |
| 3729B58484124B | KIMBERLY | ANNE |
| 3729B899691584 | JUAN | SANDATE |
| 372B2196341258 | DIANE | JORDAN |
| 372B3166A4B281 | TYLER | PEARSON |
| 372B3638955951 | PA | LEE |
| 372B37AA833681 | JOSE MANUEL | BAUTISTA |
| 372B4A88997126 | BOBBIE | HERNANDEZ |
| 372B733497B639 | ARTAVIOUS | WHITE |
| 372B756962B835 | MICHAEL | REZA |
| 372B9198741258 | LINDA | POWELL |
| 3731588197B492 | JONATHAN | WILSON |
| 3731666984B281 | TANYA | JAIME |
| 3731896377B492 | KIMBERLY | JACKSON |
| 373198A712B87B | THOMAS | FREINWALD |
| 3731B51747B492 | KENNETH | MCLENDUN |
| 3732145895B52B | KENNETH | MESSLER |
| 37325394A7B639 | MARTHA | DIXTON |
| 3732731A62B835 | KIENNETH | TRAN |
| 37328717A31424 | AMARIS | SUMPTER |
| 37328A29841258 | LATONNA | GENTRY |
| 3732943A172B76 | GENETTE | TURNER |
| 3733817734B929 | ALEXANDRE | ANDERSON |
| 37342933A91232 | ANTIONETTE | ROBERSON |
| 3734556972B835 | RAYMOND | SANCHEZ |
| 3734712672B835 | NOE | HERRERA |
| 37347614A57537 | MANUEL | DOMINGUEZ |
| 3734B9A545B393 | JOHNNY | WALKER |
| 3735349247B639 | MARQUELL | BOYD |
| 37357AA5755951 | FILMON | ALTA |
| 3735813485598B | ALICE | BARRETO |
| 3735955562B871 | MIKE | MCBETH |
| 3736974955B393 | SUZI | WORDEN |
| 373725A5A4124B | KIMBERLY | LOWE |

| | | |
|---|---|---|
| 3737451552B87B | JUSTIN | JONES |
| 3737779132B871 | THOMAS | FREINWALD |
| 37379184A91831 | MARIA | GUTIERREZ |
| 3737BA5994B281 | JEFF | LAKEY |
| 3738256614B281 | DANELLE | SUNDQUIST |
| 37385768A5B393 | TIFFANY | MONTGOMERY |
| 37386A2565137B | CASSANDRA | MORGAN |
| 373918A965598B | ALEX | FRENCH |
| 3739418774124B | KEVIN | MYLES |
| 37395318A4B281 | CHRIS | PATTERSON |
| 3739665635B52B | RAQUEL | GARNAND |
| 37397A2877B639 | JOSEPH | PITTS |
| 3739817285B38B | LADELL | S HANSON |
| 373B2196755972 | TINA | SYKES |
| 373B261192B87B | ASHLEY | BUHLER |
| 373B379665598B | MARTHIN | GARCIA |
| 373B3918691584 | JESSE | VELASCO |
| 373B526544B275 | DANIELLE | BRINSON |
| 373B6347A7B639 | JILLIAN | PRICE |
| 373B6651391584 | JOHANNA | LEAL |
| 373B844592B871 | MISTY | WARNER |
| 373B992465B393 | CARMEN | MEDINA |
| 373BB849172B23 | JOSEPH | SATURINO |
| 3742667342B871 | GIOVANI | CRUZ |
| 3743525A62B835 | BRAD | DAVIS |
| 37436286A91584 | ART | SALDANA |
| 374413A845B52B | AARRON | SHORTY |
| 3744387187B492 | MONTANA | SMITH |
| 3744643A231441 | REBECCA | TESSMES |
| 3744755AA2B87B | BRENDAN | GREENE |
| 37449A19391584 | ALAM | PEREZ |
| 3745641317B639 | DESHAUN | MILLER |
| 3745962252B871 | LA NAE | CHERRY |
| 3746483765B52B | PATRICK | LOGAN |
| 3746813492B87B | TARA | WILSON |
| 3746B251741258 | STEPHANIE | MCCOY |
| 37472A9772B871 | STEVE | SMITH |
| 3747344149156B | MARICRUZ | HOLGUIN |
| 3747811717B639 | JAIMSHA | RIGGINS |
| 3747B75A731424 | FELICIA | SMITH |
| 37483997A5598B | SHAWN | KNIGHT |
| 3748637437B639 | LORRANE | FISH |
| 3748953357B492 | BRENNA | AMBER |
| 3748B11927B492 | DAVEN | DURHAM |
| 37492A16791584 | GUSTAVO | VALENZUELA |
| 3749312532B871 | JOSAFAT | VALDEZ |
| 3749468362B87B | UODONE | KINGMIXAY |
| 3749489924124B | ROBIN | FISHER |

| | | |
|---|---|---|
| 37498A21A91584 | BRIAN | LOPRZ |
| 3749943A961432 | TYLER | RUTHERFORD |
| 3749994294B281 | MARISSA | OLGUIN |
| 374B1389A2B255 | SALVADOR | AGUILAR |
| 374B3579A91584 | JAVIER | SALINAS |
| 374B398178B16B | PHILLIP | OUELLETTE |
| 374B75AA32B87B | NATALIA | VASQUEZ |
| 374B8A1352B835 | TIM | GREEN |
| 374B9449871955 | RODNEY | WELDON |
| 374B9978A4B281 | JEANNE | HOUNMENOU |
| 3751955822B871 | JANA | HATTON |
| 37519686A5B52B | DAVID | ROMERO |
| 3752199222B835 | JUAN PABLO | RUIZ |
| 3752299845598B | DESAREE | SALAS |
| 3752791842B87B | KERRIE | MOORHEAD |
| 3752831194B275 | TASHA | LEWIS |
| 3752893815598B | JACQUELINE | BAEZ |
| 37529A8A741285 | THERION | NELSON |
| 3753369472B835 | SYLVIA | DENNIS |
| 3753541117B639 | CATHERINE | DIXON |
| 3753815837B639 | RONNIS | TOLBERT |
| 3754142A591831 | QRELL | JOHNSON |
| 3754749217B639 | TOMAS | VALDEZ |
| 37549A43541285 | DREON | MOULTRIE |
| 3755169A491584 | ISABEL | ALDERETE |
| 3755369342B835 | JASON | HUTCHINSON |
| 375584A7155972 | MICHAEL | ESPINOZA |
| 37563725A4B281 | BRIAUNA | MUHAIMIN |
| 37563A44891584 | MARIA | RUVALCABA |
| 3756521667B639 | SHANICE | PARKER |
| 3756658358598B | PAMELA | JUDGE |
| 3756884467B492 | JAMIE | CRAWFORD |
| 37569563A91232 | JOSEPH | SHEAHAN |
| 3757793542B835 | ANGELA | BEAN |
| 3758267885B52B | JORGE | CASTRELLON |
| 37583147A25123 | CHAD | CAYLOR |
| 3758473417B639 | JALEN | THOMAS |
| 3758549642B871 | ELIZABETH | GREEN |
| 375969AA44124B | WILLIAM | TIMBERS |
| 375B46A287B449 | CARINE | JOLINE |
| 375B484245B52B | ANTONIA | DELEIN |
| 375B727337B492 | WENDY | BROADWAY |
| 375B769854124B | MATTHEW | HUBERT |
| 375B782515B393 | DARTGNAN | GEORGIADES |
| 3762522952B871 | PEDRO | VILLARREAL |
| 37627A28491584 | CYNTHIA | CARRILLO |
| 3762962837B639 | JABRIA | THOMAS |
| 3762984965B545 | JOHNNY | BACA |

| | | |
|---|---|---|
| 3762B31297B492 | APRIL | HARMAN |
| 37632A8684B281 | CORY | CARLENTINE |
| 37633A75861945 | CAROLINA | GONZALEZ |
| 3763473795B393 | MAGGIE | LORENZ |
| 3763511534B281 | JOSHUAD | CAUDILL |
| 3764164325598B | AIOTEST1 | DONOTTOUCH |
| 3764268444124B | EMERALD | JONES |
| 37643AA8191584 | JESUS | SANCHEZ |
| 3764793115598B | ALIBRA | CARTER |
| 3764B35A37B492 | COOK | DENISE |
| 3765597522B87B | SCOTT | RIGGS |
| 3765655617B639 | VANGREEKA | HUNTER |
| 37659328448B59 | JIMMIE | BAKER |
| 3766479A97B639 | TERELL | GLOVER |
| 3766596127B639 | SAYDA | XILOJ |
| 3766797815B393 | JULIO | BAEZ |
| 37669725A4124B | SHARITA | WYATT |
| 376724A112B87B | RANDAL | HALLENBERGER |
| 3767468235B52B | YOLANDA | PARKER |
| 37676286472B76 | ANDREW | CANNON |
| 3768938A65598B | MARTIN | MATA |
| 3768964325598B | AIOTEST1 | DONOTTOUCH |
| 3768B4A1833634 | RONNIE | STATON JR |
| 3769466357B639 | TOYEE | BRITTON |
| 3769615A35598B | VICTORIA | BENNETT |
| 3769714485B52B | GUADALUPE | MOLINAR |
| 3769779AA7B639 | JASMINE | THOMAS |
| 3769962712B835 | SONNY | REGES |
| 3769B381843521 | ROSS | MATHEWS |
| 376B243362B871 | AURELIO | FRAUSTO |
| 376B299A92B87B | SONYA | SANKEY |
| 376B894954123B | JAMIE | BINGHAM |
| 37716A21591584 | MARIA D | SANDOVAL-MARRUFO |
| 37723699A7B639 | ALEX | WILLIAMS |
| 3772374364B275 | JEANETTE | FENNER |
| 3772548685B52B | RICARDO | SALCIDE RIVERA |
| 37725496A2B87B | CONDOLA | KELLY |
| 3772863615B52B | PATRICIA | GURROLA |
| 3773281197B639 | RISHA | STEPNEY |
| 3773515825B52B | SHAQUILLE | MEADE |
| 377355A9255951 | MANUEL | OCHOA |
| 3773919842B271 | LASHONTA | WARD |
| 37739A52A91831 | VICTORIA | GARCIA |
| 3773B73742B871 | DAVID | VARIE |
| 3774158954124B | MICHEAL | SMITH |
| 377417A825B393 | BRENNAN | BALDWIN |
| 3774365815B393 | GLENNA E | RABADON |
| 3774384A691232 | WILLIAM | JOHNSON |

| | | |
|---|---|---|
| 37744A44591525 | VIRGILIO | DOMINGUEZ |
| 3774585287B471 | ANTONIO | SANDERS |
| 37746398A91831 | ANGELA | PLUMMER |
| 3775B7A945B52B | JENNIFER | DUNN |
| 3776231987B639 | QUENTIN | CANTIDATE |
| 3776433442B87B | ESCOBAR | RAMIREZ |
| 37764A2A941258 | DENICE | GRAY |
| 3776977164B281 | RYAN | STUTZMAN |
| 3777B4A732B871 | PAUL | STAMP |
| 3778243A65B52B | DIANNA | MACLELLAN |
| 3778361A191584 | VERONICA | MORENO |
| 37784A73998B61 | RUTH | LAKE |
| 377865A575598B | ADRIANA | SEPULVEDA |
| 3778772932B87B | CONNER | HOY |
| 377888A992B871 | MELISSA | SEARLE |
| 3778949294B281 | SHIRLEY | THOMAS-BASS |
| 3778B133A5B393 | VIVIAN | MORAN |
| 3779153834B275 | AARON | YECK |
| 37795149944B45 | LAURIE | MUNTEAN |
| 3779853834B275 | AARON | YECK |
| 3779935AA4B281 | HESTER | EUGENE |
| 3779B68324124B | EBONY | POINDEXTER |
| 377B18A412B835 | ADAM | SISNEROZ |
| 377B379AA7B639 | JASMINE | THOMAS |
| 377B5625732573 | CHRISTOPHER | BARNES |
| 377B7624355972 | YOALI | RAMIREZ |
| 37816786372B76 | JOSH | DAVIS |
| 37817A23291232 | LAKISHA | HOLMES |
| 3781913AA41285 | AMY | DAVIS |
| 378215A162B835 | LIZZETH | SERRAN |
| 3782173784124B | YAKESIA | GREEN |
| 378283A235B52B | AMBER | COGDILL |
| 37833AAA555951 | JULIO | JIMENEZ |
| 3783449AA2B871 | REGINA | GALLION |
| 378354A8472B76 | ATHENA | RAGAN |
| 37836692597B31 | ROBERTO | FLORES |
| 37845A82491584 | SONNY | MENDOZA |
| 3784921675598B | JOSEPHINE | HINOJOSA |
| 3784B41855B52B | JOHN | THOMPSON |
| 3785165112B871 | BEN | MADSEN |
| 37855746A91584 | GLORIA | CARRILLO |
| 3785852442B871 | ANNE | WILSON |
| 3785919A75B37B | DOUG | OLINGER |
| 3786191112B835 | SHAWN | JONES |
| 3786563985B393 | YOJAINER | OLANO |
| 37869863A5B393 | ZAKKARY | FIELDS |
| 3787B85512B87B | GREISY | COTA |
| 3787BA2275B52B | STEVE | MILLER |

| | | |
|---|---|---|
| 3788695A15598B | EUGENIA | DIAZ |
| 37887A95541285 | BETTY | MURPHY |
| 3789921675598B | JOSEPHINE | HINOJOSA |
| 37899A7872B87B | PURNA | ADHIKARI |
| 378B117392B87B | MATTHEW | BOMAN |
| 378B733972B871 | HORACIO | FIERROS |
| 378B737837B384 | NELSON | CASTELLON |
| 378B8488A5B393 | MICHAEL | RYAN |
| 378B937252B835 | DEVIN | FLETCHER |
| 3791156555598B | AMBER | RETANA |
| 3791156A141285 | KHALIL | VENNIE |
| 379147A6655972 | JAKE | PARNELL |
| 3791679555598B | LUIS | TOPETE-LANDIN |
| 3791B92444124B | BETTY | QUINN |
| 37925437A5598B | ENRIQUETTA | MILCHOR |
| 37928723972B76 | DEATRA | DUKES |
| 3792913367B492 | MARSHELL | WILLIAMS |
| 3792B45895B52B | KENNETH | MESSLER |
| 3792B4A3891831 | DALTON | SIRMON |
| 37933471A2B87B | GILBERTO | ROMAN |
| 3793B237155972 | ANGELA | BOCANEGRA |
| 3793BA66241258 | WILLIAM | SEATON |
| 3794441725B52B | ANTHONY | MCCAUSE |
| 3794452842B835 | IAN | RHODES |
| 379449A874B275 | JACKI | SPRINGER |
| 3794738827B639 | DAVINA | JAMES |
| 3795769332B835 | CHAZ | VARGASON |
| 3796564395598B | AIOTEST1 | DONOTTOUCH |
| 3796687A34B281 | LEATRICE | BROWN |
| 3796B7AA291232 | PAMELA | KARABATSOS |
| 37973596A7B639 | YOULANDA | SHORT |
| 37974A55555972 | PATRICIA | DE LA CRUZ |
| 379786A9A5B393 | PAMELA | SUE-MAXON |
| 37979A92841285 | SACH | MO |
| 3797B149691584 | LUIS | ESCAJEDA |
| 379816AA531424 | LASHONDA | JONES |
| 3799131A251347 | JOHN | NIANG |
| 3799214A47B639 | SALISHA | HOWE |
| 379956AAA2B835 | NZABONIMPA | STANISLAS |
| 379B167315B393 | NICOLE | LUTHER |
| 379B188545B52B | DIANNA | KALISCH |
| 379B2434A57B79 | JAVI | COLORINA |
| 379B4537991831 | AMANDA | RASH |
| 379B543A37B639 | PANDORA | WHITE |
| 379B5929191525 | NANCY | NELUMS |
| 379BB94884B275 | TRISHAJOY | STADT |
| 37B1255228B16B | SABRINA | CANTU |
| 37B12A81953B95 | BIANCA | WILLIAMS |

| | | |
|---|---|---|
| 37B1556A24124B | STORM | COMLY |
| 37B2119434124B | EDDIE | PIELIN |
| 37B2391957B492 | EVET | ALLEN |
| 37B2444294B275 | JONATHAN | WHITE |
| 37B2542777B492 | KIMBERLY | SMITH |
| 37B27717255972 | MIGUEL | DUARTE |
| 37B34756991893 | ANGELA | GEORGE |
| 37B34937791584 | MARIA | ENRIQUEZ |
| 37B3671525137B | JURELL | SMITH |
| 37B37195291584 | ARMANDO | CORONA |
| 37B3BA36331424 | ANGELA | KELLY |
| 37B41169841455 | GLORIA | MORENO |
| 37B47436155972 | SHAUN | STEPHENSON |
| 37B517A6A7B639 | RAJAEE | DUNCAN |
| 37B5214782B871 | EDDIE | BOSWELL |
| 37B53796941258 | SEAN | BECCKWITH |
| 37B552A7A41258 | BRANDON | OGG |
| 37B56A9633B127 | EDWIN | DE LEON |
| 37B5768915B52B | KIMBERLY | MULLEN |
| 37B58861541285 | FLOYD | GARDNER LUCAS |
| 37B6154332B835 | KRISTINE | BANEY |
| 37B6276935B52B | MORGAN | PEREA |
| 37B6437797B492 | HOLLY | JENKINS |
| 37B64491191831 | BRANDY | CHAPLIN |
| 37B6836352B87B | MARIAH | HARDING |
| 37B6B349655951 | CAITLIN | HOOD |
| 37B7318125B393 | CAROL | DEMARIS |
| 37B7463625B52B | RNAY | VALDEZ |
| 37B76556431424 | JAMIE | GORDORN |
| 37B78985655951 | ALVARO | PALAFOX |
| 37B7B79984B281 | JENNIFER | MICHELL |
| 37B8114452B871 | KENNETH | NUNES |
| 37B91772191584 | IGNACIO | GIRARD |
| 37B9291842B87B | KERRIE | MOORHEAD |
| 37B92A17955951 | JONATHAN | CERVANTES |
| 37B95975391831 | MATTHEW | ENNIS |
| 37B96192591893 | VIRIDIANA | IBARRA |
| 37B9887A691584 | THRASHER | HEATHER |
| 37B999A835598B | DEREK | VINCENT |
| 37BB687164B281 | LAURA | MONEN |
| 3811115A933B91 | JENNIFER | AYERS |
| 3811626842B871 | NATE | MALLOY |
| 3812269675B393 | YAZMIN | RAMOS |
| 3812328415B156 | SHARLAN | ELLIS |
| 3812393187B471 | ANDREA | EMANUAL |
| 38124A7257B639 | DEWAMMACA | FRAZIER |
| 3812544335B393 | HEIDI | PIERCY |
| 3812677375B52B | ABRAN | BARELA |

| | | |
|---|---|---|
| 3812789588B16B | MYNOR | ROBINSON |
| 3812B3A227B639 | ELSHARANI | ELHAG |
| 3812B59A291356 | JOY | GREENHALGH |
| 3813346A833681 | CHUQUITA | LEGRANDE |
| 3813948127B471 | KENNETH | AMOAKO |
| 3813985A94B281 | MARLYN | MARTINEZ |
| 3815382697B639 | JAMES | WILLIAMS |
| 3815B196355972 | VICTOR | SANCHEZ |
| 3816678185598B | JOSE | APOLINAR |
| 38172764A5B393 | JOSE | JUAN-JOSE |
| 381753A1A36143 | GUNNER | SUMMERVILLE |
| 3817861A936143 | JUAN | MALDONADO |
| 3817864528B16B | HOWARD | TYLENDA |
| 3818B27872B87B | JAKE | VANMETER |
| 3819318AA55972 | ANDREW | KELLERHALS |
| 3819561715B344 | MARCELLINO | CEDILLO |
| 3819951318B16B | DANIEL | DIAZ |
| 3819B6A575B52B | EDWIN | PEREZ |
| 3819B9AA136143 | DESIREE | MARTINEZ |
| 381B1532251369 | DERRIANA | JAMES |
| 381B2719741258 | WILLIAM | VETTER JR |
| 381B2729136143 | BRANDI | CARRERA |
| 381B3233131424 | ANTHONY | GARAVIGLIA |
| 381B3982536143 | JESUS | ZAVALA |
| 381B648AA7B449 | MARTIN | RAMOS LIBORO |
| 381B8433531424 | RICHARD | CODY |
| 38212218A2B871 | KATHERINE | BROWNING |
| 3821792195B557 | JOSE | SOT MEZA |
| 3821B424836143 | GERALD | FRANKLIN |
| 3821B773931424 | JAMES | DECLUE |
| 3821BA9795598B | TOMAS | ROMERO |
| 3822276862B835 | JESUS | JIMENEZ-HERRERA |
| 3822732772B87B | JENNIFER | HAMMOND |
| 3822B46617B639 | DOSHELL | JOHNSON |
| 3823158585598B | JESUS | ANGUIANO |
| 3823B56232B87B | NELLY | RODRIGUEZ |
| 3823B931A2B559 | BRITTANY | BROWN |
| 3824168554124B | IAN | PAREDES |
| 382433A2636143 | RUBEN | TREVINO |
| 38243A47176B45 | ANA | HERRERA |
| 3824414775B393 | ANN | BAILEY |
| 3824544685B52B | ALEX | TORREZ ACOSTA |
| 38251A85555972 | SARA | ANDERSON |
| 382569AAA5B296 | ARIANNE | PEAK |
| 38257591497B37 | JONATHAN | HIESTAND |
| 3825922168B16B | KAYLIE | GUTHRIE |
| 3825B94174B281 | CHUDIER | GUIN |
| 3826158797B639 | BRIANNE | JONES |

| | | |
|---|---|---|
| 382633A152B871 | MIGUEL | LOPEZ |
| 3826B444851382 | MARION | SIZEMORE |
| 3827521AA2B87B | CLARK | ROBERT |
| 382791A8A36143 | ELIZABETH | MIRELES |
| 3827B691784381 | LEROY | GODFREY |
| 38282454A55972 | SCOTT | WHITE |
| 3828252685B344 | KRYSTINA | DAWN |
| 3828934554124B | TAMIA | WEST |
| 3828B374531424 | JESSICA | WELCH |
| 3828B668A2B87B | GLEN | WAGONER |
| 3828B7A6351382 | AMBER | BRYANT |
| 3829231A25B52B | RUTH | CARDENAS |
| 3829462167B639 | ROSHANDA | DORSEY |
| 3829899A536143 | EDGAR | DUENEZ |
| 3829948997B639 | ROSLYNN | MCKOY |
| 382B146936B242 | LISA | CARROLL |
| 382B6815191356 | PHILLIP | HYATTE |
| 382B846295B393 | LEAH | KIGHTLINGER |
| 382B955A14124B | BRIAN | JUSTICE |
| 382B9A67241258 | SHAUN | SMITH |
| 382BB336533625 | HEATHER | DENSON |
| 3831667692B871 | KIMBERLY | FREEMAN |
| 3832434554124B | TAMIA | WEST |
| 3832435682B87B | MATTHEW | SHAW |
| 38325A81931424 | KESHA | HOFF |
| 3832878854124B | KRISTIN | KENNEDY |
| 3832B23692B87B | JAKE | TALLY |
| 3832B36755598B | KENNETH | BRABBIN |
| 3833143152B835 | ELIJAH | MEYER |
| 383337A694124B | JAMES | FRIERSON |
| 38334494A5B393 | CONTRINA | MILLER |
| 3834483274B281 | YESENIA | VALDEZ |
| 38345231A5B344 | ABBIGAYLE | JONES |
| 3834891682B835 | NATHAN | PELTON |
| 38356232A6192B | WILLIAM | PINCKNEY |
| 3835997312B87B | SPENCER | BROWN |
| 38359A7392B835 | CHELSEY | LAY |
| 3836898135598B | VICTORIO | EAM |
| 3836B823273269 | JAMES | ZELLER |
| 3837583147B639 | DAMIONIYAN | FRANKLIN |
| 38375AA615B393 | GERTRUDES | MYERS |
| 3837687A855972 | ROSIE R | PANDO |
| 3837878722B87B | GARRET | DAVIS |
| 383793A9541285 | SAMANTHA | J PATTEN |
| 3837BA2195598B | VERICK | PHEANG |
| 3838124337B639 | OTIS | MCCLENDON |
| 3838255AA5B344 | MARVIN | KREPS |
| 383828A5691831 | MURRIEL | CARTWRIGHT |

| | | |
|---|---|---|
| 383847A9344B5B | DENISE | FULLER |
| 38388886787B41 | MARY | BREWER |
| 3839312614B281 | JULIO | RODRIGUEZ |
| 3839444A257135 | WILLIAM | GOMEZ |
| 3839B937731424 | TABITHA | DAVIS |
| 383B3317897B33 | LUIS | SALAZAR |
| 383B751327B639 | CANDICE | RENEE |
| 383B9A88271955 | MARCO | ALANIZ |
| 383BB289231424 | GUAN | HEAD |
| 383BB537155972 | ALFONSO | VELAZQUEZ |
| 3841372677B471 | EMILIA | ROBLES |
| 3842253715B393 | CRYSTAL | MOORE |
| 384252AAA2B871 | BAILEY | REYNODS |
| 3842885474124B | ASHLEY | PASINSKI |
| 3842893687B397 | JOSE | AYALA |
| 3842B195591232 | PAYGO | IVR ACTIVATION |
| 38433477A36143 | ELIZABETH | RAMOS |
| 3843916967B639 | QUANTAZA | GAY |
| 3843B245191831 | ANABELI | MARTINEZ |
| 3843B9A1855972 | MYRONEE | DIAZ |
| 3844358A85B52B | GABRIELLE | TORRES |
| 384435A4936143 | FELIX | HERNANDEZ |
| 38445A6215B393 | VICTORIA | BROWN |
| 3844775277B449 | CHRIS | MAHONE |
| 38448286A2B871 | JONATHAN | TELLO |
| 38448A66655931 | BEN | LOPEZ LUCERO |
| 3845144675B393 | PHILIP | COMER |
| 3845166537B639 | LATOYA | CLARK |
| 3845178A47B449 | ASHLEY | WALLACE |
| 3845431A331424 | JACKIE | THOMAS |
| 3845446394124B | SHERICE | MORANT |
| 3845665325B344 | KALLA | NICHOLAS |
| 3845693352B87B | DALE | HOUST |
| 38458A31936143 | CYNTHIA | SANCHEZ |
| 38461862A91831 | JOSEPH | EDWARDS |
| 38464AA1191371 | LAURA | TERRAZAS |
| 3846669317B422 | BECKY | BLANKENSHIP |
| 3847117175598B | JUAN | REYES |
| 384773A9741285 | JOI | TEASLEY |
| 3847B689891885 | DIANE | DAVIS |
| 3848225952B87B | BRENNA | STRYKER |
| 3848493614B281 | CHERELLE | QUARLES |
| 384889A442B87B | JAY | WESTFALL |
| 38493118A36143 | ESTER | CORTEZ |
| 3849367415B393 | HEIDI | EATON |
| 384982A1436143 | CARMELITA | MARTINEZ |
| 3849861392B87B | JUSTIN | LOCKWOOD |
| 384B6655472B33 | SHANEAH | DULIN |

| | | |
|---|---|---|
| 384B83A8636143 | FANTASIA | BALLI |
| 384BB91327B639 | BARBARA | JOHNSON |
| 384BBA2965B393 | SUNNIE | PETERSON |
| 38515A5558B16B | NIKI | BOYD |
| 38516499576B64 | BRISET | CASTRO |
| 3851655235B344 | CORAL | ASHLOCK |
| 38518A77757135 | JUAN | DE LAS CUEVAS |
| 38519446A57139 | STEPFANY | GOMEZ |
| 3852B518257B79 | CADE | ELSWORTH |
| 38532A5377B639 | CHRIS | LAWRENCE |
| 3853331477B639 | LARRY | COOPER |
| 3853338A651369 | REGINALD | BELL JR. |
| 38537A99636143 | HENRY | MARTINEZ |
| 3853854652B835 | HONEY | HUNTER |
| 3853962782B87B | VIOLETA | GAONA |
| 3854251144B281 | JAMIE | SCOTT |
| 3854411277B471 | LAKEISHA | OFAIR |
| 3854444A95416B | MISTY | DUBORD |
| 385482A222B87B | ELISHIA | RICKY |
| 3855139612B871 | RICARDO | BENAVIDES |
| 3855558328B16B | RYAN | DUNHAM |
| 3855B57424B281 | SALVINO | NAMBO-FULGENCIO |
| 3856253992B871 | CINDY | OJEDA |
| 3856395815B393 | SAMANTHA | REVIERE |
| 38564152A2B93B | JOEY | CAPUTI |
| 3856933118B16B | PLEDGER | WILLIAM |
| 3857258264B281 | GRACIELA | RIVAS |
| 3857538437B449 | GARFIELD | DYER |
| 3857B84175B393 | LOZANO | ZEPEDA |
| 385814A8336143 | DEBBIE | HERRERA |
| 3858155658B16B | JEFFREY | SPEER |
| 38587832A57599 | ALEXANDRA | MENDIVIL |
| 3859384182B835 | MICHAEL | SNOW |
| 3859574315598B | AIOTEST1 | DONOTTOUCH |
| 3859B318255972 | ANGEL | PUGA |
| 385B1228491831 | WAYLON | SMITH |
| 385B265145B393 | MARWIN | HEBDON |
| 385B3529772471 | RYAN | TUMPA |
| 385B4323436143 | NORMA | PENA |
| 385B5762755972 | VIRGINIA | WALKER |
| 3861442432B26B | ERIK | WRIGHT |
| 3861445A755939 | ALICE | DIAZ |
| 3861B41685B393 | JIMMY | HOFFA |
| 3861B53262B835 | MALLORY | SAVANNAH |
| 3862534992B871 | PO | LO |
| 3862851528B16B | MARCELA | E ALICEA |
| 3862B297391831 | APRIL | LEWIS |
| 38633122A2B835 | JOHN | KENNEDY |

| | | |
|---|---|---|
| 386334A7A5598B | MARIE | FRITZLER |
| 3864254518B16B | BRYAN | STEPHENSEN |
| 3864765A391831 | TEARA | RUSHING |
| 38648726A91831 | JOSEPH | FELTON |
| 3865281162B835 | KELLY | WOODARD |
| 3865339962B87B | DANIEL | OULE |
| 38654A2315B393 | ZACH | NEEPER |
| 38655991A41258 | THOMAS | BENCHO |
| 3865984227B639 | LUIS | OSARIO |
| 3866592525B52B | JUAN | MONTALVO |
| 3866748642B87B | MICHAEL | SCHAFFER |
| 3866999217B639 | DARLENE | JOHNSON |
| 3866B14457B471 | MARIA | ANDERSON |
| 3867684862B87B | SONIA | MARISCAL |
| 3867B183A4B281 | JUANA | ANDRES |
| 3867B813191356 | GLENDA | RANDOLPH |
| 3868957A64B281 | FELICIA | SMITH |
| 3868B43167B639 | MIESHA | STEWART |
| 3868B79282B835 | ALIZE | MAES |
| 3868B83285598B | SCOTT | CASEY |
| 3868B95354B532 | VICKY | ENDSLEY |
| 3869344A25B379 | JENNIFER | MCINVAILLE |
| 38697AAA37B639 | ASHLEY | HUDGINS |
| 3869B221841258 | MICHAEL | SUEHR |
| 386B3947271955 | RACHAEL | MAESTAL |
| 386B414824B281 | THOMAS | FELIPE |
| 386B496282B871 | SANDRA | MARTINEZ |
| 386B8647736143 | ALEXANDER | CASTILLO |
| 386B914767B639 | KIANA | ADAMS |
| 3871138236B198 | BEAYOUNCA | HILL |
| 3871255255B393 | TATYANA | LETOV |
| 3871858145B52B | AMANDA | ATENCIO |
| 3872227682B871 | BLATAZAR | CASTILLO CONTRERAS |
| 38727596A5B393 | ESMERALDA | CUEVAS |
| 38731A74941285 | JACQUELINE | GALLIMORE |
| 38733A2A541285 | DANIEL | STREETE |
| 3873639895B344 | MICAH | SIMMONS |
| 3873784945B393 | PAUL | LARSON |
| 3873795987B471 | STEVEN | SPARKS |
| 387384AA355972 | MARY | LEBUS |
| 3873994A15598B | JESSE | LOPEZ |
| 3873B47135B393 | MICTHEL | THOMPSON |
| 38741AA422B835 | SHARI | WIDAMAN |
| 3874481922B87B | MICHAEL | CHRISTENSEN |
| 38746686A91371 | DASHNE | SAEED |
| 3874861625B393 | SANTOS | ORTIZ |
| 3875239A941258 | JAMIE | TAYLOR |
| 3875365424B281 | NHIEM | TRAN |

| | | |
|---|---|---|
| 3875731A155972 | D&M | REYNOSO APPLIANCES |
| 387592A777B639 | SADE | WHITEHEAD |
| 3876362624B281 | JONATHAN | EBERLY |
| 3876386675B537 | MARIO | TRUJILLO |
| 3876469455598B | MELINDA | FRIAS |
| 38765442A2B87B | SARAH | PRESTON |
| 38767555A5598B | LORINZO | ACEEES |
| 3876773398B273 | JOHN | SMITH |
| 38768672A2B87B | TYLER | GILBERTSON |
| 3876B23345B52B | HENRY | ROMERO |
| 387855A322B87B | JOEL | BOLDGRIEN |
| 3878673752B835 | ARIEL | LAW |
| 387876A872B87B | AH | PUH |
| 3879132677B639 | MALENA | JOHNSON |
| 3879325237B449 | NILA | EUSEBIO |
| 3879339344124B | DAWNETTE | BARLOW |
| 3879977985B393 | THOMAS | WILLIS |
| 387B553542B87B | DANIELLE | GUINN |
| 387B587357B449 | TAWANNA | JACKSON |
| 387B6647736143 | ALEXANDER | CASTILLO |
| 387B989A67B639 | SHEMETA | MOSES |
| 387BB2A195598B | JEFFERY | HOOD |
| 387BB92222B871 | JAYLENE | PATIT |
| 3881467625B52B | JUAN | VALDEZ |
| 38814778A91356 | EDWIN | HARRIS |
| 3882134A92B835 | KYLEA | DARRAH |
| 3882952A47B639 | WILLIAM | SEABROOK |
| 3883495794B281 | ARMANDO | MUNOS |
| 3883654A431424 | NIESHA | PITTMAN |
| 38836668A5B393 | MARQUITA | JEFFERSON |
| 3884142AA31424 | LAWONDA | HENDERSON |
| 38843AAA641285 | SHEENAL | BELO |
| 3884481697B639 | DEVONTE | MCRAE |
| 3884491762B835 | SAUL | TACZA |
| 3884715374124B | KID | WADE |
| 3884854A25598B | ARMEN | MKHITARYAN |
| 3884B511141285 | CULLEN | FROST |
| 3885268162B87B | AARON | THOMAS |
| 3885619A15598B | HEIDI | HERRERA |
| 3886419957B386 | ELMER | ESCAMILLA |
| 38866A84991525 | ROSIE | MADRID |
| 38867855272B23 | ROSALBA | GARCIA |
| 3887B38A95B52B | WALLACE | NEZ |
| 3887B939655972 | BRANDON | MONROY |
| 3888734AA4B281 | BEATRICE | DAVIS |
| 3888779247B639 | MERCEDES | JAMES |
| 388877A264124B | KEONA | SUPPLES |
| 3888B71685B393 | DOROTHY | SHERECK |

| | | |
|---|---|---|
| 38894A91141285 | ALAN | WEIBLINGER |
| 388B281697B639 | DEVONTE | MCRAE |
| 388B3837191831 | BRANDY | PETTIE |
| 388B8672A2B87B | TYLER | GILBERTSON |
| 388B871755B393 | JAWAN | MULLEN |
| 3891356554124B | FRANKLYN | HIGGS |
| 3891429717B639 | DONALD | TOLBERT |
| 3891984284B281 | TISHA | POINTER |
| 38923A8912B871 | JOSE | MORONES |
| 3892625417B639 | ANGELA | SELLERS |
| 38933A3684B281 | PABLO | CHACON |
| 3893562364B597 | QUAYSEAN | WILLIAMS |
| 389392A222B871 | ELISHIA | RICKY |
| 38939AA654124B | RACHAEL | DUNN |
| 3894265164124B | JENNIFER | KARADEEMA |
| 3894444352B871 | ALBERT | HINOJOSA |
| 3894483678B16B | JAYSON | HUFFMAN |
| 38946249A7B639 | LAVONDRA | THOMPKINS |
| 3894654155B287 | KANDLYN BOWLING | COREY BOHANNON |
| 3894789A77B449 | ANTRON | BOYER |
| 3894978394B522 | SHAQUESTA | FIELDS |
| 3894B82AA41285 | TONY | SIEGWORTH |
| 3895832615B156 | CAROLYN | BINNS-HOOVER |
| 38958AAA891831 | IVON | DURAN |
| 3895977235B393 | CASSIDY | TOMI |
| 3896215485B52B | DENNIS | ROYBAL |
| 3896BA5162B835 | MISTY | SYKES |
| 3897234392B87B | KYLE | LEYDEN |
| 3897262932B87B | KYLE | LEYDEN |
| 3897291262B87B | KYLE | LEYDEN |
| 38981A94991831 | SILVA | CASTILLO |
| 3898663812B87B | YURI | FRENEITES |
| 3898B45977B639 | TYP | PATTERSON |
| 3899217442B835 | PEGGY | COLLINGS |
| 3899584945B393 | JOSE | SILVA |
| 38996A8524124B | RANDOLPH | MCKENNA |
| 3899862355B131 | RODNEY | BEASLEY |
| 389B5782641285 | TOM | JOSAPAK |
| 389B758855B52B | SANDRA | GURROLA |
| 38B1174592B835 | ASHA | MWAJABU |
| 38B1247954124B | JIM | HALPERT |
| 38B16843455972 | NICHOLE | MARTINEZ |
| 38B1891A831424 | DARRYL | WHITTED |
| 38B1989977B471 | ANDREA | EMANUAL |
| 38B1995A92B871 | MEMORI | LUJAN |
| 38B2167564B281 | MARIA | DIEGO HERNANDEZ |
| 38B2284142B871 | ERENDITA | GONZALES |
| 38B24A9292B871 | ALEX | STILES |

| | | |
|---|---|---|
| 38B26291936143 | ASHLEY | BROWN |
| 38B28636151382 | MARGARET | VARIN |
| 38B28A1875598B | GEORGIA | HARNEY |
| 38B2913925598B | ROSANNA | DIAZ |
| 38B29152155972 | NATALIE | MENDIVIL |
| 38B2959332B87B | RICO | DAVILA |
| 38B3192135598B | ANGELICA | VASQUEZ |
| 38B32543872B25 | ESMERALDA | RUVALCABA |
| 38B32912831424 | OPHELIA | BOONE |
| 38B37571A55972 | MIKE | ALCANTAR |
| 38B4433744B281 | KIM | THOMSON |
| 38B4674442B835 | DAMIAN | SANCHEZ |
| 38B4677155B393 | RAH-HEIM | NED |
| 38B47A7635B52B | ILIANNA | GOMEZ |
| 38B4923975B393 | CHRISTOPHER | LEAR |
| 38B49796A8B16B | MEGAN | WALLACE |
| 38B52227433B57 | JORDAN | HUSK |
| 38B5529734B563 | FERNANDO | CASTELAN |
| 38B55933A7B449 | SHEILA | CALDWELL |
| 38B56963241285 | TINA | RUSSO |
| 38B5969358B16B | VICKY | SANCHEZ |
| 38B5989414B281 | GIOVANI | CORBINO |
| 38B5B91A831424 | DARRYL | WHITTED |
| 38B65573431424 | TIANNA | CRAFT |
| 38B696A944B291 | ADELA | ARCOS PEREZ |
| 38B6B35512B87B | MEGHAN | BISSET |
| 38B6B83742B87B | JOEY | HALL |
| 38B74AA782B871 | CESAR | AYLLON |
| 38B77A47691831 | TAUREAN | HUNTER |
| 38B7934932B87B | EDWARD | KILDOW |
| 38B79489476B64 | BRISNET | CASTRO |
| 38B83185A41258 | KIMBERLY | MALLOY |
| 38B86261191934 | REGINALD | BUTLER |
| 38B8683587B639 | LORY | CAMPBELL |
| 38B8737115598B | FRANK | SANCHEZ |
| 38B89A1765B52B | MELISSA | CARROLL |
| 38B9216A72B835 | LOVETTA | CARR |
| 38B93412341285 | GUY LARUNT | JEAN NOEL |
| 38B936A3631424 | TIMA | ALIHOEZIC |
| 38B9426252B871 | ADINA | THOMPSON |
| 38B9677427B639 | ORLANDO | HARVILEY |
| 38B9758749379B | JACK | VINCENT |
| 38B97817A55972 | JOSE | VICENCIO |
| 38B97A21436143 | SONIA | SANCHEZ |
| 38B98119247829 | AMY | LANCASTER |
| 38BB113257B639 | TRYSHEEMA | WILLIAMS |
| 38BB1274741258 | LORI | GUSTETIC |
| 38BB2A3592B835 | DIANE | HANSEN |

| | | |
|---|---|---|
| 38BB822658B179 | MISTE | VANIEPEREN |
| 39112A46576B89 | ERICA | LARSON |
| 391147A6991584 | JAFET | URIBE |
| 3911656A85B52B | ERICA | VIVAS |
| 39117131776B89 | IRIDIAN | TEJADA |
| 39118133A41277 | DAVID | CUKRZYNSKI |
| 3911827252B87B | BERNTSEN | GLORIA |
| 3911843797B492 | ALICE | CHAMBERS |
| 3911B662A7B492 | JOCOBUS | VERMEULEN |
| 39121A3995B344 | JOSHUA | GUERRA |
| 3912236A676B89 | PERLA | MENDEZ |
| 391241A7A91371 | VICTOR | TORRES-MURRILLO |
| 39125A33355972 | ARIANA | GARIRO |
| 3912611435B393 | ANGEL | LEE |
| 391282A2191831 | COZELL | DONALD |
| 391323A4591371 | LINDSEY | SILVEY |
| 39135947A7B492 | SANTINA | SANDERS |
| 391396A7291371 | MEGAN | MCMBRIDE |
| 3913B47998B162 | BOGDANSKI | MONA |
| 391458A124B281 | MARIA | RAMIREZ |
| 391472A3931424 | JAMIE | LUMPKIN |
| 3914964394124B | ADDY | KOROTKO |
| 391521A3376B89 | DANIEL | PRINZEN |
| 3915243A191584 | AMANDA | BURCIAGA |
| 3915295157B449 | EUGENE | STOWE |
| 3915426584B281 | MONIQUE | TATE |
| 3915617275B52B | DONALD | THOMAS |
| 3915698372B835 | CURTIS | LINDSEY |
| 3916181117B492 | FERNANDO | SANCHES |
| 3916463238B162 | BRANDON | PETERSON |
| 39165A16441258 | MONE | PARKER |
| 3917381817753B | JOHN | WHITTAKER |
| 391752A8731424 | COBIE | SHINAULD |
| 3917615A55B52B | ALURA | MONTANO SAIZ |
| 391774A6576B89 | KAREN | VURIK |
| 3917751115B393 | BRYCE | WASHINGTON |
| 39178378476B89 | OSCAR | MAURICIO |
| 3917923A12B87B | JESSENIA | PADILLA |
| 3917B634A2B835 | DANA | CARTER |
| 39181A1787B492 | SWIMMY | JOHNSON |
| 391837A3933B2B | GERALD | HOWLEY |
| 3919151987B492 | MARY | BYERS |
| 3919455717B492 | TAMIA | HAYES |
| 391B26A125598B | OMAR | HERRERA |
| 391B3443576B89 | LUIS | RINCON |
| 3921165984124B | PATRICIA | LAUGHLIN |
| 39219A19685965 | JAPHTER | TETTEH |
| 3922123135598B | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 39221877A5B393 | AHMED | ABU |
| 3922544A741258 | EMMANUEL | MENDOZA |
| 39229295476B89 | MARY | PEREZ |
| 39231462A4124B | EDWARD | COLLINS |
| 3923324215B344 | SARAH | PETERS |
| 3923568115B393 | ALAMA | HERNANDEZ |
| 3923816348B16B | CLYDE | RHODES |
| 3923B29777B492 | AMY | LOFGREN |
| 39243224A55949 | MOISES | MAGALLANES |
| 3924367235598B | RALPH | MARTINEZ |
| 39243A8895B358 | NICHOLAS | STONE |
| 3924667344124B | TIMOTHY | KOERBEL |
| 39253369776B89 | RAUL | BERMUDEZ |
| 3925693A791525 | GILBERT | TAPIA |
| 3925757485B344 | JASON | JOHNSON |
| 3925833752B87B | EVELYN | ADAMS |
| 3926258AA7B639 | BRETON | JONES |
| 3927275AA71924 | CAROLYN | OUTLAW |
| 3927288937B449 | BRANDON | SUNDEEN |
| 3927558332B87B | SHANARRA | VALLETTE |
| 3927972662B87B | ALFREDO | LOPEZ |
| 39283938A7753B | RACHEL | MILLS |
| 3928428AA91831 | JACQUELYNE | WILLIAMS |
| 3928593125598B | MAI | YANG |
| 3928667512B87B | ISAAC | FERGUSON |
| 392868A4941277 | BRITTANY | LYNNSMITH |
| 39286A43897198 | STEPHEN | ESTRADA |
| 39287A43897198 | STEPHEN | ESTRADA |
| 3929338932B87B | PAULA | GAXIOLA |
| 3929963965598B | AIOTEST1 | DONOTTOUCH |
| 392B3247991584 | RUTH | GOMEZ |
| 392B7416976B89 | MIKE | ROBBLES |
| 392B7976997126 | ROGER | DRENNEN |
| 392B8825672B33 | IRMA | ENRIQUEZ |
| 392B8A51855949 | PATRICK | HERNANDEZ |
| 392B9927876B89 | VICTOR | OROZCO |
| 39312A49A7B471 | HEATHER | MASSEY |
| 3931336A95132B | LATISSHA | HOLLOWAY |
| 3931B348441258 | CHANEL | SEATON |
| 3931B99614B281 | DESTINY | LINCOLN |
| 3932289645B358 | JUANA | GOMEZ |
| 3932692692B871 | PAUL | MARTINEZ |
| 3932815242B968 | HEATHER | HUNT |
| 3932823135598B | AIOTEST1 | DONOTTOUCH |
| 3933668254124B | JULIAN | SHAW |
| 3933717392B87B | MATTHEW | BOMAN |
| 3933941724124B | LISA | BELFIORE |
| 3933B977855949 | JOSE | ESPINOZA |

| | | |
|---|---|---|
| 3934525757B471 | RANDO | WALES |
| 3934B511172B34 | STEVE | VULLO |
| 393524A857753B | MONICA | MARQUEZ |
| 39356886A85833 | ROBERTO | GONSALEZ |
| 3936424955598B | CATHERINE | GONZALES |
| 3936527A25B358 | RONALD | COOLIDGE |
| 3937163632B871 | ANGELA | HERNANDEZ |
| 3937655772B87B | LEWIS | FLOWER |
| 3937656965598B | MANUEL | MARTINEZ |
| 393769A888B162 | SOFIA | HERNANDEZ |
| 3937876AA5B393 | DANIEL | GONZALES |
| 3937B75894B281 | D ANDRE | MURRAY |
| 3938634925B344 | JUAN | CARLOS |
| 39387836A55972 | FLOV | COAES |
| 39394A4A961474 | CANDACE | JOHNSON |
| 3939B36A131424 | VIVIAN | BECKER |
| 393B151244124B | SONYA | SMITH |
| 393B1A12A91371 | DANELL | DANIELS |
| 393B2335371921 | JUAN | SANTOYO |
| 393B246745B358 | ELISE | FERNANDEZ |
| 393B26A3531424 | KOSTA | LONGMIRE |
| 393B446745B358 | ELISE | FERNANDEZ |
| 393B6A36A91831 | ELIZA | CASTO |
| 393B8547477544 | MARIE | SAXON |
| 39411912A5B393 | RICKEY | CAMPBELL |
| 3941267182B87B | MICKEY | NUWCOMB |
| 3941724344B521 | SANDRA | CRUZ |
| 3941832614B281 | JOSE | RIVERA |
| 3941B61737753B | ABNER ALBERTO | LUCERO-ALARCON |
| 3942159A97753B | CODY | PURDUM |
| 3942218795B393 | BOB | MARTIN |
| 39422396A41258 | TENESHA | GILLESPIE |
| 39429A9555B358 | ANDORENI | LUNA HERNANDEZ |
| 3942B65244124B | KIMBERLY | JONES |
| 3942B745231683 | AAMER | SHAH |
| 39436A82831424 | ANGELA | PURNELL |
| 3943B4A5A31424 | LA'QUITA | TENNER |
| 3944419387B471 | ALEXANDER | SANCHEZ |
| 39444A1927753B | DANA | HARING |
| 3944681985B344 | PEDAR | BERG |
| 394554A947B471 | ERIC | POWELL |
| 3945775885598B | MELISA | VIIAREAL |
| 39459A9575B393 | KATHLEEN | BORDEAUX |
| 3945B2A525B393 | RUKIYA | TYLER |
| 39463157576B89 | DARELYN | CESAR |
| 3946545A131424 | DARWIN | GRAY |
| 3946594342B87B | LEONARDO | FLORES |
| 39469A61455949 | LINDA | GAYTAN |

| | | |
|---|---|---|
| 3946B67187753B | ENRIQUE | ARELLANO |
| 394717A4391584 | MONICA | GARCIA |
| 39478194476B89 | KAM | FOO |
| 3948241295598B | CYNTHIA | GOMEZ |
| 3948318117B492 | RUBY | PEREZ |
| 3948387A17B492 | RUBY | PEREZ |
| 39487A94791831 | MICHAEL | BEHRENS |
| 3948927A42B87B | DERRICK | CHAVEZ |
| 3948963965598B | AIOTEST1 | DONOTTOUCH |
| 3949387938B162 | TERESA | WHITLOCK |
| 394B126614124B | DIANE | KINCAID |
| 394B1334A5B344 | GILBERTO | ALCARAZ CAMPOS |
| 394B1429431424 | SHONDA | FIELDS |
| 394B3461591371 | GEORGIA | CALE |
| 394B3469961962 | ANGEL | JAREGUI |
| 394B3A4182B835 | ALIA | KISIMBA |
| 394B4253441258 | DOMINICK | EDWARDS |
| 394BB87A57753B | SAUL | BECERRA |
| 3951576512B87B | FELECIA | FOX |
| 39517368776B89 | RONALD | DENENEA |
| 39517717A4124B | JIM | NASH |
| 395251A3231424 | FRANK | TIEFENBRUCH |
| 3952559289156B | JODYE | MORALES |
| 3952838734124B | LISA | GRAM |
| 3952B95285B393 | JAIME | MARTINEZ |
| 3952B9A734124B | LARDE | BILLUPS |
| 3953273314124B | RACHEL | JOSE |
| 39533829572B37 | RICHARD | GALLEGOS |
| 3954345897B492 | ROBBIE | DALTON |
| 3954376844124B | JESSE | AUSTON |
| 3954415612B87B | TINA | BELL |
| 3954856457B471 | DELMITRI | JONES |
| 395516A7455972 | PEDRO | ZUNIGA |
| 39553893A91538 | LIZETTE | LUNA |
| 395563A262B87B | CHRIS | HUGON |
| 3955849947B492 | DESRICE | ADAMS |
| 395661AA531424 | ROOSEVELT | HOLLINS |
| 395716A3591584 | JOHN | LOPEZ |
| 3957174744124B | JACK | SMITH |
| 3957375234124B | JOSH | MATHEWS |
| 395753A9231444 | MARIE | HARRIS |
| 3957B12947753B | PAYGO | IVR ACTIVATION |
| 3958117378B162 | WILLIAM | BAUMER |
| 39583634376B89 | LISETTE | SUMANO |
| 3958367818B16B | ROGER | MADSEN |
| 3958643394124B | ASHELY | GOLD |
| 39592A52355949 | DOMINGO | OLIVERA |
| 39592A5A591371 | BELINDA | PLEDGER |

| | | |
|---|---|---|
| 39598A36591232 | FREDDIE | COLLINS |
| 3959B27227B471 | GREG | HUMPHRIES |
| 3959B942755972 | GRACIELA | LOPEZ |
| 395B173965B344 | SHAE | BENNETT |
| 395B2144355949 | HECTOR | LAINEZ |
| 395B3327741258 | TYLIA | JONES |
| 395B42A7441258 | CRYSTAL | GRICUS |
| 395B4666776B89 | FORTINO | REYES |
| 395B4A48591371 | CLAUDIA | CRUZ |
| 395B89A1455972 | MELANIE | ELLIS |
| 395B9199391584 | LORENA | ESTUPINAN |
| 395B978677B492 | SHANITA | WILLIAMS |
| 395BB47172B26B | TENEA | HARRIS |
| 3961332565B52B | TANIA | POLM |
| 39614629A41277 | JABIR | GREEN |
| 3962153975B52B | BETTY | RODRIGUEZ |
| 3962264667753B | DANIEL | ROEHL |
| 3962471134B929 | BLANCA | RAMIREZ |
| 396313A2431424 | CHAD | VENABLE |
| 39633AA487B471 | ANGEL | LITTLE |
| 3963436175598B | JOANNE | NOWLAN |
| 3963636AA2B871 | EVELYN | WISE |
| 3963739165B344 | SAMUEL | SMITH |
| 3963B294A7B471 | STEVE | GADDY |
| 3963B47655B393 | REIGN | SCHUSTER |
| 39644533A7B492 | VERLIVIA | AQUINO |
| 396445A1A7B471 | KANISHA | LAWRENCE |
| 3964583587753B | YESENIA | RIOS |
| 3964638924124B | NATHON | TAYLOR |
| 3964665244124B | KIMBERLY | JONES |
| 3964886A441285 | CHAZ | WHITE |
| 3964922A561973 | JAMES | AGUAYO |
| 3965837427753B | JAKE | LECHLER |
| 3965B35177753B | DIANE | LAWRENCE |
| 3965B46227753B | DIANE | LAWRENCE |
| 396659A5A7753B | LES | TENINTY |
| 3966754367753B | DEANDRE | YARBROUGH |
| 3967163965598B | AIOTEST1 | DONOTTOUCH |
| 3967469827B495 | BRELINDA | LOCKE |
| 3967B5A477B492 | DEIDRE | GRAY |
| 39683A2147753B | JOSE | SEPULVEDA |
| 3968688372B871 | JAKE | WALKER |
| 39686A17855949 | DARREN | LANEY |
| 3968716294124B | LENORA | CORNICK |
| 396883AAA91831 | JOSE MANUEL | CASTRO |
| 39691282776B89 | JOHNNY ERNEST | LEAL |
| 3969171A477544 | KAITLYN | VERA |
| 39692A27291538 | ALEJANDRO | RODRIGUEZ |

| | | |
|---|---|---|
| 396954A9522922 | RICKY | NELOMS |
| 39697A87385833 | BAO | NGUYEN |
| 3969861A536B77 | SERGIO | ROJAS |
| 39699A52A91584 | DEVON | VELAZQUEZ |
| 396B1165391584 | PABLO | HOLGUIN |
| 396B193A631424 | TERESA | EDWARDS |
| 396B234225B394 | WILLEBALDO | LOPEZ CHAVEZ |
| 396B314977B471 | IKEA | ROBINSON |
| 396B7831141258 | MARCUS | MOORE |
| 396BB877685833 | JOSE | CORDOVA |
| 39711723276B89 | JOHN | PLIEGO |
| 3971284675B52B | JUAN | CHAVEZ |
| 39713A37355972 | ZEFERINO | BONIFACIO SALVADOR |
| 3971479594124B | BABY | BABY |
| 397214A188B16B | RICK JAMES | RYDALCH |
| 397219A1885833 | STEVEN | GARCIA |
| 39722168236B77 | MARTIN | GONZALEZ |
| 397221A555B135 | GLENDA | EDWARDS |
| 3972563985598B | AIOTEST1 | DONOTTOUCH |
| 3973225289198B | ANDREW | PEARCE |
| 39732A1517B471 | TRAVIS | EDMISTON |
| 3973821677753B | VICTORINO | AGUILAR |
| 397398A164124B | ANTHONEY | MONTGOMERY |
| 3973B15627B492 | GERY | HERNANDEZ |
| 3973B182141258 | DIANE | DINNING |
| 3973B26764124B | JANE | LAWRENCE |
| 3974167A45598B | AMINA | ABOULISAYEN |
| 3974498247B492 | WILLIAM | BREST |
| 3974927984B281 | KHURSHED | MARAYIMOV |
| 39751873276B89 | CRISTIAN | MARTINEZ |
| 39751972176B89 | DANIEL | ARDEN |
| 3975432A391831 | KARINA | GASPAR |
| 3975511875B52B | AUDREE | HUNT |
| 39757362236B77 | SANTOS | UZ DZUL |
| 39759236A41285 | BRENDA | 1204RICHMOND |
| 3975B873276B89 | CRISTIAN | MARTINEZ |
| 39761A2175B156 | SHAWNICE | JOYNER |
| 3976323135598B | AIOTEST1 | DONOTTOUCH |
| 39771AA9153B95 | LINDA | SCHAMBERGER |
| 3977498922B835 | MEGAN | EVANS |
| 3977836997753B | CHRISTINE | BOYD |
| 3978479594124B | BABY | BABY |
| 39785A29155949 | LAURA | SOZA |
| 3978B498A91371 | GENE | CARTER |
| 3978B89962B87B | RUSSELL | PEUGH |
| 39792355A55949 | ANESSA | LEYDIG |
| 39794A48591371 | CLAUDIA | CRUZ |
| 397B1251A76B89 | MARIO | GARCIA |

| | | |
|---|---|---|
| 397B732A67B471 | LIND | HOVEER |
| 397B8952191371 | LATROYA | MCKINLEY |
| 397B91A9491371 | DERRICK | RUCKER |
| 3981586225B344 | DAVID | SMITH |
| 3981811444B281 | DOUGLAS | SULLIVAN |
| 3981876497B471 | DONNA | GUARDADO |
| 3981B124641285 | JEROME | MCGUINESS |
| 3981B6A6341258 | LACHICA | STEVENSON |
| 39826247A85833 | OMID | JOHANNIGMANN |
| 3982927A25B156 | BRENDA | DAUGHERTY |
| 3982B65817753B | GERARDO | ALVARADO |
| 3983574345598B | AUTUMN | AUTRY |
| 3983B146255972 | MANUEL | CASTENADA |
| 3983BA72761962 | BRONCE | MAXWELL |
| 39843226576B89 | GRISELL | LEON |
| 39848167276B89 | EDGAR | MEJIA |
| 3984892AA41258 | JOEY | GARNET |
| 3984926787B471 | JASMINE | MCMANVS |
| 3984B942576B89 | ANDREW | BARTON |
| 3985529777B492 | AMY | LOFGREN |
| 398624A395B393 | SERGIO E | ARCHUNDIA |
| 398694A745B393 | STEPHANIE | SANDHAGEN |
| 3986B94652B871 | HELENA | MARTINEZ |
| 3987441A191371 | ARELY | DOMINGUEZ |
| 39878A1395B344 | MARGARITO | MARTINEZ |
| 3988632792B871 | JAVIER | PATLAN |
| 3988659128B16B | REBECCA | MADISON |
| 39887A79931424 | MARVIN | POWELL |
| 39888323A31424 | MICHAEL | WELCH |
| 39891243876B89 | VICTOR | PEREZ |
| 3989324378B162 | CHEYENNE | HANSEN |
| 398938A7331424 | CANDICE | WARD |
| 39895288876B89 | BEN | CLEVELAND |
| 39897A9772B871 | STEVE | SMITH |
| 3989826A25B56B | SANDRA | MONTOYA |
| 39899157876B89 | CHARLES | YARBROUGH |
| 398B588332B835 | SARAH | PEREZ |
| 398B657A72B87B | CHARLETTE | CHLARSON |
| 398BB538A76B89 | EDITH | VAZQUEZ |
| 398BB82724124B | KENNETH | ROBINSON |
| 3991753524124B | F | O |
| 39918149A7B471 | CHELSIE | CHAMBERS |
| 3992369A891584 | DELFINA | CARRASCO |
| 3992419815598B | MARVIN | HARRIS |
| 3992591645B344 | DANIELLE | BURNETT |
| 39926355176B89 | RAFAEL | BARAHONA |
| 3992979A77753B | CASILDO | RUIZ |
| 3992984887B386 | MILTON | HERNANDEZ |

| | | |
|---|---|---|
| 3993319135B393 | LATAEVON | SPENCER |
| 3993553934124B | ALAYNA | TOLBERT |
| 3993654744124B | TAKIYAH | BULLOCK |
| 3993699627B471 | JONATAN | CASTRO |
| 3994171155B393 | MICHELE | ELLIS |
| 3994274335B555 | MARIA | VALENZUELA |
| 3994742A755964 | RAUL | LOPEZ |
| 3995666127753B | ROBERT | OWENS |
| 39964722A4B541 | MARIA | RODRIGUEZ |
| 39966AA5576B89 | PEREZ | JAVIER |
| 39972682A76B89 | OLIVER | NICDAS |
| 39975287372B37 | TRISHA | RAUPP |
| 399813A245B281 | JOSHUA | CUTLIP |
| 3998386898B16B | RONNIE | THOMAS |
| 3998858163B356 | CHRISTINE | PFEIFER |
| 399899A627B471 | ZYONNA | WILLIAMS |
| 3998BAA1931424 | ALISA | LOVAN |
| 3999691695B156 | SHANNON | NELSON |
| 39996A3118B162 | DAVID | RAY |
| 3999921327753B | SALVADOR | BARAJAS |
| 3999B528141258 | WILLIAM | BRONSON |
| 399B271475B393 | ANJERIE | POWERS |
| 399B475414B281 | LEA | JONES |
| 399B835452B87B | CAMBRON C | CABRERA |
| 399BB243876B89 | VICTOR | PEREZ |
| 39B1177245B344 | OMAR | RUIZ |
| 39B11AA282B87B | LIBEE | ROD-HENSON |
| 39B1556447753B | ESMERALDA | PARTIDA |
| 39B16192931657 | ROY | DARNALL |
| 39B1723275B358 | YEMATEEMAS | OSBORNE |
| 39B1B48775B52B | KELLY | TENORIO |
| 39B21A78361962 | ARIDAY | NIETO |
| 39B21A97941285 | JAMES | MATT |
| 39B2454278B16B | TANNER | JAMES |
| 39B3126A491371 | JAMES | NELSON |
| 39B31856431424 | BREANNA | COLE |
| 39B3212A37B639 | TAMARAH | BENFORD |
| 39B3244954124B | DANIELLE | CZAJKOWSKI |
| 39B33466757569 | JANET | RASCON |
| 39B35AAAA41285 | BRIAN | MCGRUBER |
| 39B3672835B344 | AMMAR | MAHDI |
| 39B36A54991371 | RANDY | DOTY |
| 39B3B39355B344 | JOSE | MARTINEZ |
| 39B4171114124B | COLLEEN | CURLEY |
| 39B4221917B492 | SHAWN | MC MILLER |
| 39B4445155598B | WILLIAM | GARCIA |
| 39B45989657122 | NATASHA | MOSLEY |
| 39B46477A5B358 | CATALINA | LOPEZ |

| 39B478A6355949 | ROSALINDA | MENDOZA |
| 39B47919A76B89 | NICK | RIOS |
| 39B4B61A298B83 | LUIS | MARTINEZ |
| 39B51396176B89 | ADRIANA | GONZALEZ |
| 39B52237241258 | MARQUITTA | WHARTON |
| 39B52417A41285 | DAVID | CHRISTMAN |
| 39B6256894124B | LEIGH | HILL |
| 39B6663965598B | AIOTEST1 | DONOTTOUCH |
| 39B66977691371 | JAZZ | BROWN |
| 39B67469777544 | DEBORAH | NAVARRO-GARCIA |
| 39B67822A76B89 | LAURA | VASQUEZ |
| 39B6896915B344 | LORENZO | LECHUGA CRUZ |
| 39B693A757B471 | ANGEL | LITTLE |
| 39B69A77A5B344 | DOLORES | RAYMUNDO GUTIERREZ |
| 39B6B32227B492 | NICHELLE | KELLY |
| 39B7265845B281 | TANA | HILLMAN |
| 39B75AA695B393 | AUDUM | BELL |
| 39B78634585833 | ERIC | HARDWICK |
| 39B7863965598B | AIOTEST1 | DONOTTOUCH |
| 39B796A9576B89 | REGINA | TAYLOR |
| 39B7B97167B471 | JERRY | HERRON |
| 39B8259A47B471 | ALEXANDRA | VELEZ |
| 39B83849431424 | ANDREA | JONES |
| 39B83873393753 | JASON | CHASTEEN |
| 39B8536A131424 | VIVIAN | BECKER |
| 39B85A8282B87B | ROSA | FELIX |
| 39B86638A91371 | CHONG | WALKER |
| 39B86973231424 | MORRIS | RASBERRY |
| 39B8799824124B | JAMES | FORSYTHE |
| 39B91516A5B52B | DESIREE | GONZALES |
| 39B92641377544 | VANESSA | LITTRELL |
| 39B97568191371 | JESSICA | HTKANSON |
| 39B97815355949 | JAVIER | ZENDEJAS |
| 39B99647361962 | GUILLERMO | TORRES |
| 39B9996595B393 | JACK | BECKWITH |
| 39B9B7A6331424 | DEWANDA | HIGHTOWERS |
| 39B9BA74625655 | ANDRIA | GUYTON |
| 39BB144972B871 | HUGH | GEORGE |
| 39BB479A855949 | ADRIANA | LOPEZ |
| 39BB698568B162 | ESTEBAN | FLORES |
| 39BB739282B87B | AMBER | SMITH |
| 39BB7572631424 | APRIL | HOLLINS |
| 39BB8886471932 | JOSEPH | BERNARDONI |
| 39BB932315B281 | AMBER | CRUSE |
| 39BBB47A172B28 | JOHN | KINNEY |
| 39BBBA2A485688 | CARMELO | DIAZ |
| 3B111358151339 | GEORGE | MOONEY |
| 3B114358151339 | CHINA | PHILLIPS |

| | | |
|---|---|---|
| 3B11472632B93B | BRANDY | CLAUSSEN |
| 3B1159A695B344 | TERENCE | BAILEY |
| 3B11626868B162 | LYLE | KINIKINI |
| 3B1178A2155951 | JOLENE | ESTRADA |
| 3B118126555949 | GOILLERMINA | LOPEZ |
| 3B11813612B93B | RICHARD | GUDINO |
| 3B11883872B87B | THOMAS | FREINWALD |
| 3B119381372496 | WENDY | GUZIK |
| 3B119523851369 | SHEMIKA | REESE |
| 3B122346261963 | RICK | JAMES |
| 3B12237898B166 | AARON | BROWN |
| 3B1225A275B52B | ARIEL | ROMERO |
| 3B12363245B344 | MICHELLE | SMITH |
| 3B124526493768 | AMANDA | HAMBLIN |
| 3B12786715B156 | CAROLYN | JARRET |
| 3B128688761963 | MATTHEW | DAVIS |
| 3B129633A7B639 | APRIL | SAVAGE |
| 3B12B868291831 | JAMES | MOORE |
| 3B12BA7414B943 | ALEXUS | RUFFIN |
| 3B13121332B93B | RYAN | LAL |
| 3B131259641277 | MICHAEL | SMART |
| 3B1314AA836B77 | TAMYRA | HOOPE |
| 3B132395255972 | RAYMOND | ZAYAS |
| 3B13466732B835 | SERGIO | LOPEZ |
| 3B135968155972 | DOMNIC | HARRIS |
| 3B135A67931424 | PETER | ANDERSON |
| 3B13666629713B | ASHLEY | SMITH |
| 3B138862454165 | HEIDI | BALL |
| 3B13B31668B166 | GUSTAVO | CONTRERAS RIVAS |
| 3B141267291232 | DAMION | MATADIN |
| 3B14148334124B | KELLY | HOLMES |
| 3B14148A355972 | LUPE | ESTRADA |
| 3B143455461963 | PABLO | RUBALCABA |
| 3B14355A391584 | ISREAL | HERNANDEZ |
| 3B14486A231424 | MARLEN | JACKSON |
| 3B144A81A5B281 | LETICIA | MARTINEZ |
| 3B14912492B93B | KARLA | ARDINES |
| 3B14917538B162 | ARTURO | OCHOA SOTO |
| 3B1495A574B943 | RACHEL | DAY |
| 3B149878973269 | DAVID | WITT |
| 3B14993A94B943 | JUAN | OSEGUERA |
| 3B151846141258 | KAYLA | BASSETT |
| 3B152355376B89 | DOMINIC | DURAN |
| 3B152A51741277 | CYNTHIA | WOLFEE |
| 3B15318165598B | GLORIA | ORTIZ |
| 3B154684972B76 | JUAN | URIOSTEGUI |
| 3B155615A41285 | THOMAS | SCHEIRER |
| 3B155AA9391831 | MISTY | MARTIN |

| | | |
|---|---|---|
| 3B15748A755951 | ANA | JERICOFF |
| 3B15846412B87B | SAUL | PONCE |
| 3B16395977753B | JAMIE | LAMBDIN |
| 3B16429793B352 | CRYSTALLE | OVERSTREET |
| 3B16522A984368 | JOSE LIUS | MARTINEZ |
| 3B16594543B388 | RITA | WILLIAMS |
| 3B167143655957 | LETICIA | ESPINDOLLA |
| 3B16753112B93B | ADOLFO | SENA |
| 3B1677A8791356 | ROSA | ROSAS |
| 3B16831185B359 | FERN | WALKER |
| 3B169147454165 | ROBERT | WRIGHT |
| 3B169554241277 | KATE | WILLOUGHBY |
| 3B169818672B24 | JUAN | FLORES |
| 3B16B279951339 | ERIN | MELTON |
| 3B16B498736B77 | JIM | KERNS |
| 3B171385772B23 | CRYSTAL | HASS |
| 3B17234782B271 | CATHERINE | JONES |
| 3B173A27A84368 | JOSE | ARIAS |
| 3B174313851339 | ALEX | WATERS |
| 3B17453538B16B | MALISA | HANEY |
| 3B17475885B281 | CHARLES | ENSMINGER |
| 3B176822276B89 | VANESSA | GARCIA |
| 3B179976441258 | TAMMY | PAYNE |
| 3B17B8A5491831 | VINA | MOORE |
| 3B181853A55951 | BRITTANY CHAPLE | CHATMON |
| 3B184537984368 | SALVADOR | JUAREZ SANCHEZ |
| 3B184623741285 | LEON | LINDA |
| 3B1848A755598B | LYDIA | CASTILLO |
| 3B18513327B639 | MICHELLLE | BREWSTER |
| 3B18556972B871 | RAYMOND | SANCHEZ |
| 3B18983A68B16B | TIMOTHY | BIRCH |
| 3B19225237B471 | NILA | EUSEBIO |
| 3B19243734B562 | CHRISTOPHER | COZENS |
| 3B1926A4955951 | MIGUEL | NUNEZ |
| 3B19397432B28B | LARON | EBERHARDT |
| 3B194162A5598B | ANA | CORTEZ |
| 3B194752353B92 | JANIS | RUGGIERO |
| 3B195212955951 | PIEDAD | MALDONADO |
| 3B196432A55972 | CHRISTIAN | MARTINEZ |
| 3B1971A239713B | VICTOR | COLLI |
| 3B197213355921 | ULYSSES | SEPULVEDA |
| 3B197615777539 | SALVADOR | JIMENEZ-HERNANDEZ |
| 3B198229A5598B | JESUS | MESINAS |
| 3B199589761963 | NAZARET | MARTINEZ |
| 3B19965832B835 | CYNTHIA | STEWART |
| 3B19B353841277 | SARAYA | TURNER |
| 3B19B749761963 | JEFFREY | COOK |
| 3B1B183992B93B | JOSE | MADRIGAL |

| | | |
|---|---|---|
| 3B1B3552872B76 | ARTURO | VALDEZ |
| 3B1B49A3777539 | ERIC-ALBERTO | CASTRO |
| 3B1B6818447931 | MELISSA | OCHOA |
| 3B1B686757B449 | IVAN | HERNANDEZ |
| 3B1B7A6AA5598B | DANA MARIE | HENSON |
| 3B1B8724777523 | JOSE | VEJAR-BUSTOS |
| 3B21125315B393 | ROQUE | VAZQUEZ |
| 3B21279444B943 | TIMOTHY | BUTTS |
| 3B213A33641285 | DEVON | POELLNITZ |
| 3B213A9415B281 | AMANDA | STARR |
| 3B215A2A28B166 | TERESA | ESQUIVEL |
| 3B216841191584 | MARICELA | MARROQUIN |
| 3B21713A272496 | COLBY | WATSON |
| 3B21739778B16B | WILLIAM | SIMPSON |
| 3B2188AA88B16B | STEVEN | MORITZ |
| 3B218934625632 | PAYGO | IVR ACTIVATION |
| 3B218972377544 | JASON | FULLER |
| 3B218981855972 | KRISTINA | MARRUFFO |
| 3B21948354124B | BASSAM | ALAAMARAH |
| 3B221238A2B93B | SHAWN | SEHMALTZ |
| 3B221A25351369 | SHAWN | KNOTTS |
| 3B22275125B281 | VICTORIA | COLE |
| 3B222794A5B156 | TIMOTHY | MIXON |
| 3B22288475598B | NATALIE | VARGAS |
| 3B2235A535B344 | SARAH | REARDON |
| 3B223749255972 | MIGUEL | HERNANDEZ |
| 3B224343572496 | DIANE | PLETCHER |
| 3B224789984368 | DELFINO | CHAVEZ |
| 3B22514957B471 | SHANITA | WILLIAMS |
| 3B22567344B943 | FAY | HINES |
| 3B22818192B93B | JAMIE | HANKERSON |
| 3B22885155B393 | VICTOR | EAGLE |
| 3B22B674154165 | ANNETTE | COLLINS |
| 3B233986531424 | ANDREA | KAISER |
| 3B236461455972 | MIGUEL | MORENO |
| 3B23825852B87B | CLINT | WALBURN |
| 3B239399747931 | MICHELLE | LOPEZ |
| 3B23955725598B | FRANCISCO | VENEGAS |
| 3B239A43591584 | PRNNA | ROSA |
| 3B23B93595B281 | DRESEAN | JOHNSON |
| 3B241A67891356 | LAURI | SPURLOCK |
| 3B24213445B52B | RUBEN | CDEBACA |
| 3B242147A55972 | GRACIELA | GARZA |
| 3B242638231424 | CANO | MARTIN |
| 3B242715A4B943 | MARIA | RAMIREZ |
| 3B24283A78B16B | TOSHIA | NICCOLLE |
| 3B243AAA44B943 | TIMOTHY | PEAKE |
| 3B244A5149155B | SABINA | ESPARZA |

| | | |
|---|---|---|
| 3B24535139713B | BRIE | MOORE |
| 3B245457755949 | OMAR | LOPEZ |
| 3B248961561963 | MARIA | ESPINOZA |
| 3B24B31355B344 | KITANA | HAWKINS |
| 3B24B55114B943 | TAMEKA | HOOD |
| 3B252AA6947931 | LORI | COLLINS |
| 3B25442255B156 | MONICA | ANDREWS |
| 3B254982872496 | THEODORE L | FARRIER JR |
| 3B256339A5B344 | LISA | LARGENT |
| 3B25881137B449 | LATARA | BOLDEN |
| 3B25991167B471 | SINDIA | ORTIZ |
| 3B261698192859 | PAIGE | REA |
| 3B26169877B639 | TYNESHA | ZIMON |
| 3B261951555951 | JANELY | GONZALEZ |
| 3B26248778B16B | CANDACE | MORALES |
| 3B26314672B28B | NIYA | ROGERS |
| 3B263788A4B281 | SHYNIRA | BELL |
| 3B263931455951 | TATIANA | MOISEYCHIK |
| 3B263A8A74124B | AIMEE | HERNANDEZ |
| 3B26526232B871 | JASON | KENNETH |
| 3B2668AAA5B156 | TAMARA | NATION |
| 3B26742795B52B | JANETH | BAEZA AVILA |
| 3B268251155957 | RICHARD | AGUIRRE |
| 3B27174445B281 | TRACY | COTTLE |
| 3B27334524B943 | ADRIAN | CHARLOT |
| 3B274A65955972 | ESTEVAN | GOMEZ |
| 3B275424A61963 | SILVIA | FIGUEROA |
| 3B27556935B393 | BILL | DARBY |
| 3B2776A217B471 | SHAUNA | COPELAND |
| 3B278899A2B93B | RAYMOND | HOLGUIN |
| 3B27944394B943 | ASJAH | BOYD |
| 3B279722A8B166 | JOHN | MEZA |
| 3B279A83A55972 | YADIRA | MEDINA |
| 3B27B26AA5B393 | JUSTA DEL ROSARIO | MEJA LOPEZ |
| 3B27B559972B76 | KAILA | DYE |
| 3B27B72558B166 | BROOKE | ELDER |
| 3B28169352B87B | JAMIE | GASSETT |
| 3B28259AA5B52B | ALEXANDRIA | CHAVEZ |
| 3B28285238B162 | CARLOS | URESTI |
| 3B28373A755972 | JEFF | RABE |
| 3B284184355957 | ALVARO | MARTINEZ |
| 3B284265255951 | DELORES | GUZMAN |
| 3B284374A9713B | MEGAN | MURPHY |
| 3B28492445B281 | DOMINIQUE | CASARES |
| 3B284947672B24 | SHEMEKIA | JONES |
| 3B2854A2A61963 | MITCHELL | FLORES |
| 3B28753217B449 | SHANOIQUE | MCCORMICK |
| 3B288593736B77 | VERA | MINKO |

| | | |
|---|---|---|
| 3B289627641285 | NIWAS | KATEL |
| 3B28B1A1A91356 | TAMIKA | AKINS |
| 3B28B3A952B871 | EDGAR | VARGAS |
| 3B28B78438B162 | PAUL | CEDENO |
| 3B28B81447753B | CRUZ | CISNEROS |
| 3B291969251369 | TIARA | JACKSON |
| 3B293181654165 | FLOCK | MICHAEL |
| 3B293564355951 | MARTIN | GONZALEZ |
| 3B29539A441285 | JACOB | ELLISOR |
| 3B29546128B16B | SUSANNE | SCOTT |
| 3B295A47677539 | JOHN | WEST |
| 3B29848778B16B | CANDACE | MORALES |
| 3B298645976B89 | CLARE | ORTEGA |
| 3B29B37174B281 | JESSE | RICKARD |
| 3B2B1335247931 | JOBY | MATAUTO |
| 3B2B1994261963 | ALFREDO | CORRAL |
| 3B2B226495B281 | ALBERTO | MAZALLEGOS |
| 3B2B318868B166 | ALEJANDRO | BRITO |
| 3B2B3214591356 | EVANS | JAMEL |
| 3B2B34A4372B76 | JUANPABLO | MUNOZ |
| 3B2B466A177539 | JULIANNE | MCBRIDE |
| 3B2B4689772B34 | JESSICA | SCHROEDER |
| 3B2B5A51977544 | PENNY | FULLER |
| 3B2B611565B393 | CARMEN | YOUNG |
| 3B2B6255777544 | MA ANGELIC | VARGAS MURILLO |
| 3B2B6684A5B344 | DANIELLE | MATTHEWS |
| 3B2B7973A5598B | MIGUEL | CARDENAS |
| 3B2B8563793633 | MARVIN | YATES |
| 3B2B867555B52B | BERNADETTE | VIGIL |
| 3B2B86A9772496 | MEGAN | HIXSON |
| 3B2B9117655972 | ARTURO | GOMEZ |
| 3B2B923247B639 | TAMIKA | DRAKE |
| 3B2B9324991584 | DANIEL | FLORES |
| 3B2BB27A52B87B | JACOBI | POOR |
| 3B2BB65AA4B943 | MYUNIQUE | COLLINS |
| 3B2BB845A77544 | JONATHAN | PADILLA-SAUCEDO |
| 3B31196315B156 | JORDAN | HARRIS |
| 3B312AA8241277 | RONALD | BERRY |
| 3B313328191356 | ROGER | WILCOXEN |
| 3B316354155949 | LETICIA | ESTRADA |
| 3B316A6154124B | CHLOE | TRENT |
| 3B31862A42B93B | RAMIRO | PEREZ |
| 3B31B14A891356 | BRIAN | SCHULTZ |
| 3B32186975B52B | ERIC | MEYER |
| 3B322423591584 | SALOMON | HIDALGO |
| 3B32247664B281 | ALAINA | VASQUEZ |
| 3B323239691584 | ANGELICA | ORTIZ |
| 3B32531A55598B | SANDRA | GOPAR |

| 3B325773755972 | AMBER | MERRIOTT |
|---|---|---|
| 3B328537154165 | VANESSA | RAMBECK |
| 3B32869263B325 | JUAN | AREVALO |
| 3B32896265B393 | JOE | LASSLEY |
| 3B3318A925B393 | THERESE | SCHMIDT |
| 3B331A66547931 | TEILOR | LYBRAND |
| 3B334549955972 | JASINTA | PACE |
| 3B33524922B871 | DENVER | HENDRIX |
| 3B33536354B281 | PAMELA | HEREDIA |
| 3B335A4839713B | YOAN | FERNANDEZ |
| 3B336595777539 | LISA MARIE | WYNNE |
| 3B336617291356 | MARSELO | SIFUENTES |
| 3B336667555949 | DESIREE | VARELA |
| 3B336A18791831 | NEVILLE | RAMIREZ |
| 3B33754848B16B | JOSE MANUEL | GARCIA RENDON |
| 3B337972A7B639 | DAMINESHA | MARSHALL |
| 3B338792741285 | T | R |
| 3B339226341285 | JUSTIN | MAY |
| 3B339A2A75B13B | DALLAS | ROBERTSON |
| 3B339A86391356 | MARTHA | CALDERON |
| 3B33B69565B281 | JAMES | HUGHES |
| 3B33BA1837B471 | KIMBERLY | ALEXANDER |
| 3B3411A897B471 | KARLA | CHAVEZ |
| 3B342222531424 | FATIMA | BALDWIN |
| 3B3434A7A5B156 | FARRAH | HENSLEY |
| 3B343822893768 | REBECCA | BEZICH |
| 3B34549518B16B | BENSON | CONKLE |
| 3B34738277B639 | VICTOR | SANTIAGO |
| 3B349467455931 | RAY | WALLER |
| 3B351489155949 | MIRNA | OCAMPO |
| 3B5153435598B | ROSA | CRUZ |
| 3B35228627753B | MARIA | LOPEZ |
| 3B35238835B393 | ALYSSA | JOHNSON |
| 3B352498A55957 | MIGULE | DELGADILLO |
| 3B35295485598B | MARCIAL | LOPEZ |
| 3B35321262B828 | ALEXANDRIA | BARKER |
| 3B3533A2693768 | BOBBIE | SMITH |
| 3B353A48A72499 | MICHAEL | LESNESKI |
| 3B354A3685B393 | WAYNE | SABALA |
| 3B356576561963 | PRICILLA | SMITH |
| 3B357128355951 | ALEJANDRO | PEREZ |
| 3B35731327B639 | KARLA | ADDALLAH |
| 3B357638461963 | YARELI | MARTINEZ |
| 3B35B296484368 | JENNIFER | SMART |
| 3B35B36962B93B | JUAN | IRAHETA |
| 3B35B53538B16B | MALISA | HANEY |
| 3B361237377539 | MARCELO | TANZI |
| 3B361777972455 | ANN | BEERHALTER |

| | | |
|---|---|---|
| 3B362881A8B162 | TROY | SULLENBERGER |
| 3B363285972B24 | MICHELLE | VERSEMANN |
| 3B36413377B471 | NICOLE | YOUNG |
| 3B364948A41285 | GEORGE | BAILEY |
| 3B366435755972 | BRIAN | GONZALEZ |
| 3B36721337B471 | MARY | AVIS |
| 3B367465851339 | DANIELLE | CALHOUN |
| 3B3676A389155B | LAURA | HERNANDEZ |
| 3B367917955951 | RAUL | VALDEZ |
| 3B36B738891584 | CARLOS | LOPEZ |
| 3B37285547B639 | JASMINE | HORNE |
| 3B37331AA5B393 | PAM | BROWN |
| 3B373964593768 | MIMA | WALTERS |
| 3B376552A5B344 | SHADOW JORDAN | LIZ |
| 3B378221872496 | WALTER | LITTLE |
| 3B378263447931 | BRITTENY | FREEMAN |
| 3B37993A455951 | JOSEPHINA | SANCHEZ |
| 3B382337177544 | MARTA | SICAN |
| 3B382477955949 | ROBINETTER | MORALES |
| 3B38388AA55972 | IMELDA | OLIVARES |
| 3B38587A58B16B | DANIEL | ZAMORA |
| 3B3866A2184368 | KEVIN | FROST |
| 3B3866A655593B | JOSE | PEREZ |
| 3B38794527B449 | JUAN | POZOS-FRANCO |
| 3B38B6A9341277 | KELLEE | GRAY |
| 3B38B96A341285 | ROME | HILTON |
| 3B3914A7631424 | SHARRON | JONES |
| 3B39151987753B | RICKEY | FULTZ |
| 3B39253A976B89 | SAMMUEL | GOODWIN |
| 3B393411551369 | VERNIE | MASSEY |
| 3B39494AA84368 | FILIBERTO | HERNADEZ |
| 3B395497261963 | RICHARD | SOLIS |
| 3B397988A51347 | VERNISA | WINBUSH |
| 3B39936AA61963 | JARED | EDRADA |
| 3B39B25764B943 | ERIC | IZAVIERDO |
| 3B39BA4595B344 | EDGAR | LOPEZ |
| 3B3B1122377539 | CINDI | CHAVARRIA |
| 3B3B188159156B | ERIC | WEITMAN |
| 3B3B3418661963 | CECILIA | SALAS |
| 3B3B39A645B393 | CHELSEA | HALE |
| 3B3B564954B943 | SAKINAH | THOMAS |
| 3B3B634759125B | JOHNAE | COLLINS |
| 3B3B6543454165 | MALCOLM | SWAYNE |
| 3B3B664612B93B | BILL | KELLEY |
| 3B3B8544377544 | ROY | RAMIREZ |
| 3B3B8664361963 | SAMANTHA | SALAS |
| 3B3BB495661963 | CARLOS | NAJERA |
| 3B3BB5A3454165 | MIKE | FORBES |

| | | |
|---|---|---|
| 3B3BB633161963 | CARLOS | NAJERA |
| 3B412995255949 | RAYMOND | AGUILAR |
| 3B413154531424 | JASON | EYER |
| 3B4132A1A5B281 | DEBORAH | RAISOR |
| 3B413535591525 | ANA | ALVIDREZ |
| 3B413666877539 | RICHARD | REWIS |
| 3B41416794124B | JHON | MICKMAN |
| 3B414472551339 | DON | BECKLEY |
| 3B417A4477B449 | NHON | SIU |
| 3B41817938B162 | SAIRA | CORDOVA |
| 3B419286893768 | EARLENE | SIDIBE |
| 3B419539577544 | AMALIA | VEGA DE NIEBLA |
| 3B41B276691543 | BRIANNA | AGUILAR |
| 3B42151425B281 | JENNIFER | WRIGHT |
| 3B422688676B89 | CONNIE | YBARRA |
| 3B42271615B545 | JASON | FOWLER |
| 3B42492615598B | RAUL | HERNANDEZ |
| 3B42532426B198 | ARMIN | JIMINEZ |
| 3B42955175B281 | DAVID | GREGORIO |
| 3B431328672499 | FELICIA | HADDIX |
| 3B43462342B871 | ZULEYKA | ALCANTAR |
| 3B43524964124B | MATTHEW | PARKER |
| 3B43555942B835 | ALEXIS | TOVAR |
| 3B435A8955B281 | YOLANDA | ARROYO |
| 3B437114876B89 | FRANCISCO | SILVA |
| 3B43917447B449 | ORENE | DICXSON |
| 3B43B69535B52B | JOE | VIGIL |
| 3B43BA3995B344 | MIGUEL | ZARATE |
| 3B442A85991584 | CORINA | MARTINEZ |
| 3B443241A4B532 | ANDREA | STAMPUL |
| 3B44335778B162 | RICARDO | VERA |
| 3B445161876B89 | HUGO | REYES |
| 3B44562137B639 | JENKINS | HENRY |
| 3B446428A51339 | KILEY | SHAW |
| 3B44866392B871 | BRYAN | SAYLES |
| 3B449112447931 | ANN | GUY |
| 3B449248631424 | GARY | GRAY |
| 3B449267A2B93B | AMAIRANI | TOLEDO |
| 3B451352A4B281 | KRYSTAL | WHITE |
| 3B451559141277 | DUNCAN | ERVENA |
| 3B45223784B943 | ALEXIA | COLE |
| 3B453557151339 | DAVID | INGRAM |
| 3B45415485598B | BERENICE | ZUNO |
| 3B454155591831 | JUSTIN | JOHNSON |
| 3B45542235B52B | BRANDON | STONE |
| 3B456669891584 | MYRNA | MEDRANO |
| 3B45883678B16B | JAYSON | HUFFMAN |
| 3B45899475B393 | TYLER | MYROW |

| | | |
|---|---|---|
| 3B459376A2B835 | RUSSELL | HUFFMAN |
| 3B45974A354165 | JUAN | OSORIO |
| 3B45B529872496 | AMELIA | COSTELLA |
| 3B45B58115B156 | KNOX | TONDELIA |
| 3B45B87397B639 | DAVID | BOND |
| 3B461113955972 | JOSAFAT | DIAS |
| 3B461947641285 | MORALIS | SOLOMAN |
| 3B462545255949 | BRIAN | ROADENBAUGH |
| 3B464861276B61 | JORDEN | BERGER |
| 3B465212854165 | MICHAEL | BRADLEY |
| 3B465872591831 | SHAWN | DUNCANT |
| 3B466522A51369 | KRISTINA | JACKSON |
| 3B467156A8B16B | DAN | COATES |
| 3B467377A51339 | MIKE | HENCY |
| 3B467852A51369 | RONDA | TUGGLE |
| 3B468442977539 | JOSE IGANICIO | LEON |
| 3B468A79941258 | SAMANTHA | EASTGATE |
| 3B46913485B281 | DANIEL | HILL |
| 3B469214277539 | SAELEE | PANON |
| 3B46922955B393 | ALBERTO | SALAZARES |
| 3B46935A461963 | RAHEEL | DAKOO |
| 3B469554455949 | SANDRO | ROLON |
| 3B472AA9561963 | KARINA | ACOSTA |
| 3B473A64377539 | TRISHA | MOCK |
| 3B47438832B93B | BILLY | PEREZ |
| 3B474A3595B393 | MATTHEW | COLLINS |
| 3B47655495598B | YUVIMA | ROMO |
| 3B477717754165 | LUCAS | TANNER |
| 3B47828994B943 | VALENTIN | BRISENO |
| 3B47859877B471 | TIFFANY | HOUSTON |
| 3B47863175B321 | AMY | HILL |
| 3B478938855951 | AREF | QASJIM |
| 3B479983738522 | NANCY | SPENCER |
| 3B47B129941285 | TERRY | DUNNING |
| 3B48226977B639 | AMY | THOMPSON |
| 3B48338A27B471 | MISAEL | ROBLES |
| 3B4855A958B162 | KAREN | MOSCOSO |
| 3B48933162B871 | JOEY | BERNAL |
| 3B489549977544 | CHARLIN | EWEN |
| 3B49153A28B162 | ANA | RODRIGUEZ |
| 3B49341585B393 | DECEMBER | WATSON |
| 3B49341765B344 | IRMA | VALENCIA |
| 3B4944A4236B77 | HECTOR | GONGORA |
| 3B49611847B639 | JOSH | WILLINGHAM |
| 3B4978A8941285 | MICHAEL | YANKEE |
| 3B4981A7751339 | NICK | JACKSON |
| 3B499583272496 | MICHAEL | TEETS |
| 3B4B1159772B24 | PHILLIP | HUNTINGTON |

| 3B4B155528B16B | YURI | LOZANO |
| 3B4B2167736B77 | DESTINY | ORTIZ |
| 3B4B2195151369 | ERORIDALMA | JUARES |
| 3B4B22A6191232 | LEKICHA | REED |
| 3B4B2497261963 | RICHARD | SOLIS |
| 3B4B266465B156 | ROQYA | ALALSHAIKH |
| 3B4B2A8364B943 | CANDICE | PLAMER |
| 3B4B397734B281 | LLONDEL | RICHARD |
| 3B4B435859713B | LAVIOLET | BROWN |
| 3B4B47A9841285 | TROY | WAZNY |
| 3B4B5379731424 | DAVIDSON | MERRIWEATHER |
| 3B4B7341951339 | CARMELA | DELIA |
| 3B4B9347A7B639 | JILLIAN | PRICE |
| 3B4B956338B16B | MICHELLE | OLSEN |
| 3B511AA368B166 | MIGUEL ANGEL | PEREZ SERRANO |
| 3B5123A282B835 | ATANASIO | ORTIZ |
| 3B51321722B835 | ROSE | PETERSON |
| 3B5142A5441285 | JEVONNE | SCOTT |
| 3B51478555B344 | MYLA | RECHIREI |
| 3B515A72861963 | ERIC | RIVERA SALAZAR |
| 3B51628A451369 | TERRANCE | POWELL |
| 3B51686885B281 | LAUREN | BAKER |
| 3B5171AA97B639 | SYLVESTER | PATTON |
| 3B51937762B28B | RONDELL | SILVERS |
| 3B51B18358B162 | VICTORHUGO | CORDERO |
| 3B51B279A76B89 | DAYSY | TOLEDO |
| 3B51B55148B162 | LUIS | MOSCOSO |
| 3B52333294B943 | DEAN | LEWIS |
| 3B523623455949 | ALVARO | DAVALOS |
| 3B52573114124B | KELLIE | POLLITT |
| 3B528A79955949 | TROY | MCCRAW |
| 3B52971867B639 | OTAVIA | THOMAS |
| 3B53157492B835 | SHEILA | REYNOSO |
| 3B532776555951 | RODULFO | DONATE |
| 3B533921954165 | STEVEN | SZIBER |
| 3B53512969713B | NICK | WITTER |
| 3B535684355972 | MARTIN | RODRIGUEZ |
| 3B536626972B24 | AMIN MOHAMMAD | ALTWIL |
| 3B536755731424 | MICHAEL | LANG |
| 3B537144A77539 | SHAWNA | JONES |
| 3B53756435B156 | JOSE | LOPEZ |
| 3B53888752B93B | SURESH | DIYAL |
| 3B541435491584 | HALL | ARLIS |
| 3B5414A254B943 | LASHONDA | BROWN |
| 3B54157675B52B | MIRINDA | GERBER |
| 3B54185617753B | RAY | FORD |
| 3B543A2552B93B | CARLOS | IBARRA |
| 3B54427AA5B156 | SHALEE | KIMES |

| | | |
|---|---|---|
| 3B548383A7B471 | DAVID | LUNA RIOS |
| 3B5485A597B473 | RASHIDA | REDIC |
| 3B54917625B344 | RACHELLE | FLINT |
| 3B54B11665B156 | WALTER | MACK |
| 3B54B986476B89 | KATHRYN | ROCHAMBEAU |
| 3B553423891356 | MISTY | STEWARD |
| 3B554A5A557153 | ELVIS | JOYA |
| 3B555548141258 | SHAWNCIE | HENDERSON |
| 3B556328677544 | ZAKIA | KNIGHT |
| 3B557232455951 | ALIANA | COVARRUBIAS |
| 3B557888197137 | FERNANDO | HERNANDEZ |
| 3B558281254165 | ERIC | RAMEY |
| 3B5615AA755972 | KORINA | GALAVIZ |
| 3B568838677539 | ALEXANDER | MOORE |
| 3B568A22141277 | MARVIN | HERREN |
| 3B56929964B943 | THOMAS | DUNCAN |
| 3B569338351339 | ARYN | SHEPHERD |
| 3B56959574B943 | AVIS | LAMOTTE |
| 3B56B21718B162 | SHANE | SAMANIEGO |
| 3B572957872B24 | ARACELY | ANCHONDO |
| 3B574693A2B835 | VICTORIA | MEDRANO |
| 3B57B394951339 | ASHLEIGH | FORBES |
| 3B581662691831 | KYLE | WILLIAMS |
| 3B583145A47931 | LARRY | CLAY |
| 3B583623255972 | ROBERT | VASQUEZ |
| 3B586558277544 | MARIA | MENDEZ |
| 3B58671867B639 | OTAVIA | THOMAS |
| 3B587169741277 | ROGER | MILLER |
| 3B5872A662B87B | DERECK | PERRY |
| 3B58746372B93B | KARIN | MENDOZA |
| 3B58912162B87B | ESPERANZA | MARTINEZ |
| 3B5896A6255951 | ASAEL | AGUILAR |
| 3B58B79898B162 | YACQUELIN | PASCUAL |
| 3B58B936273221 | JAVIER | KIROS |
| 3B59149928B16B | MICHAEL | FERGUSON |
| 3B59285988B162 | NANCY | MINER |
| 3B59293A472496 | ELIZABETH | SWOPE |
| 3B593661351369 | KASEY | DROTAR |
| 3B594597191356 | JOHN | BLACKETT |
| 3B594616155949 | ALEJANDRO | LOPEZ |
| 3B59479465598B | LAKRISHA | DARKS |
| 3B595697355972 | ROCIO | DURAN |
| 3B59721A741285 | CHRISTOPHE | DAVIS |
| 3B59755585B393 | DANIELLE | LANEY |
| 3B597A88772B24 | ARLYN | GONZALEZ |
| 3B599235447931 | SERGIO | PEREZ |
| 3B59978857B639 | DARRIAN | WRIGHT |
| 3B59B4AA351339 | IZERIA | MCCULLER |

| | | |
|---|---|---|
| 3B5B345345B52B | NATASHA | STEPHENS |
| 3B5B433A861963 | AREK | TAYLOR |
| 3B5B46A489713B | MARISSA | TETER |
| 3B5B5586251369 | NICKI | BROWNING |
| 3B5B5788A7B471 | MINDY | MACON |
| 3B5B6328677544 | ZAKIA | KNIGHT |
| 3B5B715955B393 | LUISA | MARTINEZ |
| 3B6112A544124B | JEVONNE | SCOTT |
| 3B61195717753B | COLE | RICHARDSON |
| 3B612692155972 | HOPE | URIAS |
| 3B61297AA7753B | STEVEN | CURIEL |
| 3B613397A2B93B | SUSANA | CONTRERAS |
| 3B613439A54165 | STEVEN | AMSA |
| 3B61517337B639 | JOSEPH | RISER |
| 3B616197A76B89 | HERMES | GARCIA RAMIREZ |
| 3B617224531424 | NAKEISHA | EDWARDS |
| 3B61759347B639 | ALISA | TARVER |
| 3B618A92841258 | IKUMA | OJOK |
| 3B62195425B156 | KRISTAL | COLLINS |
| 3B62294732B835 | JACKI | CARLSON |
| 3B623185977539 | JUSTIN | WILLIAMS |
| 3B62552322B87B | VILLAFANA | RODRIGUEZ |
| 3B62589255B281 | MICAHEL | HARDY |
| 3B62627947B639 | KEMIRA | WILSON |
| 3B627635155951 | CHHIEANG | SAM |
| 3B62796A547931 | MARTHA | GRANADOS-ZUNIGA |
| 3B62878362B87B | PATRICK | SMITH |
| 3B6313A8941285 | KRYSTAL | SILK |
| 3B631A7392B87B | CHELSEY | LAY |
| 3B634A82677539 | DAPHNIE | CHANDLER |
| 3B635845A77544 | JONATHAN | PADILLA-SAUCEDO |
| 3B6359A715B591 | MARIAH | MIERA |
| 3B638A68977539 | VANESSA | GARCIA |
| 3B63975675B281 | MIKE | WISON |
| 3B63B158A91584 | JULIA | PONCE |
| 3B6421A744B922 | MARIE | GUSTAFSON |
| 3B644246531424 | KWAME | THOMAS |
| 3B644434151339 | BARRY | LOYD |
| 3B644879A5B393 | JOANNE | HEADRICK |
| 3B645519155951 | SONYA | MORALES |
| 3B64563762B835 | EDUARDO | NUNEZ SANCHEZ |
| 3B64611482B87B | SHANE | LAMBERT |
| 3B6482A768B16B | LUIS | GAXIOLA |
| 3B648434777539 | MATTHEW | LEAVITT |
| 3B6484AA57753B | VIVIAN | CAMACHO |
| 3B649225761963 | ARCY | ALCANTARA |
| 3B64949928B16B | MICHAEL | FERGUSON |
| 3B65279268B162 | JESSIE | QUINTERO |

| | | |
|---|---|---|
| 3B654975161963 | NANCY | PINTOR |
| 3B655221155951 | TYLER | PRYOR |
| 3B65729385B393 | STEVE | BLACK |
| 3B659218371937 | JUANITA | MEIROSE |
| 3B662342A77539 | ROBERT | GODFREY |
| 3B66273767753B | JAMES | LAMISON |
| 3B66544842B87B | IRENE | ACEVES |
| 3B665517A7753B | ERNEST | OTTOWA |
| 3B666956891543 | GRACIELA | SANCHEZ |
| 3B667878955951 | CATOLINA | VELASQUEZ |
| 3B668574451339 | DANIEL | BOWENS |
| 3B669122A2B871 | KAYLEIGH | WESCHE |
| 3B669531161963 | DANNY | STERLING |
| 3B66B352455951 | ADRIANA | CRUZ |
| 3B66B555691584 | BRIANA | RAMOS |
| 3B673115255951 | LAURA | LEON |
| 3B673161231424 | CARL | BROWN |
| 3B673685455949 | LETICIA | SHAMMA |
| 3B673823855951 | CRISTIAN | ARREDONDO |
| 3B674483451339 | ANDREW | AUGSPURGER |
| 3B676386161963 | DENISE | RIVERA |
| 3B67755A531632 | DONNA | GILLESPIE |
| 3B677A4815B156 | KINA | MALONE |
| 3B678738585681 | JUAN | MENDEZ |
| 3B678744477544 | HILDA | MIRELES |
| 3B679647A5B393 | OLYVIA | BATSON |
| 3B679695777544 | ROSALBA | CUADRA |
| 3B67B24624B943 | JAVIN | WALKER |
| 3B68118142B93B | BRANDI | COSTA |
| 3B68185762B255 | KEDDITH | BELL |
| 3B683228351339 | WALDSEE | WEBBER |
| 3B683856151339 | CHRIS | BAILEY |
| 3B68477772B87B | KRISTINE | BANEY |
| 3B686975984368 | MOISES | MORALES |
| 3B6883AA136B77 | RICARDO | ALONSO |
| 3B69125A851369 | DENISE | HUNTER |
| 3B691521151369 | KADISHA | MEIDNA |
| 3B6923A3277544 | BRUCE | WALTZ |
| 3B692858A9713B | ANGELA | WITTER |
| 3B692A19651369 | JORDAN | PFLUEGER |
| 3B693113A51369 | AMANDA | JONES |
| 3B693668333625 | ANITA | THORPE |
| 3B69378625B393 | SHILOH | HOISINGTON |
| 3B69425A851369 | DENISE | HUNTER |
| 3B69479A561963 | JOHN | JOHNSON |
| 3B69686989713B | TINA | PILLIAS |
| 3B696A1265598B | LEILAIN | BURTON |
| 3B697916A51339 | DAVID | SALYER |

| | | |
|---|---|---|
| 3B698A93991232 | LAKISTA | TUKES |
| 3B699483751321 | RAY | MARTIN |
| 3B699698361963 | CHRISTINA | LEMIRE |
| 3B699A69972496 | JOAL | BARTHOLOW |
| 3B6B17AA52B87B | WILLIAM | RUESSLL |
| 3B6B8493791356 | JEREMY | BLUMBERG |
| 3B6B9A4444B281 | DEJA | LEVERING |
| 3B6B9A6422B93B | DAVID | VILLARIAL |
| 3B6BB129755949 | RAY | QUAID |
| 3B6BB81672B871 | JACKSON | BROWER |
| 3B71159A141277 | ALISHA | WALKER |
| 3B712A2177B449 | DAVID | JACKSON |
| 3B7139A785B393 | MYRENE | MWANGIN |
| 3B71418495B393 | CARLOS | PONCE SOTO |
| 3B714491854165 | VANESSA | REED |
| 3B71473A477539 | CAREN | MALDONADO |
| 3B716428A51339 | KILEY | SHAW |
| 3B717255A5B156 | ROSA | HERNANDEZ |
| 3B717763636B77 | JESUS | LOPEZ |
| 3B717A3595B393 | MATTHEW | COLLINS |
| 3B718882991584 | VERONICA | CORONA |
| 3B719A25877539 | MONICA | CORDOVA |
| 3B71B4A9541285 | DAQUAY | SNOW |
| 3B721585772B24 | JOSE | IBARRA |
| 3B722244461963 | JOHN | WELCH |
| 3B725728791963 | GLORIA | MARTINEZ |
| 3B727323651339 | NIKO | SCOTT |
| 3B731859384368 | RYAN | MALEY |
| 3B73254A82B93B | SPENCER | SMITH |
| 3B7326A3631424 | GAINELL | ROBINSON |
| 3B732A15876B89 | THOMAS | WEBER |
| 3B73355917753B | DAWN | JOHANSEN |
| 3B734175555949 | JENNIFER | CARLIN |
| 3B73432947B471 | RODRICK | ROBERTSON |
| 3B734471A4124B | RAVINDER | SINGH |
| 3B734936993761 | YONIKA | PEOPLES |
| 3B735321A44333 | SHAUNICE | CRAMPTON |
| 3B736265241285 | LAMAR | CLARK |
| 3B739226255951 | RAYMOND | SONORA |
| 3B739691655972 | VANESSA | LOPEZ |
| 3B74128A155949 | FRANCINE | GUERRERA |
| 3B741935355951 | SHIDAY | JORDAN |
| 3B742116491831 | MICHAEL | CLARK |
| 3B74594847B471 | LE ANDERA | WILSON |
| 3B74643347B639 | MILTON | PINEDA |
| 3B7468A837B639 | GORDON | DAVENPORT |
| 3B747668791232 | LAQUAN | POLITE |
| 3B751592291543 | MAYCA | JIMENEZ |

| | | |
|---|---|---|
| 3B752568555951 | ANGELA | CHAVEZ |
| 3B755354131424 | NESHA | JONES |
| 3B7557A7691831 | DUAN | SMITH |
| 3B75657A52B835 | CLIFTON | BAYLEY |
| 3B7572A255B281 | SHAY | POWELL |
| 3B758289A71937 | SHERYL | MCGEARY |
| 3B75849214B943 | FELIPE | ESTRADA |
| 3B758A3745B38B | SAMANTHA | KRAGERUD |
| 3B75B9A1276B89 | KELVIN | EKEKEUGBOR |
| 3B76128825B52B | JOSEPH | RIVERA |
| 3B7618A495B281 | ARIEL | MARSHALL |
| 3B762559176B89 | JIM | PETERS |
| 3B76456A154165 | JUAN | RODRIGUEZ |
| 3B766988451369 | BENJAMIN | SHEPHERD |
| 3B76977332B835 | ANGELA | SEYMOUR |
| 3B76B67494B943 | GEORGE | MONTALVO |
| 3B771135172B76 | ARACELI | GONZALEZ |
| 3B772641891831 | EDEN | ANDRADES |
| 3B7733A982B835 | CALVIN | FRATES |
| 3B77652242B871 | MICHAEL | YOUNG |
| 3B77685512B871 | GREISY | COTA |
| 3B777321131424 | JANAY | PARKS |
| 3B777517784368 | DENNIS | RAMIREZ |
| 3B777A78624B89 | TYJUAN | GOULD |
| 3B778876751339 | THOMAS | SANTOS |
| 3B779446461963 | MICHELLE | EAVES |
| 3B77B248741277 | JUSTINE | BELL |
| 3B781528A4124B | DANIELE | JONES |
| 3B783146855951 | JULIA | DUDLEY |
| 3B787231351369 | SHANDA | MODESTIN |
| 3B787444A55951 | CHRIS | POWELL |
| 3B7879A472B835 | SHANE | LATHAM |
| 3B789A2442B87B | TINA | HARRIS |
| 3B78B11779125B | DOROTHY | LEE |
| 3B78B19667B639 | TATIANA | STONE |
| 3B78B552A41285 | AARON | WEBB |
| 3B791A5297B639 | JASMINE | LEE |
| 3B792596A41277 | CURTIS | CHEBEN |
| 3B79271134B943 | BLANCA | RAMIREZ |
| 3B79275317B33B | MIMI | HAILU |
| 3B79368417B639 | JOJO | SAMPSON |
| 3B7936AA69713B | CODY | DAMEN |
| 3B79512A84B943 | AQUILLA | CIBRIAN |
| 3B795652176B89 | JACK | MCKRAO |
| 3B795654876B89 | AUBREY | HARRIS |
| 3B796977651339 | DENNIS | WORKMAN |
| 3B79712A84B943 | AQUILLA | CIBRIAN |
| 3B797AA582B835 | CRYSTAL | POWERS |

| | | |
|---|---|---|
| 3B799281641285 | SOLOMON | JOHNSON |
| 3B79B127355972 | ALYSSA | LEDESMA |
| 3B79B89975598B | MARIA | KING |
| 3B7B137374124B | LONNIE | RUSSELL |
| 3B7B19A2141258 | JEAN CARLOS | REYES |
| 3B7B21A385B393 | ROBERT | OGDEN |
| 3B7B264612B93B | BILL | KELLEY |
| 3B7B533667B471 | ANNA | BUESO |
| 3B7B5888891356 | NINA | ANGELO |
| 3B7B6232A51339 | LINDSEY | JENKINS |
| 3B7B6322A2B835 | TAKIA | POORE |
| 3B7B668744B943 | JULIA | JONES |
| 3B7B76AA85B281 | ASHLEY | WILSON |
| 3B811285A41285 | LAUREN | RUPERT |
| 3B814318955949 | MIRWAIS | RAHMANI |
| 3B81522994B281 | JESSICA | PETERSON |
| 3B816793184368 | ALEX | SANCHEZ |
| 3B8172A545B344 | VICTOR | GUTIERREZ |
| 3B817373391356 | CARL | POULSON |
| 3B817467861963 | GARRETT | BOWEN |
| 3B8199A5751339 | RONALD | CHURCH |
| 3B81B28994B281 | ALFONSO | MONTOYA |
| 3B81B655141285 | AMBER | NOCK |
| 3B821937155949 | MERCEDES | REYES |
| 3B82363245B393 | BRIANNA | TAYLOR |
| 3B82757642B28B | TASHIA | HARRIS |
| 3B8281AA85B52B | JUDE | GARCIA |
| 3B82859965B393 | MARYELL | MARTINEZ |
| 3B82938917753B | CESAR | CASTILLO |
| 3B829715272496 | JOHN | MARKS |
| 3B831873772496 | DONNA | KRULL |
| 3B83514175598B | HAN | SWIGGS |
| 3B83517A631424 | TRINITY | MATHIAS |
| 3B83591285B156 | LAFARRAH | STRICKLIN |
| 3B835A68641258 | KERVIN | MADRID |
| 3B8378A342B93B | SHANNON | MC CLANAHAN |
| 3B8382A3977539 | MIRANDA | BIRDSONG |
| 3B839688A7B639 | R | WOODS |
| 3B839822191831 | DONNIXON | ELEAM |
| 3B84353112B835 | JERONIMO | OLVERA |
| 3B844647A91831 | GILMER | LOPEZ |
| 3B844668876B89 | PABLO | MEJIA |
| 3B849285877539 | DEVIN | FOSTER |
| 3B849864954165 | ALLISON | WEYAND |
| 3B84B154255951 | MARIO | OSORNIO |
| 3B84B18572B93B | JEROME | BROOKS |
| 3B851335A4B943 | MISAEL | FLORES |
| 3B85286954124B | TOMLIN | VALENTINE |

| | | |
|---|---|---|
| 3B85338A15B281 | MS | MORRIS |
| 3B85352A876B89 | HILLARIO GORGE | GUTIERREZ JR |
| 3B853A26661963 | ROSE | HERNANDEZ |
| 3B85533A14B943 | JOSEPH | LAVERGNE |
| 3B856474384368 | CARMEN | WASHINGTON |
| 3B858361891831 | REA | BAKER |
| 3B862688A7B639 | R | WOODS |
| 3B866641991356 | SCOTT | SAMPLE |
| 3B86755A441285 | RONNISHA | MASON |
| 3B86B363231424 | ARDELL | COOPER |
| 3B86B74812B871 | THOMAS | BROWN |
| 3B872772431424 | MYA | DAVIS |
| 3B873391876B89 | MARCOS | PEREZ RIVERA |
| 3B8741A2541258 | BENJIMAN | GENTILE |
| 3B874769955936 | TINA | SHARP |
| 3B87481337753B | ENRIQUETA | ALVAREZ |
| 3B87545A776B89 | NEYDA B | POSADAS |
| 3B876758141277 | DAVID | BICE |
| 3B87697225B393 | ENRRI | GONZALEZ |
| 3B87824775B281 | ERICA | COOLEY |
| 3B878A5427B639 | OLIVER | CARRILLO |
| 3B87996178B162 | KERI | BROWN |
| 3B87B19A35B156 | TIFFANY | SIMPSON |
| 3B87B2A777B639 | SADE | WHITEHEAD |
| 3B87B69536194B | PHILLIP | HAYES |
| 3B87B86954124B | TOMLIN | VALENTINE |
| 3B87BA6225598B | KATRINA | OCHOA |
| 3B882886177544 | BRANDON | FEDINIC |
| 3B88291338B166 | TANYA | STENSLAND |
| 3B883A8918B166 | LATANYA | STEPHENS |
| 3B88437138B162 | JASLEE | HORE |
| 3B88442A87B639 | PRISCILLA | MORGAN |
| 3B88466628B16B | RYAN | VEGA |
| 3B88618694B943 | MINDY | WALTERS |
| 3B887383131424 | MARCO | BATTA |
| 3B88861285B52B | CHANIN | KELLY |
| 3B88863928B16B | DANIEL | PETSCHE |
| 3B891872155949 | TRUE | XIONG |
| 3B892974251339 | NATHAN | FARQUER |
| 3B895757254165 | JUSTIN | BAYLESS |
| 3B8961A3A55972 | ALMA | SANCHEZ |
| 3B89B641991356 | SCOTT | SAMPLE |
| 3B8B292785598B | CORINA | HERRERA |
| 3B8B358A291356 | DEREK | WATTS |
| 3B8B451565B156 | MELANIE | SEMISTON |
| 3B8B6393255972 | JUNIOR | ALVARADO |
| 3B8B6618677539 | MOHONNED | JOHNSON |
| 3B8B75A542B835 | GUSTAVO | ESQUIVEL |

| | | |
|---|---|---|
| 3B8B8128561925 | YULIED | MORALES |
| 3B911A12372496 | SUSAN | PRITTS |
| 3B916378776B89 | MICHAEL | MORALES |
| 3B91648999375B | JENNIFER | HAMMAN |
| 3B916839872496 | HIPOLITO | TOJIL SANCHEZ |
| 3B916A44A31424 | TIFFANY | CAMPBELL |
| 3B919624755951 | MICHEAL | MCG |
| 3B91999625598B | THIAGO | NOVIS |
| 3B91BA5388B166 | PHILLIP | WEST |
| 3B92118AA77544 | TODD | SMITH |
| 3B921542A2B87B | GATURUTURU | SHAKONDO |
| 3B92313745B344 | JOSHUA | HUNTER |
| 3B92321A45B344 | MONICA | BODLE |
| 3B92432575B281 | TIMOTHY | JONES |
| 3B924885855951 | GAABRIEL | MORALEZ |
| 3B925181A5B344 | DAVID | CAGLE |
| 3B926A3118B162 | DAVID | RAY |
| 3B9281A8641285 | LORETTA | MENOSKY |
| 3B92985A52B87B | MARIO | MORA |
| 3B92B49A931424 | KEVIN | KIRKPATRICK |
| 3B93129267B639 | DENISE | KIRKLAND |
| 3B931834741258 | AURELIA | FRATINI |
| 3B93233A25B156 | GREGORY | LONG |
| 3B9323A754B559 | CODY | THOMAS |
| 3B934336472B76 | GEOVANY | JIMENEZ |
| 3B934851591584 | MARTIN | ROSALES |
| 3B93485A52B87B | ROBIN | SALINAS |
| 3B93516565B281 | ROSA | FRENANDEZ |
| 3B936A18891232 | QUADRIAH | HICK |
| 3B937467784345 | AARON | KIRVEN |
| 3B937535676B44 | JAMES | TOWNE |
| 3B937867151339 | MONIQUE | HAWLEY |
| 3B938284124B35 | DELFINO | CHAVEZ |
| 3B941183161963 | JAMILA | HADI |
| 3B944342976B89 | ANGELICA | MILLAN BAHUMAN |
| 3B9456A532B28B | DONNELL | BROAD |
| 3B94687A65B344 | TERUSA | BILLY |
| 3B946A43251339 | MARANDA | ROMAN |
| 3B9487A6271485 | ARANCA | FERARITA |
| 3B9491A9355951 | KASARA | VELA |
| 3B94B19255B156 | S | ERVIN |
| 3B94B798777539 | VICTORIA | CORNEJO-PENA |
| 3B94B8A9976B89 | DOLORES | DOMINGUEZ |
| 3B953724661963 | IISHA | GRIFFIS |
| 3B95399237B43B | OLIVIA | GOMEZ |
| 3B95521658B162 | LIER | SHERARD |
| 3B955A9835B344 | DONNA ELIZABETH | POSTEHER |
| 3B956591436B77 | CECILIA | CAMACHO |

| | | |
|---|---|---|
| 3B956598672B76 | ALEXIS | BUSTAMANTE |
| 3B958488476B89 | DAVID | HARVEY |
| 3B95B528A4124B | DANIELE | JONES |
| 3B961891177544 | MARIA | VARGAS-MURILLO |
| 3B962457551369 | CHARLETTA | SCOTT |
| 3B9689AA14B281 | ANGELIQUE | GRAY |
| 3B968A2538B16B | BRYCE | LABELLE |
| 3B969A31A91831 | CHRISTINA | DACZEWITZ |
| 3B969A41551369 | RODNEY | MOORE |
| 3B96B489777539 | MARTINA | MARTINEZ |
| 3B96B758155951 | KEVIN | ORMSBEE |
| 3B97115525598B | CECILIA | GONAZLES |
| 3B97252474B943 | CORDELL | PEREZ |
| 3B973775241277 | MICHAEL | ESASKY |
| 3B97457184B943 | MIKEKORY | SIMON |
| 3B9747AA72B87B | RICHARD | SISSON |
| 3B974895691584 | CORINA | DIAZ |
| 3B97562857B639 | LATOYA | WORTHEY |
| 3B97577515598B | COURTNEY | HAZELTON |
| 3B975915172496 | DONNA | KRULL |
| 3B975A4334B943 | WALTER | HOLMAN |
| 3B97653244B281 | IRENE | ALBERT |
| 3B977313691584 | JEANNETTE | CORTEZ |
| 3B978587A33638 | NYEASHA | PATRICK |
| 3B979611A5B393 | NICHOLAS | PERGOLA |
| 3B97B84722B871 | TRUDY | GLOSTER |
| 3B982A4665B52B | CELIA | RODRIGUEZ |
| 3B98474A748B55 | VICTORIA | VILLICANA |
| 3B984A25361963 | ZACHARY | BERG |
| 3B984AA3141285 | THOMAS | HANNAN |
| 3B98534925B156 | EVELYN | HOOF |
| 3B985A7875598B | ASHLEY | ROMO |
| 3B98677835B344 | LORI | FACKLER |
| 3B987145A4B943 | HILLARY | SAMUELS |
| 3B987288872B24 | LARRISSA | MARTIN |
| 3B987755776B89 | JACOB | BARR |
| 3B98967617B639 | LANEQUA | BORDERS |
| 3B989719931424 | BRENDA | PEGG |
| 3B98983647B471 | VICTORA SIMONA | KNOTTS |
| 3B98989954B943 | SHERRY | SEPULVEDA |
| 3B991116A5598B | ALFONSO | REYNOSO VIEYRA |
| 3B99191112B871 | LANA | MARTINEZ |
| 3B994127161963 | JAZMINE | NAVARRO |
| 3B995957455951 | ESTEBAN | AYALA |
| 3B997121A5598B | ALBERT | ALDANA |
| 3B997451577544 | DOMINGA | GALLARDO |
| 3B997751955972 | LUZ | ROQUE |
| 3B998585377539 | CAROL | DISALVO |

| | | |
|---|---|---|
| 3B998845A77544 | JONATHAN | PADILLA-SAUCEDO |
| 3B999254291356 | THOMAS | SENTERS |
| 3B99B88515B156 | BRITTANY | DAVIS |
| 3B9B155325B281 | PAYGO | IVR ACTIVATION |
| 3B9B1AA9155951 | BENIGNO | OROZCO |
| 3B9B4328677544 | ZAKIA | KNIGHT |
| 3B9B544162B87B | CARL | COOKSON |
| 3B9B578298B16B | ANGELO | CHAVEZ |
| 3B9B648A681685 | ALBERTO | ZARAGOZA |
| 3B9B7795455949 | THOMA | ROCHA |
| 3B9B81A5691831 | CHARLES | FARMER |
| 3BB1146748B166 | MARVIN | DEWEY |
| 3BB1151455B344 | TODD | MAXSON |
| 3BB1274524B943 | CHASE | BRAQUET |
| 3BB12A9189713B | NATHAN | CIOBANU |
| 3BB1455AA72455 | ALEX | HERNANDEZ |
| 3BB1626322B93B | JOHN | MILHALIC |
| 3BB16696677544 | SEHELENE | HERNANDEZ |
| 3BB16925357126 | CRSITIAN | TORRES |
| 3BB17463547931 | MARIA | RIOS |
| 3BB17653841277 | HILLARY | SIEL |
| 3BB17673541277 | JOSEPH | VIDNIC |
| 3BB1813445B52B | RUBEN | CDEBACA |
| 3BB1879864B943 | CHRISTINE | PATXOT |
| 3BB1B911161963 | JORGE | LOPEZ |
| 3BB2195977753B | JAMIE | LAMBDIN |
| 3BB2258255B156 | JESSICA | MURDOCK |
| 3BB2279667B449 | SANTARIO | GUERRIER |
| 3BB2362834B943 | KEIANA | BONHAM |
| 3BB2371828B16B | JOY | STARKS |
| 3BB241A877753B | JOSE DANIEL | TORRES TORRES |
| 3BB2743A184368 | JORGE | DOMINGUEZ |
| 3BB27A68151339 | JENNIFER | WALKER |
| 3BB2859398B16B | LISA | BARNES |
| 3BB28A4877B471 | ERNESTO | NUNEZ |
| 3BB2927167B471 | JAQUESE | SIMS |
| 3BB2B13435598B | AMY | KAZERIAN |
| 3BB2B627455951 | DIANA | LOPEZ |
| 3BB3675314B532 | JUWAN | TAYLOR |
| 3BB3741634B281 | AMBER | SINGLETON |
| 3BB37795641258 | MUKESHA | JHA |
| 3BB3916478B166 | WEIL | BLAZE MONTGOMERY |
| 3BB3B12815B393 | DELICIA | NORMAN |
| 3BB4319A98B166 | AUBREY | CALL |
| 3BB43286984368 | MARIA | CONSEPTION |
| 3BB4415574B943 | TIRANIE | DIXON |
| 3BB44656293768 | ANTHONY | ALLEN |
| 3BB46A7152B835 | THOMAS | FREINWALD |

| | | |
|---|---|---|
| 3BB47912255951 | CLIFFORD | EITZEN |
| 3BB4791A79713B | TAMARA | OATES |
| 3BB47977354195 | BRADLEY | HICKS |
| 3BB4B758872455 | TARA | BROWN |
| 3BB51815861963 | DANIEL | WIEBER |
| 3BB51998977544 | JUAN | VAZQUEZ |
| 3BB51A44741246 | BRENDEL | LEON |
| 3BB5287A88B16B | DONNA | GARCIA |
| 3BB53493855951 | MIRIAM | MENDOZA |
| 3BB537A755B393 | VICTOR | MARTINEZ |
| 3BB5647137B471 | JOSHUA | PENNIGTON |
| 3BB5827AA91831 | TESSA | ADAIR |
| 3BB58846777539 | CHRISTINA | NESS |
| 3BB591A232B93B | MIRAM | MARTINEZ |
| 3BB59AA5855949 | AMANDA | SMITH |
| 3BB61433451369 | DOUGLASS | STEPHENSON |
| 3BB619A557B449 | PHILLIS | WILSON |
| 3BB61A26A91356 | LINDA | MARTINEZ |
| 3BB6281437B639 | IDELL | BELL |
| 3BB63A26697127 | DANNY | SARSS |
| 3BB6554A141277 | DEBBRE | PAIGE |
| 3BB6683544B943 | ALMA | MALATY |
| 3BB68748151369 | TRINA | HEARD |
| 3BB6955665B344 | NICK | SWARTSFAGER |
| 3BB6BA6127B639 | SOCORRC | GORDILLO |
| 3BB7134664B943 | ESPERANZA | GUTIERREZ |
| 3BB71535855972 | BEJERMIN | TORRES |
| 3BB726A3357153 | CINDY | JEREZ |
| 3BB7329235B52B | ISMAEL | MONTAYACENTENO |
| 3BB74468531424 | GEORGE | MORGAN |
| 3BB7448A48B166 | MANUEL | GONZALEZ |
| 3BB7523A284368 | JOSE | ESCALANTE |
| 3BB7642182B22B | DAVID | WASHINGTON |
| 3BB7714115B156 | LORRAINE | ACKERSON |
| 3BB778A935B52B | RICHARD | FONDY |
| 3BB793AA82B93B | DORA | TRAPP |
| 3BB7B24A431424 | ANGIE | TAYLOR |
| 3BB81247891584 | ALEXIA | ESCAJEDA |
| 3BB81472151339 | BRIAN | COMPTON |
| 3BB8272735598B | JOHNNY | JACKSON |
| 3BB82736972B35 | LANA | LILEY |
| 3BB83882972B24 | TASIA | VITELA |
| 3BB86351647931 | HEATHER | SMITH |
| 3BB893A9331424 | RACHELLE | HILLENBRAND |
| 3BB8984A461963 | JOSE | PANELA |
| 3BB8B73137B639 | CHANEA | VAUGHN |
| 3BB91983891543 | GERARDO | GALVEC |
| 3BB92411397137 | COREY | SMITH |

| | | |
|---|---|---|
| 3BB9358A993768 | JUAN PABLO | CACIQUE |
| 3BB95975A2B87B | NED | VALDEZ |
| 3BB9711635B393 | DAMON | FLENNAUGH |
| 3BB97365555972 | TAMI | ARAGON |
| 3BB9848555B52B | SHYLA | MCEWAN |
| 3BB9859824124B | CRYSTAL | MABIN |
| 3BB985A9193782 | DIANNA | BARNHILL |
| 3BB99328172496 | AMBER | LEHMAN |
| 3BBB1699672496 | DORA | KEFFER |
| 3BBB3122191356 | ERICA | STEELE |
| 3BBB3A29755972 | ESTEBAN | VARGAS |
| 3BBB5764461963 | WAEL | AHAD |
| 3BBB7836151339 | DAVE | MCKINNEY |
| 3BBB839245B344 | GISELDA | SHUREIH |
| 3BBB9441472455 | MARY ANN | MULKERRINS |
| 3BBB9639A76B89 | EUNHEE | KIM |
| 3BBB9848241258 | JENNIFER | REILLY |
| 41113A95861967 | ESTNEFANY | VELASQUEZ |
| 41115389872B23 | TARA | EDWARDS |
| 4111551295B271 | RONIESHA | JACKSON |
| 4111556945B271 | TERRY | JONES |
| 4111616995B53B | ASHLEY | PACHECO |
| 41117A86241294 | ANTHONY | BELLAND |
| 4112669242B27B | JENNY | CORDONO |
| 41126A57A55939 | SAMUEL | GONZALEZ |
| 4112B26814B271 | JESSICA | AUTERA |
| 4112B313461963 | JOSE | RAMIREZ |
| 4113244315597B | CAROL | PENDERGRASS |
| 41134A4835B271 | KRISTIN | LONGAKER |
| 4113849A961963 | DARLENE | RAMIREZ |
| 4113969337B475 | TIFFANY | BELL |
| 4113B71218B165 | ZACK | PACHECO |
| 41143A8A755939 | SALVADOR | RIVAS |
| 4114578319196B | RITA | OKUNSOKAN |
| 4114632987B475 | BRITTANY | PITTMAN |
| 411476A295B58B | JACK | PINO |
| 4114BA73255939 | TIFFANY | NASH |
| 4115614A55B174 | KALONDRA | NELSON |
| 4115671218B165 | ZACK | PACHECO |
| 41158A21A5B58B | MATHEW | VARGAS |
| 4115B77495B174 | JASMINE | WILLIAMS |
| 4116241685B52B | KARINA | SAUCEDO |
| 411645A935B58B | JESUS | GAMBOA |
| 4116513634B271 | BRANDY | RICHARDS |
| 41166873672B47 | MARIA | SIERRA BUSTAMANTE |
| 4116971A95B222 | DONALD | HALE |
| 4116B916161967 | CARLOS | YEPEZ |
| 4117149125B265 | DANNY | NAPPER |

| | | |
|---|---|---|
| 4117161125B174 | ANTOINE | PENNINGTON |
| 4117241A14B271 | ROSALIE | ANVARI |
| 41177A3415B174 | CHARVAI | GRAHAM |
| 4117988835B222 | RANDY S | FORD |
| 41187859453B31 | HUGO | PEREZ |
| 4118845568B16B | LIBAN | AHMED |
| 41188548772B36 | LAURA | BECKETT |
| 41189446A91873 | JENNIFER | BRANNON |
| 4119166965B58B | JONATHAN | PASCO |
| 411979A932B27B | ANTOINETTE | WASHINGTON |
| 411B195685B58B | LUCAS | HOWARD |
| 411B2473A91873 | FELICIA | BUCHANAN |
| 411B4A68671999 | STEVEN | PARKER |
| 411B519778B16B | BRANDON | ALVORD |
| 411B538A29155B | ADELA | RICO |
| 411B547575B53B | QUOILA | ROFF |
| 411B58A4561963 | JERRY | GOURDINE |
| 411B7625272B4B | ELVA | KEMP |
| 411B76A719313B | JOHONNA | HOSKIN |
| 411B833748B16B | JOSE | GONZALEZ |
| 411B8411A93794 | KEAUNA | STRICKLAND |
| 411B95A5491988 | ANTHONY | MASON |
| 411BB17A25B271 | JUANITA | FALLER |
| 411BB214761967 | CELIA | MUMPER |
| 41212A61A91988 | SHANIQUA | COLE |
| 4121377222B828 | JOSHUA | YOUNG |
| 4121543219185B | JOHN | STAFFORD |
| 4121588685B271 | JAMES | HIGDON |
| 4121B57384B271 | JUSTIN | UHL |
| 4122391875B271 | THOMAS | DODSON |
| 4122564825B271 | ALI | KHAN |
| 4122594A591569 | GEORGE | VILLALVA |
| 4122795875B53B | ANGELIC | SOTO |
| 41232A7A955939 | TRACY | MENDOZA |
| 4123547342B27B | DOMINIQUE | FLOYD |
| 4123672622B896 | DAVID | TORRES |
| 412371A9A55928 | LUIS | JOHNSON CORTEZ |
| 41238489A91527 | JENNY | SANCHEZ |
| 4123B28A32B27B | YAHYA | GUVEN |
| 4124295825B53B | GREG | ARCHIBEQUE |
| 4124372192B27B | RAINNA | PARKS |
| 4124861915B58B | SERGIO | LOERA |
| 4124B441991988 | ANTHONY | NELSON |
| 412536A4555939 | CLEO | STACY |
| 4125563665B58B | SONIA | MONROY |
| 4125664A95B58B | MARIO | VALDIVIA |
| 4125983725B53B | EDELSIO | MOJENA GARCIA |
| 4125B76412B583 | DEONTAE | SMOOT |

| | | |
|---|---|---|
| 4126124555B53B | MARCUS | TRUJEQUE |
| 41261688A72B36 | EPIFANIO | BUSTOS SANCHEZ |
| 4126736365B58B | HUMBERTO | VALENCIA |
| 41267966272B43 | BEVERLY | SANDERS |
| 41268492872B4B | MARIA | MERCEDES CAMACHO |
| 41268787A5B388 | HUMBERTO | LUQUENO |
| 4126883A993794 | DANIELLE | HOLLON |
| 41273196672B43 | MIGUEL-ANG | VILLAGRAN-PEREZ |
| 4127363A461967 | AIOTEST1 | DONOTTOUCH |
| 41276A2445B271 | JOHN | PARSLEY |
| 4127B55A891569 | GRACIELA | MARTINEZ |
| 4127B79A241258 | CHARLES | ARGYLE |
| 4127BA54872B4B | LUZ | PALMA |
| 4128134292B87B | DIANNA | ADAMS |
| 41284519A91394 | OLLIE | M CHEATOM |
| 4128771385B222 | MEKIA | PALMER |
| 412894A247B475 | WILSON | HERNANDEZ |
| 412913A5A61963 | JANIE | SENG |
| 4129282A591569 | SAUL | MENDOZA |
| 4129B142255939 | LETICIA | RODRIGUEZ |
| 412B3921372B43 | DWIGHT | ODEN |
| 412B463888B16B | ROSA | LEYVA |
| 412B594784B271 | REX | YOUNKIN |
| 412B947872566B | CHARITY | WHITTED |
| 412B982558B165 | CECI | CASTILLO |
| 412BB8A3241258 | JAMIE | BIZZAK |
| 4131347652B87B | BOBBIE | MICKELSON |
| 4131587825597B | ANDREW | GONZALEZ |
| 4131B236A51334 | ERIKA | WARD |
| 4132135815B52B | VALERIE | ALVARADO |
| 4132229162B27B | DONALD | DRAFFIN |
| 4132323132B87B | DEBBIE | WIGEN |
| 4132574585B58B | AUDRIANA | MASCARENAS |
| 4132B6A182B27B | VALERIE | WILLIAMS |
| 4133566795B58B | DEZMAND | LOWERY |
| 41343A4345B52B | ERICK | TATAJ-LOPEZ |
| 41345614A61967 | ROSA | MONDRAGON |
| 41347341572B4B | DORELY | HERRERA |
| 41349A57861967 | PATRICIA | ELIAS |
| 4134B675191569 | NOEMI | GONZALEZ |
| 4135171432B27B | MONE | HERNDON |
| 41352293872B4B | WILLIAM | NELSON |
| 4135282325B58B | MARCOS | ORNELAS |
| 41352968A91569 | RICARDO | GOMEZ |
| 41355435772B43 | ERIN | FLOYD |
| 4135647127B475 | AJ | TYLER |
| 4135653365B222 | MIRELES | LOPEZ |
| 41358614172B36 | MICHAEL | HOLDEN |

| | | |
|---|---|---|
| 413586A3761963 | BRADISON | JONES |
| 41362291172B4B | STEVEN | PELLETIER |
| 41364A9A855939 | TONY | LOPEZ |
| 4136656638B16B | JENNIFER | SANFORD |
| 4137466134B271 | CANDIE AND FRANK | SARMIENTO-JIMENEZ |
| 41376317172B36 | MARIA | MAGDALENA |
| 4137727364B271 | DOMINGO | PERCERO |
| 41379A9268B16B | SERGIO | LOPEZ |
| 4138245768B16B | MARIA | ESCALANTE |
| 4138261A191569 | LUIS | ALBERTO |
| 413833AA62B27B | CHARLISA | MARTIN |
| 41385A34755997 | RICHARD | SCOTTI |
| 4138631785B53B | JOSE | JAQUEZ |
| 4138676A72B27B | VERONICA | DIAZ PEREZ |
| 4138769815B222 | VAKEISHA | KNIGHT |
| 41387969572B36 | CHRISTINA | NOYCE |
| 4138B769991394 | ZACHARY | HARTKOPP |
| 41393A22A2B267 | SHALONDA | FREEMAN |
| 4139534A32B27B | CHRIS | EDWARDS |
| 4139686885B222 | MICHAEL | EALY |
| 413B314425B271 | JACK | LEWIS |
| 413B3AA3991569 | DEBRA | LOPEZ |
| 413B5122961967 | JOE | DIRT |
| 413B514195B222 | JAMES | MORRIS |
| 413B6813A8B165 | CECI | CASTILLO |
| 413B9256191394 | EDITH | GODINEZ |
| 413B926788B16B | ERIC | ANDERSON |
| 413B988515B52B | GABRIELA | LOPEZ |
| 413B9A57971999 | JOE | GARCIA |
| 413BB89A572B4B | RONALD | MILLER |
| 4141331812B27B | TRACIONNA | MARABLE |
| 4141675975597B | ALVARO | MARAVILLA |
| 4141858595B52B | MARILYN | MONROE |
| 41425A16351334 | AMBER | GORDON |
| 414263A7272B36 | LORRAINE | PERSINGER |
| 4142749A661963 | DEBORAH | GARCIA |
| 4142B843555939 | PRISCO | DIAZ |
| 414368A234B271 | CHAZ | HARLAN |
| 41437725172B36 | BALTAZAR | LEDEZMA |
| 414392A7491988 | JAMES | WEST |
| 4144572682B27B | EVER ERNESTO | PALMA ORDONEZ |
| 4145273345B58B | JANELLE | LEEWAY |
| 41453884772B43 | VANESSA | HERNANDEZ |
| 41455A6545B271 | LINDA | SHARP |
| 4145828445B52B | BRIAN | RYDER |
| 4145917736B275 | SAAD | FAHIYE |
| 4145B714261963 | ELENA | SANDOVAL |
| 414757A665597B | ROGELIO | FERNANDEZ |

| | | |
|---|---|---|
| 41477443672B43 | AMBER | WARMUS |
| 4147899172B87B | MONICA | SCOTT |
| 4147922828B165 | PETER | SMITH |
| 4147B694284332 | NATHANIAL | WASHINGTON |
| 4147B73542B27B | MARKISHA | MOORE |
| 41483A71791988 | DIEGO | MARQUEZ |
| 41484AA8155939 | MICHELLE | CRIBBS |
| 41485A48591394 | CLAUDIA | CRUZ |
| 414861A8161967 | SAL | RAMIREZ |
| 414868A5191873 | MARTCHELLO | FILEDS |
| 41486A29A93794 | DENISH | TERRY |
| 4148733868B14B | MARTIN | THOMPSON |
| 4148742615B53B | ZAYRA | FLORES |
| 4148752295B242 | ROGER | MURPHY |
| 4148782A941261 | SAMANTHA | BRANDON |
| 414912A365B52B | LISA | CASTELLANO |
| 41492A35255939 | ANDREA | RUSBOLDT |
| 414944A3655939 | MARISA | AVINA |
| 4149482465B52B | ELIAS | VALENCIA |
| 41496868472B4B | BRADLEY | MCKINLEY |
| 41498A23372B36 | DARREN | GUSS |
| 41498A6518B16B | CHRISTINE | JONES |
| 414B1736591988 | LATESHA | STRUDWICK |
| 414B19A5A5B53B | JAVIER | VALDEZ |
| 414B3437651334 | AUSTIN | ENGLER |
| 414B43AAA91988 | JANEE | GONSALVES |
| 414B462867B475 | EDWIN | BOMBO |
| 414B5625761967 | CHRISTOPHER | DIAZ DE LEON |
| 414B615855B222 | CHRIS | SOTO |
| 414B6854891873 | SHELBY | SMITH |
| 414B7446991988 | KRISTINA | MULAY |
| 414B7A9795B174 | DEBBIE | DANIELS |
| 414B935A771999 | TANYA | CARRERO |
| 4151217112B27B | ANA | RAMIREZ |
| 41512A47672B4B | MONICA | MENDEZ |
| 41514767972B4B | SERGIO | COSTA |
| 4151555295B53B | ALYSHA | FAULKNER |
| 4151618285B271 | RENDAL | DARDEN |
| 41521A68181639 | ALVA | BEASLEY |
| 4152443AA91873 | JESSICA | DUFFY |
| 4153513665B52B | WENDY | SAMBRANO |
| 41541255A8B165 | JAVIER | GARCIA |
| 4154135995B271 | ERIC | HILLIRECH |
| 41542731A51334 | JIMMY | REAGAN |
| 4154563A961963 | JODIE | DEERE |
| 4154764165597B | KARLA | ZEPEDA |
| 4154B174461967 | GRETCHEN | PEREYDA |
| 4154BA84791873 | KRISTI | DAY |

| | | |
|---|---|---|
| 41551473A2B27B | DERYCKA | HAZIEL |
| 4155182485597B | NALY | YANG |
| 4155219328B895 | MERCEDES | PAGADUAN |
| 4155361324B271 | JOSHUA | ALFONSO |
| 4155445267B475 | ROSALYN | BURRIS |
| 4155532A381639 | MANUEL | ACOSTA |
| 4155635357B475 | ZACH | ROGERS |
| 41562A2775B271 | JERAMY | BARNETT |
| 4156323765B271 | VICTORIA | DRAKE |
| 4156754435B53B | BRUNO | KREKLAU |
| 4156882855B271 | CLAYTON | SELLER |
| 41569344372B36 | MEPHISTOPELES | FOETUSGRUBBER |
| 4157113265597B | AUGUSTINE | ALVAREZ JR |
| 41571576924B7B | JOSUE | DANIEL CASTRO |
| 41571A36491881 | LEZLIE | CHATMAN |
| 415736A395B52B | PHILIP | HERRERA |
| 41576115974B97 | STEVEN | MULLINS |
| 41582741272B4B | ELIJAH | APODACA |
| 4158676248B16B | JOHNATHAN | JAKE |
| 41586AA3991569 | PATRICIA | RAMIREZ |
| 4158979225B271 | HINES | DEMITRIES |
| 4158B827272B43 | CASSIE | TATE |
| 41595849A93794 | CHRISTINA | DARNELL |
| 4159634925B58B | JOSH | SALAS |
| 41596471A55939 | ANIBAL | REYES MELGAREJO |
| 4159743537B475 | PEGGY | HUDSON |
| 4159B44722B87B | DANIEL | WILLIAMS |
| 415B1A84461967 | ANA | ANGEL |
| 415B39A5A5B53B | JAVIER | VALDEZ |
| 415B5298761967 | MARCIAL | KARINA |
| 415B572A671946 | SONJA | GARCIA |
| 415B5A8228B165 | CRAIG | STEBBINS |
| 415B6799591394 | ELENA | HERNANDEZ |
| 415B6A65A51334 | MICHAEL | FRITZ |
| 415B74A6693794 | JESSICA | DOYLE |
| 415B8773872B4B | TAE | BROCK |
| 415B88A1651336 | QUINTON | CLAY |
| 415B995418B165 | LILIA | VIALLARREAL |
| 415B9982A5B174 | PEARL | GRIFFIN |
| 415BB81475B271 | ANGELA | BRYANT |
| 415BBA28161963 | DINO | NEWINT |
| 4161121755B174 | FELISHA | MOORE |
| 416175A485B222 | MAIRA | JIMENEZ MOLINA |
| 4161B489A4B271 | MICHAEL | EISELE |
| 4162352A672B36 | JULIAN | PUENTE |
| 4162831215B271 | TERANISHA | PERDUE |
| 41629A72851383 | CARLA | BENSHOOF |
| 4163845435B58B | DEANNA | JUAREZ |

| | | |
|---|---|---|
| 4163B927191988 | JEMAR | BEULAH |
| 416422A2672B4B | LINO | MORA |
| 41642A58531457 | SHANN | WILLIAMS |
| 41645981A71999 | MELINDA | BANUELOS |
| 41646A52A5B271 | AMANDA | HADLEY |
| 4164981A47B475 | JOSHUA | REID |
| 4165692375597B | LAQUISHA | FREEMAN |
| 4165819655B174 | EDDIE | GILLIAM |
| 4165B196391549 | TED | STRETMOYER |
| 4165B224672B4B | MARIA | BLEA |
| 416624A425B271 | VONTASIA | WOODS |
| 41668A9268B16B | SERGIO | LOPEZ |
| 4166B2A155B174 | BRANDY | ROBINSON |
| 416716A1591569 | GERARDO | CADENA |
| 4167365862B27B | FRANKLIN | ZELAYA |
| 41679728172B4B | NACY | HERNADEZ |
| 4167B12338B165 | UTAHNA | WYASKATTE |
| 416822A8761967 | LUCIA | MONTANO |
| 4168462744B271 | DORIS | FOSTER |
| 4168546152B87B | NICK | CLEVELAND |
| 4168564555B271 | SARA | SANDOBAL |
| 4168943A18B165 | VELAINA | SHERWIN |
| 4168B73345B58B | JANELLE | LEEWAY |
| 4169181A47B475 | JOSHUA | REID |
| 41696A2124B271 | RICARDO | LESSLEY |
| 41698A2198B16B | VALDOMERO | TORRES` |
| 416B153A261963 | ADRIAN | AMERSON |
| 416B19A8572B43 | JASMINE | GUTIERREZ |
| 416B348A791988 | JERMY | GRENON |
| 416B554825B222 | CORA | FORD |
| 416B623355597B | ELIZABETH | PENA |
| 416B7AA447B475 | TEVIN | REID |
| 41711183772B36 | ALFREDO | FLOREZ |
| 41714489A91873 | ARIEL | DESMOND |
| 41717556A72B43 | KEVINIA | PICKFORD |
| 4171873682B27B | CARLETHA | CHEEKS |
| 417194A115B52B | MARIA | MERCADO |
| 4171B227561967 | MARIA | ULLOA |
| 4171B339591873 | VELAZQUEZ | SOLO |
| 4171BA5395B222 | VICKIE | BRYANT |
| 417218A3A2B27B | ARICK | FOSTER |
| 4172467518B16B | GARY | MARCOTTE |
| 417249A472B87B | BRANDI | VANCLEAVE |
| 4172641965B271 | KEITH | SAVAGE |
| 4172B133A72B4B | SABRINA | RIVALI |
| 4173727825B271 | LINDA | FAULKNER |
| 4174374592B27B | CORTISHA | MOORE |
| 4174558498B16B | ISIDRA | MARTINEZ |

| | | |
|---|---|---|
| 4174771878B165 | BRITTANY | BAKER |
| 4174911662B27B | DREW | SHUMANN |
| 4174B63A461967 | AIOTEST1 | DONOTTOUCH |
| 4175118AA61967 | JUAN | HERNANDEZ |
| 4175154365B222 | SHERIAL | WHITE |
| 4175349915B222 | COREY | CONLEY |
| 4175477114B546 | RACHEL | MANLEY |
| 4175698A354151 | NANELL | CLARK |
| 4175728A391988 | RUDY | CASTRO |
| 41757481472B4B | ALEX | GARCIA |
| 4175758915B271 | VERONNIE | GRAVEL |
| 41758132772B43 | APRIL | ANDERSON |
| 41759A3454B271 | LATASHA | JACKSON |
| 4175B36235B53B | ANAHI | MUNOZ |
| 4176126A85B222 | BLUE | DEVIL |
| 417719A5572B43 | LUIS | CRUZ |
| 4177637265B52B | CAITLAN | SANCHEZ |
| 4177775125B222 | VICTORIA | COLE |
| 4177B95165B53B | ROY | PADILLA |
| 41782223272B43 | JOSE | BERNARDO CORCHADO |
| 417844A6693794 | JESSICA | DOYLE |
| 4178B64582B87B | JOSEPH | HOLLAND |
| 4179142A65B58B | RICARDO | RUIZ |
| 41792375276B59 | DIEGO | LUNA |
| 4179263394B271 | OSHNAH | HARRIS |
| 41793559972B4B | MARIA | CARRILLO |
| 4179359785B58B | JAMIE | MATTHEWS |
| 4179492912B27B | AKEELA | JONHSON |
| 41795195A55939 | DEVIN | CHERRY |
| 4179678695B58B | RAUL | CORTES |
| 4179878655B174 | ZANQUISHA | FOLEY |
| 41798A5347B475 | KATHERINE | CHRISTY |
| 417B2A46461963 | GUADALUPE | MARTINEZ |
| 417B459114B271 | CECIL | WORKMAN |
| 417B7577691569 | CHRISTIAN | CAZARES |
| 417B8525A93794 | ZACH | HANSFORD |
| 417B986792B27B | URSULA | EDMONDS |
| 417BB44135597B | ERIKA | TORRES |
| 41812281572B4B | BRANDON | CROPPER |
| 4181412457B475 | LOTTIE | CUNNINGHAM |
| 41814598372B36 | MCKAULY | MALONE |
| 41816A13272B36 | JOHN | ANDERSON |
| 41823A14461963 | MIGUEL | HEREDIA |
| 4182612425B222 | ANGELA | CARR |
| 4182838222B27B | BATBAATAR | TEGSHJOJOD |
| 418314A975B271 | KENNEITHIA | MILES |
| 4183173854B271 | PAVLINA | CARRILOO |
| 418338A2591569 | GABRIEL | HORTA |

| | | |
|---|---|---|
| 4183393595597B | TY | ANDERSON |
| 41835235772B36 | MAURICE | JORDAN |
| 4184186922B27B | VANESSA | WILSON |
| 41841A74572B43 | JOSE | JUAREZ |
| 41842621A91569 | VIANEY | SAMANIEGO |
| 41842696972B4B | JOE | ENGELBRECHT |
| 4184363A461967 | AIOTEST1 | DONOTTOUCH |
| 4184661387B475 | ALICIA | CASELLI |
| 41847362A51334 | MICHELLE | SHAW |
| 418491A3671999 | GUSTAVO | MARES |
| 4184984A55B271 | MATTHEW | CAMPBELL |
| 4184B84A38B165 | NEUPANE | GANGA |
| 41851A47571999 | BELDON | TINNEY |
| 41852214472B36 | LUCKE | DRISCLL |
| 4185236284B271 | ARIANA | SEALS |
| 41855448A61963 | ROSALINA | RODRIGUEZ |
| 41861113872B4B | MANUEL | TORRES |
| 41861984772B36 | JUSTIN | BOM |
| 41866295472B36 | MICHAEL | PLASENCIA |
| 4186783548B165 | ANA | ROBLES |
| 4186969885B52B | OSCAR | RUIZ CASAS |
| 41869786472B39 | ANABEL | LARA |
| 41869A3868B16B | CRISTINA | SANTOS |
| 4186B596A4B271 | MICHELLE | MOORE |
| 41871A1175B58B | SHIRLEY | HIELO |
| 4187343897B694 | THOMAS | NICOLSON |
| 4187888655597B | FRANCISCO | MORENO |
| 4187932865B271 | LEQUITA | RODRIQUEZ |
| 41879656172B4B | SOFIA | CASTILLO |
| 4187B542791988 | KAYRA | COOPER |
| 4188331155B271 | DAVID | PARKER |
| 4188688234B547 | LUELLA | JOHNSON |
| 41888629472B4B | YOLANDA | BARRIENTOS |
| 4188863265B174 | DANIELLE M | CARRINGTON |
| 4188B5A925B52B | JULIAN | MEDRANO |
| 4188B891255939 | ROSA | GUZAM |
| 41893536572B43 | HAYLEY | FIGUEROA |
| 418B127965B52B | ANDREA | ARCHULETA |
| 418B6515291569 | AMANDA | OLIVAREZ |
| 418B754AA72B43 | DEBORAH | ROJAS |
| 418B7823791569 | ADRIAN | CONTRERAS |
| 418B796657B399 | DIANA | KOYAMA |
| 418BB259291988 | RICARDO ANTONIO | ARGUETA |
| 4191213945597B | JESSICA | GOMEZ |
| 419124A5A72B4B | CASEY | JABLONSKI |
| 41914438772B36 | PEDRO | CASTANEDA |
| 419161A838B849 | JASMINE | NAU |
| 41923911A91988 | ANDREW | JONES |

| | | |
|---|---|---|
| 4192824725B174 | ALEXANDRIA | COVINGTON |
| 4192B75778B849 | PABLO | AZEVEDO |
| 4193571525597B | JESSE | HERNANDEZ |
| 41937791A5B222 | NEISHA | CARDINE |
| 4194319A991988 | JAMAAL | SYMMONETT |
| 4194515A491988 | CRYSTAL | POE |
| 4194729885B174 | JOYCE | BROWN |
| 4194829885B174 | JOYCE | BROWN |
| 41948864872B43 | CIPRIANA | LOUNNIVONGSA |
| 4194B82538B165 | CHRIS | ALLEN |
| 4195162575B53B | DANIEL LUJAN | TINA LUJAN |
| 4195371818B165 | ONNA | FAITHA |
| 4195737795597B | JOSE | OROZCO |
| 41958651A71999 | DEBBIE | CRESPO |
| 41959798A91569 | MARIANNE | RODRIGUEZ |
| 4196126AA5B271 | ELENA | WILLIAMS |
| 41967A37A63663 | IRUM | YAQUB |
| 4197543252B87B | RAYLENE | VANCE |
| 4197728568B165 | JAIME | RANDALL |
| 4197837942B27B | DEBORAH | HICKSON |
| 4197B4A555B58B | LUZ | PARRA |
| 419831A582B27B | PHILLIP | HUMPHREY |
| 41986364572B4B | SOLANGE | RIZIKI |
| 4198745A191873 | KATHRYN | NORRIS |
| 41988878A91549 | LUIS | LOPEZ |
| 4198B77562B87B | DENNIS | WARD |
| 419914A6791556 | HAROLD | KUTZ |
| 41991986272B4B | JOSHUA | ROSS |
| 4199238248B16B | SANTA | SOLIS |
| 419923A4747954 | ANN | JORDAN |
| 419B1632991569 | YANEL | RODRIGUEZ |
| 419B3696891988 | NIQUNETTE | JOHNSON |
| 419B4672A5597B | LEE | YANG |
| 419B4682293794 | ASHLEY | KNOX |
| 419B5539971999 | KRISTINE | BOULIER |
| 419B7A5888B165 | WETNEY | ZOBLL |
| 419B8514A7B475 | CHRISTOPHER | DENNISON |
| 419B9912A2B27B | OSCAR | ANDRADE |
| 419B9A5A38B16B | GENEVIEVE | DURAN |
| 41B11782372B36 | TIMOTHY | THIBAULT |
| 41B11852655939 | CATRINA | CARILLO |
| 41B13111372B36 | SOPHIA | MIETZ |
| 41B17758661963 | AARON | WILLIAMS |
| 41B1858565B52B | LIZBETH | VILLA |
| 41B1B265191569 | URIEL | GARCIA |
| 41B1B74234B29B | JODI | JACKSON |
| 41B216A1161967 | CHASTIDY | CLAAR |
| 41B2427745B58B | MACIAS | CRYSTAL |

| | | |
|---|---|---|
| 41B25811A8B16B | MARISOL | ARIAS |
| 41B26A2A35B222 | RICARDA | HERNANDEZ |
| 41B271A7591873 | MARIA | ROJO |
| 41B28A62891394 | JAHNON | CLARK |
| 41B2B179572B4B | PRISCILLA | OSBOURNE |
| 41B2BA19A5B266 | MICKEY | PARKS |
| 41B3137A572B36 | ERIK | BAKER |
| 41B323A738B16B | DIANA | OSORIO |
| 41B34A53884368 | MARJONE | RENTERIA |
| 41B3566967122B | PAYGO | IVR ACTIVATION |
| 41B3735765B53B | AMERICO | GONZALES |
| 41B38A4565B53B | JESUS | MALDONADO |
| 41B3B58972B27B | FELICIA | THURSTON |
| 41B3B68A755999 | ADAN | POLANCO |
| 41B4137517B475 | AHMED | ALY |
| 41B43584772B43 | ESPERANZA | CRUZ |
| 41B4398678B165 | MAKITAH | SUNDELL |
| 41B4417797B475 | DESHAWN | MOYE |
| 41B45AA2761963 | FRANK | STONE |
| 41B47895761963 | ANNA | MUNOZ |
| 41B48284791988 | JUSTIN | WILLIAMS |
| 41B48739772B36 | RICHARD | REYES |
| 41B48A2A191988 | LULA | JEFFERS |
| 41B49266691873 | MCBRAYER | LADONNA |
| 41B51384955939 | KEN | WILKEROSON |
| 41B6559A691873 | JOCELYN | HOLMES |
| 41B6614398B165 | ASHLEY | MCVAY |
| 41B6649A57B475 | JANEX | YOUNG |
| 41B67189693794 | KELSEY | PAINTER |
| 41B6791154B23B | JEREMIAH | EUBANKS |
| 41B6853485B52B | RYAN | LUJAN |
| 41B7124345B52B | LEONARD | COPELAND |
| 41B731A5271999 | RONNIE | JAQUEZ |
| 41B7434235B52B | LUIS | GUARDADO |
| 41B76932771934 | DOMINIQUE | BASTIN |
| 41B77268A55939 | OFIE | ARTEAGA |
| 41B8147324B271 | JOSE | GONZALES |
| 41B8439A35B271 | MICHAEL | WILLIAMS |
| 41B84874A24B35 | SORAYA | DEL VALLE |
| 41B87963872B36 | HASHEEM | JACKSON |
| 41B8B356891988 | KEIONTA | WHITAKER |
| 41B9121867B475 | SHIRTOIA | HUNTER |
| 41B91226591569 | ANAHI | IBARRA |
| 41B9331954B523 | SALVADOR | MINJARES |
| 41B9438815B58B | SARAH | DADEY |
| 41B9441A691873 | TARA | HEARN |
| 41B94455972B4B | EXTREME ACTIVE | VENTURES |
| 41B95624A7B475 | MIA | STACKTON |

| | | |
|---|---|---|
| 41B9646A48B16B | CARLOS | RODRIGUEZ |
| 41BB1789961967 | JULISSA | CORTEZ |
| 41BB273848B165 | JARRETT | CHRISTENSEN |
| 41BB2879461963 | YAZMINE | BENITEZ |
| 41BB37A8A2B27B | JAY | SWEETZ |
| 41BB392A274B97 | AARON | FORD |
| 41BB59A1272B4B | EDUARDO | LOPEZ |
| 41BB653735B222 | LAURA | EDWARDS |
| 41BB736855B222 | MERLIN | FUENTES ZELAYANDIA |
| 4211243685B222 | JASMINE | RHODES |
| 4211323555B527 | DENISE | MALDONADO |
| 4211381795597B | GUSTAVO | RODRIGUEZ |
| 42113997A5597B | YTZEL | ESQUIVEL |
| 4211945898B836 | WESTLEY | SLACK |
| 42119816A93794 | DALE | SLAUGHTER |
| 4211B14285B271 | EMILY | BOTTS |
| 42125974972B4B | SEAN | FLORES |
| 42127555872B36 | MARIA | GARCIA |
| 4212B195A5B174 | RUDOLPH | EAGLE |
| 42137684A71999 | MERCEDES | MAES |
| 4215239565597B | CLARA | MC DOWELL |
| 4215355A88B165 | TASHA | HAWS |
| 4215435A15B222 | DAVID | POINDEXTER |
| 4215562575B58B | DANIEL LUJAN | TINA LUJAN |
| 4215719A35B174 | TIFFANY | SIMPSON |
| 4215918A95597B | PERCILLA | MILLER |
| 4215936862B27B | CHARLENE | MONROE |
| 4215B369191873 | SARAH | SOTELO |
| 4215B595191873 | JESUS | GONZALEZ |
| 42163A67691569 | DANIEL | VEGA |
| 42165A3685B52B | STIEVERAE | BACA |
| 4216743685B58B | MAXIMINO | AYALA |
| 421686A5171999 | DOLORES | HERNANDEZ |
| 4216B445A5B53B | FRANCISCO | GUTIERREZ |
| 4216B672191351 | IVAN | CRUZ |
| 4217145465B53B | DOMINIQUE | GURULE |
| 4217154974B551 | PAYGO | IVR ACTIVATION |
| 4217199635B523 | VERONICA | SOLIS |
| 421728A935B52B | VALERIE | ULIBARRI |
| 42178723A62B31 | KENDRA | BRAUXSARD |
| 42181489A61963 | RODNEY | SANDERS |
| 421897A255B58B | SYMONE | TSOSIE |
| 42195394372B4B | GOTWALD | MISHA |
| 4219627365B271 | TROY | BREWER |
| 4219678265B174 | ANTHONY | SPENCER |
| 4219728664B566 | MARIA | FRAIRE |
| 4219747AA5B222 | MARCELLUS | LORRICK |
| 4219B188361963 | FREDDIE | P |

| | | |
|---|---|---|
| 421B2A74661967 | ROMAN | AVILA |
| 421B472475B52B | CARLOS | COY |
| 421B7474851334 | FREDRICK | BALLARD |
| 42217AA7772B4B | ALEXANDRA | FINK |
| 4221911432B27B | ANTOINETTE | COLEY |
| 422192A555B222 | DIANE | HICKMAN |
| 4221B521661967 | CORRINE | JONES |
| 4222367A75B52B | ANTHONY | TAPIA |
| 4222499458B16B | KELLY | ZUECH |
| 4222951232B27B | CARSON | ROBERTSON |
| 422299A772B27B | CARSON | ROBERTSON |
| 4222B497A5B53B | JEANETTE | TORRES |
| 4223146835597B | ALEX | SANDOVAL |
| 42232A41271999 | LINDA RAE | STAMPS |
| 4223849A561963 | BRITTANY | WELLS |
| 42239A51A91873 | VIRGINIA | CRAWFORD |
| 4223B399993794 | ERIN | BACK |
| 4224139385B58B | EDUARDO | ALVARADO |
| 422426A9A72B35 | DELIA | MARQUEZ |
| 42245AA2791569 | TERESA | JIMENEZ |
| 4224732995B523 | FELIPE | AMADO |
| 42256264772B36 | JOSE | GARCIA |
| 4225652AA91351 | GABRIELA | RODRIGUEZ |
| 4225815655B271 | KENNETH | SQUIRES |
| 4225B287951334 | ANTHONY | BROOKS |
| 42261A5675597B | ANDRES | MADRA |
| 4226258415597B | SIDNEY | MEDINA |
| 422652A555B222 | DIANE | HICKMAN |
| 42266A8335597B | ELIJAH | WILKINS |
| 4227196216B275 | ANTHONY | CAUCCI |
| 422735AA95B53B | ALEXIS | THOMPSON |
| 422755A6662B31 | BRITTANY | SELF |
| 42277A1745B271 | MICHEAL | JACKSON |
| 4227972A261967 | MARIA | FLORES |
| 4227B996A5B271 | SHANNON | WEATHERS |
| 42287223A5B52B | DESTINY | CHACON |
| 4228B823391873 | HECTOR | GONZALEZ |
| 4229151655B53B | MICAELA | MARTINEZ |
| 422962A555B222 | DIANE | HICKMAN |
| 4229B92262B27B | BARBARA | ROBINSON |
| 422B5883271999 | ROSALIE | JIMINEZ |
| 422B76A745B271 | EDWARD | MORRISON |
| 4231157338B165 | ADAM | GAMAR |
| 42315548A55939 | MADELYN | REYES |
| 423159A824B271 | LATESE | THOMPSON |
| 423191A275B523 | GABE | GUTTMANN |
| 4231B718A5B52B | ALICE | SENNOTT |
| 423217A7971999 | LUPE | VALDEZ |

| | | |
|---|---|---|
| 42322435872B43 | QUEENIE | JOHNSON |
| 42328A89672B43 | WILLIAM | CANADA |
| 4232B146A5B271 | PAOLA | HERNANDEZ |
| 4233242175B53B | GEORGE | SALAS |
| 423343A465597B | FERNANDO | CORONADO |
| 423371A1172B43 | MELISSA | GARCIA |
| 4233B119472B36 | MICHEAL | CARRILLO |
| 42346151124B7B | DARELL | BANKS |
| 42346843A91351 | DAUNTE | BENJAMIN |
| 4234B763161967 | ALEX | TELESFORD |
| 4234B95735B222 | CHRIS | SUMMERS |
| 4235698A78B16B | RICH | WANNER |
| 4235B381561986 | GILBERTO | GARCIA |
| 4235B836761967 | OSEAS | SOTO VALENZUELA |
| 42365425A62B31 | BRANDON | HUDSON |
| 42367181662B31 | WILLIAM | SPIRES |
| 42368671A72B43 | RENE | LOVATO |
| 4236978535B271 | ELIZABETH | SCHULTZ |
| 423716A845B271 | FERRELL | CASH |
| 42372A86A91569 | GUSTAVO | REY |
| 4237883135B174 | KEENAN | LYONS |
| 4238591515597B | GUMERCINDO | CORDOVA |
| 423935A6662B31 | BRITTANY | SELF |
| 4239479552B27B | DAMIEN | DEMUS |
| 423989AA761963 | ROBERT | LINDGREN |
| 423B243335B222 | LEE | PHOMMINH |
| 423B248635B271 | SEQUOIA | BROWN |
| 423B5A51862B31 | MANUEL | ALVAREZ |
| 423B6873262B31 | HECTOR | FLORES |
| 423B7235872B43 | LAUREN DARLENE | CORDOVA |
| 42413527924B7B | KEITH | MANNING |
| 42416A9A95B222 | VICTORIA | DILLY |
| 4241B376A8B165 | MUSHTARI | NOORI |
| 4241B955791351 | KISHORKUMAR | GOHIL |
| 4241B99385B58B | ORLANDO | ROYAL |
| 42422667272B4B | JACOB | YOUNG |
| 42422951572B36 | DOMINICK | FLORES |
| 4242354422B27B | LATRICE | MOORE |
| 4242685A691351 | RACQUEL | GONZALES |
| 4242689125B174 | MARIO | EVANS |
| 42428297172B43 | JAVIER | TORRES |
| 4242886A461963 | JORGE | LOPEZ |
| 4243239234B23B | TRISHA | KOCK |
| 42432421872B36 | MARIO | DEBONO |
| 424351A575597B | JONATHAN | ORTIGOZA |
| 4243591865B52B | JENNIE | TORRES |
| 4243899945B52B | DEANA | ORTIZ |
| 42439A3A151383 | COURTNEY | LONG |

| | | |
|---|---|---|
| 4243B335761963 | AARON | RICO |
| 4243B774172B4B | AURORA | CAMPOS |
| 42445319272B4B | MARLENE | ZAHN |
| 42448492A2B87B | GARY | NEFF |
| 42452285A91569 | JOSE | SAUCEDO |
| 424524A7781627 | DENISE | NEWMAN |
| 42453786472B47 | MANUEL | TORRES |
| 4245378955B271 | KATHERINE | RUIZ |
| 4245731A951334 | SANNIKA | WHITMIRE |
| 42457616672B36 | JON | LACEY |
| 42461243A61967 | MARTA | RODRIGUEZ |
| 4246338475B53B | APOLINAR | RUEDA |
| 42463394A5B222 | JESSICA | ROACH |
| 4246396628B16B | CRUZ | REYES VALLE |
| 42464659362B31 | ZACHARY | DECKER |
| 42468421272B43 | LAURA | BANUELO |
| 4246B59525B53B | ROSEMARY | ORTEGA |
| 4247238475B53B | APOLINAR | RUEDA |
| 424753A2151334 | DESIREE | EDMONDS |
| 4247696835B53B | BIANCA | CHAUNCEY |
| 42476AAA972B43 | JEREMY | BERG |
| 4247878475B271 | NOELBIS | RUIZ RAMIREZ |
| 4247948118B16B | JUSTIN | WHETSTONE |
| 4247997A561967 | ISAMAR | AYALA |
| 4247B95795B52B | KARA | REESE |
| 42482726672B36 | COLTON | CAPPS |
| 4248391158B16B | DAVID | HATCH |
| 42486A53A71999 | BRANDY | MCNAMARA |
| 4248946385B53B | LARRY | LUCERO |
| 4248B497472B43 | JAVIER | JUAREZ |
| 424918A248B185 | ANGELA | RICHMOND |
| 4249346A45B52B | MARY | CASAUS |
| 42493619772B4B | DONNA | WOODWARD |
| 424968A5372B43 | ADRIENNE | BARTLEY |
| 4249917212B27B | GREGORY | TERRY |
| 424B2984A91569 | MARAIANA | VASQUEZ |
| 424B466A472B33 | RANDY | CASTILLO |
| 424B7698A61963 | MANUEL | GARCIA |
| 424B8442861963 | JOSHUA | LUNA |
| 424BB37964B271 | JEFFREY | WILLIAMS |
| 424BB512791569 | TIMOTHY | BRAGG |
| 425135A9A72B36 | CHRISTINA | HILTON |
| 4251483A38B165 | DISTAD | STEVEN |
| 4251751A68B16B | DAVID | LOPEZ |
| 4252167635B222 | PRINCE | GAYE |
| 4252342145B53B | RACHEAL | GONZALES |
| 42526587472B4B | RANDY | GOMEZ |
| 4252817195B53B | CORNELIA | NORTEY |

| | | |
|---|---|---|
| 4252B747872B43 | TIM | DANIELS |
| 42534111A24B64 | JUNE | GOODWYN |
| 4253B98225599B | SUZANNA | MARTINEZ |
| 4254168A72B27B | CYNTHIA | ATCHISON |
| 4254487922B87B | ADAM | WESTRUM |
| 4254524AA91569 | JAVIER | IPOLITO |
| 4255658A672B4B | STEVEN | IMHOF |
| 4255791812B27B | TEONNA | LOCKHART |
| 4256578145B58B | MARCOS | HERRERA |
| 4256728112B27B | BERNARD | JACKSON |
| 42567A66172B35 | CHRISTOPHER | VALENCIA |
| 42569562972B43 | DAMIAN | CLARK |
| 4256998187B362 | JOSE | HERNANDEZ |
| 42569A3269152B | JOSE | TORRES |
| 4257211765B52B | HUMBERTO | MORENO |
| 4257455A88B16B | COREY | CHIDO |
| 4257458A361963 | DAMIAN | VELASCO |
| 4258167265B58B | TARASINA | WALLOWINGBULL |
| 4258174176B275 | DEBRA | ERICSON |
| 4258416AA5B222 | LUZ ESTELA | GONZALEZ |
| 4258649145B53B | DAYL | LARSEN |
| 4258915A872B36 | RACHEL | STUTT |
| 4258968A72B27B | CYNTHIA | ATCHISON |
| 42589A9138B185 | LANCE | WININGER |
| 4258B31635B58B | JOSEPH | BACA |
| 425919A2841258 | KIMBERLY | MANGANARO |
| 42592626672B43 | OTHONIER | GOMEZ |
| 42592A8A18B165 | CURTIES | ADY |
| 4259848A171999 | NICICOL | SOTO |
| 42599762472B36 | CAMELIA | DEEZ |
| 425B1148161967 | DAVE | DELANEY |
| 42611583A91873 | EDILZAR | CORONADO |
| 4261871158B165 | CORY | MACKEY |
| 42619533A61967 | THOMAS | HITCHCOCK |
| 4261B624251334 | JAMES | MAIDEN |
| 4261B647771999 | EDIE | RODRIQUEZ |
| 4262265495597B | CESAR | RAMIREZ |
| 42625894A72B43 | SIERRA | ALCALA |
| 4262647268B16B | KEVIN | MCARDLE |
| 4262267A9572B43 | CIRE | BROWN |
| 426296A3A61963 | ANN | WHITTINGTON |
| 426319A165B271 | DENIEL | SHOW |
| 42635993372B36 | ERIKA | MAGDALENO-TORRES |
| 4264238A261967 | LISA | MOORE |
| 4264511448B16B | DONNA | ELLIOTT |
| 4264911448B16B | DONNA | ELLIOTT |
| 4264B1A5A8B16B | MARIA | OLVERA |
| 4265334668B165 | CAROL ANN | LUNDEEN |

| | | |
|---|---|---|
| 426656A5851334 | SANDRA | LONG |
| 42668432A61967 | ARENDA | WILSON |
| 4267165A35B52B | JESSICA H | HORTON |
| 42673432A61967 | ARENDA | WILSON |
| 42678A55461967 | FERNANDO | CASTRO |
| 42678A5555B271 | LAMAR | BRUNSON |
| 4267982A75B53B | ADRIANA | REANO |
| 4267B45795B52B | SILVIA | DIAZ |
| 4267B98A25B174 | ANTHONY | FARISA |
| 42683192A91873 | ADOLFO | DAVILA |
| 42687852772B43 | ELI | AGUAYO |
| 4268851A28B185 | JUSTIN | ABBOTT |
| 42691763972B36 | THOMAS | CLARK |
| 4269226935597B | DARRIN | THOMPSON |
| 42692A65272B4B | VICTORIA | QUINTAVALLE |
| 4269391A951334 | TAMMI | KELLY |
| 4269511725B53B | PAUL | MALTOS |
| 426956A518B165 | LOVELY | TUAKALAU |
| 42696A78A5B174 | KEISHA | NEELY |
| 426B321585B222 | D | FIELDS |
| 42712A9885597B | CHERIE | CRUZ |
| 4271364A951354 | KENDRA | JONES |
| 4271437252B87B | AYRIANNA | STAR |
| 4272121395B174 | DNESHA | ELLIS |
| 42723A19361967 | LONELL | BUTLER |
| 42727491272B43 | MARQUS | DANDRIDGE |
| 42728A3685B52B | STIEVERAE | BACA |
| 4272B466272B33 | JOSE | CASILLAS |
| 4273B567691569 | NEFERTITI | OJEDA DE ENRIQUEZ |
| 427426A4A4B271 | ELIZABETH | MARTINEZ |
| 4274286255B52B | EDISON | BLANCO |
| 4274356A38B16B | ALEX | TAYLOR |
| 427438A5A5B53B | STEPHEN | SLUDER |
| 42744241A4B583 | ANDREA | STAMPUL |
| 4274458A15B597 | EVELYN | VENTURA |
| 42745647A97124 | RACHELLE | HOWARD |
| 4274B51A461967 | ERIKA | MURILLO |
| 4274B659661976 | ALICIA | BLACKMAN |
| 4275267788B165 | REEDER | KIMBERLY JO |
| 4275343598B16B | MACKAY | JOHN |
| 42753A54991569 | MELISSA | RODRIGUEZ |
| 42754773A93768 | BRYAN | MCCOWANE |
| 4275559375B53B | KIMBERLEY | TODD |
| 4275577825B523 | LINA | JAMES |
| 42755A2658B185 | RILEY | BIGELOW |
| 4275636148B16B | APRIL | RYNOLDS |
| 4275695432B27B | RAVEN | THOMAS |
| 4275B87535B53B | HILARY | BACA |

| | | |
|---|---|---|
| 4276224A58B16B | HECTOR | HERNANDEZ |
| 42762815A72B36 | JAMIE | HENRY |
| 4277277A65B271 | MEGAN | WILLIAMS |
| 42774793A91569 | ROBERTO | ORTEGA |
| 4277572655B52B | DAVID | TAPIA |
| 42776884472B47 | ANTHONY | SAMPLE |
| 4277985758B165 | DIANA | MELO |
| 42781958A72B4B | SHARAE | HOBLEY |
| 42782289872B36 | BRIANN | BANDIERA |
| 4278444A65B222 | CHRISTINA | JOHNSON |
| 4278716995597B | AUDREY | ROSALES |
| 4278798248B165 | TONY | AMIJO |
| 42788AA5761967 | TODD | FAIRRLEIGH |
| 42789893372B43 | BETHANY | MUNOZ |
| 4278B694751334 | KEVIN | MASON |
| 427927A845B52B | AZUBITH | VILA |
| 4279715928B16B | WHITTNEY | SMITH |
| 427988AA891569 | SALVADOR | CEDENO |
| 4279933785B174 | KHELLI | GAINES |
| 4279B63645B271 | MARIV | CALIMANO |
| 427B1114961967 | KEVIN | ESTRADA |
| 427B3455172B36 | FRANCISCO | PEDROZA |
| 427B782A75B53B | ADRIANA | REANO |
| 427BB454255939 | TATIYANNA | VIDRIO |
| 427BB612251359 | CRAIG | RUDD |
| 4281126142B27B | JANAY | WRIGHT |
| 42812688172B36 | GLORIA | RAMIREZ |
| 4281619A75B222 | MICHELLE | BROWN |
| 42819624A5B52B | SONIA | PEREZ-LOPEZ |
| 42819A2495597B | JENNIFER | SINOHUI |
| 42819A53271999 | KENDRA | SOSA |
| 42824157A61963 | EDDIE | KIM |
| 42825A84872B36 | CEPHUS | BEAU |
| 4282675515B274 | ADRIAN | LANIER |
| 4282B66A772B36 | KAREN | DELLINGER |
| 4283144755B53B | ARMENDARIZ | THOMAS |
| 4283185962B27B | RONALD | KNIGHT |
| 4283B238A5B271 | ELOY | ALFARO |
| 4283B38972B27B | ALEXANDER | SHONTAY |
| 4284168344B271 | BILLY | CATES |
| 4284549685B52B | MARY | CASAUS |
| 4284639995B222 | JOSEPH | CRAIN |
| 4284987368B16B | ADAM | KUNZ |
| 4284B99518B16B | KATHLEEN | REESOR |
| 4285192A172B4B | JOE | VIRGIL |
| 428524A355597B | REY | BRISENO |
| 4285633468B654 | TERESA | DEAL |
| 42856A6935597B | JOHNNY | RENTERIA |

| | | |
|---|---|---|
| 4285952848B16B | LINO | GRACE |
| 4285986298B165 | JERRY | GARCIA |
| 4286185898B16B | CHRISTOPHER | QUIRK |
| 42863797172B4B | CESAR | VASQUEZ |
| 4286547435597B | CHRS | AVILES |
| 4286795743B359 | HEIDI | WATEURS |
| 428736AA672B36 | TIMOTHY | BRANIGAN |
| 4287457A761963 | ERICA | HERNANDEZ |
| 4287821885B52B | ANDRES | LUJAN |
| 4287B875393794 | JUSTIN | BAKER |
| 4288216915B58B | DANIEL | GUEREQUE |
| 4288357A28B16B | ORLINDA | MANN |
| 4288916A461967 | ESTRELLA | CHACON |
| 4288B52122B27B | BETHLHAM | ARGAW |
| 42891A98861967 | DANIEL | MARTINEZ |
| 4289414985B271 | LOUIS | ABAPO |
| 42895A4968B165 | RADAMES | JAIMES |
| 4289676428B165 | JUAN | BAUTISTA |
| 428BBA33391569 | BOBBY | BONE |
| 4291296384B271 | ADRIAN | CORTEZ |
| 42917582472B43 | CHRISTINA | HILL |
| 4292295455B271 | MS | SLAUGHTER |
| 42923569A71999 | NICHOLAS | GARCIA |
| 42923A6AA8B16B | LATISHA | MONTOYA |
| 4292749A891351 | JUAN | NEVAREZ |
| 4292B19282B87B | ZACHARY | BLACK |
| 4292B23A48B16B | CANDICE | DIXON-GOMEZ |
| 4292B519791351 | ALYSHIA | SMITH |
| 4292B95855B53B | JUAN DIEGO | LOPEZ |
| 4293267555B271 | AMANDA | DONOHOO |
| 42934197172B4B | JENNIFER | CUNNIGHAM |
| 4293491957B497 | EVET | ALLEN |
| 42939759A5B58B | HENRY | LUNA |
| 42943A1A85B52B | DAWN | JOHNSON |
| 4294492875B53B | TIMOTHY | GNERICH |
| 4294625145B174 | CIAWONNA | GAYLE |
| 4294686725B174 | DANIEL | VARGAS |
| 429491A375B53B | ANGEL | ORTEGA |
| 4294B76145B53B | BELSON | CHARLEY |
| 429583A955B174 | MELODY | FUENTES |
| 42958A93A8B16B | DALE | BRIDGEFROTH |
| 4295953298B16B | LUIS | ZAMUDIO |
| 4295959565B58B | MONTANO | ASHLEY |
| 4296496122B27B | JOSE | VENTURA |
| 42969533772B36 | JOHN | CORRY |
| 4296BA5687B262 | KENDRA | CREAGER |
| 4297327582B27B | ARMANDO | MENJIVAR-GALVEZ |
| 42977129772B43 | SUSAN | HESTER |

| | | |
|---|---|---|
| 4298444475B53B | XOCHITL | VALDEZ |
| 4298675278B594 | JANIS | JACKSON |
| 42986A41772B36 | JOHN | SILVER |
| 4298859585597B | DANNY | MAESTRE |
| 4298989678B165 | NATHAN KINGSBURY | ALYSSA KINGSBURY |
| 42992157A51383 | DAVID | MARQUEZ |
| 4299311765B52B | HUMBERTO | MORENO |
| 4299319A961963 | JUAN | PANTOJA |
| 4299566A572B43 | AVIANA | SPARKS |
| 4299591775B174 | CANDACE | BURKHALTER |
| 42996A7A78B165 | NORMA | OROZCO |
| 4299921718B16B | GILBERTO | LOPEZ |
| 4299B37A95B271 | EDWARD | WILLIAMS |
| 429B128295B523 | APOLONIO | MARENTES |
| 429B1A9415B271 | JAZMEN | PRINCE |
| 429B6745372B43 | ELENA | VEGA |
| 429B8898671999 | TENISHA | SEGURA |
| 429B946A761963 | SERGINA | HERNANDEZ |
| 42B1194A272B36 | ALEJANDRO | SALAZAR |
| 42B124A535B53B | RYAN | HIL |
| 42B13155251334 | CHERYL | ILHARDT |
| 42B1329AA51334 | CAMILLA | BUSH |
| 42B14A6835B271 | CHRISTY | MEADWAY |
| 42B1528625B271 | JERMAINE | CAMERON |
| 42B16414272B4B | ALYCE L | CLARK |
| 42B17449261963 | REYNA | RUIZ |
| 42B18A77361967 | DIANA | MENDEZ |
| 42B21339455939 | TERRI | LINDER |
| 42B2143245B52B | AGUSTIN | VIGIL |
| 42B26A9964B271 | CORINN | COOK |
| 42B27526461963 | LOURDES | HERNANDEZ |
| 42B27667371999 | DOROTHY | HEPTIG |
| 42B28A21361967 | ERICA | RAMOS |
| 42B31649171999 | RACHEL | DEHERRERA |
| 42B3463448B16B | CINDERELLA | KATOA |
| 42B3745465B53B | DOMINIQUE | GURULE |
| 42B4137465B52B | LYNETTE | RIVERA |
| 42B43415972B36 | DARYL | EASON |
| 42B4386565597B | CECILIA | GARCIA |
| 42B46955672B36 | JOSHUA | STRATTON |
| 42B47664672B43 | MAJA | WILLIAMS |
| 42B4821882B27B | PAULA | SWALES |
| 42B4973892B27B | DEREK | KITTRELL |
| 42B55655172B43 | TAMMY | GOETZFRIED |
| 42B566A1462B31 | STEPHEN | MOORE |
| 42B57795172B43 | RANDY | MARKLOWITZ |
| 42B62255691873 | JOSE | TRINIDAD |
| 42B64491161963 | CHLOE | GOODRUM |

| | | |
|---|---|---|
| 42B6459715B271 | YOLANDA | WILKERSON |
| 42B67213972B43 | JOAQUINA | APARICIO |
| 42B6842884B271 | YOLANDA | JOHNSON |
| 42B7276AA51334 | MARIA | MARMO |
| 42B72A78751334 | MARIA | MARMO |
| 42B73512872B4B | MELISSA | SAUL |
| 42B7354468B16B | LANIE | OLSE |
| 42B7458415597B | ESLY | OLVERA |
| 42B78584693794 | JOEY | MITCHELL |
| 42B7873792B264 | JUSTIN | SCOTT |
| 42B7B61A972B43 | ANTWON | WRIGHT |
| 42B8259785B271 | NICOLASA | MUS |
| 42B83142872B4B | FELIX | CASTRO |
| 42B85281471999 | BARNEY | ROMERO |
| 42B8633955B271 | KIMBERLY | TYLER |
| 42B87415155939 | JESUS | TORRES |
| 42B9191838B16B | TERESA | BAUTISTA |
| 42B92292371999 | LARRY | GRADE |
| 42B9396855B222 | GHIA | PORTER |
| 42B94441341258 | CADIADRA | KENDRICK |
| 42B9736A42B27B | JASPER | KENJI |
| 42B97591991569 | JUAN | CARBAJAL |
| 42B979A542B27B | SHOLANDA | PETTAWAY |
| 42BB61AA591569 | EMILIO | JIMENEZ |
| 42BB6A1715B222 | GLENDON | ALCORN |
| 42BB836675B222 | LORETTA | BRITT |
| 42BB969A961963 | JEFF | PACE |
| 4311135255B53B | PAYGO | IVR ACTIVATION |
| 4311162765B271 | JOHNNY | HAYNES |
| 431128A725B58B | SONIA | GARCIA MARTINEZ |
| 4311339938B165 | ELIZABETH | BAEZA |
| 431136A722B87B | JENNY | MCLEOD |
| 4311777A15B541 | CASSANDRA | GARCIA |
| 4311979A45B222 | SHAUN | HAZELRIG |
| 4311B44A461963 | JENNIFER | DURAN |
| 431211A212B27B | KENNETH | ADAMS |
| 43122638A91873 | KRISTA | HANTCOCK |
| 43123179872B4B | MELAINE C | COTTON |
| 43124A15393741 | MONICA | BLAKE |
| 43126159872B43 | CHISTOPHER | BACA |
| 4312642199199B | FRANK | SAXTON |
| 43127A87571934 | JOSE | RUIZ |
| 4312893A672B43 | ELISS | LINDSEY |
| 4312B8A312B27B | MORRIS | RAY |
| 4312B941572B54 | JANINE | PURDY |
| 4313473322B27B | REBECCA | POUGET |
| 4313531235B222 | TAB | D |
| 43139814A61967 | JULIAN | RUIZ |

| | | |
|---|---|---|
| 4313B252A5B53B | ISAIAM | CHAVEZ |
| 43141654676B64 | HUGO | GUZMAN |
| 4314179225B222 | MARGARITA | CASTILLO |
| 4314256745B174 | TELICA | JONES |
| 43144273A61967 | MARCO | MENDOZA |
| 4314436345B222 | MICHELLE | LUCAS |
| 4314485165B597 | NADINE | MARTINEZ |
| 4314615392B87B | RUSSLE | TAFT |
| 4314924A171934 | JAMELA | WESTFIELD |
| 4314B634855939 | HENIETTA | MALDONADO |
| 43152828A91569 | CYNTHIA | ROJAS |
| 4315344365B222 | CHELSY | WILKERSON |
| 431555AA28B16B | SYLVIA | OSORNIO |
| 43155834A5B58B | ROSALYN | GARCIA |
| 4315718855597B | VANNARA | KEO |
| 43158833A5B597 | GOYO | FLORES |
| 43159921672B43 | PRESTON | SINGLETARY |
| 431617A465597B | ANDREA | MCCLELLAN |
| 431617A638B16B | TYLER | STEWART |
| 4316257519155B | ROSLY | GARCIA |
| 43166A32872B4B | MICHAEL | HARRIS JR |
| 43168813A71999 | CHRISTINA | CONTRERAS |
| 4316B4A8391569 | SONIA | ESCOVEDO |
| 4317323185B222 | VINCENT | MEANS |
| 4317593245B597 | DANIEL | ALMANZAR |
| 431778A9A5B52B | RUTH | DEHERRERA |
| 43178523572B36 | PAULETTA | MASCARENAZ |
| 4317B69822B87B | CRYSTAL | MCCAFFREY |
| 4318167AA55939 | VALENTINA | REYES |
| 4318187915B58B | GERALD | MITCHELL |
| 4318429A761967 | MARIALENA | FLORES |
| 43184987A72B4B | TIMOTHY | KRAMER |
| 4318689A18B165 | JACQUELYNN | BEASON |
| 43187319A72B4B | JAMES | DECLUE |
| 4318774A14B271 | CHRIS | MARSHALL |
| 4318B87455B597 | JOHN | HICKS |
| 431962A8172B43 | VICKIE | SANTISTEVAN |
| 4319764195597B | GRACE | SALINAS |
| 431998A665B174 | APRIL | GILLIAM |
| 43199A32671999 | CHRISTINE | GALLEGOS |
| 4319B52185B58B | MELISSA | RASCON |
| 4319B821572452 | DOUGLAS | SLAVIN |
| 431B3186272B4B | MARTINEZ | TROY |
| 431B486165B52B | DORA | TRETO |
| 431B5389772452 | GAIL | GREENE |
| 431B572A691394 | ISAI | MARTINEZ |
| 431B8296391569 | RUBY | DE LA CERDA |
| 431BB313871999 | JACQUELINE | PADILLA |

| | | |
|---|---|---|
| 431BB461377595 | DAVID | DADEY |
| 431BB74A68B16B | ALEX | TAYLOR |
| 4321341A12B87B | CHAD | HOFFMAN |
| 432177A9772452 | CASSIDY | PIERCE |
| 43218A3255B53B | SURENDRA | SUBEDI |
| 4321B39355B58B | JOSHUA | CANTU |
| 43221634972B36 | LILY | ORTEGA |
| 4322455A68B16B | JERYY | CARTER |
| 43225416272B4B | ROYBAL | LOURIE |
| 4322882865B174 | DANIELLE | ADAMS |
| 4322894745B174 | DEANDRA | WOODARD |
| 4323188712B87B | JAMES | RIVERA |
| 432327A632B27B | ALICIA | MCCOLLUM |
| 432338AA674B31 | KAYLA | FESS |
| 4323513835B223 | ANGELA | JONES |
| 4323742155597B | TAMMY | JONES |
| 4323827585B271 | AMANDA | BLAIR |
| 4323B332871999 | LIANE | PENA |
| 432421A615B222 | LIA | BISHOP |
| 4324264145B523 | ERLINDA | GONZALEZ |
| 43244983A2B87B | ROBERTA | CHAFFINS |
| 4324676955B222 | STEPHANIE | EVERTS |
| 4324788485B223 | JOHN | HARROD |
| 43248A55A74B31 | HILDA | THOMAS |
| 4324BA82291569 | GEORGINA | CORDOVA |
| 4325562AA72B43 | DAVID | MARTIN |
| 4325833215B53B | ELSPERANZA | LAURENCE |
| 4325B41A772B93 | ISMAEL | VILLALOBOS |
| 4326586655B58B | LATONIA | MELCHOR |
| 43266A3645B222 | KELLIE | TURNER |
| 4327217835B53B | SARAYA | CASTILLO |
| 43273635772B36 | SHARIKA | LEAKS |
| 4327517675B597 | BERNADINE | KINCHEN |
| 4327798575B597 | JONAS | RAY |
| 4327917675B597 | BERNADINE | KINCHEN |
| 4327B347991523 | NOHEMI | NORATO |
| 4328199478B165 | WILLIAM | ARGYLE |
| 4328199555B597 | SHAWNDA | BALL |
| 43282A7915B52B | ISMAEL | AVILA- CORRAL |
| 4328382A55B597 | CHARLOTTE | CORDOVA |
| 4328477838B165 | TRAVIS | BLOOD |
| 43285AA6A61963 | JAVIER | NAVARRETE |
| 43286669272B43 | JOHN | DOCHTERMAN |
| 4329227985B52B | RUTH MARGARITA | LOPEZ |
| 43292724A2B27B | GERSON | LEMUS |
| 432946A125B597 | BECKY | GAFFNEY |
| 432946A274B271 | AUSTIN | SULLIVAN |
| 43294A25191873 | NATHAN | HARRIS |

| | | |
|---|---|---|
| 43297124172B43 | TERRANCE | SHAW |
| 4329B69155B58B | ASTRID | CAHUEX |
| 432B1AA925B597 | DELILAH | SCHOBEY |
| 432B592295B53B | BRADFORD | BURKHOLDER |
| 432B6128191873 | AMBER | LANDA |
| 432B6653577595 | JEREMY | JOHNSON |
| 432B7227893747 | JOHN | DERHAM |
| 432BB94675B174 | COREY | SUMMINS |
| 4331B117561967 | RENEE | GARZA |
| 4331B52338168B | LAURIE | BODEN |
| 4332233294B945 | DEAN | LEWIS |
| 4332B559A91569 | RANDY | RAULSTON |
| 4333362457B824 | BRANDON | JONES |
| 4333511A661963 | DERRICK | HOWARD |
| 43338A33A5B52B | IRENE | MOX |
| 43339131972B4B | ARTURO | HERRERA |
| 4334174375B597 | SABINO | MARTINEZ |
| 43346783572B39 | JEFFERSON | NALLEY |
| 4334858A54B568 | CODY | WESTPHAL |
| 433491A4A77595 | JUAN ANGEL | RAMIREZ |
| 4334942755B174 | PORSHIA | WILLIAMS |
| 43352221272B36 | JAKE | PHILLIPS |
| 4335269A45B52B | CARMEN | PENA GONZALES |
| 433535A7A91569 | JESSICA | ARREDONDO |
| 43357A7935597B | MARTHA | LEGUIZAMO |
| 4335B734471999 | SHANE | VARGAS |
| 4335B91178B16B | BRITNEY | MANATAU |
| 4336196425597B | RUBY | YANEZ |
| 43365155A51334 | MALIK | KIRKSEY |
| 4336827A45B52B | MANDY | SANCHEZ |
| 4336913144B271 | YENIS | CARCAMOS-RAMOS |
| 43377392572B4B | LEO | VILLELA |
| 4337969822B87B | CRYSTAL | MCCAFFREY |
| 43381A81491569 | ADRIANA | TORRES |
| 43386728272B36 | ROBERT | JEFFERS |
| 43386A1278B165 | JEQUALA | LASHA |
| 4338818635B58B | CHRIS | LAVATO |
| 4338992968B165 | DUSTIN | NEELEY |
| 4338B47A377595 | ROSENDO | TALANCON-URIBE |
| 4339363885B53B | SHAUNTENAY | CAMPBELL |
| 43394A93831437 | TED | COOKSEY |
| 4339722925B53B | ARNOLDO | DOMINQUEZ |
| 4339B179A5597B | ADAM | ROBINSON |
| 4339B71192B27B | MONIQUE | BLACK |
| 433B22A8361963 | ANA | RODRIGUEZ |
| 433B419335B523 | DOMINIC | RIVERA |
| 433B4255A5B597 | JENNIFER | ARAGON |
| 433B42A842B27B | BRITTANY | SCOTT |

| | | |
|---|---|---|
| 433B4653661967 | DANIEL | CARDENAS |
| 433B466562B27B | SMOOCH | JOHNSON |
| 433B5565255939 | REGINA | LARA |
| 433B947665B53B | MICHAEL | SANCHEZ |
| 433BB817A8B165 | ISRAEL | RODRIGUEZ |
| 433BB89237B49B | TERESA | CROWDER |
| 434121A142B27B | CHRIS | EASTWOOD |
| 4341253A35B55B | ELIZABETH | GAMBOA |
| 4341638348B16B | MICHELLE | DYE |
| 434176A7272B36 | DANA | LEAKS |
| 4341B4A3A72B36 | ANSHENEA | DICKERSON |
| 43421389172B43 | VANESSA | VELASQUEZ |
| 4342266915B53B | KARREN | JIRON |
| 434232A495B597 | DUSTY | SMITH |
| 4342351A95B58B | GEORG | YZQUIERDO |
| 434246A978B165 | JOHNNY | MAEN |
| 4342722285B222 | SHAKEENAH | HUDSON |
| 434281A8191394 | TRULI | MARION |
| 434282A865B52B | EDGAR | CASTRO |
| 4342B17152B921 | ROBERTO | SANTILLAN |
| 4343428778B16B | BUDDY | PHILLIPS |
| 4343648425B174 | KAREN | COUNTS |
| 4344844755B58B | ARMENDARIZ | THOMAS |
| 4344929247B698 | BRADFORD | MOORE |
| 4345237A372B36 | MICHON | MELLENBERNDT |
| 4345295184B271 | GABRIELA | MATA SANCHEZ |
| 4345352345B53B | BRETT | BEAUCHAMP |
| 434552A9A5B58B | RICHARD | SISNEROS |
| 4345775925B174 | LAKEISHA | GIRLEY |
| 4345795225B271 | SHARON | YENO |
| 43457A13961967 | RENFERY | MARTINEZ BERUMEN |
| 4346139684B271 | DEMETRUIS | SPRIGHT |
| 4346269932B27B | SHANEKA | HARRIS |
| 4346534814B569 | GAVIN | WEIMER |
| 4346833845B271 | MARY | MADDOX |
| 4346876815597B | JESENIA | BERNAL |
| 4346931A15B53B | CHARLES | JAMES |
| 4347229815B53B | LEROY | ULIBARRI |
| 4347441A12B87B | CHAD | HOFFMAN |
| 43475A58455939 | JUAN | MARTINEZ |
| 4347641A671934 | ROBERT | MCKEE |
| 4347GA8165B52B | ARMAS | MEDINA |
| 43479A27661967 | JOSE | GARCIA |
| 43483285A5B52B | TOMMY | RAEL |
| 434856A7391569 | JUAN | RODRIGUEZ JR |
| 4348575195597B | KASTIN | RODRIGUEZ |
| 4348833232B27B | DEMETRIUS | AGNEW |
| 4349183A961967 | LETICIA | ALVAREZ |

| | | |
|---|---|---|
| 43492279A9189B | SAMANTHA | ESPINOZA |
| 434923A3171999 | JAVIER | MENDOZA |
| 4349311534B271 | JOSHUAD | CAUDILL |
| 4349358418B16B | JESSICA | ESCARCEGA |
| 4349361A85B597 | AMY | PENA |
| 4349537388B16B | TUAI | MISIMA |
| 4349651195B52B | JESUS | MORALES |
| 4349675925B174 | LAKEISHA | GIRLEY |
| 43496912A61967 | BLANCA | VAZQUEZ |
| 4349696135597B | ABBY ASHLEY | PACHECO |
| 4349767248B16B | CAMEROM | COOPER |
| 4349889A861963 | JAMES | PHYFIHER |
| 434B2255371999 | JEAN | WILLIAMS |
| 434B4A5A151383 | YAKEERA | ISRAEL |
| 434B691418B59B | RANDALL | BAKER |
| 434B766A94B271 | DUSTY | MERRILL |
| 434B7771371934 | SAMANTHA | LOPEZ |
| 434B7977277595 | SHEM | FLOUREY |
| 434BB42975B597 | SANDRA | ARAGON |
| 434BB461A55939 | DUSHAWN | JOHNSON |
| 434BB78325B271 | CLIFFORD | EATON |
| 4351148245B222 | DAMON | FISHER |
| 435128A1161967 | DAVID | NEWNAM |
| 4351472845B271 | GALE | LOGSDON |
| 435182A668B16B | SHERRY | DRAPER |
| 4351B558A5B58B | SYLVIA | PEREA |
| 4351B768A55939 | VANESSA | JUAREZ |
| 4351B925191394 | KEVIN | FORD |
| 4352315225B597 | ELIZABETH | RAMIREZ |
| 4352476635597B | ANDRES | GUITIRREZ |
| 43524A4AA61967 | LEE | MAGAN |
| 43528491572B36 | JON | COX |
| 4352B635772B36 | SHARIKA | LEAKS |
| 4353161AA91569 | MICHAEL | SEIFERT |
| 4353769894B271 | CURTIS | DE VOOGHT |
| 4353851575B58B | CLAUDIA | DOMINGUEZ |
| 4354146932B87B | DRAKE | SHUE |
| 435417A5671999 | DESTINIE | PEREZ |
| 4354454745B527 | ELISHA | CLEAVER |
| 4354916345B271 | DALE | WATSON |
| 4354B262177595 | NICHOLAS | HARDEN |
| 4355133685B597 | LUCIANO | REYES |
| 43552722A55939 | TRINETTA IRENE | JACKSON |
| 43554526A61967 | DEMETRIO | SUAREZ |
| 435586A3855939 | BRYAN | BURT |
| 4355967988B16B | CARMEN | ROSA MENDOZA |
| 4356179764B575 | ALLIA | WASHINGTON |
| 43562442276B64 | CHERYL | DOE |

| | | |
|---|---|---|
| 4356479782B87B | JACQUELINE | KLOMP |
| 43565196233B63 | SHAWN | GUTHRIE |
| 43566639672B4B | MICHAEL | CHAVEZ |
| 4356681A98B165 | JENIFER | FIGUEROA |
| 4356935715B58B | MANUEL | DELGADILLO |
| 4356B2A2591569 | LOUIE | MORALES |
| 4356B59188B165 | IAN | BILLINGS |
| 435731A6A61967 | REYNA | MIRANDA |
| 435734A7272B43 | AU | MAL |
| 435776AA371999 | JACQUELINE | ANGEL |
| 43577AA428B165 | CARLOS | IRRA |
| 4357B95A672B43 | DEBORAH | ALLEN |
| 435817AA35B52B | DEBRA | VALLEJOS |
| 4358239594B543 | VICTORIA | ACOSTA |
| 43585A73251334 | QUELINE | COLETTE |
| 4359165178B165 | JOHNNY | HERNANDEZ |
| 4359274865B52B | JIM | PATTERSON |
| 4359392474B271 | KRISMAS | GATDET |
| 4359482662B27B | RENEE | WILLIAMS |
| 435984A645B174 | KARA | BENNETTE |
| 435B126A28B16B | ROBERT | JORGENSON |
| 435B262AA72B43 | DAVID | MARTIN |
| 435B3442A5B597 | LISA | SELLERS |
| 435B37A3791569 | KRISTINE | BIBY |
| 435B51A9391569 | YVONNE | HERNANDEZ |
| 435B775A472B43 | ARMANDO | HERNANDEZ |
| 435BB99595B174 | TEDRICK | CONWAY |
| 43612228872B43 | HEATHER | MCINTOSH |
| 4361225394B547 | FRANCISCO | ELIAS |
| 4361381A571934 | SOLOMON | MONTOYA |
| 43614271676B5B | ALONSO | DOMINGO ESTEBAN |
| 43619A4928B16B | DEVIN | GILLEN |
| 4361B14945B52B | MARTHA | CALDERON |
| 4361B19A261963 | MIRLA | VILLA |
| 43622246372B4B | QUINTANA | JOEL |
| 43623A14372B4B | TRINITY | BRIM |
| 43625824672B36 | FIMBRES | ELMER |
| 4362977755B271 | ASHLEY | WHITE |
| 4362B831172B36 | SEAN | BURROWS |
| 436312A2761963 | IVAN | RAMIREZ |
| 4363411575B271 | MELINDA | STAFFORD |
| 4363B291255939 | EFRAIN | CARDENAS |
| 4364142735B174 | WENDY | HERNANDEZ |
| 4364216614B271 | GABRIEL | LEFLORE |
| 4364519AA51383 | AMIEE | TAYLOR |
| 43646413374B31 | GARY | LEECH |
| 4364641634B271 | AMBER | SINGLETON |
| 43646755572B4B | DIEGO | HERNANDEZ |

| | | |
|---|---|---|
| 4364994175B58B | MARIA DEL ROSARIO | CURIEL |
| 4365619AA51383 | AMIEE | TAYLOR |
| 4365899A251383 | LAUREN | SMIDDY |
| 4365B737A55939 | HEATHER | GERMAN |
| 4366221752B27B | JAMILA | BROWN |
| 4366686A65B271 | JONATHON | DUDECK |
| 43667AA4591569 | HUMBERTO | DEBORA |
| 43669149972B4B | GUADALUPE | BAUTISTA |
| 436692A4A5B174 | LUIS | RARALTA |
| 4367518948B16B | ELIDA | MADRIGAL |
| 4367894638B16B | TANNY | JOHNSON |
| 4368311615B597 | MARTIN | GUTIERREZ |
| 4368333A472B43 | RAYO | CORONEL |
| 4368368465B222 | KRIS | DEPP |
| 43684765372B43 | ROBIN | POE |
| 4368517235B174 | RYAN | DENMON |
| 4368517A577595 | LEILANI | AKIU |
| 4368852954B539 | FLORA | HATCHER |
| 436897A2471999 | DERRICK | SANCHEZ |
| 4368993465B271 | STEPHEN | WILSON |
| 436947AA85B53B | LETICIA | GARCIA |
| 4369874732B87B | ROBERT | STEBBINS |
| 4369B147172B36 | WHITNEY | JONES |
| 436B2282772B36 | TREY | MITCHELL |
| 436B3291872B43 | RAYMUNDO | AVITIA |
| 436B6637872B36 | JASON | FREEDMAN |
| 436B7743A5B271 | DEVRON | WILLIAMS |
| 436B8386A2B27B | DOMINIQUE | GRAY |
| 436B9622591569 | PERLA | LUNA |
| 436B9959772B36 | AMANDA | REIL |
| 436B9A11A5B597 | CHEYENNE | FURRU |
| 43713291872B43 | RAYMUNDO | AVITIA |
| 437198A6972B36 | BROOKE | KASPER |
| 4371997A95B174 | AISHA | BRADFORD |
| 43719A35977595 | DANIEL | ODNEAL |
| 4371B12514B543 | ANDRE | COLBERT |
| 4372479222B27B | GEORGE | BRANCH |
| 4372531635597B | ERIKA | OCHOA |
| 43727A35977595 | DANIEL | ODNEAL |
| 4372896A672B36 | JOHN | HIBBS |
| 4372B127651334 | LORRAINE | BUTLER |
| 43731854A8B16B | TRINIDAD | ROMERO |
| 4373581968B165 | RYAN | COOK |
| 4373629A171934 | YOHANA | PINTO |
| 4373B356751383 | COLBI | ERVIN |
| 4374288515597B | JONATHAN | CALVO |
| 4374865668B16B | SHAWN | THOMPSON |
| 43748A5A45B271 | JAMEY | STINSON |

| | | |
|---|---|---|
| 4375121938B165 | BALFRE | ROMAN |
| 43752947A5B597 | MICHELLE | TORREZ |
| 43752A6175B271 | DELNISHA | PORTER |
| 43759592A55939 | CINDY | OLIVA |
| 4375B72425B52B | MICHAEL | NIETO |
| 43763976A5B52B | YVONNE | ENCINIAS |
| 43764758372B36 | ALEXIA | DURON |
| 43768985172B36 | DAMARYS | MORALES |
| 43769579272B4B | SALOME | FLORES |
| 4376B994551383 | JENNIFER | MARTIN |
| 4377329A371996 | NICHOLAS | SMITH |
| 4377432935B597 | VERONICA | CAMARENA |
| 43774A37451334 | TYJUAN | CANTRELL |
| 43777A59A51334 | TERRI | WILLIAMS |
| 4378145842B87B | NESHA | GREEN |
| 43781939876B29 | MARIO | BORJA |
| 437836A6171934 | JOHN | THOMPSON |
| 43784112472B43 | FRANCISCO | MAESTAS |
| 4378737815B53B | ROMAN | ACOSTA |
| 4378737815B53B | AMBER | BENAVIDEZ |
| 43787A9975B222 | CHRISTY | CONATSER |
| 4378B247177595 | WESLEY | BOHANNON |
| 4378B9A1561963 | DAVID | CORPUS |
| 4379328A851383 | ISAAC | BRANDON |
| 4379416272B27B | BRIAN | HASKINS |
| 4379438845B52B | ARTHUR | PACHECO |
| 43795683772B36 | LUCIA | ZUNIGA |
| 4379723A45B174 | MICHAEL | REDUS |
| 4379B31298B165 | DANYELLE | REYA |
| 4379B784855939 | LAURA | ORROSTIET |
| 437B123495B52B | GUADALUPE | CASTILLO |
| 437B3857961963 | ANGELINA | MARTINEZ |
| 437B4714171999 | SANDRA | PADILLA |
| 437B628135B52B | DORIAN | MENDOZA |
| 437B636875B52B | DORIAN | LOPEZ |
| 437BB671977595 | DEREK | OWENS |
| 437BB71885B222 | ZACHARY | FITZ |
| 43815726372B4B | KENNETH | MORSE |
| 43817982A55939 | MARIA | FLORES |
| 4381823765B271 | FRANCISCO | RUIZ |
| 43818A61171934 | NICOLE | LUIS |
| 4381B854533625 | MARK | MORRIS |
| 43825445372B43 | JESSICA | FITZI |
| 438282AA372B4B | MELVIN | PESQUERA |
| 43828417572B43 | LYNNETTE | SWAFFORD |
| 4383129795B53B | MARIA | PORTILLO |
| 43834A29991569 | ADRIEL | MANRIQUEZ |
| 43835283772B4B | MONICA | MENDEZ |

| | | |
|---|---|---|
| 4384163332B27B | JOE | SIMTH |
| 4384316862B27B | JOSHUA | BROWN |
| 438431A1772B4B | FRITZ | HOTRODZZ |
| 43843431A91873 | JAIME | RAMIREZ |
| 438457A5972B36 | NICOLED | SPENCER |
| 438566AAA61967 | SCOTT | CARLSON |
| 43859731172B98 | GEORGINA | BARBA |
| 438651A5972B4B | OLIVIA | GONZALEZ |
| 4386947665B58B | KALEEN | KALAMA |
| 4386BA2695B597 | LUIS | VALENZUELA |
| 4387238338B165 | WILLY | B STOWELL |
| 438729A6361963 | EBELIO | LOPEZ |
| 438753A312B87B | LEANNE | FRALEY |
| 43875AAA372B36 | SEAN | KRULL |
| 43876249A5597B | MARIA | DE DIOS |
| 4387823845B597 | JONAH | LITTLEHOOP |
| 438783A215B174 | LUIS | COCA |
| 4388251A271999 | ANTHONY | SOTO |
| 4388296158B165 | GIOVANNI | SANCHEZ |
| 4388556488B16B | MICHELLE | BORG |
| 43885783972B36 | TRUJILLO | APRIL |
| 4388699498B165 | PENOA | LILOMAIAVA |
| 4388B87178B16B | NANETTE | GONZALEZ |
| 4389539785B271 | TIMA | ELMORE |
| 43895A36291873 | LAUREN | TOSH |
| 438979A4477595 | RICARDO | AVINA |
| 43898A48872B4B | AUBREYL | LAGUARDIA |
| 438B288A461967 | NANCY | ANGUIANO |
| 438B63A545B597 | NICOLE | FEGER |
| 438B6A9AA91924 | MARIO LOPEZ | ALBERTO |
| 438B986215B174 | LA CRESHA | HARRIS |
| 438BB285161967 | FRANCISCO | GONZALEZ |
| 4391146765597B | LUE | YANG |
| 4391587895B53B | JACQUALINE | CONNER |
| 439174AA25B52B | ARMANDO | MARIN |
| 4391793385B222 | GREG | MITCHELL |
| 4391845435B271 | JOSE | MARTINEZ |
| 43922A65861967 | MIGUEL | QUINTERO |
| 4392393985B264 | QUIESHA | CARTER |
| 4393128755B52B | ROSA | SARCENO |
| 4393591925B174 | CHERYL | WILKINS |
| 4393711A98B16B | MATTHEW | STONE |
| 4393B271177595 | DESTINY | HOLMBERG |
| 439472A3191549 | CINDY | MORALES |
| 4394919888B165 | JENNIE | TAULA |
| 439585AA65B597 | REYANN | MENDOZA |
| 4396256AA61967 | ANTHONY | BROWN |
| 43962A2515B53B | FULISHA | ARMSTRONG |

| | | |
|---|---|---|
| 4396583AA2B27B | CASSANDRA | RUE |
| 43967272972B43 | MARISOL | RIVAS |
| 4396815615B52B | SHANTELLE | TRUJILLO |
| 4397321395597B | ERICKA | GOODWIN |
| 439732A5491394 | VERONICA | BERROA-CARRASCO |
| 43974A3745B58B | MARSHA | BROWN |
| 4397725558B16B | BELKA | SERVICES |
| 4397952165B271 | BILLY | SEARS |
| 43979598A51334 | RANDALL | GLARDON |
| 439842A5591873 | AMUNIQUE | COZART |
| 4398BA6125B52B | ANTONIO | DOMINGUEZ 3RD |
| 43991A8115B174 | ORETHA | BROWN |
| 439979A475B271 | TINA | BRATCHER |
| 4399855965B271 | KATHY | ONEAL |
| 4399949195B222 | AUSTIN | MCCLAINE |
| 4399B258491873 | JACKLYN | ALVEREZ |
| 4399B398A5B222 | TRANG | LE |
| 439B5453672B43 | AMY | VANDERKOOY |
| 439B7162472B36 | MARIA | BUSTAMANTE |
| 439BB252861963 | MIKE | C |
| 43B1218928B16B | EDWIN | SIMS |
| 43B12312791873 | ADIL | MARTINEZ |
| 43B1329595B223 | SHERRY | CARANTO |
| 43B13332A3162B | ASHLEY | HUDLIN |
| 43B142A265B523 | JIMMY | MATA |
| 43B14A7945B222 | ROY | MANSFIELD |
| 43B175A785B174 | KENDALL | SEWARD |
| 43B18166661967 | RAY | BROWN |
| 43B1B51625597B | RAMON | HERNANDEZ |
| 43B246AA155939 | HAITHM | SHAALAN |
| 43B24831677595 | MONICA P | CORDOVA |
| 43B2581865B52B | BRIAN | HERRERA |
| 43B2678A351383 | KATRINA | HENRY |
| 43B27A75171934 | JAN | MONTOYA |
| 43B31915A91873 | SHANICE | WILSON |
| 43B35444733673 | MONIQUE | HAIRSTON |
| 43B354A268B165 | GLADYSS | NUNEZ |
| 43B36426A9127B | KENDERICK | ROLLINS |
| 43B37923A55939 | BRYANT | DEANE |
| 43B3947915B52B | AMBRIEL | JARAMILLO |
| 43B4178328B16B | JACOB | ARMFIELD |
| 43B4315338B165 | ALJEJANDRO | MOORE |
| 43B44227777595 | SETH | RADHAWK |
| 43B44668855939 | JANETTE | ETHERIDGE |
| 43B46A13951383 | DAN | GRIGGS |
| 43B492A165B53B | JOHN | REYES |
| 43B49399A55939 | ROBERT | PEREZ |
| 43B496A495B58B | JONATHON | TOFOYA |

| | | |
|---|---|---|
| 43B49921191569 | ARTURO | ALDERETE |
| 43B4B48515597B | CANDY | ROSSE |
| 43B521A2272452 | PAUL | SLUSAR |
| 43B5226A88B16B | BRYCE | GARDNER |
| 43B52697761967 | JORGE | CABRIERA |
| 43B5425415597B | COURTNEY | LYNN BESS |
| 43B56364872B36 | LAURA | CASTILLO |
| 43B59451A5B597 | NATHAN | PECO |
| 43B59A89672B36 | JOSEPH | GEORGE |
| 43B61A17472B4B | RODOLFO | HERNANDEZ |
| 43B65511172452 | BOBBY | STEWART |
| 43B66359471999 | SARAH | JOHNSON |
| 43B66436791873 | ALEXANDRA | HOLLAND |
| 43B6678582B27B | SHARDE | ALLEN |
| 43B6915948B165 | MICHAEL R | HEINER |
| 43B6B82A391873 | JOHN | JORDAN |
| 43B7351A591873 | DEVANTE | ZORSHEE |
| 43B74455472452 | ROGER | FRANTZ |
| 43B77371572B4B | ANDRE | MAURICE LYONS |
| 43B81134455939 | KHAMSING | LOKEOMANIVONG |
| 43B8219585597B | AMANDA | RUTHERFORD |
| 43B85725154151 | SHERREE | GALLION |
| 43B87451491569 | ROGELIO | VERDUGA |
| 43B8765565B58B | JOSEPH | LANE |
| 43B8985915B222 | LINDSAY | BEAUMONT |
| 43B8B39815597B | CHRISTOPHER | TAPIA |
| 43B8B523572B36 | PAULETTA | MASCARENAZ |
| 43B9279135B52B | LETTI | GARCIA |
| 43B95569385B52B | ZANDRA KESLER | EDWARD JACOBE |
| 43B9655985B174 | ANRAY | SCOTT |
| 43B98997972462 | LINDSEY | ESCARENO |
| 43B98998772452 | LAURA | CARNEY |
| 43BB267455B523 | ROSE | SNOW |
| 43BB2AA8272B25 | IRMA | NUNEZ |
| 43BB3848772452 | LACY | MORRELL |
| 43BB5A2328B16B | HUMBERTO | TORRES |
| 43BB733975B55B | EVADINE | TENEQUER |
| 43BB818535B222 | BALDEMAR | BAHENA |
| 43BB8389591569 | DEMIAN | RIVERA |
| 43BB9119672B36 | JOSE | PAVON |
| 4411542A32B87B | LEIF | ERICKSON |
| 44123A93A5B58B | MARK | EISENBEIS |
| 44124263A55939 | ARIANA | CLAYTON |
| 44124A5795B52B | LONNIE | VALDEZ |
| 44127443172B43 | JOHNNY | GOMEZ |
| 4413467565B174 | BREHANA | NOID |
| 44134A3165597B | ROBERTO | MONTIEL |
| 44137A53291569 | DESTINEE | LEGARDA |

| | | |
|---|---|---|
| 44139A3248B16B | JASON | HOWARD |
| 4413B74482B27B | DOROTHY | TUCKER |
| 4414184A272B4B | MARIA | CASILLAS MENDAREZ |
| 4414465295B174 | VALANDRA | JACKSON |
| 4414763265597B | CHRISTINE | MAZA |
| 44148A11193765 | ED | ALKHATEEB |
| 4415285235B52B | DINAH | TURRIETTA |
| 44156A8735B271 | CHRISTOPHER | NYBERG |
| 44157866A5597B | TREVOR | MOSS |
| 441582A938B16B | SOLEMA | SAUILONE |
| 4416239588B166 | MANDY | RAYMOND |
| 44162A3715B222 | GUSTAVO | REYES |
| 4416649855B222 | BETH | WRIGHTDOWD |
| 441664A3947954 | JASON | MEA |
| 4416755685B271 | STEPHANIE | BRANDON |
| 4417496262B27B | WILLIE | JACKSON |
| 44176319A61967 | GARY | LANE |
| 4417681425B53B | ELIZABETH | GANDARA |
| 44178291A71934 | KRISTINA | CHAVARIA |
| 4417995545B271 | MITSUI | LOPEZ ESAU |
| 44184A44291351 | ALEX | ENRIQUEZ |
| 4418885589152B | MAY | BOLDEN |
| 4418933625B271 | JULIA | LEVESQUE |
| 4418B978691523 | RAYMOND | HOLGUIN |
| 4419143255B597 | JESUS | AMERNDIARIZ |
| 4419595A872443 | WILLIAM | NICKLO |
| 4419953295B58B | MARIA | VALDEZ |
| 441B1781A8B16B | KENDRA | ESCH |
| 441B198285597B | ANGELINA | SOTO |
| 441B24A5A5B52B | PAYGO | IVR ACTIVATION |
| 441B3469661963 | HARVEY | NIXON |
| 441B6276991873 | JIM | SIMMONS |
| 441B7712851334 | JOSHUA | GRACE |
| 441B782165B597 | PABLOJR | CHAVIRA |
| 441B859A471921 | JONATHAN | KREIDER |
| 44216962172B36 | ERIKA | CARRILLO |
| 4422211644B271 | SAUL | VALLE |
| 4422244428B163 | MIKEHALL | ANNIEHALL |
| 4422533A38B16B | GAVIN | JONES |
| 4422541785B52B | CAROL | VALENCIA |
| 44226942372B4B | STEVEN | HERNANDEZ |
| 4422B992161967 | HEIDI | MIRELES |
| 44233913A5B52B | EDWARD | BRITT |
| 4423632225B58B | DEBRA | WALKER |
| 4423789182B87B | JORDAN | KRUPP |
| 44238257A5B53B | KENNETH | MARTINEZ |
| 44238A71372B23 | SHAQUATTA | LEWIS |
| 442391A5761967 | DEMETRIO | EUGENIO NAVA |

| | | |
|---|---|---|
| 4423987345B222 | REYNERIO | FROMETA |
| 4423B122861963 | TYLER | OLUPITAN |
| 4423BA44172B36 | CODY | OCHIUZZO |
| 44241A13891873 | JOHNA | FLETCHER |
| 44244A4595B597 | ROSALVA | BUSTILLOS |
| 4424648545B174 | HOPE | ASO |
| 44246AA292B87B | SHARON | MURRAY |
| 4424771A572B4B | CODY | COX |
| 4424B455791523 | RAFA | RODRIGUEZ |
| 44252933872B4B | ISAIAH | CARTER |
| 44258A59171934 | DANIEL | BRUNOW |
| 4425936975597B | SARAH | PHILLIPS |
| 4425B831584332 | ALEXIS | FISH |
| 4426245495597B | MYTH LEEAN | MABRY |
| 4426317915B271 | LINDA | ORTIZ |
| 4426986445B58B | GREGORY | BECK |
| 4426B899471999 | THOMAS | HAVENS |
| 4427153115B271 | CARRIE | RANDALL |
| 44274895772B36 | EVER | ANALIS |
| 4427492794B271 | CRYSTAL | CHAVEZ |
| 4427567A447954 | JUAN | AYALA |
| 44275A87961967 | SAMIR | CRUSH |
| 44278431A2B87B | JACQUELINE | MORIMOTO |
| 44278977472B43 | ANDREW | MUSGRAVE |
| 4427981535B222 | GABRIELLE | BROWN WEIGER |
| 4427B25AA61967 | JULIAN | ALMANZA |
| 4427BA64347954 | NOELY | MORALES |
| 44286278372B36 | RICK | ENGLE |
| 44286A2555B174 | LAKESHA | ROBINSON |
| 4428B33855597B | STEPHANIE | BROWN |
| 4429296955B58B | MARIA | RESENDIZ |
| 44292A66891873 | RAMZAN | DAWOOD |
| 4429B166991569 | JOSE | GOMEZ |
| 442B245212B87B | AMY | MULVANEY |
| 442B2636272B36 | ABIGAIL | ALVARES |
| 442B415539152B | LILIANA | MELENDEZ |
| 442B469929152B | LILIANA | MELENDEZ |
| 442B484995B174 | SUSAN | CROSSEN |
| 442B676285B53B | DEEDRIC | LUECKE |
| 442B8232391569 | MIGUEL | PEREZ |
| 4431174745B52B | TAMERA | VALDEZ |
| 4431235A98B16B | PAGE | JOHNSON |
| 44314A23391569 | SYLVIA | RESENDEZ |
| 44316799A2B27B | CARLOS | FUNTES |
| 4431B353891873 | RACHEAL | PALMER |
| 4432262935597B | CECILIA | TORRECIAS |
| 4432285954B271 | BRITTANY | WATTS |
| 443234A8461967 | CLARISSA | CIUFI |

| | | |
|---|---|---|
| 4432652745597B | DEMETRIUS | HERSINGER |
| 4432868565597B | VICTOR | CARRERA |
| 44328962572B36 | JEFF | WHITE |
| 44331373A8B165 | DALLAS | LYMAN |
| 44336A22191523 | MONICA | MEZA |
| 44337A9255B58B | ANDY | TORRES |
| 4434712A924B7B | HUGO | MUNOZ CORNELIO |
| 44348A69A5B58B | ESPERANZA | TONANTZIN |
| 44349652972B43 | CONNAN ELIOT | MOCK |
| 4435142814B566 | JOSHUA | STEADMAN |
| 443546AA272B4B | DANIEL | ABUNDIO |
| 4435889172B27B | CHRIS | MOLINA |
| 4435B39195B58B | ROBERT | BEGAY |
| 4435B78565B597 | CAROL | ROBERTS |
| 4436352288B16B | LIGIA | MORALES |
| 443642A765597B | OLIVER | ULLOA |
| 44365353A72B43 | ANDREA | BRAVO |
| 4436566A761963 | STEPHANIE | FIELDS |
| 44365A38247954 | REBECCA | BALOS |
| 44367244872B43 | ALBERTO | VASQUEZ |
| 443683AA351382 | BRYAN | LEWIS |
| 4436878A947954 | MARIA | SALAS |
| 44369498A72443 | BILL | EVANS |
| 4437126965597B | SHAWN | THAO |
| 4437225822B27B | MIKE | JONES |
| 44376826972B4B | CATIAH | LEE |
| 4437813A47325B | RICHARD | APPLEGATE |
| 4437938938B16B | JAMES | WADLEY |
| 443819A8491351 | CHRISTOPHER | KIRBY |
| 4438417883B359 | LAMBORGHINI | BORREGO |
| 443848AA52B87B | TIM | ARSENAULT |
| 44385278824B7B | RIGOBERTO | TOJIN |
| 4438697A491873 | EDITH | SMITH |
| 44393693772B4B | OMAR | CONTRERAS |
| 4439532479126B | GARNETT | SCARVER |
| 44399164372B36 | MARCOS | ROSAS |
| 4439B56A92B27B | DENINE | PRAILOW |
| 443B1287672B36 | TRAVIS | SEARLES |
| 443B1612172443 | KENNETH | NICKLOW |
| 443B868792B27B | ROXANNE | LLOYD |
| 44415665172B43 | EDWIN | MEDINA' RODRIGUEZ |
| 4441B477155939 | DANIELLE | TUCKET |
| 4441B54118B16B | DOUG | STANFILL |
| 4441B797491873 | DUSTIN | LIVINGSTON |
| 44223216691B55 | ANDREW J | GONEMAN |
| 4442361354B271 | EBEN | RICHMOND |
| 44426864A72B4B | ROGER | SANDRES |
| 44427189472B36 | WILLARD | GALUSHA |

| | | |
|---|---|---|
| 44427483A72443 | KAMESHIA | FORD |
| 44428377A5B53B | REBECCA | SMITH |
| 444289A575B222 | TYESIA | THORNTON |
| 4443122168B16B | DANCEL | AHQUIN |
| 4443214435B58B | GEORGE | GALLEGOS |
| 44433511572B43 | ANNETTE | HERMAN |
| 4443422612B87B | JAMES | ARCHER |
| 4443457448B16B | JENNFIER | JAVIER |
| 4443847A44B271 | RACHEL | MOYERS |
| 444398A595B53B | ESPERANZA | REYES |
| 4444245AA5597B | KATHRYN | CERONSKY |
| 4444332A48B16B | MIKE | FRANDSEN |
| 4444418177B426 | ROXANA | BENDEZU |
| 44446498472B4B | JOANN | DAVILA |
| 44447774A61963 | ROXANA | CANELA |
| 4445156948B163 | KEVIN | PAREJA |
| 4445219565B597 | JOSE | GONZALEZ |
| 4445B96425B53B | MICHAEL | BAROS |
| 4446552985B53B | VERONICA | PORTILLO |
| 44468516A5B58B | DESIREE | GONZALES |
| 4446891A191569 | KENNIA | LARA |
| 44468A34851382 | DAVID | TIMMONS |
| 4446926318B165 | STEPHANIE | ROBBINS |
| 4447226595B597 | RAQUEL | HERNANDEZ |
| 444731AAA2B27B | BRUCE | BITNOFF |
| 44474276972B36 | RONALD | LAX |
| 444749A2461963 | JUAN CARLOS | HORTA |
| 4447562A355939 | MARGARET | MEDINA |
| 44477A79691873 | MICHAEL | MEGEATH |
| 44479177472B36 | KEVIN | BELL |
| 4447B21A661967 | MERCEDES | MONDRAGON |
| 44482247A72B36 | STEPHAN | COX |
| 44483A88591523 | ROZZY | GODINEZ |
| 4448419175B58B | SHAWN | SCHNERCH |
| 44484359A55939 | VERONICA | GALLARDO |
| 4448739A891569 | CELENE | CERVANTES |
| 44492984A72B43 | SYLVIA | MARQUEZ |
| 444B182385B597 | ERIK | CABRERA |
| 444B234AA91351 | HENRY | MIRANDA |
| 444B323A761963 | JUAN | VALENCIA |
| 444B588485B222 | SAUL | MIRANDA |
| 444B642A45B222 | SHIRLEY | WILLIAM |
| 4451164A961963 | MORGAN | CORDNER |
| 44512884A91569 | JESUS | AGUILERA |
| 44518621472B43 | CARLOS | ROBLES |
| 44518762172B36 | ARTURO | DOMINGUEZ |
| 4452131AA2B27B | ELISHA | KING |
| 44521811A72B98 | GUSTAVO | VELA |

| | | |
|---|---|---|
| 445223A4172443 | TASHA | EVANS |
| 4453169A651334 | CANDACE | ANDERSON |
| 4453193A35B398 | MUSTAFA | HASSAN |
| 4453276182B27B | NELSON | ARIAS |
| 44532A1552B87B | ROBERT | DAHMS |
| 44533A4332B87B | BRANDON | HUGHES |
| 4453579725597B | KAROL | CAMPBELL |
| 44536A5835597B | REYMUNDO | SIVA |
| 44538A71291569 | JESUS | PORTILLO |
| 44539A5482B27B | JOCELYN | SMITH |
| 4453B55164B271 | ADRIAN | DIAZ |
| 4453B998372B98 | CONA | COMM |
| 44543A38472B43 | GREG | ORTIZ |
| 445444A6372B43 | FRANCISCO | MENDEZ |
| 4454823188B16B | STEPHANIE | ARCHULETA |
| 4454934135B388 | LEYDI | GONZALEZ |
| 4454B184276B27 | DOMINGO | JUAN |
| 4454B41168B16B | SEBRINA | PEREZ |
| 44551A63191873 | CALVIN | TURNER |
| 4455429A861967 | JAIRO | HERNANDEZ |
| 44556535A72B4B | KATHERINE | RICHIE |
| 44556738A91523 | GRANT | WILLIAM |
| 44559796872B4B | MARK | RODRIGUEZ |
| 44564399A5597B | ROBERT | PEREZ |
| 44566A55A72443 | HILDA | THOMAS |
| 4457636955B174 | KEVIN | GOLDEN |
| 44577321A2B879 | DAVE | ANDERSON |
| 44578A22851334 | PATRICIO | CHAVEZ |
| 4457999744B547 | DARLENE | TESKE |
| 4457B169A5597B | LENITA | AGUILERA |
| 4458485565B555 | MICHELLE | PETTUS |
| 4458B4A3933443 | STEPHANIE | WALDEN |
| 445943A1461963 | DANNY | VARGAS |
| 4459718A22B27B | TEESHAUN | SAMUELS |
| 4459829242B27B | DEBORAH | TIMMS |
| 4459989555B271 | VALARIE | BLAND |
| 4459B74495B52B | JARED | LOVATO |
| 4459BAA6261963 | HILDA | IBARRA |
| 445B5773572B36 | DANIELA | HERNANDEZ |
| 445B649925B52B | ALICIA | PEREZ |
| 445B6592A72B36 | MOSES | MICHAEL |
| 445B692835B52B | ANITA | MONTOYA |
| 445B716645B58B | MARIO | OTERO |
| 445B9665661963 | JADA | JACKSON |
| 445BB31815B53B | JENEVA | ESPINO |
| 445BB712491351 | BUBBS | BECERA |
| 445BB762872443 | LINDSEY | WEIMER |
| 4461276524B271 | TRACY | YOUNG |

| | | |
|---|---|---|
| 446128A1472B36 | SANDRA | CRAFT |
| 4461372542B27B | SHEARICE | HOLTON |
| 44614924A51326 | JAMES | HENRY |
| 44616532A5B174 | CHRISTINA | CHAPPLE |
| 44621A36855939 | JESUS | SANTOS |
| 44622413572B4B | BRIAN | STELMASZEK |
| 44624462A51334 | EFREN | MERINO |
| 4462B43172B27B | JONATHAN | HARGRAVES |
| 4463392195B53B | VIRGINIA | GARCIA |
| 4463644A891873 | MICHELLE | MARTINEZ |
| 446368A2A31959 | ROY | GORVIN |
| 44636A59A5B597 | SCOTT | REID |
| 446388AA672B43 | LARRY | WILSON |
| 44638A59A5B597 | SCOTT | REID |
| 4463985AA2B27B | METRO | TEEN AIDS |
| 44641968A71949 | JENNIFER | KUTHE |
| 4464963A15B52B | KIMBERLY | HOLYFIELD |
| 4464B16318B16B | JOSE | COREA |
| 4465173465B52B | GRACIELA | RIVERA |
| 44651AA7272B4B | STACY | VALDEZ |
| 4465333795B597 | GIOVANNI | GARCIA |
| 44656414A61967 | JOEL | GRIMALDO |
| 446568A3271934 | AMY | DUTCHER |
| 446619A248B16B | SARAH | MATHIAS |
| 44664937A5B271 | JAMI | ALCOCER |
| 4466661724B271 | ISSIS | TOME |
| 44668275372B36 | ISABEL | SARABIA |
| 44668794A91873 | JAMES | JORDAN |
| 4467722158B16B | WYATT | PETERSON |
| 4467845334B271 | TRINIDAD | BARAJAS |
| 44683766A2B87B | MARCUS | HEIDENREICH |
| 4468495625B52B | WYNONNA | ENDITO |
| 44685752A5B597 | ERIKA | FUENTES |
| 4468642A472443 | AMBER | PAULSEN |
| 4468775215B58B | KASSANDRA | HERNANDEZ |
| 44688A21772B4B | RIGOBERTO | GONZALES |
| 446936A575597B | JASON | WILLIAMS |
| 44693735A2B87B | JENNIFER | COOK |
| 44696246272B36 | JOSHUA | CARRERAS |
| 446976A125B271 | SUSAN | DINGES |
| 4469846518B16B | JOHN | JOHNSON |
| 4469B15392B87B | PAULA | KING |
| 4469B628372B36 | JOSE | CABRERA |
| 446B147755B174 | GABRIEL | NEWTON |
| 446B1A67191569 | CRYSTAL | MARQUEZ |
| 446B34A875B597 | IVANNA | MAESTAS |
| 446B375494B271 | SOCORO | LUNA |
| 446B4A65871934 | BECKY | DURHAM |

| | | |
|---|---|---|
| 446B518A75B58B | GEORGE | YZQUIERDO |
| 446B773672B27B | JOHANNA | AGUIRRE |
| 446B7971A2B87B | SCOTT | CHARLES |
| 44711962572B36 | JEFF | WHITE |
| 447193A425B174 | MAURICE | MCELROY |
| 4471B73342B27B | RASHAWN | ALEXANDER |
| 4472112815B52B | FELICIA | MONTANO |
| 447222A9572B43 | STEPHANIE | ARGUELLO |
| 44726A39A61963 | CHRISTNA | KIMBER |
| 4472746A772B4B | LUPITA | MARTINEZ |
| 4472752565B271 | THOMAS | BRANCH |
| 4472B717672B4B | JOSEPH | WOLF |
| 4473483914B271 | ROBERTO | RIVERA |
| 44738A24771934 | FABIOLA | ALCALA |
| 44739A85172B36 | ALVIN | AYERS |
| 4474284425B597 | CHRISTINE | ALMARAZ |
| 447484A135597B | JOVANY | GORDO |
| 4475466A15B222 | NISHA | DAVIS |
| 44755A18A72B4B | TIYANA | LOPEZ |
| 4475B2A715B271 | ANTOLIN | MARTINES |
| 4476344A172B4B | JAMES | LANG JR |
| 4476983695B52B | ADRIANA | MONTOYA |
| 44775A3645B174 | LAJOY | WHITE |
| 4477746445597B | YENG | YANG |
| 44779A31633443 | TAWANNA | BEDGOOD |
| 4477B141891351 | MOSES | TODD |
| 4477B562655997 | ELVIA | QUINTANILLA |
| 44781A38433443 | TAWANNA | BEDGOOD |
| 4478369A291351 | MYNOR | DIAZ |
| 44789471972B36 | ALEXIS | FILIPPI |
| 44792436A61963 | VICTOR | MEJIA |
| 447931A8971934 | ROSA | FRANKO |
| 4479375195B58B | MARTHA | MUNOZ |
| 44795A5597B426 | ALEXANDER | MACHADO |
| 4479B274A5B58B | DESTYNI | PADILLA |
| 447B4378A8B16B | MARTINEZ | ANGELA |
| 447B4A1175B53B | SHIRLEY | HIELO |
| 447B64A8491523 | JESSICA | GALLARDO |
| 447B6514361967 | DEBRA | MILLER |
| 447B6692691873 | JAMES | CARTER |
| 447B8178251383 | JEREMY | WILDER |
| 447B8779791351 | SHAKIVA | SMITH |
| 447B985915B271 | CHARLENE | PATTERSON |
| 447BB164A2B259 | MARIA | MARROQUIN |
| 44815555872B4B | JUAN | PEREZ |
| 4482778375B174 | VICTORIA | GREENLEE |
| 4483499A92B27B | ADRIA | VARGAS |
| 4483878365B52B | JOSE | RODRIGUEZ |

| | | |
|---|---|---|
| 4484279962B27B | JANSEN | VERA |
| 4484B942191873 | JAMES | LEE |
| 44851A63472B43 | ANA | MARTINEZ |
| 448521A9561963 | ELFEGO | BECERRA |
| 4485B165647954 | RUBONIA | MCKIBBEN |
| 448612A242B27B | TIFFANY | COWSER |
| 4486385752B27B | STORM | KILPATRICK |
| 44865569A61963 | VANESSA | CASTILLO |
| 4486631AA55939 | EUGENE | BLUE |
| 4486744728B16B | STEVEN | PRICE |
| 4486852245B222 | JEREMIAH | KIMBALL |
| 448687A1A91523 | RICHARD | FRANCO |
| 4486B67145B58B | EFREN | ARVISO |
| 448717A898B165 | JACOB | NEILSON |
| 44871A1568B16B | STEVEN | CONNER |
| 4487355395B53B | VICTORIA | BUSTAMANTE |
| 44873A92A5B222 | NIKITA | FREEMAN |
| 44874376A71934 | DEANNE | BEATTIE |
| 4487527965B52B | ANDREA | ARCHULETA |
| 44877974A91569 | RUBY | CEDILLOS |
| 4487B59815B222 | BRYAN | LUTTRELL |
| 4488143564B592 | KAKAWANA | GARRETT |
| 44882158A8B157 | CASSANDRA | NAVARRO |
| 448847A1A71934 | NILDA | GONZALEZ |
| 4488642525597B | MARY | ISRAEL |
| 4488751225B58B | BENJAMIN | CAMBRIDGE |
| 448883A5961967 | MONYETTE RENAY | JOHNSON |
| 44888862672B4B | AMBER | SIMPSON |
| 4488B21988B165 | JOSIE | HERRERA |
| 4488B84717B422 | SAMANTHA | LOCKLEAAR |
| 448932A645597B | ANA | MARTINEZ |
| 448932A912B27B | ANNETTE | SPENCER |
| 44894335672B4B | MONICA | FLORES |
| 4489473618B16B | WESTLEY | YEE |
| 44895A94A5B222 | JAMES | WILBERT |
| 448983A9672B4B | SEVERIANA | CHAVARIN |
| 448B17A5271934 | ESTEBAN | SOLANO |
| 448B7517561963 | MIRTA | NORIEGA |
| 448B7528491569 | MAYRA | RIVERA |
| 448B8835247954 | KELLY | HANNERS |
| 448B96A625B174 | KIMBERLY | MUSGROVE |
| 448B9A72271934 | ANDREW | CORRION |
| 449255A4672443 | TARA | KIMMEL |
| 44931A51791523 | TERESA | VASQUEZ |
| 44935A13372B36 | MATIN | CROCKER |
| 449385A5191569 | LUCY | MENDOZA |
| 4493929A72B87B | DONALD | PETERSON |
| 4493B439951334 | MICHAEL | WILLIAMS |

| | | |
|---|---|---|
| 44949A86A91569 | LUCCERO | COTRRRAS |
| 4494B243591569 | IVAN | JURADO |
| 4495588825B58B | KIMBERLEE | ROGERS |
| 44955A54772443 | WILLIAM | NICHOLSON |
| 44957722172B4B | JESSIE | CARROL |
| 4495827175B58B | YOLANDA | ESPINOSA |
| 4495915452B87B | JUSTINA | WAY |
| 4496185595B52B | ALEJANDRO | GUILBE |
| 449637A9631655 | JAMES | BRUCE |
| 4496442515B58B | PAT | MITCHEL |
| 4496727495B271 | PEGGY | WILSON |
| 4497198242B27B | MARCUS | MCKNIGHT |
| 44973A4367B495 | MELVIN | JONES |
| 44978285A72B85 | ROHEL | LEAH THOMPSON |
| 4497871A65597B | CRISTINA | CRUZ |
| 449792A9531621 | LIMBER | REYES |
| 4497999795B53B | SALVADOR | CONTRERAS |
| 4497B812755939 | BLANCA | REYES |
| 4498148465B53B | RUDY | ARAGON |
| 4498438785B271 | JOSHUA | BURTON |
| 4498491782B87B | SHELDON | NELSON |
| 44986215772B36 | STEVEN | UNEBERG |
| 4498758595B53B | ROSA | ARCE |
| 44987775172B4B | JEREMIAH | WHEELER |
| 4498B135861967 | DEYNA | VILLAR |
| 44995836872B4B | JOSEE | VASQUEZ |
| 44997A99572B43 | SARA | VALDEZ |
| 4499943392B87B | STEPHANIE | FORIM |
| 4499B17115B222 | BRIAN | LOGAN |
| 449B223245B174 | JASMINE | WILLIAMS |
| 449B2925461967 | DEMARI | FOSTER |
| 449B321165B271 | SUSIE | BERTRAM |
| 449B47A242B27B | KADIJA A | WHITE |
| 449B5A9A48B16B | SHARON | GOODIN |
| 449B938678B16B | DALLAS | CHIDESTER |
| 449B98AA75B271 | TREVIA | SPALDING |
| 44B13881A2B27B | KENDRA | JOHNSON |
| 44B143A865597B | ISRAEL | ARCEO |
| 44B15627372B43 | SARA | OLIVER |
| 44B1661792B27B | RAMONA | HARRELL |
| 44B16A88461967 | MITCHELL | MUNGNIA |
| 44B16A91A71934 | SASHA | FINAN |
| 44B17656361967 | MARIA | HERNANDEZ |
| 44B17AA665B222 | PERCELL | PETTY |
| 44B2253A241269 | CHRISTINA | BERRY |
| 44B23338A91873 | JAMES | HILL |
| 44B24362791569 | JAIME | TREJO |
| 44B26771891569 | JENNIFFER | HOLGUIN |

| | | |
|---|---|---|
| 44B27732891351 | LINDSEY | LUCAS |
| 44B31918472B4B | AURORA | RAMIREZ |
| 44B31986191569 | LUZ | SANDATE |
| 44B32994372443 | CHARLES | NUTT |
| 44B35431151382 | JAMIE | WHITAKER |
| 44B39431671999 | SAM | REYES |
| 44B3943615B53B | MELODY | HERNANDEZ |
| 44B3B746272B36 | MARIA | MARIN AVILA |
| 44B3B835247954 | KELLY | HANNERS |
| 44B51943261967 | NERY | GONZALEZ |
| 44B53466172B43 | MARIA ISABEL | MARQUEZ |
| 44B5377455B52B | ALI | SHAIK |
| 44B54755372B36 | KUMAR | PINKNEY |
| 44B5B815661963 | DANIEL | MORALES |
| 44B64345155939 | AMY | MOLINA |
| 44B6434735B52B | JOHNNY | GARZA |
| 44B66446A8B165 | SHAWNDELL | SMITH |
| 44B6785392B27B | PHYLLIS | HARRIS |
| 44B68472784375 | SHAWN | KAMINSKI |
| 44B6985965B52B | DESSIREY | CORDOVA |
| 44B6B234561963 | PATRICK | FALLON |
| 44B71382181656 | PHILL | ANCONA |
| 44B7159A55B526 | CLAUDIA | TRUJILLO |
| 44B71984691569 | MAGDALENA | MARRUFO |
| 44B7217AA2B27B | ZAHIRUDDIN | ASAD |
| 44B72417372B4B | SANTIAGO | BONILLA |
| 44B7263775B53B | SHAWN | HICKS |
| 44B74158471231 | MICHAEL | COULSTON |
| 44B74395672B43 | JESUS | RIVERA NAVA |
| 44B76356791523 | GILBERT | MENDOZA |
| 44B7736385B375 | LESLIE | ROBBINS |
| 44B7B24115B597 | DOLORES | VAZQUEZ |
| 44B7B83535B597 | DOLORES | VASQUEZ |
| 44B85A76861963 | JOCELYN | RIVERA |
| 44B86267691523 | LORRIE | ZEPEDA |
| 44B86413851334 | SOTHY | PRIM |
| 44B8655612B87B | ROD | ROBINS |
| 44B87588872B43 | MISTY | CASILLAS |
| 44B88762A7B453 | ISMAEL | GUATEMALTECA |
| 44B9128952B27B | ABBY | RICHARDSON |
| 44B9318A272443 | CARL | SELINGER |
| 44B93869761963 | AMANDA | SOKIMI |
| 44B95539972443 | SHAWN | WALSKEY |
| 44B95712491351 | BUBBS | BECERA |
| 44B96248961963 | MARIO | RAMIREZ |
| 44B9786865B174 | LEOPOLDO | VAZQUEZ |
| 44B99755A2B87B | CASSANDRA | MONROE |
| 44BB3762191523 | MIA | BARRERA |

| | | |
|---|---|---|
| 44BB47A242B27B | KADIJA A | WHITE |
| 44BB4A78751336 | LEANNE | MOORE |
| 44BB9867593747 | KEVIN | KEMPER |
| 45115589672B36 | JUAN | GONZALES |
| 4511691AA5597B | TARELL | JACKSON |
| 451194A5772B36 | THOMAS | GORDON |
| 45122139872B4B | MARIE | LANG |
| 45126164772B3B | SHANICE | DAVIS |
| 45127A27491569 | GARY | PEARSON |
| 451281A9791569 | DELIA | DUARTE |
| 4513313865597B | LILIANA | NAVARRO |
| 4513453A855939 | BERENICE | ESPARZA |
| 451352A475597B | MADISON | MANGRUM |
| 4513599182B27B | BRIAN | HOLMES |
| 4513846277122B | DANIELLE | BLISS |
| 45143132972B24 | JOSIE | VONDRA SMITH |
| 45143387772B3B | BRYAN | WILLIAMS |
| 4514598715B53B | JOSE | HERNANDEZ |
| 4514626277B262 | ALEXUS | LAY |
| 451468A5372B25 | ADRIENNE | BARTLEY |
| 4514738625B222 | DODDA | DON |
| 45149A84483B48 | RICHARD | LAUGHLIN |
| 4514B255772B36 | BRITTANY MARIE | PACHECO |
| 4516491185B58B | JOHN | SANDOVAL |
| 45169442472B36 | BOBBY | BONNER |
| 4516B158572B3B | CHRISTOPHER | BUSTOS |
| 45173964A91569 | ANTIONE | SMITH |
| 4517425568B16B | ROBERT | ANDERSON |
| 4517615455B174 | DONQUETTA | SUTTON |
| 451764A835597B | LINDA | MORALES |
| 451784A578B355 | JONEISHA | BARBER |
| 4518842A38B355 | JELISHA | HYATT |
| 451884A9161963 | IVAN | ZARATE |
| 4519B99478B165 | WALTER | SAGUACHI |
| 451B2A43791873 | BRETTAN | HOULDIN |
| 451B4738991569 | CESAR | GONZALEZ |
| 451B4821672B4B | ANTHONY | MAGANA |
| 451B5A66477543 | HANNAH | SITZE |
| 451B6684A5B174 | ANGELA | MORENO |
| 451B691185B58B | JOHN | SANDOVAL |
| 451B9382A72B3B | JENNIFER | ZUBIA |
| 451B9468872B3B | AMANDA | MENDOZA |
| 451B9927691569 | STEPHANIE | RAMOS |
| 451BB374372B3B | NELDA | AGUIRRE |
| 451BB74774B271 | RAFAEL | GARCIA |
| 452131A1991569 | CLAUDIA | VAZQUEZ |
| 45215A8965597B | MARY | JASSO |
| 4521981278B16B | TRINA | WILLIAMS |

| | | |
|---|---|---|
| 45219A58991988 | JAMIE | SPRUILL |
| 4521B364991873 | SARA | ARZU |
| 452216A895597B | DOLORES | SOLIS |
| 4522765349155B | HUNTER | QUARTERMANE |
| 45227A53A72B43 | ARON | STRODE |
| 4522854265B174 | LADARA | WILLAMS |
| 4523449568B355 | CHRISTIAN | PORTER |
| 45238A41972B36 | JON | BANNISTER |
| 45245A16391569 | CHRISTINA | VILLEGAS |
| 45246285A61967 | JORGE | LOPEZ |
| 45246568972B3B | JUAN | CARLOS |
| 45249395A4B271 | JOHANN | JOHNSON |
| 4525736329376B | ROBYN | PAULIN |
| 45258468A5B52B | SHANTEL | VALDEZ |
| 45263255A5B174 | ROSA | HERNANDEZ |
| 45265A25891569 | HECTOR | CARRANZA |
| 452673A7872B4B | JENNIFER | ROSE |
| 4526825875B222 | BIANCA | NORRIS |
| 4526884235B58B | JOSE | LARA-ESPINOZA |
| 4526B996A5B222 | TEJ | RAI |
| 45273761A61963 | LORENA | SIGALA |
| 4527728832B27B | STEPHANIE | JAMISON |
| 45279918A2B27B | JOSE | HERNANDEZ |
| 45282A26155939 | RHAE | CRAVINS |
| 45283574A5B52B | CRYSTAL | ROMERO |
| 452836A2171999 | KRISTIN | LUJAN |
| 452856A2171999 | KRISTIN | LUJAN |
| 4528639755B58B | ERIC | ROJANO |
| 4528831A372B3B | KRISTI | BISHOP |
| 45291957972B4B | RAMIRO | DE LA TORRE |
| 45294948272B3B | CHERRE | JOHNSON |
| 45299A27491569 | GARY | PEARSON |
| 452B21A755B53B | GABE | PEREA |
| 452B2739361963 | JASMINE | JOHNSON |
| 452B423A55597B | AIOTEST1 | DONOTTOUCH |
| 452B4827655939 | DESIREE | GONZALES |
| 452B6822891873 | PATRICIA | BARTHOLOMEW |
| 452B8262571999 | MICHAEL | BEURMAN |
| 452B831555B53B | DAVID | GIRON |
| 452B9838A8B16B | SHEILA | ARRATS |
| 452BB572472B43 | SANTOS | FORTANEL |
| 4531148562B27B | REGINALD | LOFTUS |
| 4531185A171999 | NATHANIEL | MONTEZ |
| 4531219585B222 | CHANNEL | CALDWELL |
| 453121A1251334 | CHARLES | MCGINNIS |
| 4531258125B53B | VIANEY | DOMINGUEZ |
| 45313711272B36 | OSCAR | MOLINA YANEZ |
| 45317416A72B3B | ISRAEL | FUNEZ |

| | | |
|---|---|---|
| 45317536772B36 | LUIS | ROBLES |
| 45317A1A951334 | KYLE | WEIDNER |
| 4531B14485B222 | JOSHUA | KUSTES |
| 4532576A361967 | MARIA | ROMERO |
| 4532876A85B58B | CHRISTINA | CDEBACA |
| 4532989435B58B | DANIEL | THILBURG |
| 45331443A5B58B | MIGUEL | PACHECO |
| 4533149982B27B | DAMARCO | MORGAN |
| 4533242948B165 | AMALIA | GONZALEZ |
| 45333416372B3B | CYNTHIA | BLAKEY |
| 4533562282B87B | MORGUNN | CALL |
| 4533835A18B355 | IVAN | GARZA |
| 45338421172B3B | JOHN | HAY |
| 4533911AA91569 | JACKIE | ACHONDO |
| 4533B942291988 | JASMINE | WRIGHT |
| 4533BA11291988 | LORLAINA | J FUNDERBURK |
| 45344A25A72B4B | TALIA | HALE |
| 45346A26671999 | CHRISTINA | FIERRO |
| 45346A63271999 | BRIAN | ROMERO |
| 4534723167B334 | MOHAMMADD | SAHAKIL |
| 4534872374B271 | THOMAS | BENKIS |
| 4534B286171999 | CHRIS | STEWART |
| 45354426A72B3B | BRANDON | BROOKS |
| 453545A3591988 | CAPRISE | CHAMBERS |
| 4535879642B27B | BOBBY | SINGH |
| 4535982A35B222 | JOSHUA | DUNFORD |
| 45362255A8B16B | MANGALEY | RAI |
| 45362339472B36 | SHARON | SUNDERLAND |
| 4536484A28B16B | YAJAIRA | SAMANIEGO |
| 4536553A45B222 | WILLIAM | HARDY |
| 4536593578B165 | LOIS | LEAVITT |
| 4536631A75597B | ALVARO | RODAS |
| 4537134175B52B | ELIAS | GARCIA |
| 45372767A5B53B | VIRGINIA | MONTOYA |
| 4537771715597B | AIOTEST1 | DONOTTOUCH |
| 45384895A5B58B | JOHN | BRUMMETT |
| 4538588175B222 | BRITTNEY | THOMAS |
| 45388274A72B3B | KHADIJA | RATCLIFF |
| 4538B533881639 | ANGELA | HICKS |
| 4538B5A492B27B | DERRIKA | TIBBS |
| 4538B878272B3B | WRIGHT | ANTWON |
| 45391432972B3B | TIMOTEO | SENA |
| 4539383A35B174 | MELISSA | GARNER |
| 4539425722B27B | LACHELLE | WALKER |
| 45398196972B36 | MARCARIA | JUAREZ-GONZALEZ |
| 45399247A91873 | MICHAEL | MALONE |
| 4539B497371999 | CONNIE | SHENEFELT |
| 453B357188B355 | JEFF | WILLMORE |

| | | |
|---|---|---|
| 453B396298B16B | FINAU | HEATHER MAREE |
| 453B7854472B43 | CHRIS | TORRES |
| 453B827A95B222 | COURTNIE | LOVE |
| 453BB42435B222 | JAMES | WILBERT |
| 454141A6693751 | JATAE | TISDALE |
| 4541472A491569 | ALEX | MAESE |
| 45415221772B43 | SANDRA | LOPEZ |
| 4541757188B355 | JEFF | WILLMORE |
| 4541B217A5B53B | JULIAN | CHAVEZ |
| 45423A13A61963 | LISA | LUNSFORD |
| 4542874232B27B | THOMAS | CONLEY |
| 4542B27725B52B | HEAVEN | NATSEWAY |
| 4543136AA5B52B | GABY | LOZOYA |
| 45431598A72B3B | MANUEL | MARTINEZ |
| 45432443772B3B | JOSE HERIBERTO | LECHUGA |
| 4543344765B52B | JOANNA | RODRIGUEZ |
| 45435377272B3B | JENNIFER | PRAEGER |
| 4543618A891569 | JACOBO | SIERRA |
| 4543929198B355 | MARCO | GARCIA |
| 4544258135B174 | TIFFANY | ROLAND |
| 4544796252B27B | JAMES | WOODARD |
| 45452448572B3B | JUANITA | HERREARA |
| 4545372615597B | ANTHONY | STEWART |
| 45453A14791523 | JESUS | DIAZ |
| 45453A87691873 | ERMELINDA | THOMAS |
| 4546167145B58B | EDWIN | DUARTE ROJAS |
| 454616A7451334 | URSLA | SIMMONS |
| 4546337A171999 | DUSTIN | DAVISON |
| 45463A9728B355 | WILLIAM | BROOM |
| 45468455672B3B | ANOTONIO | LINARES |
| 4546921A58B16B | JAMES | SATULA |
| 4546B365972B36 | JOSE | NAVA |
| 4547156A572B43 | JILL | GUERRERO |
| 454729A6872B36 | MARIA | ESCAJEDA |
| 4547814A847954 | CHARLES | GILLUM SR |
| 4547B15745597B | SOPHIA | TELLO |
| 4547B32455B53B | KENNETH | DRASHNER |
| 45483A8744B271 | CAPRICE | GREY |
| 4548751A147954 | TRACY | STACY |
| 45488A8285B174 | DESTINY | GARRISON |
| 4548926665B53B | GARRETT | PEAK |
| 4548B423991523 | VERONICA | AVILA |
| 45495466A72B3B | ERNEST | SANTIAGO |
| 45497275A5B53B | TANYA | VAISA |
| 4549B687851334 | WILLY | CASTANEDA FRANCISCO |
| 454B239375B53B | JOSE | CARRILLO-BARRAZA |
| 454B3395972B3B | GIOVANNI | GARCIA |
| 454B3578561963 | CAROLINA | TORRES-GOMEZ |

| | | |
|---|---|---|
| 454B3623161963 | OSCAR | RODRIGUEZ |
| 454B61A9791569 | DELIA | DUARTE |
| 454B869A571999 | ASHLEY | FRANCES |
| 45513133172B3B | JAZZMEN | CASIAS |
| 45514865472B4B | DARCEY | MALOID |
| 45517342A91873 | CINDY | TERRY |
| 4551923335B53B | HELEN | HERNANDEZ |
| 455237A2A8B16B | LUIS | LARA |
| 4552736144B52B | SHARON | WINSTAD |
| 45528737772B36 | TIFFANY | NORRIS |
| 45529A61A61963 | NORISA ANNE | ZAMORA |
| 4553768735B53B | ROBERTO | ROIG |
| 4553B895A91873 | TREYLOR | DREADFULWATER |
| 45547578272B36 | NATASHA FRANCIS | DOWDEN |
| 4554B17A85B174 | HUBERT | SALLIE |
| 4555279895B174 | FRANCINE | BILLINGS |
| 45552A34271999 | JOE | ZAVALA |
| 45553552872B36 | ARTURO | VALDEZ |
| 455556A9485941 | SULA | COOK |
| 455557A9355939 | PEDRO | LLANGA |
| 45555A34271999 | JOE | ZAVALA |
| 45556127172B4B | PATRICIA | BRAVO |
| 4555735465B222 | JOSEPH | BROWN |
| 4555857764B271 | PHILLIP | JEMISON |
| 4555892675B53B | KENT | MCKNIGHT |
| 45559A45791988 | JENNIFER | OWENS |
| 4555B86635B53B | CHRIS | TABOR |
| 45561232A55939 | ANTONIO | SANCHEZ |
| 45563A89391569 | THOMAS | HUBBARD |
| 4556731A172B4B | WENDY | MACHO |
| 4556863A891569 | MIRIAM | CROSBY |
| 45568A6642B253 | ROSILYN | BRATCHER |
| 4556B5A1773264 | CHRISTINA | DARLING |
| 4556B671361967 | CHESTER | COPPERPOT |
| 4556B799691988 | RAYMOND | ROBINSON |
| 4556B937991523 | ALMA | TENA |
| 4557457472B27B | TEMESGHEN | GHEBREMARIAM |
| 45577A4262B87B | ELI | MCCORMACK |
| 4558238515B222 | ROBIN | YAEGER |
| 4558268775B222 | ROBIN | YAEGER |
| 4559147A55B222 | BRANDON | MCALPINE |
| 4559B26742B87B | CHARLYEANN | WRIGHT |
| 455B66A2691523 | JOSE | SALAZAR |
| 455B6888772B3B | BETO | TORRES |
| 455B776995597B | WENDIE | GARCIA |
| 455B9A61172B36 | MR | TONKA |
| 455BB41AA72B36 | DALLAS | BURKE |
| 455BB7A1472B47 | AKUA | AMOAKO |

| | | |
|---|---|---|
| 45612969172B4B | FATIMA | MERCADO |
| 45615A65A72B47 | COURTNEY | STODDARD |
| 45621478672B3B | TASHARRA | HENDERSON |
| 4562349525B53B | FRANKLIN | CHACON |
| 4562352215B53B | FRANKLIN | CHACON |
| 45624165372B4B | DAMON | BOLTON |
| 4562551395597B | LATASHA | WILLIAMS |
| 4562695668B16B | BRITTANY | ATWOOD |
| 4562861622B27B | LISA | THOMAS |
| 45631818A8B16B | KIMBERLY | PROKOPIS |
| 45637AA588B165 | SENETI | KATOA |
| 4563BAA974B271 | MATTHEW | SNYDER |
| 4564B83654B531 | PHILLIP | BAKER |
| 45651744A51334 | JENNY | DEES |
| 45653486272B3B | CECILIA | LOPEZ |
| 4565367925B58B | VINCENT | MEDURE |
| 45653A98671999 | MARY | MARTINEZ |
| 45655948A4B271 | CHRISTINE | LAVERA |
| 45663256A47954 | JONATHAN | HERNANDEZ |
| 4566532A47B46B | WILLIAM | MASON |
| 456716A395B52B | PHILIP | HERRERA |
| 45672856272B3B | CHIRLEY | MCMANAMAN |
| 4567356135B222 | FREEDA | NADDOX |
| 4567927A447954 | RONALD | PRYOR |
| 456794A9772B4B | BILLY | SMITH |
| 4567B357361963 | WALEED | ISHAQ |
| 4567B816372B43 | JULIO | ESTRADA |
| 45683AA888B355 | QUANTIS | ANTHONY |
| 45686A92191523 | PATY | HERNANDEZ |
| 45688A65272B3B | JULIE | WARNER |
| 45689181A7B461 | ASHLEY | STRONG |
| 456958A6672B43 | CORI | BROWN |
| 456B123A18B186 | TIMARIE | BAXTER |
| 456B461555B58B | LEANORD | ARAGON |
| 456B5968881639 | MARISA | MAN |
| 456B6539A93767 | JAMICA | RUSSELL |
| 456BB65618B355 | ERICA | THOMPSON |
| 456BB9A1A8B355 | TERRANCE | DAWKINS |
| 4571149995B52B | DEBBIE | DURAN |
| 4571B641972B36 | MELISSA | AVILA |
| 4572354125B52B | MICHELLE | MORALES |
| 4572426616197B | RUBEN | LUNA FLORES |
| 4572496262B27B | SHAMIKA | GUNN |
| 457271A9491988 | TIFFANY | SMITH |
| 45728575172B43 | SAMANTHA | JOHNSON |
| 4572B871891569 | DANNY | CHAVEZ |
| 45731381272B4B | MICHAEL | BERNAL |
| 4574696272B27B | JUSTIN | CADLE |

| | | |
|---|---|---|
| 457483A6881639 | SHAUN | MCGHEE |
| 45749282272B43 | CRISTIAN | PENA MORALES |
| 45749654A5597B | MANUEL | ROQUE |
| 4574B79642B27B | BOBBY | SINGH |
| 4575461885B222 | DAVID | ROSENBERG |
| 45755891872B4B | DAMIEN | MICHAEL-LAVALEE |
| 4575592282B87B | JONATHAN | MARBLE |
| 457562A9A72B43 | JUAN | ANDRADE |
| 45758A68191873 | LEONEL | SOTO |
| 4575B56845B53B | JONATHAN | ORTIZ |
| 4575B939291988 | JOSE LUIS | CASTILLO |
| 4575B9A7155939 | LARRY | DONNELL |
| 45763266572B3B | WILMER | CRUZ |
| 4576364A45B222 | ZAKEE | AJENE |
| 45763767472B3B | MIRANDA | SUMNER |
| 4576383272B87B | REINA | SCHOCH |
| 4576431A672B36 | LOUIS | GONZALES |
| 45764A64772B43 | KAYLA N | KROLL |
| 4576579642B27B | BOBBY | SINGH |
| 4576627754B271 | DARNELL | DAVIS |
| 4576717AA72B3B | MIKE | SAMPAIA |
| 4577376A95597B | JAUN RAMON | RIOS |
| 45774846A72B43 | DENISSE | LOPEZ VEGA |
| 45774A71372B3B | JESSICA | CHAVEZ |
| 4577578345597B | NISA | DE LA GARZA |
| 457791A255597B | VIRGINIA | HALL |
| 4577B639691569 | ISELA | GILLAM |
| 4578649525B58B | LORENZO | ELWOOD |
| 4578665198B16B | GLADYS | MAGELE |
| 4578B467593724 | STACIE | VANBEBER |
| 4578BA45791988 | JENNIFER | OWENS |
| 4579153625B53B | PATRICK | CHAVEZ |
| 45791A52391241 | GREGORY | PEED |
| 4579328A851334 | AMANDA | MERRITT |
| 4579751195B58B | MATTHEW | HOLTZCLAW |
| 4579875665B58B | ANGELA | SALCIDO |
| 4579B752A47954 | KIRK | BAFFLER |
| 4579B984A2B27B | AROLDO | VILLACINDA |
| 457B179285B174 | SHANEIKA | GILL |
| 457B3415372B36 | DANIELLA | MISSEY |
| 457B4589472B47 | CRYSTAL | KETTELER |
| 457B6615372B4B | CHRISTY | GARRETT |
| 457B721315138B | MICHAEL | DUNN |
| 457B8325472B4B | CHAMBRI | LOVAN |
| 457B872972B27B | JOSE | HERANDEZ |
| 457B92A4461967 | ESTHER | GRAJEDA |
| 4581455999155B | FRANCISCO | RODRIGUEZ |
| 4581667745597B | MISS XIA | VANG |

| | | |
|---|---|---|
| 4581B54125B58B | BARBARA | KEYS |
| 4582184745138B | DEBBIE | CAMPBELL |
| 45822748A8B16B | WILLIAM | EATON |
| 4582553562B87B | VICTORIA | MCLEAN |
| 45825A28151348 | KHALILAH | TITSWORTH |
| 4582786A261963 | ANITA | ADIBOYE |
| 4582B221172B3B | JOSE | BARRASA |
| 458342AA85B174 | BRIANA | HIGGS |
| 4583986A171999 | STEVEN | WEIDNER |
| 45841224672B3B | SERGAO | MARTINEZ |
| 45847132A61945 | MIGUEL | GARCIA |
| 458481A9372B4B | ANTHONY | GALLEGOS |
| 4584B735451334 | LANI | WILLIAMS |
| 45851229572B3B | LEONARD | CASADOS |
| 4585449912B27B | JASMINE | HALL |
| 4585891665597B | OLIVIA | CONTRERAS |
| 4586429925B222 | SHANE | SMITH |
| 4586915A691523 | GUILLERMO | SAENZ |
| 45871A65855939 | JENNIFER | ISLAS |
| 4587524A85B174 | AUDRIONA | ROY |
| 4587568725B222 | MARIA | VITTITOW |
| 4587631914B569 | SHANE | LAMBERT |
| 4588115765B58B | VELISHIA | STEVENS |
| 45882915672B4B | PETRA | HARRIS |
| 45884892A61963 | MARIA | ARAMBURO |
| 45888636A72B4B | DAWN | JACKSON |
| 4588869122B27B | CHANDANE | MUHYEE |
| 45892645A5B222 | TERRI | CURTSINGER |
| 4589613525B174 | RAVEN | HAWKINS |
| 458967A7171999 | ROBERT | WONNELL |
| 4589B868791569 | ALEJANDRA | AVILA |
| 458B4A9A791523 | KRISTY | DOMINGUEZ |
| 458B7864891873 | JARAN | HALEY |
| 458B8133361967 | SANDRA | ROLDAN |
| 458B934185B222 | MISS | SCOTT |
| 458BB41334B271 | KENNY | ORELLANO |
| 45914A67291523 | MARIA | VILLALOBOS |
| 4591698892B87B | MICHAEL | VANLEEUWEN |
| 4591997265597B | AMBER NICOLE | SCHREINER |
| 4591B485191873 | KARLESIA | CRAWFORD |
| 4592244265B174 | JAIDE | VIDRINE |
| 459232A4A91873 | AMARILIS | TORRES |
| 4593154645B222 | JOSHUA | THOMAS |
| 45933399272B3B | ANDRES | QUINONES |
| 45933A2822B27B | LAFAYETT | DAVIS |
| 45934384272B36 | JUAN | GUERRERO |
| 4593485585B222 | DARON | POWELL |
| 45934A22472B36 | TANYA | DURAN |

| | | |
|---|---|---|
| 459366A392B27B | MICHELLE | ROBINSON |
| 45936A3575138B | ELAINE | ISOM |
| 4593B27425B58B | VALERIE | MARTINEZ |
| 4593B364647954 | JOSE | PINA |
| 45941974572B3B | PACZOSA | MELISSA |
| 45945A48791569 | JOSEFINA | GARCIA |
| 459473AAA41289 | HOLLY | AUGUSTINOWICZ |
| 459544A7255939 | DANIEL | ANGELES |
| 4595486A65B222 | ANTWAN | BELL |
| 45954915A91569 | URIEL | VIRRUETA |
| 45955629272B3B | ABRAHAM | MAYNEZ |
| 4595761915B58B | ROBERT | MARTIN |
| 45959321372B43 | CASSANDRA | DUSENBURY |
| 45961517A91988 | SHEILA | MCCAULEY |
| 45962137572B3B | ROBERTO | RAMIREZ |
| 45963A86472B3B | MELQUIADES | CABALLERO |
| 45968312972B4B | ESMERALDA | ROBLES |
| 4596B517A91988 | SHEILA | MCCAULEY |
| 4597144158B355 | WENDY | LOVIN |
| 4597264428B355 | DERRICK | POLK |
| 45975867972B4B | REGINA | MENDOZA |
| 4597B292791569 | DELIA | RODRIGUEZ |
| 4598221584B271 | THERESA | WRIGHT |
| 4598229A42B27B | ANTONIO | EIKERENKOETTER |
| 459872A5991523 | MAYTE | ROSALES |
| 4598948A18B165 | MIKE | HUNT |
| 4598B57985B222 | BRANDI | ESTES |
| 4598B87565B58B | JOLENE | MEHRING |
| 4599376718433B | ERNEST | WILLIAMS |
| 45995A74172B36 | JAZMINE | ROMERO |
| 45997A24671946 | NATHANIEL | SMITH |
| 4599B637155939 | ALICIA | GUAJARDO |
| 459B2969291524 | JESUS | SERVIN |
| 459B34AA65B174 | KISHA | STEWART |
| 459B368365B222 | IVY | SILLIMAN |
| 459B476832B87B | JEREMY | YOUNG |
| 459B479915B53B | DAVID | GOMEZ |
| 459B8448791873 | TOREY | BOLES |
| 459B9758781639 | LAUNDRY | REED |
| 45B11873571999 | JAY | HERNANDEZ |
| 45B171A9155939 | TRICHELLE | ELLIS |
| 45B1937225597B | VERONICA | VACA |
| 45B21998A71999 | ILYSIA | CHAVEZ |
| 45B25272391523 | YAMEL | VASQUEZ |
| 45B254A1872B4B | SHARALYN | ERICKSON |
| 45B2657615597B | KIMBERLY | ADAMS |
| 45B2843AA2B27B | VONNIE | GREEN |
| 45B3233725B53B | BRENDA | SAENZ |

| | | |
|---|---|---|
| 45B3418975597B | PHYLICIA | HILL |
| 45B3441938B16B | ANABEL | CRUZ |
| 45B36872991988 | TELISHA | NICKERSON |
| 45B39359472B3B | HECTOR | SOTO |
| 45B3941665B174 | ALANNA | LEE |
| 45B39559291988 | BELKI | DEL CID |
| 45B43A56991569 | ALICIA | REYES |
| 45B44297591523 | DONNA | MENDOZA |
| 45B4474762B27B | DONNA | DOWERY |
| 45B46211761963 | MARIA | AGUILAR |
| 45B4644348B16B | ANGELA | STREHLOW |
| 45B46581372B3B | DON | GALLEGOS |
| 45B4817A28B355 | RUBEN | FIARCIA |
| 45B48454491873 | DONNETTE | BATES |
| 45B48A2A85B174 | TAMARA | NATION |
| 45B571A5A91988 | JASMINE | SCOTT |
| 45B57AA348145B | SHANNAON | SPIEGEL |
| 45B6538774B271 | DAISY | MACIAS |
| 45B66513147954 | AMBER | BRANDSON |
| 45B68769991873 | RASHONNA | ANDERSON |
| 45B75696972B36 | DANIEL | MAGALLANES |
| 45B76499661967 | GUILLERMO | ACOSTA |
| 45B76751361963 | FERNANDO | SALAZAR |
| 45B7719A472B4B | ARACELI | MONTES |
| 45B7761755B222 | TRAE | BATSON |
| 45B77828272B4B | ARACELI | MONTES |
| 45B78991171946 | GEORGE | GUZMAN |
| 45B7919955B174 | ANTEL | CARTER |
| 45B84267991569 | SLYVIA | SAENZ |
| 45B84A7828B141 | HUGO | RUIZ |
| 45B8551AA61967 | NOEL | BARRON |
| 45B8986558B165 | KELLY | ST ONGE |
| 45B9391865B52B | JENNIE | TORRES |
| 45B9496742B87B | BLAKE | DALE |
| 45B95218155939 | MICHAEL | CHAVEZ |
| 45B9657925B264 | JANICE | MILES |
| 45B96985491873 | ERIC | SUAREZ |
| 45B98428991873 | DINORAH | MELENDEZ |
| 45B98715172B36 | VERNON | HARRIS |
| 45B98851291569 | NATALIA | GONZALEZ |
| 45B9B17A391873 | KATINNA | RASCOE |
| 45B9B368A61963 | TESEMA | MELKETO |
| 45BB3773A8B16B | JOSHUA | BRUNSON |
| 45BB4876772B43 | MARIAH | FERGUSON |
| 45BB95A1272B36 | IRINA | HANSAR |
| 45BB9652491569 | IVONNE | RUEDA |
| 45BB9826955939 | JOSE | CORREAS |
| 45BBB31695597B | TY | MEAS |

| | | |
|---|---|---|
| 46111A6458B16B | SHERI | PANAS |
| 4611312697194B | ELIZABETH | BOBIAN |
| 4611658498B16B | ISIDRA | MARTINEZ |
| 4611897342B87B | DAISY | OTTO |
| 46123461A51334 | HENRY | BRIGHT |
| 4612B53A35B58B | KEVIN | LUNA |
| 4613115737194B | RICHARD | GALLEGOS |
| 4613266215B174 | SEQOIYAH | TAYLOR |
| 461368A415B222 | DONALD | HAGGARD |
| 46137384A54151 | TAMMY | LAWRENCE |
| 46138286872B22 | MICHAEL | OSAGE |
| 4613941188B16B | JOHN | MICHAEL |
| 4613948688B16B | JOHN | MICHAEL |
| 4613951275B53B | MELISSA | STEIN |
| 46141818672B4B | RICHARD | SHUMWAY |
| 46141A3865B222 | APRYLL | BUEGE |
| 4614733A38B16B | JARED | SORENSEN |
| 461515A5A91953 | BASHIRA A | SEAWRIGHT |
| 4615345267B431 | ROSALYN | BURRIS |
| 4615798A961967 | NICOLAS | MALDONADO |
| 46157A8737B457 | ROBERTO | CORREA |
| 4615822415B174 | TIMOTHY | CURRY |
| 4615B319A61967 | BEATRIZ | ROMO |
| 4615B865347954 | MELISSA | WASHBURN |
| 4616254877B431 | ANITA | RICE |
| 4616756AA5B53B | AMANDA | LOPEZ |
| 4616757865B222 | BRAD | MCINTIRE |
| 4616B677A47954 | SHELLY | ADKINS |
| 4616BAA778B165 | SHANNON | MILLER |
| 46172A1844B271 | KENDRA | WILLIAM |
| 4617543AA5B222 | TAKIA | HARRIS |
| 46177436372B43 | SERGIO | RODARTE |
| 46178529A72498 | AMY | PENNICH |
| 4617B92A15B174 | CARZIE | BRENETTE |
| 4618224665B53B | EDWARD | THOMAS |
| 4618815A291394 | CHESTER | RIDGE |
| 4618894A691394 | CHESTER | RIDGE |
| 46189A83A7194B | TAMMY | CISNEROS |
| 4618BA41A51334 | ALEX | SAYAS |
| 4619731177B431 | MARCUS | COOK |
| 4619811328B16B | ROBERTO | RIOS |
| 4619816955B53B | CATHY | FRESQUEZ |
| 461981A715B53B | MARTHA | WINTER |
| 4619916955B53B | CATHY | FRESQUEZ |
| 461B2A7682B87B | JOSHUA | MARVES |
| 461B3A5628B16B | FILEMON | GIL |
| 461B414575B58B | CLOVIS | CORDOVA |
| 461B8A6647194B | BRIANNA | VALENCIA |

| | | |
|---|---|---|
| 461B9128572B36 | PAUL | JOY |
| 461B9787261967 | LEOBANY | OLMENDO |
| 461B9A6647194B | BRIANNA | VALENCIA |
| 4621179646192B | ARIANNE | ALFARO |
| 4621244625B174 | FRANCISA | ONUBAH |
| 462124A5585825 | GLEN | CARDINAL |
| 4621296A761967 | LANCE | ZAMORA |
| 46221A5867B431 | VERNICE | ROBERTS |
| 46221A9877194B | JOSE | CASAS |
| 462256A915597B | ASHLEY | FRANC |
| 46226131A84336 | SHAVON | HEYWARD |
| 4623619AA5B395 | NICOLE | BLUE |
| 4623669767194B | JUANITA | RAEL |
| 4623743524B271 | COLT | TAYLOR |
| 4625249AA7B431 | JOSETTE | BADLEY |
| 462547A158B16B | MAYRA | MENDOZA |
| 4625646442B87B | CANDICE | DIAL |
| 4625846442B87B | CANDICE | DIAL |
| 462586A1651334 | JOSEPH | FRIESINGER |
| 4626373932B27B | ROSA | PAZ |
| 4626594184B543 | LERON | SABBATH |
| 462695A8A93752 | REBECCA | FAUL |
| 4627268A88B16B | TALENA | TORRES |
| 4627296837B422 | ERIC | DEATORY |
| 4627314A15597B | JOHNY | MUNOS |
| 462761A378B16B | BIG | O |
| 4628311654B543 | JONNY | GUTIERREZ |
| 4628376487B431 | SANDRA | MURRAY |
| 462842A8A4B543 | MARIELVA | GUTIERREZ |
| 4628666367194B | LAURA | ROBLES |
| 4628731665B174 | PHARANETTE | COLLINS |
| 4629181295B174 | ERICA | RUSSELL |
| 4629BAAAA51334 | ELLIOT | THOMPSON |
| 462B1654861925 | PATTY | ITARO |
| 462B3714672B43 | ELIZABETH | MICHAELS |
| 462B428484B271 | AVENDANO LOPEZ | RIGOBERTO |
| 462B5291A77595 | BRIAN | RAMIL |
| 462B5355672B43 | ROBERT | HEINZMAN |
| 462B6579277595 | JACOB | BURCHETTE |
| 462B8492651334 | DENNIS | PARTIN |
| 46316381672B36 | HAROLD | PORTER |
| 463195A8971999 | ANN | GONSALEZ |
| 4631B15725B53B | LUIS | HERRERA |
| 4631B23937194B | TEPAC | WAUQUA |
| 4632118952B27B | SHAKIA | BONDS |
| 4632589A62B27B | TONYA | GIPSON |
| 4632619335B53B | AMANDA | PEREA |
| 4632924175B372 | CARLOS | PEREZ |

| | | |
|---|---|---|
| 4633426917B48B | PAMELA | SCOGINS |
| 46334A47471999 | MICHAEL | MICHELLI |
| 46336193A5597B | JACQUELINE | CORDOVA |
| 4633B51112B27B | BERNARD | MUNDAY |
| 4633BA46A5597B | ESTABAN | TREJO |
| 4634382A95B58B | VINCENT | VAISA |
| 463449A395B222 | KARA | RHEA |
| 4634682495B53B | JENNIFER | BATEMAN |
| 46347341972B43 | JO | NAT |
| 4634745A171999 | BILLY | OSBORN |
| 46352349A72B36 | SAMANTHA | GRAHAM |
| 4635247127B431 | AJ | TYLER |
| 4635255477194B | TARA | MCEACHERN |
| 46354355272B4B | ERIK | JOHNSON |
| 46356AA7A4B271 | LUCIA | TURCO |
| 4635948858B165 | COSENTINO | TONY |
| 4635B26674B271 | MICHAEL | WILKINS |
| 4635BA3267194B | PATRICIA | SHIELDS |
| 4636163687194B | CHARLES | GONZALES |
| 4636169768B16B | GERARDO | SORIANO |
| 46366358A7194B | LETICIA | ORTEGA |
| 4636886482B27B | MENJIVAR | BLANCA |
| 4636975655597B | MAIYANG | THAO |
| 46369AA4161967 | ENRIQUE | VELASQUEZ |
| 4636BA58671999 | SAMUEL | MALDONADO |
| 46377A56755939 | CHUCK | RECLUS |
| 4637B737377595 | LUISA | CHAVARIN-CARMONA |
| 4638543317B431 | APRIL | LOMAX |
| 4638569465B174 | KENEISHIA | JEFFERSON |
| 46385A11761967 | YOLANDA | MORALEZ |
| 46386612572B4B | MYRICK | MYRICK |
| 4638929492B27B | JULIO | HERRARTE |
| 4638B818A91523 | VERONICA | CHAVEZ |
| 46393956672B4B | JUSTIN | BREINIG |
| 463954A3A7194B | LARRY | WOOLSEY |
| 4639815315B222 | CAPRICE | COTTON |
| 4639B33825B53B | JESUS | RAMOS |
| 4639B8AA361967 | KRYSTAL | MONTERROSA |
| 463B169365B174 | WYNESE | GANTT |
| 463B274324B543 | GRISELDA | GOMEZ |
| 463B3532351334 | KELLYE | COATES |
| 463B483984B543 | SABRINA | WEANER |
| 463BB46442B87B | CANDICE | DIAL |
| 463BB86855B531 | MADINA | NOURESTANI |
| 4641291815B58B | JENNIFER | MARQUEZ |
| 4641693885B174 | ADRIAN | HUDSON |
| 4641834975B222 | ADARIUS | PEGUES |
| 46421A17561963 | HECTOR | RODRIGUEZ |

| | | |
|---|---|---|
| 46422388A8B16B | AMBER | SKINNER |
| 4642284377B431 | BURTON | LAVANA |
| 46422A2412B87B | MICHELLE | THOME |
| 4642369A691569 | MICHAEL | MALDONADO |
| 46423A8115B174 | ORETHA | BROWN |
| 464254A155B174 | PATRICK | REED |
| 46426265A4B551 | MARIA | VANDERSCHANS |
| 464273A524B271 | BRANDIE | SMITH |
| 4642793885B174 | ADRIAN | HUDSON |
| 4642B427772B4B | JAMISON | STEPHENS |
| 4642B88375B58B | VERONICA | PORTILLO |
| 4643541478B16B | BRETT | OLSEN |
| 4643694287B457 | JOSE | PENA PAREDES |
| 46436A7667B431 | JENNIFER | COX |
| 4643B96765597B | LIZBETH | MELCHOR |
| 4644135A691569 | GHISLAINE | HERNANDEZ |
| 4645652238B16B | CHRISTIAN | DOWSETT |
| 4645664296197B | SCOTT | ZOPF |
| 4645736515B174 | MALIA | COLLIER |
| 46459A15393769 | MONICA | BLAKE |
| 4645B43462B87B | DEVIN | DURBIN |
| 46474388A8B16B | AMBER | SKINNER |
| 46474553772B43 | JOSHUA | SOPRIS |
| 4647917198B16B | ANGEL | ALVAREZ |
| 4647B931571999 | ANESSA | CORDOVA |
| 46481A97872B43 | ROCIO | MEDOZA |
| 46482593A61967 | JEANNE | MONDRUS ACCT PROD 8095 |
| 4648361147B431 | JONATHAN | EDWARD |
| 4648639785B174 | LAQUISHA | KENDLE |
| 46486A4235B174 | LAQUISHA | KENDLE |
| 464877A4461963 | MIGUEL | NUNOZ |
| 4648887A58B16B | CALSIE | DEMERY |
| 4648BA3142B27B | DAVID | MITCHELL |
| 4649265695597B | JEFF | BARLOW |
| 4649271665597B | LORENA | URRUTIA |
| 4649368695597B | DANIEL | RAMIREZ |
| 4649828915B174 | RAYMOND | CLAIR |
| 4649856212B27B | ARTEMIO | RIOS |
| 4649943537B431 | PEGGY | HUDSON |
| 4649B856671999 | AIOTEST1 | DONOTTOUCH |
| 464B377655B53B | JONATHAN | HALL |
| 464B4773372B4B | JANEL | GALLEGOS |
| 4651133915B58B | MARIA | GUADALUPE MARTNIEZ-CARDENAS |
| 4651357A591922 | KWMATNE | TODD |
| 4651426178B16B | PEDRO | COTRINA |
| 4651658755B222 | BRITNEY | SMITH |
| 4651986A561967 | JESUS | EVANGELISTA |
| 46522AA2261963 | ED | BALDWIN |

| | | |
|---|---|---|
| 465273A417B431 | TEVIN | REID |
| 4652838A861967 | LUIS | GOMEZ |
| 4653297914B271 | CODY | WEBBER |
| 4653355297194B | FEDELINA | SANTAMARIA |
| 46533A7A561967 | MARLA | GUTIERREZ |
| 46537412A4B271 | FREADOM | MILLER |
| 4654176832B87B | JEREMY | YOUNG |
| 46544317872B43 | EDGAR | HERNANDEZ |
| 4654742182B27B | DAVID | WASHINGTON |
| 4654882215B222 | DONNIE | SMITH |
| 4655554915B388 | ROBERT | SHORKEY |
| 4655B677971999 | ANGELICA | MUNOZ |
| 4656655A65B174 | ALLEN | ANDERSON |
| 465688A665B299 | MYAYARA | HAYNES |
| 4657654297B431 | LETICIA | WATSON |
| 4657B7A1951334 | AMANDA | ARTMEIER |
| 4658295337194B | MICHAEL | CHANEZ |
| 4658321644B271 | JAVIER | MENDOZA |
| 4658462772566B | KOWON | LITTLE |
| 46584795372B36 | MARK | STONE |
| 46584883372B43 | MARIO | CAMPOS |
| 4658513128B186 | AMY | CORPRON |
| 4658541375B174 | TIMOTHY | SLATES |
| 4658626A17B431 | ERNEST | ADDAIR |
| 4658679172B87B | JENNIFER | SCHULTZ |
| 4659336A161967 | MARIA | RUIZ |
| 46599755972B36 | NICOLE | RUIZ |
| 465B2915651334 | EDDIE | BLESSING |
| 465B7927171999 | TANYA | PRIEN |
| 4661214265B174 | ANGELA | WARREN |
| 4661532A177595 | MICHEAL | FIELDS |
| 4661666975B174 | JOANN | HUNTER |
| 46618143A7B472 | BLANCA | GUZMAN |
| 46618398233B55 | JR | DOWDLE |
| 46619742972B62 | ANA | MORENO |
| 4662161515B53B | ANNA | MONTES |
| 46622A18872B36 | MICHAEL | BROADWAY |
| 4662338192B27B | ROGER | JOHSON |
| 46625A3958B16B | REYNALDO | FUENTES |
| 4662995235B222 | LANCE | HENRY |
| 466358A9493769 | JUSTIN | HART |
| 46636846572B43 | IVAN | HERNANDEZ |
| 4663763A891569 | MARIAL | MALDONADO |
| 466382A454B271 | TONNESHA | QUALLS |
| 4663B541A72B4B | VANESSA | GARCIA |
| 4663B878371999 | BENITO | MEDINA |
| 46642156A5597B | ZALI | MACK |
| 4664299685B58B | TU ANH | CHUONG |

| | | |
|---|---|---|
| 4664449758B16B | GILDA | MCBRIDE |
| 4664466918B165 | TUO | JI |
| 4664763145B53B | MELINDA | SHIPLEY |
| 4664851112B27B | BERNARD | MUNDAY |
| 4665144A87B431 | WAYNETTE | DENNIS |
| 4665246435B53B | CHRIS | SANCHEZ |
| 46653A66A7B431 | MARIA | JAIME |
| 4665BAAA772B43 | WILBERT | SIEMSEN |
| 4666145745B174 | DEAUNNA | NELSON |
| 46661584672B4B | ALEXANDRIA | TAYLOR |
| 46662963472B4B | ZACHARIAH | STERNER |
| 46667682472B4B | MARTHA | RINCON |
| 4667262A772B4B | THOMAS | MONTONO |
| 4667466495B53B | EBONY | DOPORTO |
| 4667559445B53B | ELIZABETH | SOTO |
| 4667853195B222 | JOSH | WADDELL |
| 4668229A251334 | TAMMY | LONG |
| 466849A472B27B | ANGELA | DAWSON |
| 4668551695B174 | FATIHA | ISLAM |
| 4668618A18B16B | VILLALOBOS | ESTELLA RUBY |
| 46689A69671999 | JACOB | SALINAS |
| 4669667A32B27B | JUSTIN | MCKNIGHT |
| 4669688712B87B | JAMES | RIVERA |
| 4669771595B174 | DANIEL | LEE |
| 4669867545B58B | CONNIE | FRANCIS |
| 4669B75892B27B | ANNYONA | NAMEICO |
| 466B2142951334 | DAVID | MEIER |
| 466B2A97A47954 | ALEJANDRA | MARTINEZ |
| 466B416335B222 | NANCY | MORRISON |
| 466B433895B53B | CHERYL | CHARLEY |
| 466B454A272B4B | MICHAEL | GREEN |
| 466B574617194B | JESSICA | ILES |
| 466BB89115B174 | ARON | MORA |
| 4671243A372B43 | BRENDA | MIRANDA-SURA |
| 4671419927B431 | CHAVON | JACKSON |
| 4671568A15B53B | LARRY | SITLER |
| 4671953A67194B | LINDA | VIGIL |
| 4671B9A8991569 | EDGAR | PEREZ |
| 4672495A255939 | ANGEL | RODRIGUEZ |
| 4672648915B53B | DARRICK | JOHNSON |
| 4672815315B222 | CAPRICE | COTTON |
| 46729A8AA5597B | MARIA | SANCHEZ |
| 4672B454991523 | RITA | CASTRO |
| 46731A5717B431 | ANIYAH | JOHNSON |
| 467328A318B16B | SLYVIA | JOHNSON |
| 4673382A372B4B | CHRISTINA | OCAN |
| 46734441572B43 | HOLLY | HOLT |
| 4673525832B27B | KENNETH | AUSTEN |

| | | |
|---|---|---|
| 4673733562B27B | SHAWN | STEWART |
| 46744A4A872B36 | MARIELA | BOCANEGRA |
| 46747A8165B174 | JAYLA | MILLIGAN |
| 46747A84651334 | BOBBIE | MUHAMMAD |
| 4675468A82B87B | GARY | SHAW |
| 4675691152B87B | DANIEL | DRIVER |
| 4675797AA77595 | STEVEN | CURIEL |
| 46762A1635B53B | JULIA | MARQUEZ |
| 4676436494B271 | ANGELA | DUIAND |
| 46771129272B36 | ANGEL | MORALES |
| 4677126142B87B | ROXANN | COLEMAN |
| 4677624A77194B | CHRISTINA | BIK |
| 46778A94261963 | CAROLYN | FIELDER |
| 4678112732B87B | ASHTON | KIELE |
| 4678148915B53B | DARRICK | JOHNSON |
| 4678396572B87B | MARY | MOLYNEAUX |
| 46785959A72B4B | ERIK | MONTIEL |
| 4679123787B431 | ANTHONY | BELL |
| 46791A48A61963 | ROMEO | GELIN |
| 4679237387B431 | SAMANTHA | PROFFITT |
| 4679698635B53B | CTRYSTAL | CHAVEZ |
| 4679815774B271 | LORENA | RIVERA |
| 46799A92272B36 | CHRISTOPHER | MARTINEZ |
| 4679BA2198B16B | ISIAH | MCARDLE |
| 467B161365597B | SARA | TORRES |
| 467B5726677595 | SAMANTHA | CONKLIN |
| 467B9A78A4B259 | STACY | THOMAS |
| 4681114A377595 | OMAR | ARRIAGA |
| 46811AAA871999 | NATASHA | YAZZIE |
| 4681335984B531 | WILLIAM | CALLINS |
| 46813A4645B174 | VICTORIA | GREENLEE |
| 46814878372B39 | BENJAMIN | SCHLIMM |
| 4681656965B58B | MAGGIE | VILLA |
| 46816A68671999 | STEVEN | PARKER |
| 46818798472B36 | JON | MAEZ |
| 46819A86A5597B | VICTORIA | ACEVEDO |
| 4681B8A8A71999 | MARCEL | BAILEY |
| 468226A5772473 | CASSANDRA | KARSNAK |
| 46826A3935B222 | SHAQUEISHA | DAVIS |
| 4683189A95597B | SCOTTINA | JOHNSON |
| 4683261215B174 | LEE | JOHNSON |
| 4683279245B58B | CATALINA | CASTILLO |
| 4683353A28B16B | CASE | QUINTON |
| 4683553677194B | MATT | ALVARADO |
| 46836692572B36 | LUCAS | SCHOLZ |
| 46837789772B36 | EDGAR | RODRIGUEZ |
| 4683B74852B87B | CHRIS | DUNLAP |
| 4683B793572B43 | PACICIA | MASTINEC |

| | | |
|---|---|---|
| 4684162238B16B | KRYSTAL | FATAOULI |
| 468466A597194B | RICHIE | FLORES |
| 4684699195B58B | JESUS | PINELA |
| 46849354372B36 | KENLYN | NORMAND |
| 4685172265B174 | MICHEAL | JACKSON |
| 4685216815B174 | DEANGELA | ADAMS |
| 4685877355597B | MAGNOLIA | SANTILLAN |
| 4686372255B222 | ANTONIO | MORRIS |
| 468669AAA5B222 | PAU | SAANG |
| 4687B422261963 | EDWIN | CHILDS |
| 4687B817771999 | JANICE | TRUJILLO |
| 4688286775B174 | MICHAEL | INGALLS |
| 4688651112B27B | BERNARD | MUNDAY |
| 4688B15795B53B | ALVINA | BENALLY |
| 4689442612B275 | RONDNEKA | PRESTON |
| 4689823A98B351 | LEDARIUS | BOSTICK |
| 468983A995B58B | MARIA | VAZQUEZ |
| 46899849672B4B | ROBERT | EDWARD |
| 4689B158677595 | DARREN | ROBINSON |
| 468B466772B87B | JESSICA | GUENTHER |
| 468B4A5985597B | CATALINA | ROGRIGUEZ |
| 468B51A6971999 | TREVOR | MILLER |
| 468B8413161963 | YENITZETH | HARO |
| 4691179685B594 | SUSAN | GRAVES |
| 469119A6A5B174 | TAMEKIA | MOLDEN |
| 46913834A5B58B | KATHLEEN | BARTLING |
| 469153A558B16B | DERRICK | MILBURN |
| 4692266735B555 | JOANNA | GARCIA |
| 4692269515B58B | ELIJAH | CHAVEZ |
| 4692368695B174 | KATIE | STOUT |
| 4692766518B16B | ALFREDO | GARCIA |
| 4692B776A61963 | AFRICA | PEREZ |
| 4693176895B174 | MIRIAM | WINDER |
| 46934458A4B271 | MICHELLE | KUHN |
| 4693623AA55939 | YESENIA | BETANCOURT |
| 4694125623B356 | YENI | GUEVARA |
| 4694B5AAA5597B | CHRISTIN | SEVILLA |
| 46955238472B43 | SHEILA | DURAN |
| 46959892A5B53B | YILENS | CAMEJO-LOPEZ |
| 4696238433B332 | DHEMAN | ABDI |
| 4696322375B53B | GINGER | PENNELL |
| 4696791A15B58B | PATRICIA | KIBI |
| 4696823547B497 | KARLA | VANEGAS |
| 4697138585B58B | MIGUEL | ESCOBAR |
| 4697139795B174 | JARVIS | DANIELS |
| 4697186997B431 | KYLE | BOYD |
| 4697189637194B | RANDY | STURTEVANT |
| 4697372528B16B | MARY | LAWS |

| | | |
|---|---|---|
| 4698189417194B | IAN | NDOLO |
| 46984395172B36 | PARDIP | KAUR |
| 46984865372B43 | VIRGINIA | HERSON |
| 46984A6462B27B | GABRIEL | ALFARO |
| 4699577588B16B | TANGIKINA | KATOA |
| 46996A8635B531 | VIVIAN | SENA |
| 4699B49A191569 | SERGIO | ESCAMILLA |
| 4699B551851334 | FALOU | DIAKHOUMPA |
| 4699B5A867B431 | AMY | PREZ |
| 469B153787194B | CHRISTOPHER | MICHAEL |
| 469B211A491569 | CHRISTOPHER | HENDRICH |
| 469B2A45861967 | PATRINA | JOHNSON |
| 469B846895B53B | ELIPIO | CORTES |
| 46B116AA771999 | ANGELYN | DANIELS |
| 46B12764981669 | ANTHONY | OLAH |
| 46B1383A68B16B | QUINTIN | SEVERNAK |
| 46B16A76572B4B | PAULETTE | BRUTON |
| 46B17394791569 | APRIL | MORENO |
| 46B1869465B174 | KENEISHIA | JEFFERSON |
| 46B1974265B222 | TARA | GEARY |
| 46B19A55672B43 | JESSICA | SUTHERLAND |
| 46B2513A55B174 | KIMBERLY | VASQUEZ |
| 46B2528A15597B | FRANCINE | GUERRERA |
| 46B27855771999 | AIOTEST1 | DONOTTOUCH |
| 46B2B244651334 | WALTER | KRIMMER |
| 46B2B358A7194B | LETICIA | ORTEGA |
| 46B2B39544B271 | JOHN | KELLEY |
| 46B3185A28B165 | EDUARDO | RODRIGUEZ |
| 46B34114A2B27B | DARRYL | JOHNSON |
| 46B3762A22B264 | TIARA | HUNTER |
| 46B37A92A4B259 | CORINA | CALLOWAY |
| 46B397A795597B | JAIME | HERRERA |
| 46B41626A5B555 | SUSET | WALKER |
| 46B4316335B222 | NANCY | MORRISON |
| 46B43793991569 | SANDRA | GURROLA |
| 46B47844272B43 | KIMBERLY | DANILES |
| 46B4796875B53B | MISTY | KOBERNA |
| 46B483AA44B259 | ABRAHAM | MILLER |
| 46B5121138B16B | TIMOTHY | HARDCASTLE |
| 46B51A97161963 | CHRISTIAN | ESPARZA |
| 46B5595627194B | PATRICK | SAIZ |
| 46B568A397193B | DESTINY | WINGERT |
| 46B58585972B4B | DEXTER | JACKSON |
| 46B62115551354 | NATHAN | MENDEZ |
| 46B62819572B36 | BRIAN | CLARK |
| 46B7289458B16B | SCOTT | PRICHARD |
| 46B76A1145B174 | SEDRICK | AUSTIN |
| 46B7846825597B | KARLA | DIAZ |

| | | |
|---|---|---|
| 46B791A528B16B | TALISHIA | WILLIAMS |
| 46B7B139671999 | TANYA | MD |
| 46B8691A461967 | GABRIEL | NUNO |
| 46B9643727B431 | TIFFANY | SIMPSON |
| 46B9658472B87B | BRITTANY | TEUPEL |
| 46B9742547B431 | JACKQUELINE | HOWARD |
| 46B9927275B174 | LANETTIA | GILOIAM |
| 46B9B325591569 | ADAN | VENZOR |
| 46BB14A8991922 | VICKIE LYNN | CROMARTIE |
| 46BB1612891828 | KARYN | DARAIS |
| 46BB192935B53B | MELANIE | DEAN |
| 46BB355815B222 | ANTOINETTE | HINES |
| 46BB3781851334 | DARIEN | COUSINS |
| 46BB46A5672B98 | MONICA | PEREZ |
| 46BB7288991569 | GABRIELA | ZAVALA |
| 46BB8713755939 | KRYSTAL | MORENO |
| 46BB9233A4B271 | ROXANNE | KOTSCHWAR |
| 4711113658B355 | RUBEN | GARCIA |
| 4711239255B222 | AUSTIN | HUGHES |
| 4711299325597B | EMNAI | ZENO |
| 4711631385B58B | JOSEPH | MAYO |
| 47117A8172B27B | JORGE | ORTEGA |
| 4712811388B355 | VADA | SULLIVAN |
| 4712B652771999 | JESSICA | JONES |
| 4713115325B58B | GONZALO | VILLEGAS |
| 47131294A55939 | JEFFUN | ANDERSON |
| 47131A2525597B | JOHN | MADUENO ALVAREZ |
| 47132152A32586 | MATTHEW | STOKES |
| 47134461372B43 | BREYANA | HICKS |
| 471352AA491988 | ERIC | PRINCE |
| 4713763325B222 | MAURICE | WILLIAMS |
| 4713962638162B | LUKE | RHEAUME |
| 4713B679491569 | MARCOS | GUILLEN |
| 4714B552461963 | GABRIEL | SUAREZ |
| 47152A3655B222 | JEFF | KELIEN |
| 47153A3765597B | KARIN | HOWELL |
| 47156285372B43 | STEPHEN | CARSTENSON |
| 47158162872B36 | CHRIS | SANDOVAL |
| 47162A5744B271 | LUCINDA | PITTS |
| 4716623A88B16B | MARIA | QUINTERO |
| 4716654975B222 | WILLIAM | GILBAR |
| 4716961232B828 | CASSIE | BREWSTER |
| 4716B915A74B7B | AMANDA | STURGILL |
| 4717571A74B523 | MARK | HOLDCRAFT |
| 4717B83995B58B | VERONICA | JURADO |
| 47187A66455966 | JUSTYN | BRIDGES |
| 4719295318B355 | MICHAEL | BAYRON |
| 471B1434961967 | JAVIER | BAUTISTA |

| | | |
|---|---|---|
| 471B214545597B | TRISHA | CHAPPEL |
| 471B743512B27B | ANITRA | DEVAUGHN |
| 471B9444655966 | SANTOS | CASTANEDA |
| 4721164714B271 | JOSEPH | WAGMAN |
| 4721546988B16B | DARLA | ALLEN |
| 47217A3438B355 | RICHARD | BROOKS |
| 4722388124B259 | REBECCA | TAYLOR |
| 47227426A3B125 | JUAKEAN | DAVIS |
| 4722816A22B27B | RANDY | BARNES |
| 4722B216961967 | ESMERALDA | ZUNIGA |
| 4723146215B222 | LEXUS | JONES |
| 47232578472B43 | VICTORIA | BAILON |
| 4723417345B222 | LATISHA | FRAZIER |
| 47234A5A471999 | MAYANNA | TERRONES |
| 472366A4772B43 | ELISHA | ARELLANO |
| 4723731472B543 | VICTOR | HERNANDEZ |
| 47237341A2B27B | RENICE | SUTTON |
| 4723877855B58B | JOANNA | ALTAMIRANO |
| 4723B6A837B431 | LOSHAWN | PARKS |
| 47245A64261967 | SERGIO | ALVES |
| 4724916854B271 | NATALYA | BROWN |
| 47256523972B36 | JASON | ROYBAL |
| 47257563672B43 | ELIAS | BUENROSTRO |
| 4725B111872B36 | WILBER | RIVAS |
| 4725B17125B58B | CHAVEZ | JESSIKA |
| 47267131872B4B | SYLVIA | WILLIAMS |
| 47267A2A35597B | BRITTANY | RAMOS |
| 47268269372B43 | JOSE | ACUNA |
| 4726B469961963 | REGINALD | BROOKS |
| 4726B486724B55 | SHELDIN | SANDY |
| 47272436A5B58B | JANIFER | BACA |
| 47274121872B36 | POLINA PETROVA | AGOVA |
| 4727B22595B53B | ALCARIO | ANAYA |
| 4728178885B53B | MELODY | MARTIN |
| 47281A63871999 | TRACI | HOLTGREWE |
| 4728366815597B | DAVID | QUIROZ |
| 47285A94372B36 | JAQUELINE | CHRISTOPHER |
| 47288429472B4B | MARIA | LOPEZ |
| 4729615A172B43 | MANUEL | CAMUNEZ |
| 472B1488A8B355 | JALISSA | FORT |
| 472B297355B53B | JAZMIN | ORDUNO |
| 472B377345597B | CASSANDRA | SANTISTEVAN |
| 472B457A655939 | LERON | BELL |
| 472B51A145B174 | SESLIE | JONES |
| 472B5296672B4B | HARVEY | LAFLECHE |
| 472B944675B53B | DANNY | LUGO |
| 472B9815A5B58B | ROBERT | MONTOYA |
| 4731429335B174 | MICHELLE | SCHEIBNER |

| | | |
|---|---|---|
| 47314A84541222 | AYNEE | POOLE |
| 47321662572B43 | PAPA | LOUM |
| 47322967124B55 | RALPH | BENNETT |
| 4732B972361967 | VIRGINIA | VILLARREAL |
| 47331A1AA72B36 | VIRGINIA | EDITONE |
| 4733275455B222 | ALICIA | BOGGS |
| 47334A68951334 | KOURY | JOHNSON |
| 47338853A51334 | ANDREW | BISHOP |
| 4734332122B27B | KARLOS | MCDOWELL |
| 4734389575B222 | CHARLES | WILLIAMS |
| 4735998115B53B | DARRIN | TERRAZAS |
| 473616A7A91363 | LAWRENCE | SMITH |
| 4736827455B222 | JOSE | CASTANEDA |
| 47369A5178B355 | JOHNTAVIAS | FOOTE |
| 47373625A61967 | FERNANDO | VON RENTERIA |
| 47376345372B36 | SHAQUANA | WOODS |
| 47378448472B43 | JENSEN | BEAU |
| 4737892647B431 | CORINNA | MCGEE |
| 4737B157491394 | EFRAIN | ARAGON |
| 47381445572B36 | JEFF | REYNOLDS |
| 47383461A61967 | ERICK | VEGA |
| 47383678472B4B | ISMAEL | GONZALAZ |
| 47384369A91569 | MARIA | HERNANDEZ |
| 47385AA8772B36 | FAVIANA | MARTINEZ |
| 4738613468B16B | CAMERON | SHEWMAKE |
| 47388953924B55 | TOYE | DORSEY |
| 473894A3A5B53B | NORMA | RODRIGUEZ |
| 4739319A15B174 | MARTIN | HUGHES |
| 4739538984B271 | MARGARITA | DELEON |
| 4739558415B58B | MARISOL | MORALES |
| 47397722272B36 | NADIA | TAYLOR |
| 473B1349961967 | MARISOL | GUTIERREZ |
| 473B217A95B58B | ARTURO | VAZQUEZ ORTIZ |
| 473B4183391394 | NICOLE | HANEY |
| 473B7896955966 | DINA | RODRIGUEZ |
| 4741673685B174 | RICHARD | CONRAD |
| 474167A7172B36 | DAVID | BENGE |
| 474188A9572B4B | CHARLESTON | BLUE |
| 4741B8A234B52B | WEST | JONES |
| 474261A9161967 | OSCAR | GOMEZ |
| 47426A58971999 | MELISSA | RUIZ |
| 47427745A55966 | ANDRES | SANCHEZ |
| 47429257A5597B | GILLERMO | PARRA |
| 47433A13555939 | STEPHANIE | RODRIGUEZ |
| 47436542A5B58B | CINDY | WELCH |
| 474415A885B222 | MARIO | PALMA |
| 474499A8772B36 | TODD | SMITH |
| 4744B137972B43 | KATY | ROBINSON |

| | | |
|---|---|---|
| 4744B317261963 | RACHEL | WILLIAMS |
| 4745159235B58B | FELICIA | SOTO |
| 474528A4A5B56B | SARALD | VALAQUEZ |
| 4745335A161967 | COOPER | MARIAN |
| 4745497A191394 | KAREN | RENTERIA |
| 4745545368B355 | TENISHA | MIDDLETON |
| 4745B452255966 | NESTOR | URBINA |
| 47463247672B43 | LISA | NIEBOLTE |
| 47464736A55939 | JOSE | VARA |
| 4746577654B251 | ANDREW | KROGMEIER |
| 47468514372B4B | JOHN | DORCHAK |
| 4746B923955939 | MERCEDES | GONZALEZ |
| 4746B97A191394 | KAREN | RENTERIA |
| 4747121A15B222 | JUANA | PEREZ |
| 474724A262B27B | EMERITA | MERCADO |
| 4747521375B395 | AUSENCIO | MATA |
| 4747721435B222 | TINA | SEGO |
| 47477352372B43 | JOSE | CARRANZA |
| 47478AA5A72B4B | AARON | RANDLE |
| 4747B52635B555 | NINA | ROWELL |
| 47483327A5B174 | ANTHONY | REED |
| 4748711638B16B | ARYANNA | GOALEN |
| 47489A7A291569 | ELISHA | SERCKPOR |
| 4748B511A91569 | TOMAS | ARMENDARIZ |
| 4749164795B354 | PATRICK | CULLOP |
| 474953A4672B36 | MONICA | MENDEZ |
| 47496841A5B174 | RUSSELL | RECOMETA |
| 4749695315597B | MIRANDA | LOGAN |
| 4749772365B58B | MATTHEW | SHUSTER |
| 474985A3155939 | JOSE | SANCHEZ |
| 47499196772B4B | CHRISTINE | CREASON |
| 474B1489724B55 | ELIZA | CORADO |
| 474B2698591394 | TAMMY | OJEDA |
| 474B428992B27B | NY'JAH | WARREN |
| 474B693872B27B | TAMMY | JONES |
| 474B892268B165 | SALESI | KATO |
| 474B944355B53B | LISA | GARCIA |
| 474B9A83961963 | RICHARD | MARTINEZ |
| 474BB15554B293 | BRYON | GARDNER |
| 4751493562B27B | VIVIAN | KENDALL |
| 47521A22251334 | APRIL | BANTA |
| 4752377312B27B | RONALD | RAJAH |
| 475254A5A8B355 | MARILYN | MOORE |
| 4752814885B222 | WILLIAM | ALLEN |
| 47531267972B43 | RUFORD | CHAVEZ |
| 4753619115B53B | DEVON | JOJOLA |
| 4753619675B174 | MARCO | CHAIDEZ |
| 47536435A72B36 | IAN RAY | CHRESTMAN |

| | | |
|---|---|---|
| 47537A27755939 | ASHLEIGH | HADDAD |
| 475396A345B53B | CRYSTAL | GARCIA |
| 4753B7A2255955 | VERONICA | CUEVAS |
| 4754145595597B | RAUL | LOPEZ |
| 4755427334B271 | ISIDORO | MENDEZ RIVAS |
| 47554325A5597B | SUSANA | DUARTE |
| 47558151772B4B | CARMEN | NUÑEZ |
| 475659AA374B8B | PAYGO | IVR ACTIVATION |
| 4756631915597B | ARASELI | RIOS |
| 4756B755755966 | AMANDA | FRAUSTO |
| 4757637A44B271 | MATISE | PAYTON |
| 4757B388255933 | KENNETH | WARD |
| 4757B3A745B58B | MARIA | HERNANDEZ-IBARRA |
| 47582356372B43 | LORENA | GONZALES |
| 4758289A361967 | WALTER | GIBBS |
| 4758326392B27B | SAUL | MEJIA VASQUEZ |
| 47584A41A55966 | GREGORIO | VASQUEZ |
| 4758562A18B355 | JOHN THOMAS | ECCLES |
| 4758579345B53B | MIGUEL | SEDILLO |
| 4758922145B58B | LEEANNE | PANKEY |
| 4758B881A5B53B | DIANE | PEREZ |
| 4759127315B174 | MARTELL | JOHNSON |
| 475983A3461963 | MELVIN | WINSLOW |
| 475B115215597B | SHELLEY | POTTER |
| 475B2153761967 | MARITZA | ALARCON |
| 475B3197961963 | ROSE | RIGOL |
| 475B3867651334 | TITO | DILLHAUNT |
| 475B3A78991569 | PABLO | MONCAYO |
| 475B599275B375 | DAN | WOLF |
| 475BB23622B395 | MARIA | ROJAS |
| 475BB35A261963 | TOMASA | VALENZUELA |
| 4761279715B58B | MAYA | MADERA |
| 4761937A991569 | KENDRA | VIGIL |
| 47619653A71999 | BERNADETTE | SALAZAR |
| 47619672772B4B | CHERYL | SANCHEZ |
| 4762991217B431 | VIVIAN | SMITH |
| 4763179455B58B | CRUZ | GONZALES |
| 476321AA84B271 | JOHN | LUTH |
| 4763429132B27B | MARQUISE | MCCALL |
| 47634A43555939 | KA | VANG |
| 4763637A171999 | DUSTIN | DAVISON |
| 4763B498971999 | ISAAC | LUNA |
| 4763B812155966 | SIDNEY | THEARD |
| 4764436515597B | LUIS | CASTRO |
| 4764635848B355 | CHRIS | LANDFORT |
| 4764888395B58B | BRUCE | GURULE |
| 47649298898B25 | CLARA | RODGRIGUEZ |
| 4764B49874B271 | KERLYN | GIVENS |

| | | |
|---|---|---|
| 4764BA11471999 | CARI | ANAYA |
| 4765115858B594 | SHAWN | LAFOUNTAIN |
| 476539A297B457 | DARIUS | FLOWE |
| 4765848954B271 | SHAUNESSY | HENDERSON |
| 4765937285B174 | QUASHONNA | EAST |
| 47659596A5B58B | MISTY | STEVENS |
| 4765B391361963 | DULCE | MARISCAL |
| 47661A7A291569 | ELISHA | SERCKPOR |
| 47667273472B36 | JOSE | SAENZ |
| 47667AA8772B36 | FAVIANA | MARTINEZ |
| 47669A47661963 | SILVIA | RODRIGUEZ |
| 4767B53912B27B | CHARLIE | WEGMAN |
| 47697797972B43 | BRIAN | PHELPS |
| 4769799A44237B | DONNA | BIBLE |
| 476B1685172B4B | RAQUEL | ROSALES |
| 476B19A735B222 | FAUSTINO | GONZALE |
| 476B3322961967 | JESUS | ARIAS |
| 476B7164961963 | NOEMI | MARTINEZ |
| 477114A3372B36 | JULIA | CHIHUAHUA |
| 47714432A72B43 | MONIQUE | BELEARDE |
| 4772383A38B355 | HILARY | CANTY |
| 47723A21A93767 | SHALAMAR | HENSLEY |
| 4772638568B355 | ANIESHA | HEATH |
| 4772B99448B16B | APRIL | RAINEY |
| 4773252635B555 | NINA | ROWELL |
| 47732755172B43 | RAPHEAL | JOHNSON |
| 47733A8263B343 | SHAN | GAMBLE |
| 4773517612B87B | HEZEKIAH | WHITE |
| 4773795355597B | ESPERANZA | FERNANDEZ |
| 4773B977955966 | LEEAN | GORDILLO |
| 4774236385B53B | JOELE | REEVES |
| 4774446825B388 | HAROLD | CRAWFORD |
| 4774597962B27B | NIKITA | THOMAS |
| 4774948A551334 | JOHN | MCPHERSON |
| 4775173475B58B | MICHELLE | GLENN |
| 47751A69391569 | LAURA | JARA |
| 4775317A291394 | BRENDA | MENDOZA |
| 477586A255B222 | TERESA | TALL |
| 4775B772955966 | ASHLEY | HURDLOW |
| 47764573772B43 | CHRIS | ALEXANDER |
| 4776479A155966 | JUAN | MALAGON |
| 477687AA791873 | LEVI | GOMEZ |
| 47768864457B97 | MARK | WILLIAMS |
| 4777266A64B271 | CHRISTOPHER | GLYNN |
| 47773A95771999 | TIM | HAWAKINS |
| 4777848675B53B | ANDREW | MARTINEZ |
| 47781267A72B43 | FELICIA | CHAVEZ |
| 477826A415597B | JIMMY | CRUZ |

| | | |
|---|---|---|
| 4778479815B174 | MANUEL | TERRASAS |
| 4778872265B53B | FELIX III | PACHECO |
| 477897AA28B355 | DENIS | NAVARRO |
| 47798A95771999 | TIM | HAWAKINS |
| 4779998912B27B | ERIC | BORTEY |
| 4779B126284336 | ADAM | VAN HORN |
| 477B124665B58B | KARLA | ROJO |
| 477B1728755939 | JUSTINE | REYES |
| 477B34A185597B | MIGUEL | MARTINEZ |
| 477B43A1851361 | CRYSTAL | JONES |
| 477B6995472B4B | SARAH | TRUJILLO |
| 477B6A79872B4B | SARAH | TRUJILLO |
| 478151A388B355 | ALEXIS | HEMPHIL |
| 47818266172B43 | JON | SCHAEFER |
| 4781B448761925 | JASON | RAMOS |
| 4781BA5598B16B | JONI | CASE |
| 47823A8A45B174 | CARLTON | HENDERSON |
| 4782513995597B | ANA | REYNOSA |
| 4782987342B27B | WILLIE | WILLIAMS |
| 478341AA761967 | ADAM | LABLANCE |
| 4783436935B174 | TAMATRICA | BONTON |
| 47834A1738B59B | GABRIEL | GARAY |
| 4783557468B355 | SARENA | CUNNINGHAM |
| 4783769635B58B | LYNNAE | ATKINS |
| 47844A1865B58B | EVA | MUNOZ DE GARCIA |
| 4784528A791569 | JACOB | GOMEZ |
| 47845A53991988 | JESSICA | OCHOA |
| 47853A22872B4B | EDWARD | DUANE |
| 47855A5775B222 | CHRIS | MAGUIRE |
| 47856818272B36 | LINDA | MORRIS |
| 4785B735451334 | LANI | WILLIAMS |
| 47874984372B43 | MARISOL | JUAREZ |
| 4787573382B27B | DANDRIA | HILL-BURNO |
| 47885519972B36 | JAMES | DUNCAN |
| 4788586145B53B | LINDSEY | MARTIN |
| 4788616575B222 | GARNISHA | SANFORD |
| 47887455A8B165 | MELANIA | MARCIAL |
| 4788B88264B271 | ACHIRO | CHRISTINE |
| 47893A2832B27B | DAISY | DAVIDSON |
| 478946A685B551 | NANCY | GONZALEZ |
| 4789598925597B | ZACHARY | CALKINS |
| 4789658252B27B | SHERINE | ROBINSON |
| 47896A4218B355 | ASIA | BURKETT |
| 47898853672B36 | ANA | AMAYA |
| 4789889185B174 | TRAVIS | OLIVER |
| 4789B84465B222 | CHRISTIANE | YOPP |
| 478B587824B271 | JOLENE | JARILLO |
| 478B886A971999 | JOSEPH | KAUTZ |

| | | |
|---|---|---|
| 478B938875B58B | KEVIN | FOTI |
| 478BB55744B52B | SALVADOR | BOLANDIOS |
| 4791716A72B948 | MATTHEW | BROWN |
| 4791743578B59B | JOSE | HERNANDEZ |
| 4791829315B53B | JAZMIN | JARAMILLO |
| 4791B4A568B355 | NATANYA | WALLACE |
| 47921474A72B36 | SHAWN | MCGETTIGAN |
| 4792161665B222 | BARBARA | BARNHISEL |
| 4792351A75597B | LAURA | REYES |
| 4792387352B27B | EDITH | MENJIUAR |
| 4792484565B174 | G | STACKS |
| 4792BA22161967 | NICOLE | GRACIA |
| 4793389138B355 | JALISA | MASSEY |
| 4793466AA5B222 | PRECIOUS | HEREFORD |
| 4794293822B27B | SABRINA | DANDIRDGE |
| 479435A5A91394 | BRETT | WILSON |
| 47944198872B36 | MAXIMILLIAN | FRESQUEZ |
| 479443A782B27B | PAUL | LEWIS |
| 479486AAA61963 | SCOTT | CARLSON |
| 4794B826355966 | LUPE | FOX |
| 4795117A991569 | ORALIA | RIOS |
| 4795199A15B222 | BRETT | ADKINS |
| 4795737765B222 | PHILLIP | SULLIVAN |
| 47965A5A85B58B | RENEE | LAJEUENESSE |
| 47966A9845B53B | ALMA | TERRAZAS |
| 4797231852B27B | DONTE | POE |
| 4797771854B271 | MICHELLE | LOVELACE |
| 4797B38528B165 | EBENEZER | AUTO REPAIR |
| 4798381355B53B | JORGE | ESCOBEDO-ALONSO |
| 4798383AA5B222 | DIAHANNE | WOODFORD |
| 4798715162B27B | LEOPAULDO | PARKER |
| 4799229395597B | JOSH | WESTON |
| 4799451425B58B | JUAN | SANDOVAL |
| 4799478745B222 | SAMANTHA | BALLENGER |
| 4799663115597B | PORFIERO | MOJICA |
| 479B11A1891394 | KAN | CHANCE |
| 479B3466991394 | WILFREDO | PERDOMO |
| 479B6245861963 | TIFFANY | RAE |
| 47B14685372B43 | MISTY | MUNIZ |
| 47B16431261967 | MONICA | GONZALEZ |
| 47B1793625597B | DIEGO | MACHUCA |
| 47B17A12761963 | PATRICK | WILLS |
| 47B1899752B27B | PAYGO | IVR ACTIVATION |
| 47B2324275B58B | TRISTIN | ROGERS |
| 47B23556755966 | MARIBEL | BON |
| 47B23696931449 | GOITOM | TESFAMICHAEL |
| 47B24616772B4B | MICHEAL | WALKER |
| 47B25538572B36 | M.REZA | KHIABANI |

| | | |
|---|---|---|
| 47B2748635B53B | ANNETTE | APODACA |
| 47B2B459A72B36 | JESSE | THOMAS |
| 47B33451A72B43 | BRITTANY | MONTOYA |
| 47B3B57975B174 | TAYLOR | PARCHEL |
| 47B42322261963 | ALFREDO | MARTINEZ |
| 47B4273195B222 | SANDRA L. | DENNEN |
| 47B44455655939 | JOEY | AZUGI |
| 47B45159591394 | JUAN | GONZALEZ |
| 47B45928271999 | TYLER | CROSS |
| 47B51738871999 | TOMMY | MCCLEAR |
| 47B5B96365597B | RUDY | VALDEZ |
| 47B6145735B174 | SHERRICH | HAMPTON |
| 47B6726A161967 | ISAAC | LIRA |
| 47B69583672B4B | ICE | BABY |
| 47B6B624451334 | MOISES | MENDOZA |
| 47B6B873872B36 | WENDY | CHEEVER |
| 47B77479571999 | CAROL | SIMPSON |
| 47B82189391569 | EMMANUEL | VALENZUELA |
| 47B83AA335B222 | CATRINA | FISHER |
| 47B84957172B36 | TAMARA | HAGEY |
| 47B8676A561963 | SHERRY | REGAN |
| 47B87793461967 | JESUS | GARCIA |
| 47B88882391394 | MELISA | MCDANIEL |
| 47B8B415161967 | ARMIDA | ALDANA |
| 47B9169AA54132 | RAUL | LEON |
| 47B9689545B53B | MEAGAN | MAXEY |
| 47B9B621461967 | ROCIO | FLORES |
| 47BB393415597B | JOSHUA | MCCONNELL |
| 47BB5371871999 | SHEA | HOFFMANN |
| 47BB876325B58B | JONATHAN | SANCHEZ |
| 47BB911A871999 | MICHAEL | ARAGON |
| 48113173872B36 | SHANE | BLACKBURN |
| 48113357472B43 | SHAKAYLA | HOWARD |
| 481149A7272B35 | RICARDO | BLANCO |
| 4811522568B16B | JESSICA | ANGELL |
| 4811585498B16B | RICHARD | CALL |
| 481174AA25B53B | CARLOS | IMPERIAL |
| 481177A7671999 | AMBER | DESHON |
| 4812384392B27B | JULIUS | WILLIAMS |
| 4812387A551334 | DAIMON | AIKMON |
| 4812685A371999 | EXCALIBUR | NOLOER |
| 4812818228B167 | GONZALO | PEREZ |
| 4812933A75B174 | ANDREA | LEWIS |
| 481314A4771999 | ANASTAHSIA | KELLY |
| 4813291A191988 | IESHIA | BULLOCK |
| 481335A9671999 | JAIME | GONZALES |
| 4813482252B27B | EMERITA | MERCADO |
| 4814387365B53B | LEO | DURAN |

| | | |
|---|---|---|
| 4814612928B16B | DAMIAN | ADAMS |
| 4814B45A85B55B | AARON | NYSWONGER |
| 4815191A191569 | MARTIN | JUNIO |
| 4815779A391956 | JOSE | PEREZ |
| 48158232272B36 | MIKE | BANUELOS |
| 4815B83485B58B | JOHN | WAGNER |
| 48163724272B43 | JOE | NUZ |
| 48165376A91394 | JESUS | RODRIGUEZ |
| 48165384A54151 | TAMMY | LAWRENCE |
| 48167419A72B4B | YASSER | ABOUAISH |
| 4817274724B259 | TROY | OLES |
| 48177A41572B43 | WILMER | VENTURA |
| 4817B12A191988 | WILLIE | GODBOLT |
| 4817B944361967 | PAUL | SIGNOR |
| 48181A6A45B174 | LARRY | TURNER |
| 48183811A72B4B | CALEB | PLYTER |
| 4818554A761963 | GENARO | TERRAZAZ |
| 4818772115597B | DEITRA | SULLIVAN |
| 481894A4771999 | ANASTAHSIA | KELLY |
| 48191858572B4B | MARIA | GONZALEZ |
| 48192A54672B36 | WENDALL | PRIDE |
| 481997A335B58B | KATHERINE | LUCERO |
| 4819B356672B43 | CIERA | SPIRES |
| 4819B533672B43 | GABRIELA | PEREZ |
| 481B146578B186 | MARIO | LOPEZ |
| 481B1719872B43 | LINDA | ALVARADO |
| 481B258395B53B | JAMES | LEE |
| 481B2937171999 | TRACI | HOLTGREWE |
| 481B338318B165 | CHRISTOPHE | GARCIA |
| 481B745825B395 | LAWRENCE | NUNES |
| 481B9845671999 | CARLA | ALCON |
| 481BB167372B4B | DAVID | JOHNSON |
| 482121A3351334 | HARVEY | EVANS |
| 48212889A2B87B | IZAIAH | DOLEZAL |
| 4821784355B58B | ALEX | THOMPSON |
| 4821863887B445 | MEIDY | HERNANDEZ |
| 48222479672B4B | SILVESTRE | BRAVO |
| 4822664A85B395 | JON | HERKENRATH |
| 4823724A25B53B | MISAEL | PENA |
| 4823781335597B | TOOT | WALTON |
| 48239137472B4B | KIMBERLY | BURKHART |
| 4823B631691394 | CHRISTINA | BATY |
| 48245A5415597B | AARON | LARA |
| 48246973372B36 | KHADIJAH | GULLEY |
| 4824B182651361 | LANGSTON | WARD |
| 4824B41A58B165 | KARLA | DULFO |
| 4825413435B395 | PABLO | REYES |
| 4825455465B395 | PABLO | REYES |

| | | |
|---|---|---|
| 4825928775597B | JOHNATHAN | CRIDER |
| 4825B884561963 | DERRICK | WHITE |
| 4826681A172B43 | JOSE | ROMERO ESTRELLA |
| 482687AA95B222 | AERIAL | THOMAS |
| 4827448A291988 | SHERRI | WALKER |
| 48275113772B36 | MINZIM | RIVERA |
| 48275651172B43 | DEBORAH | DOOLEY |
| 4827569A88B16B | KERYN | SORIA |
| 4828168465B222 | KRIS | DEPP |
| 48282A6385B222 | JOHN | MUDD |
| 48286266972B36 | CHRISTOPHER | BEAULIEU |
| 48287A24872B43 | MALIA | KANOA |
| 4829341A372B43 | KENYA | WILLIAMS |
| 4829352185B174 | LINDA | STOFERD |
| 4829B16758B156 | STEVEN | MORITZ |
| 482B244955597B | CARLOS | ALVAREZ-GUDINO |
| 482B3462A2B27B | WILLIAM | SANDS JR |
| 482B3613672B4B | ROBERT | ROBINSON |
| 482B4155372B36 | DELMY | ESPERANZA |
| 482B4A11277595 | JUAN | RODRIGUEZ |
| 482B6615661945 | JOSE | LUEVANO |
| 482B7824A2B27B | JOSE | SANTOS |
| 482B887555597B | STEPHANIE | RODRIGUEZ |
| 482BB4A112B92B | ESTAFANY | REYNA |
| 482BB742A3B359 | TATIANA | STARKS |
| 482BB76765B58B | LIZ | FLORES |
| 4831194315B53B | VICTORIA | HERNANDEZ |
| 4831369857B457 | TOM | FININ |
| 4831651382B27B | GINGER | ROYSTER |
| 48318574972B43 | VICTORIA | MARIE QUINTANA |
| 48321331A8B16B | DONNIE | ROBERTS |
| 4832326455B53B | CHRISTOPHER | DAVIS |
| 483265A555B395 | PAT | MYERS |
| 483328A948B16B | SHELLEY KAY | O BRIEN |
| 4833328AA71999 | CHARELLE | JARAMILLO |
| 48335A15591569 | CRISPIN | ARMANDO |
| 48337187762B66 | JOHN | CAPPEL |
| 4833B613272B43 | TERESA | FEKANY |
| 483448A7191988 | BERRY | SUITES |
| 4834694325B53B | ALEX | RIVERA |
| 48349784A72B36 | CHARLES | PATTERSON |
| 48349A34351334 | CARLA | MATHIS |
| 48349A9345B58B | GABRIELA | LOPEZ |
| 4835525765B222 | TAMIKA | BURNS |
| 4835774A271999 | SEAN | STORIE |
| 4835912414B259 | DONNA | SANDERS |
| 4836148A172B4B | CHARLES NOCHOLAS | MCVAY |
| 48365A37471999 | TRINITY | HERRERA-TAFOYA |

| | | |
|---|---|---|
| 4836796318B16B | TERESA | GUIDO |
| 4836B445591988 | JESSICA | PLATT |
| 48373821972B36 | RIGOBERTO | ANDRES |
| 483746A8A72B4B | CHANNA | HAMILTON |
| 48375253A5B222 | DOVIE | SMITH |
| 48382AA435B174 | JENNIFER | WASHINGTON |
| 48386916A91956 | XIOMARA | GONZALEZ |
| 48391289A91569 | GEORGE | ESSENBERG |
| 4839152885598B | LUIS | GONZALEZ |
| 4839637675B222 | HARRY | BROWNING |
| 4839674725B58B | TIM | MOTTRAM |
| 4839711555597B | NORA | CURIEL |
| 483B887398B16B | ASHIE | LENIDRIK |
| 48414384172B4B | WENDY | CALAMIA |
| 4841788335597B | CHRIS | JAMES |
| 4841B17515B53B | ROBERT | GARCIA |
| 4841B6A5961963 | KRISTIN | WICK |
| 484264A9784353 | KEYONA | WILLIAMS |
| 4842B868191394 | MARIA | CALDERA |
| 4843179A791988 | CHANTI | COUCH |
| 4843312A64B271 | WILLIAM | HENDERSON |
| 4843699465B222 | LAKISHA | OLIVER |
| 48438A8322B27B | ELBA | CABRERA |
| 48441297272B43 | JANALDO | MIMS |
| 48441A6145B53B | WILLIAM | FLOOK |
| 4844358448B165 | SIONE | TAUNAUTA |
| 4844441962B27B | DONNELL | HOOKS |
| 4844498868B16B | LETRELLE | MCCELLON |
| 4844565978B16B | MARK | COMBEST |
| 484488A518B155 | DARIN | CAMOMILE |
| 4845435778B165 | LUCIANA CONCEICAO | SIMOES |
| 4846287565B58B | ELIAS | GONZALES |
| 48462965A91394 | MARCOS | PEREZ |
| 484635A4457122 | ERLINDA | VILCA |
| 4846534123B321 | JESSICA | CRUZ |
| 48465937A3B321 | JESSICA | CRUZ |
| 48467237A5B58B | NATHANIEL | HOEFER |
| 48468832572B43 | DANNY | CHAVEZ |
| 48468919172B4B | EVA | STROUS |
| 4846B8A3161967 | EBONY | BARKER |
| 4847419762B27B | DOMINIQUE | WILLIAMS |
| 48479856A61967 | JAVAN | WOODSON |
| 4848343995B395 | KOOLGAIL | KUNE |
| 4848561895B53B | ROBERT | WILLIS |
| 48487A74891956 | TIMOTHY | WILSON |
| 4848862355B174 | RODNEY | BEASLEY |
| 48492856172B4B | MICHAEL | SELL |
| 484B2A3965597B | LUIS | HERNANDEZ |

| | | |
|---|---|---|
| 484B3165451321 | CHRIS | SMITHSON |
| 484B9382451344 | ANNA | LOVELY |
| 484BB28512B27B | RANIKA | SLIMS |
| 48512262372B43 | YURI | MORENO |
| 4852141465B222 | JUAN | CHAVEZ |
| 48522999A91394 | CARMEN | DESALAZAR-BALDERAS |
| 48523188A2B27B | TERRANCE | MURRAY |
| 4852427395B395 | ROSA | MEJIA |
| 485285A344B259 | CHARLES | FISHER |
| 4852961285B222 | CARAMEL | SUNDAY |
| 48538437A72B36 | ROBERT | MARLOW |
| 4853B63328B186 | RANDY | NELSON |
| 4854382228B182 | GERMAN | CASA |
| 48544A7222B87B | AMANDA | ASBURN |
| 485499A8A91569 | NANCY | LOPEZ |
| 4854B332372B36 | AMY | KERSTIENS |
| 4855165334B52B | DANNY | PRICE |
| 4855741A84237B | SHANE | SMITH |
| 485585A4651334 | STEPHANIA | CAMPBELL |
| 4855912915B174 | EUGENE | BOSTON |
| 4855B47455B58B | JAMEY | CROCKETT |
| 4855B7A245B222 | SHIRELLE | WOODRIDGE |
| 4855B84815B58B | MANUEL | ROBLES |
| 4856344277B445 | PORSHA | NANCE |
| 485654A7191873 | NICOLE | ARMS |
| 4856728645597B | MAYRA | GORDILLO |
| 4856995625B174 | CHRISTY | THORNTON |
| 4856BA96761963 | DANIEL | CORONA |
| 48574159872B36 | DAVID | HEIFEL |
| 48576A3912B27B | SILVER | RUFFIN |
| 48577394172B4B | ANTONIO | PEREZ |
| 485845A545B395 | ROBYN | JACKSON |
| 48591965772B36 | JENNIFFER | GARCIA |
| 48597538A91569 | TANIA | HART |
| 4859797935B53B | ROCIO | ULLOA |
| 4859934A34B543 | MAX | BERT |
| 485B365A15B222 | RICK | DIVENPORT |
| 485B3A97391394 | DENISE | NAJAR |
| 485B5547472B43 | DOMITILA | MENDOZA |
| 485B5687251361 | TERRANCE | MILFORD |
| 485B8A47A72B36 | TIMOTHY | HARVEY |
| 4861229125597B | MIRIAM | SANCHEZ-MORALES |
| 4861341695B174 | JOSHUA | CORLIS |
| 4861B624471999 | TIFFANY | NELSON |
| 486223A918B16B | ELIZABETH | TAYLOR |
| 48627A9A872B43 | GREGORY | THATCHER |
| 48632A7595B174 | MILTON | RIMEREZ |
| 4863724912B27B | JAVON | DABNEY |

| | | |
|---|---|---|
| 4863B582972B4B | ALEJANDRO | MENDEZ |
| 4863B73555B58B | NIURVE | LEONPRIETO |
| 48643A8895B53B | SAMANTHA | CHAVEZ |
| 4864416435B222 | NEISHA | NICOLE |
| 48645175A8B16B | DARTAGNAN | JOHNSTUN |
| 4864733155B58B | JUAQUIN | OLAGUE |
| 4864735238B165 | JOSE | LOVATO |
| 48647A26172B36 | RHEANNA | VELASQUEZ |
| 48649323372B36 | NOEMI | MARQUEZ |
| 486524A1791988 | RICKY | MENDEZ |
| 486536A2661967 | ANTONIO | DORADO |
| 486541A235B53B | MERLINDA | FLORES |
| 48654613272B4B | PHILIACIA | LADEAUX |
| 4866122375B222 | FRANCES | CRAWFORD |
| 4866429348B165 | COREY | BARRRETT |
| 486653A115B222 | ANGELA | YANES |
| 48666A25691547 | COREY | ONTIVEROS |
| 4866B492272B43 | HEIDI YUASELIN | NUNEZ |
| 4867122385B174 | KATESA | WASHINGTON |
| 4867339235598B | BLANCA | ROMO |
| 4867599AA5B53B | LYDIA | NUNEZ |
| 48677292A91569 | JAMES | KELL |
| 48678447172B43 | LORI | KING |
| 48688812A85939 | JOSH | CROUCH |
| 4868B781191873 | KYLE | FRIEND |
| 4869163265B174 | DONNA | WINNE |
| 4869518545597B | MIGUEL | CASTILLO |
| 486964A1251334 | DUSTYN | WILLIAM |
| 48697A4A751334 | CENI | ORELLANA |
| 486B2768177595 | JULIO | CARDENAS CRUZ |
| 486B3694181669 | KYLE | RAY |
| 486B5568A61963 | MARISOL | JIMENEZ |
| 486B5928292825 | RUFINO | LOPEZ |
| 486B6A48572B36 | MIACHAEL | HEALING |
| 48712489772B43 | MARGIE | MACBRIDE |
| 4871368525597B | MARIA | GOMEZ |
| 4871493492B27B | SANDRA | RODRIGUEZ-DIAZ |
| 4871725245B53B | ABRAHAM | ROBLEDO |
| 4871747715B53B | FELIPE | MENDOZA |
| 48719317A71999 | LOU ANN | ARAGON |
| 48719618A72B36 | BLAKE DEJONECHE | SWAIN |
| 4871B34265B395 | NICOLE | STREETER |
| 4873172188162B | SAMIR | GUSEYNOV |
| 4873939612B23B | AISHA | LAUGHTON |
| 4874261948B16B | ROBERT | LAWSON |
| 4874562775B299 | MARIO | RECINOS |
| 48748477272B4B | ADAM | FEINBERG |
| 48749A61991988 | JENNIFER | PERKINS |

| | | |
|---|---|---|
| 4875173585B395 | SAMUEL | BILTON |
| 48752185672B23 | BLANCA | DIAZ |
| 48752543A61963 | VICENTE | RUIZ |
| 48755A9552B87B | LATINA | WATSON |
| 4875946955597B | GIL | LAY |
| 48764A89985941 | BRADLEY | LAWLESS |
| 48766625A61963 | MARIA | LARA |
| 48773882A2B27B | NICOLE | ADAMS |
| 4877526582B87B | DENNIS | HANKINS |
| 4877539A671999 | CONNIE | MARMOLEJO |
| 48778699372B43 | ANGELO | BUSTAMANTE |
| 4877B835792825 | WILLIAM | PLETCH |
| 487812A6472B98 | JOHN | TILTON |
| 487852A315597B | KENNETH | DOLAND |
| 487861A3891988 | ARIELA | TAVERA |
| 4878B76355B279 | TANIKA | BETTS |
| 4879128655B174 | RICHARD | SUITT |
| 4879391142B27B | TORRENCE | ADAMS |
| 487967A3691394 | ERIKA | ARREDONDO-ALEMAN |
| 487973A1A4B271 | CODY | EGGLESTON |
| 487B2942A61966 | JORGE | MARTINEZ |
| 487B4637761967 | KAREN J | FLEISHER |
| 487BB946491394 | JOSE | SOLIS |
| 48811745472B36 | JENNIFER | MALLORY |
| 48817448A2B27B | OCTAVIUS | GRANT |
| 488198A3791394 | RAMIRO | LINARES |
| 488232AA15B58B | MICHAEL | MASON |
| 4882342445B58B | MARCOS | MARES |
| 488247A477B386 | LUIS | FILTRIN |
| 48829853372B36 | LAURA | DURAN |
| 48833934A92825 | NATASCHA | WATHOGOMA |
| 4883B649A5B58B | RAY JR | VIALPANDO |
| 4884498574B259 | MARY | CASE |
| 48854A67691569 | REBECCA | CHAVIRA |
| 4885613128B594 | KASSIE | GLADDEN |
| 4885B23617B445 | LATROYA | MCILLWAINE |
| 4885B685691394 | KAREN | LEAPER |
| 4886387644B259 | IVAN | ALBAREZ |
| 48863A24391988 | BARBARA | CHALMERS |
| 4886418154B271 | MARK | WAGLE |
| 488663A415B222 | TANAJIA | REED |
| 4886784365138B | JUNIOR | HICKS |
| 4886B79724B271 | ALEJANDRO | GONZALEZ |
| 48879972A72B36 | RAFAEL | ESCOBEDO |
| 48881376372B43 | ANDRES | AGUILERA |
| 4888637888B16B | VINCENT | SADLER |
| 48888A9615597B | IRMA | TORRES |
| 4888B57225B174 | DANIEL | GOVAN |

| | | |
|---|---|---|
| 4888B777A5597B | MARVIN | PORTILLO |
| 488955A8491394 | FELICIA | QUALLS |
| 4889916375597B | CLIFFORD | WEBB |
| 488992A373B393 | MTRENZ | GRANT |
| 4889952595B53B | EUGNE | KYLE |
| 4889B91178B16B | BRITNEY | MANATAU |
| 488B1125651334 | BILLY | MCGEE |
| 488B8883391988 | LUIS | MAZO |
| 4891459152B27B | THERESA | DIXON |
| 48914682472B4B | UHRANN | SMITH |
| 4891469A32B27B | FREDDY | CARDONA |
| 4891722532B27B | BRYANT | CLARK |
| 4891756555B53B | OFELIA | ESCOBEDO |
| 4891823987B472 | MARQUITA | MASSEY |
| 4891B758691569 | MARIA | TRAVIZO |
| 4891B92A872B4B | COLLEEN | COLLINS |
| 48921A65651321 | DIANA | MOON |
| 48926A93791988 | KYMBERLE | REDDISH |
| 48927A2295B55B | MARIA | STANDLEE |
| 4893191A45B395 | ROBERT | MCDANIELS |
| 4893244A261963 | ALYJAH | KENNEDY |
| 4893547618B16B | MARIA | RODRIGUEZ |
| 4893858755B53B | KATALINA | GONZALES |
| 4893B53954B259 | ANTHONY | BAXTER |
| 4893B63384B259 | ANTHONY | BAXTER |
| 48942A25272B36 | LUPE | BANUELOS-HERRERA |
| 48943428972B4B | GERMAIN | ROMERO |
| 4894442885B222 | WHITNEY | BELL |
| 48944954172B43 | CRYSTIA | TATE |
| 489462A482B84B | GEBREHIWOT | GEBRESILASSIE |
| 4894763125B174 | CONNIE | SYKES |
| 48947A21A2B27B | TROY | LIPSCOMP |
| 4894984179373B | JUSTIN | LOGGINS |
| 4894B174951334 | LINDA | COLLINS |
| 4894B49A971999 | JACOB | CASACK |
| 48952762A5B174 | REID | DOUGLAS |
| 4895337375B53B | STAN | BENAVIDEZ |
| 48953A93291569 | IVAN | BURCIAGA |
| 4895741748B16B | RICKIE | EMERSON |
| 4895B156851326 | STEFANIE | BODE |
| 48965A7318B16B | MARIA | HERNANDEZ |
| 48967543772B4B | IONA | LONG SOLDIER |
| 48967A3A65B395 | KENDRA | JONES |
| 48969A85571999 | RENEE | MARTINEZ |
| 4896B49635597B | ASHLEY | DAY |
| 4897141872B27B | DELONTE | SHERROD |
| 4897936A651334 | JOHN | SMITH |
| 4898225185B58B | BRITTNEY | FREY |

| | | |
|---|---|---|
| 48985779A91988 | DANIEL | JENKINS |
| 4899B83415B174 | ANITAL | MEADOWS |
| 489B247462B27B | DEVON | ALLEN |
| 489B3588391873 | CANDACE | FITZER |
| 489B4571891394 | LUCINDA | STRONG |
| 489B995165B395 | RACHEL CASSANDRA | YARBOUR |
| 489BB29AA51334 | CAMILLA | BUSH |
| 489BB56475B395 | JUSTIN | BERNEL |
| 48B14448572B4B | JOSEPH | STARBUCK |
| 48B18515654121 | GENNI | DEMARIS |
| 48B1915515B58B | LORENA | LECHUGA-ANAYA |
| 48B1B137361967 | MARIA | OROZCO |
| 48B2429978B16B | YENORY | GOMEZ |
| 48B25153272B36 | KIANA | GABBERT |
| 48B2549A12B27B | ROSE | SHADE |
| 48B28193A77522 | FILIMON | RUIZ-PEREZ |
| 48B28A78771999 | KRISTY | POOLE |
| 48B2B854171999 | AIOTEST1 | DONOTTOUCH |
| 48B385AA991988 | BRANDI | DUBOSE |
| 48B3966228B16B | MICHAEL | LAMBROSE |
| 48B39AA4772B43 | KATRINA | GARCIA |
| 48B41563751367 | MELISSA | GILLIAM |
| 48B4252645B174 | CHRISTON | SHACKELFORD |
| 48B426A1A91569 | ROBERT | VOGEL |
| 48B43269471999 | JOLENE | ORTEGA |
| 48B449A4A4B259 | CARLOS | ALFARO |
| 48B4811A15B174 | SHAMEKA | TURNER |
| 48B487A1591988 | DIJON | WRIGHT |
| 48B48885A61967 | DOMINGO | MORALES |
| 48B5211675597B | FELIX | LOPEZ |
| 48B54227A5B53B | PAUL | SARTIN |
| 48B5653622B27B | KIMBERLY | WRIGHT |
| 48B57133977595 | LIZBET | SEGURA |
| 48B589A9491988 | SHEARL | MARSHALL |
| 48B5971A554121 | EVA | LINDER |
| 48B6629745B395 | JEREMY | SMITH |
| 48B66764891394 | JOHN | LIVINGSTON |
| 48B67643291569 | DIANA | VALVERDE |
| 48B68555131491 | TERRISA | HILLARD |
| 48B73216361963 | ARCELIA | CUELLAR |
| 48B74893791956 | LATASHA | SAUNDERS |
| 48B7547385B174 | MARLENE | TRUJILLO |
| 48B7664825B58B | MARTIA | ALPHONSO |
| 48B77216491569 | MICHELLE | GARCIA |
| 48B78184961963 | ROBERTO | ROBLES |
| 48B78826433653 | ROBERT | ISLEY |
| 48B7916325597B | NOEL | HERNANDEZ |
| 48B79826433653 | ROBERT | ISLEY |

| | | |
|---|---|---|
| 48B7B539251326 | JAMES | WALKER |
| 48B7B855972B43 | JOSH | CHOTINER |
| 48B7BA8782B87B | DAVID | FUSON |
| 48B81941871921 | GEORGE | KANATAS |
| 48B8232355B555 | HEATHER | BURKE |
| 48B85868291956 | SHAKIA | MOSS |
| 48B85918561967 | JUSTIN | BLAIR |
| 48B86545972B4B | CHONG | STUDIO |
| 48B87982A91569 | LOURDES | IBARRA |
| 48B89847761963 | HECTOR | MORALES |
| 48B9267975B174 | CARL | CARTHAN |
| 48B9594922B27B | ALEXIS | TORRES |
| 48B9787387B467 | PAMELA | MAYER |
| 48B9843A98B16B | JAKE | ARRINGTON |
| 48B992A2272B4B | SANDRA | GRISHAM |
| 48BB256795B222 | JANE | SMITH |
| 48BB449162B27B | TIMTHY | GOODWYN |
| 48BB7A53271999 | STEPHANIE | CARDENAS |
| 48BB9817251334 | DARIUS | HAMILGTON |
| 48BBBA21271999 | MOSE | MARTINEZ |
| 48BBBAA8972B36 | LLUVIA | AGUIRRE |
| 4911543835597B | SELINA | HUERTA |
| 4911554A591569 | JUAN | MARROQUIN |
| 4911742738B885 | JEREMY | PAYNE |
| 49117A3A75B53B | JAMES | LUCKETT |
| 491182A2971947 | MICHAEL | REEDER |
| 49128281197B62 | ZACHARY | MECLELLAND |
| 49132481A4B271 | ASHLIE | CONGDON |
| 49135735A5B53B | ESTRELLA | SANCHEZ |
| 4913745615597B | JUAN | MARTINEZ |
| 49139514172B36 | GENESE | MEJIA |
| 4913971855B174 | MANUEL | PEREZ |
| 49139742172B43 | JERRY | GARCIA |
| 4914359775597B | MAX | RODELA |
| 49145117797B53 | FRANCISCO | LUCERO |
| 4914929335597B | JEFF | TURNMIRE |
| 4914BA9A85B375 | SERAFIN | CABELLO |
| 49151A91391959 | BANAY | CAPRI FIELDS |
| 49153532372B4B | RUBY | ROSS |
| 491557A815B58B | CHRISTINE | HERNANDEZ |
| 4915652295B174 | TONIA | HOLLOWAY |
| 4915B583A91959 | CHARLES | LETTERMAN |
| 4916142347B453 | GABRIEL | AMAYA |
| 4916159A472B36 | SIMON | VATH |
| 49161A93272B4B | BEATRIZ | KEMMERER |
| 4916446755597B | EVA | RAUMAKER |
| 4916528732B27B | SEAN | BURGESS |
| 49166138A5B53B | JAMES | MESQUITA |

| | | |
|---|---|---|
| 49166347272B36 | CARRIE | WILBORN |
| 49173A99591394 | REBECCA | RILEY |
| 49177236297B62 | CHEYENNE | MARIE DU CHENE |
| 49181447872B43 | JONATHAN | MARMOLEJO |
| 4918451728B165 | BRIGITTE | FAVRO |
| 4918464145B395 | VICKIE | COYOTL |
| 4918786655B53B | DARLERE | MAESTAS |
| 4918938442B87B | BRYON | HAVILAND |
| 491945A9A2B27B | JESE | SANTOS |
| 4919484296B275 | CHARLES | SIMS |
| 49196397A61967 | JENNIFER | MIRANDA |
| 491981A3891873 | ELISSA | HAMSARD |
| 4919854775B174 | CINDRA | ELLIS |
| 491985A445B58B | SHARON | GARCIA |
| 4919B488172B54 | JUANMANUEL | HERNANDEZ-IVARRA |
| 491B1848591583 | JESUS | HOLGUIN |
| 491B3787171999 | SEBASTIAN | ESTRADA |
| 491B582662B27B | RENEE | WILLIAMS |
| 491B5A32781698 | KAREN | COLE |
| 491B7842491922 | DOMINIQUE | STANLEY |
| 491B8229636189 | JOHN | LECON |
| 491B874615597B | JOAQUIN | MONTEZ |
| 491B9954497B62 | CELINA | ENDOZA |
| 491B997885B523 | JESSICA | VENZOR-VENEGAS |
| 49211A87191583 | FERNANDO | MEDINA |
| 49212241172B36 | ISAAC | OLMOS |
| 4921397A561963 | ROCKY | PEREZ |
| 4921448722B27B | LAMBERTTA | DOVER |
| 492147AA391523 | BERNARD | DEFOREST |
| 492195A3771946 | JASON | ELLIOTT |
| 4921B726472B36 | BRITTANY | AVRA |
| 4921B74652B87B | YVONNE | HOUSE |
| 49231986172B54 | DIASIA | CURRIE |
| 4923232932B395 | MARGARET | GARDNER |
| 49232858A71999 | ADRIANA | HURD |
| 492361A6261967 | VIELAHNI | LEOMITI |
| 49237517A5597B | GLORIA | QUINONES |
| 49237A65A61967 | JULYATHINAH | PHRAKOUSONH |
| 49238A78772B43 | ANGELA | YSLAS |
| 492468A3A41222 | DEBRA | WALKER |
| 4924849775597B | RUTH | MURILLO |
| 4925758745B53B | MARIA | DOMINGUEZ |
| 49258A26291583 | MARIA | ROCKWELL |
| 49259A7328B163 | ANTHONY | MAESTAS |
| 49261942A91959 | OLVYN | MEZA ALMENDARES |
| 49262536872B4B | ESTEBAN | RAMIREZ |
| 49265189672B43 | CHRISTINA | PALACIOS |
| 492655A165B58B | JOSE | MOTA |

| | | |
|---|---|---|
| 49266984A5B53B | JOHNMICHAE | SENA |
| 4926846565597B | MAI | KALIA |
| 4927585AA71947 | SEAN | PACK |
| 4927B968561967 | FERNANDO | VALDEZ |
| 4928243495B174 | GREG | RALLY |
| 49282A76372B54 | SARAH | WILLIAMS |
| 4928367135B395 | MACKENZIE | HORNYCH |
| 4928425925B53B | CHAYANNE | GALLARDO |
| 492861A445B53B | DEMI | ELIZALDE |
| 49287AA9971999 | JOSH | DAVIS |
| 49288239A5B53B | XAVIER | GOMEZ |
| 4928B694872B36 | GUADALUPE | CAMPOS |
| 49292A4A591569 | PAOLA | RODRIGUEZ |
| 49294A98171999 | JOE | BACCA |
| 49296166272B4B | GABRIEL | VALADEZ |
| 492966A9472B4B | GABRIEL | VALADEZ |
| 492B118977B463 | SHANA | WILLIAMS |
| 492B1315997B62 | DESIREE | SEPEDA |
| 492B1318961963 | NICK | ALVAREZ |
| 492B2152472B43 | EDWARD | BURKE |
| 492B2642691583 | MIREYO | COSTILLO |
| 492B5837997B62 | THOMAS | SHANKLE |
| 492B62AA191959 | CHANEL | ROBERTSON |
| 492B7336A71946 | FRANK | QUIALES |
| 492B8626557B97 | GABRIELLE | GAMBRAH |
| 492B871A536189 | ROSALBA | BARTON |
| 492BB393A61967 | ASHLEY | FRANKLIN |
| 492BBA1955B53B | BRUCE | GARCIA |
| 4931976895B58B | ALEJANDRO | GAMBOA |
| 4932115A993741 | ASHLEY | WILCOX |
| 49321262374B3B | ERIC | ASH |
| 4932366615B53B | EDUARDO | ARCINIEGA |
| 4932589715597B | FRANCISCO | LAUREANO |
| 4932713264B271 | SEBASTIAN | TINO |
| 4933154682B27B | ERCENCIO | SANTOS |
| 49333812397B62 | JESSI | FLOREZ |
| 4933643865B395 | HECTOR | SAN JUAN GARCIA |
| 49337A29871947 | ZACH | DILLINGHAM |
| 49338383972B54 | JOSE | LARA |
| 4933869935B53B | DAVID | VELASQUEZ |
| 49338848A61963 | JESSY | LOPEZ |
| 49342546572B36 | YOLANDA | LOPEZ |
| 4934B274791583 | REYES | RICARDO ESTEEBAN |
| 4934B63838B16B | KATIE | GIBSON |
| 4935143858B885 | LES | GOODMAN |
| 49367246872B62 | WILLIAM | MAES |
| 4937123272B253 | DENA | BROWN |
| 49371425572B54 | SUSANA | ESPITEA |

| | | |
|---|---|---|
| 49379528A71946 | BARBARA | BABKA |
| 4937B398491569 | FLORES | ALEJANDRO |
| 4938253652B27B | AYANNA | BLUE |
| 49384A91897B62 | VIANEY | AGUIRRE |
| 4938726615B58B | LETICIA | LUCERO |
| 49387A74161967 | W | BUCKLEY |
| 49389221472B4B | TROY | GRAY |
| 4938B829A71947 | CASSANDRA | THOMPSON |
| 4938B8A8A91583 | MINERVA | ALVAREZ |
| 4938BA5685B58B | RICARDO | SANCHEZ |
| 4939812A85597B | LINDA | PEREZ |
| 493B1197791583 | MARGARITA | SAMORA |
| 493B8677671947 | DAYO | EDWARDS |
| 493B895715B58B | SALAZAR | SANTOS |
| 493B9254472B4B | DESISLAVA | ANCHEVA |
| 493B934A88B162 | JAKE | MARKER |
| 493BB73692B27B | JORGELINA | GASTELUM LOPEZ |
| 49411A9475597B | FELICIA | RIVERA |
| 49416277672B38 | GUADALUPE | CORONA |
| 4941775655B53B | DALILHA | LEE |
| 49417885A5B58B | JEROME | ABEITA |
| 49419271572B4B | VANESSA | ALVARADO |
| 494193A625B581 | JOSHUA | RODRIGUEZ |
| 49419528A91583 | ISABEL | PEREZ |
| 4942136755B174 | BECKY | BULLARD |
| 494214A5691583 | ANA | TAVAREZ |
| 4942315887B463 | KRISTI | BURNETTE |
| 4942445445597B | ERINEO | ZAMBRANO |
| 4942B528A91583 | ISABEL | PEREZ |
| 494326A8171946 | CHRISTEL | FERGUSON |
| 49432855472B54 | GILBERTO | RODRIGUEZ |
| 49435215272B36 | ELIZABETH | QUINONES |
| 494354A1971947 | MONIKA | SONNENBERG |
| 49435741A4B271 | JEREMY | FRITCHER |
| 49435A52997B62 | RALPH | RUTLEDGE |
| 49439A82A2B27B | BENNIE | ROBINSON |
| 4943B622591569 | ABEL | IBARRA |
| 4943B64692B27B | KIYON | ROBLES |
| 4944621855B174 | AMY | POE |
| 49446A82233443 | MARYANN | FLOWERS |
| 4944794A391394 | JOSE | GALDAMEZ |
| 4944997585B58B | JESSICA | ACOSTA |
| 49451352197B62 | JAIME | MARTINEZ |
| 4945354515B174 | ASHLEY | MURILLO |
| 4945857992B27B | MARTINO | GARCIA |
| 494589A1A97B62 | COURTNEY | WILLMOTT |
| 4945B594971947 | ADELICIA | KARAFFA |
| 4945B741672B4B | CHRISTINA | FABRIZIO |

| | | |
|---|---|---|
| 49464981A71999 | MELINDA | BANUELOS |
| 49465144A71946 | LAVERN | SPRINGFIELD |
| 49465291372B43 | MYRA | ESCOBAR |
| 4946864895B523 | KIMBERLY | SANCHEZ |
| 4947791875B58B | TERESA | BAER-DAVIS |
| 4947B946172B4B | WILLIAM | BANKENSTEIN |
| 494813A215B55B | CHRISTINE | PEREA |
| 494814A5872B4B | LUCERO | RODRIGUEZ |
| 49484384A5B174 | GINA | ATKINS |
| 49484A41261963 | MELISSA | CASTLEMAN |
| 49486A8465597B | KALVIN | CHA |
| 49489AAA791569 | CHELSEA | HICKS |
| 4948B927A91569 | KENNY | WILSON |
| 49493764797B62 | NATHAN | KEMPER |
| 494961A8761967 | DARRETT | WHITFIELD |
| 494B2362471999 | JEFFREY | JOHNSON |
| 494B3361161963 | JOSHUA | COLEMAN |
| 494B5249371947 | BROOKE | SAILOR |
| 494B7817771999 | JANICE | TRUJILLO |
| 494B827A15B56B | NAKETTA | WILEY |
| 494B878515B395 | ERICA | NEUBAUER |
| 494B9692272B36 | RAMONA | GARCIA |
| 494B9732572B4B | GABRIELA | BARRIO |
| 494B991235B53B | LOLA | ELIBARRI |
| 495122A9571946 | JEFFERY | WARE |
| 495126A9691583 | LUZ | CARDONA |
| 49516A5627122B | TEANNA | GOODMAN |
| 49519894A5B53B | CARL | PADILLA |
| 4951997265B53B | DOMINIC | PADILLA |
| 4952454312B27B | PETROS | ASGEDOM |
| 49525482472B4B | SIMON | ROMERO |
| 4952B462371946 | NIBIGIRA | MELANIE |
| 49533541A57123 | MAURO | PEREZ |
| 49534421A91328 | JAMES | DODDS |
| 49536A11897B62 | VIGIL | ANTONIO R |
| 4953796A193741 | SHANNEN | MILLER |
| 49541748372B36 | JOSHUA | MARTINEZ |
| 4954862122B27B | TONYA | WHITE |
| 4955285A141222 | SAMANTHA | SCHMITT |
| 495533A826192B | MICHAEL | CORREIA |
| 49553798272B4B | EUGENE | MARTINEZ |
| 4955571635597B | MARIA | MC COOK |
| 4955739A171946 | TREVOR | CARLISLE |
| 4955764395597B | AIOTEST1 | DONOTTOUCH |
| 4955868A42B27B | ANTHONY | HARRIS |
| 49558A92A91922 | ROBIN | GODOY |
| 49565A22633443 | TAWANNA | BEDGOOD |
| 49568A16972B54 | ASHLEY | HERNANDEZ |

| | | |
|---|---|---|
| 4957251652B27B | CARLOS | CASTILLO |
| 49574A3AA71947 | SHANNA | DIXON |
| 495836AA691873 | TRACY | TURNER |
| 49583783A2B27B | MELISSA | SWINSON |
| 49584AA8A8B167 | RYAN | WORKMAN |
| 4958568125B174 | GERALD | GOODRUM |
| 4958596275B395 | ARMANDO | MARTINEZ CANCHOLA |
| 49586476257B97 | JAKE | FRY |
| 4958727A261963 | GUADALUPE | GAMINO CASTRO |
| 49588479897B62 | ANNA | GONZALES |
| 4958965A99189B | CRISTINA | GUFFEY |
| 4958B11394B221 | SHARI | MORRIS |
| 4959163742B27B | MAX | OKOROJI |
| 49592A47A4B551 | ANNIE | MITCHELL |
| 49595351997B62 | CARLOS | ESCARCEGA |
| 4959758355B58B | JOANNA | GALLEGO |
| 49597A8525B297 | PAUL | CORYLE |
| 49598242172B36 | MORAIMA | GONZALES |
| 4959928A872B4B | RICARDO | TABULLO |
| 49599881697B62 | CHRIS | KAPITY |
| 495B1A83266186 | LINDA | GUTIERREZ |
| 495B461A491959 | CANDICE | JEFFREYS |
| 495B631975597B | ROSALIO | TORRES |
| 495B7489272B4B | ADAM | JOHNS |
| 495B823315597B | AIOTEST1 | DONOTTOUCH |
| 495B8366271999 | MONICA | SALCIDO |
| 495B992575B395 | JOHN | CONNALLY |
| 4961389A271999 | NOAH | ESPINOZA |
| 49624622372B36 | MOHAMMED | ARBAB |
| 4962482695B174 | KRISTY | WHITEHEAD |
| 49625581A5B395 | BILL | WERREMEYER |
| 4962B976471946 | NIKAIA | GUERRA |
| 49633A8855B395 | JORDAN | DEES |
| 49635933872B36 | RYAN | AMES |
| 49637274397B62 | JOSE | HERRERA |
| 4963B1A835B58B | EMILIO | HERNANDEZ |
| 4963BA64471946 | NICHOLAS | ELLIOTT |
| 4964264395597B | AIOTEST1 | DONOTTOUCH |
| 49643113A91583 | FRANSISCO | ALONSO |
| 4964542745597B | JOE | ORTEGA |
| 4964658295B395 | SHARI | AMADO |
| 4965164455597B | AIOTEST1 | DONOTTOUCH |
| 496549A5371946 | MICHELE | SPIELMAN |
| 49657A79841222 | JOHN | LEWIS |
| 4965879A371946 | MARVISLEE | ABENES |
| 4965B84464B271 | ACHOL | BOL |
| 4965BA9955B174 | DONNA | GILLIAM |
| 4966172715B58B | NADINA | ROSS |

| | | |
|---|---|---|
| 49661919972B4B | KIMBERLY | GARCIA |
| 4966382742B229 | TYMESIA | FITZ |
| 4966564455597B | AIOTEST1 | DONOTTOUCH |
| 49668449972B36 | LARONNA | BRIGHT |
| 4966B49785B395 | TYLER | JONES |
| 4967416725597B | SAMANTHA | BRADY |
| 4967755A55B126 | DEANNA | WATSON |
| 496776A2541222 | JOYCE | DETTLINGER |
| 4967856A591959 | TERESA | BELL |
| 4967973525B395 | NAH | SINVIENG |
| 4967B58195597B | JOCELYN | DIXON |
| 4967B582891873 | JASMINE | SMITH |
| 4968555A55B126 | DEANNA | WATSON |
| 49689147972B4B | BETH | BRUMER |
| 4968B1A835B395 | SA | DA |
| 4968B444897B62 | JUAN | ESCOBEDO |
| 4969145A55B174 | KISSICK | LOWERY |
| 49692179472B36 | VICTOR | GARCIA |
| 49696447772B54 | JULIE | BLISS |
| 4969856695B395 | KATRINA D | SCHWENK |
| 496B2338791583 | ALEJANDRO | WOOTTEN |
| 496B2425161967 | JENNIFER | LUEDTKE |
| 496B3684391872 | TODDS | SCHELL |
| 496B3911472B4B | ZEENA | L CANDELARIA |
| 496B4939A91583 | JANETTE | GRAJEDA |
| 496B531592B27B | JEAN | JOHNSON |
| 4971289AA71999 | KAREN | FRESQUEZ |
| 4971394195B58B | AMY | HERNANDEZ |
| 49716235472B4B | WILLIAM | SNODGRASS |
| 4972617675597B | YESSICA | RODRIGUEZ |
| 4972964455597B | AIOTEST1 | DONOTTOUCH |
| 49732349397B62 | KRISTIN | MOSHER |
| 49736A87691959 | MIGUEL | DUTRA |
| 4973839385B174 | JAMES | WADE |
| 4973B41532B27B | JAMAL | JEFFERSON |
| 4974139252B27B | NATHANIEL | CEBBOLD |
| 49741517672B36 | ROSA NELY | MARQUEZ |
| 4974157745B58B | LETICIA | RUIZ |
| 4974416775B395 | DESTINY | ORTIZ |
| 49746167A31497 | WENDY | EHRIM |
| 4974746892B27B | PRESTON | HOLLAND |
| 4974B221572B85 | JOSH | BILLINGSLEA |
| 4975B74875B53B | JEANNE | REED |
| 49762353A61986 | CARLOS | ESPINOSA |
| 497625A9271999 | PATRICIA | HICKS |
| 49768136772B4B | CINDY | SORIA |
| 4976977742B27B | FRANCISCO | SANCHEZ |
| 4976B334271947 | SI | HUNTER |

| | | |
|---|---|---|
| 4977168242B27B | JOHANNA | CHAMBERLAIN |
| 49771921172B54 | JAMES | EVANS |
| 49773A91771999 | DOMINIC | CRESPIN |
| 497766A1241222 | SANDRA | STONE |
| 49777AA4A7B398 | GLENIA | VASQUEZ |
| 4977848335597B | JONATHAN | NAJERA |
| 49779971997B62 | JORDAN | SLAVER |
| 4977B43665597B | JUAN | GONZALEZ |
| 4977B66A72B27B | WILSON | CLINTON |
| 49782619697B62 | EUSBARDO | PONCE-CASTILLO |
| 49786385572B36 | CHRISTOPHER | LEE |
| 49786543A97B62 | JASHELL | ANDERSON |
| 4978954835B53B | TANESHA | MORGAN |
| 4978B176291959 | SHERITA | EATON |
| 4978B397461963 | TIFANI | MOUA |
| 4978B937291959 | DENISE | PALM |
| 497921A5761967 | EDMUNDO | MOUET |
| 49792658172B36 | HERIBERTO | MARTINEZ QUIROZ |
| 497B6214691873 | ABEL | TRINIDAD |
| 497B7138A91873 | KAREN | HERRERA |
| 497B7812471946 | LEE | WOMACKS |
| 497B8438591583 | ANA | SALAS |
| 497BB71393B343 | CASHMAN | JODI |
| 49815313597B62 | SUNISA | MARCY |
| 4981611292B27B | LISA S | BOYCE |
| 4981623345B58B | YVONNE | GRINNELL |
| 49817AA8691959 | PRECIOUS | LARETHA |
| 49819156A5B395 | OSMAN | CASTENEDA |
| 49819195A71947 | NELSON | COON |
| 49822274A2B27B | CHRISTOPHER | BREW |
| 49823AA5171946 | HUBERTO | NNUNEZ-PENA |
| 498255A155B55B | CARRILLO | ERICA |
| 49826575397B62 | SHAMBREYA | JOHNSON |
| 49827A5A471946 | CHET | KELLER |
| 498284A3881692 | MAURICE | HAYES |
| 4983353A45B174 | VANISHA | FULLER |
| 49834656372B43 | RUBEN | FIERRO |
| 49834A71972B54 | KELLEY | HATT |
| 49836788272B43 | KATAZHA | MCCORMICK |
| 4983836575597B | MARCELO | MARMOLEJO |
| 498392A7191959 | PAULINA | AYALA |
| 4983B342891569 | MARINA | MARQUEZ |
| 4983B9A2971946 | MARIA | CERA |
| 49846A2A991583 | JORGE | ORTEGA |
| 49849A2A991583 | JORGE | ORTEGA |
| 4984BA46171947 | BREK | GRIPON |
| 4985723774B547 | ROLANDO | CARRILLO |
| 49858A22A5B395 | DANETTE | RARDIN |

| | | |
|---|---|---|
| 4985B85A55B53B | MANUEL | JACKSON |
| 4986396643B394 | MARK W | CHANECKI |
| 49863A62841222 | LEONARD | BILSKI |
| 49866A3A891569 | CECILIA | FLORES |
| 49868A3855B58B | SHELBY | LEE |
| 4986B45945B55B | GOMEZ | MARIPOSA |
| 49876A82871947 | STEVE | BROWN |
| 49878A51A91597 | ANGEL | SOTO |
| 4987B336166186 | SIRENA | SALAZAR |
| 4987B81895B53B | RICHARD | HERNANDEZ |
| 4987B939691569 | YOLANDA | LUGO |
| 49883888972B4B | VALERIE | ZARETKI |
| 49889A33591583 | JUAN | MORENO |
| 4988B723861967 | ELIAS | AISPURO |
| 4989154119372B | JIFF | WITHE |
| 49891623297B62 | MARIA | MENDEZ |
| 4989295A755924 | BEVERLEY | COLVILLE |
| 4989355585B523 | MARGARITA | MARTINEZ |
| 4989437A65B279 | SIDALG | WIEVE |
| 49894466597B62 | MARIA | ESTRELLA |
| 4989767355B58B | SUSANA | CARRILLO |
| 4989776AA61967 | ALFONSO | MOYA |
| 4989873245597B | RODGER | RAMIREZ |
| 498B1284361963 | VICTORINO | SOMERA |
| 498B341825B174 | VENUS | WILLIAMS |
| 498B417195B55B | CORNELIA | NORTEY |
| 498B4988591583 | CHAVEZ | FERNANDO |
| 498B617215B53B | TERRENCE | BLACKBURN |
| 498B716A891583 | YESENIA | QUEZADA |
| 498B8A6AA93769 | TRISTAN | HALL |
| 498B9583771946 | MARK | WHITTEN |
| 498B9733191523 | JESUS | GARCIA |
| 4991116A797B62 | GLEN | SUNADA |
| 4991278A471947 | MARTHA | RODRIGUEZ |
| 4991688115B174 | ESTRADA | JEFFREY |
| 4991852418B16B | RIMA | GUSTAFSON |
| 49923627A61963 | MARCO | MARTINEZ |
| 49923862A71946 | JAMES | JASON |
| 49926735972B43 | SHEIKHNOOR | ADAN |
| 4992679A95597B | ARTURO | MONTEJANO |
| 4992748184B271 | JILLIAN | BENNEDICT |
| 4993516772B27B | HABTE | OKBAMICHAEL |
| 49937655572B43 | VINCE | DIANNI |
| 499411AA771947 | JOEY | MILLER |
| 4994348A891394 | CHRISTOPHER | RAISBECK |
| 49945236597B62 | JOSE | HERNANDEZ |
| 49948152497B62 | SHARIANN | BENNET |
| 499481A8472B54 | RENE | SPENCER |

| | | |
|---|---|---|
| 49953874A97B62 | JUAN | SENA |
| 49954A2915B523 | MARI | CRUZ SANDOVAL |
| 4995679147B276 | OCTAVOUS | LITTLEJOHN |
| 49956A1A171946 | THOMAS | WARREN |
| 4996178698B16B | LANDON | MILLS |
| 49963A7385597B | JESUS | SANTIAGO-MONTERO |
| 4996B92A427B45 | TERRI | HOWARD |
| 49975A38861967 | MIKHAIL | VRUGGINK |
| 49975A77191583 | JESUS | NERVA |
| 49976A16271999 | DESIREE | RAMIREZ |
| 49976A18171999 | JUSTIN | SALAZAR |
| 4997B4A5791583 | LETTY | GARCIA |
| 4997B53892B27B | VENUS | PINNER |
| 49982125497B62 | ALEJANDRO | MANZO |
| 49983A98197B62 | ANASTASIA | BUSYGINA |
| 4998655659152B | ALEJANDRA | MONREAL |
| 49986874A97B62 | JUAN | SENA |
| 49986A78691583 | LORENA | MUNOZ |
| 4998925342B27B | ANTONIO | WYNN |
| 4998B189371947 | THAMARA | CASTANEDA |
| 499917A725B58B | CHRISTOPHER | LUJAN |
| 499917AA827B45 | ERIN | BROCE |
| 4999186885B53B | GERMAN | RUELAS-CABRAL |
| 49991A84391583 | FRANCINE | MORRISON |
| 4999385488B16B | TRAVIS | MAY |
| 49994783A5B395 | KEVIN | ROBERSON |
| 499951A6472B4B | JAMIE | VALENCIA |
| 499959A7271999 | ROCIO | MERAZ |
| 499B16A4261967 | SEBERA TERESA | GUZMAN ALONSO |
| 499B1A74A72B54 | RAAD AWAD AL | KHAFAJI |
| 499B2152871999 | DANIELLE | ROYBAL |
| 499B246969373B | JAYMEE | BALL |
| 499B255615B174 | LATASHA | HILL |
| 499B2936172B4B | JAMES | WALTER SIMPSON |
| 499B3394871947 | CHRISTINA | MCCONNELL |
| 499B6898161967 | BOBBY | SATTERWHITE |
| 499B699A271946 | JULIE | TRENTTEEGARDIN |
| 499B759485597B | STEVEN | DELEON |
| 499B7A84A61963 | RAQUEL | SILVA |
| 499B816695B395 | JORGE | SANCHEZ |
| 499B8A35A3B359 | THERESA | ROGERS |
| 499B9467171947 | THOMS | DOWNING |
| 499BB122671946 | CHRISTY | PRICE |
| 499BB81695B395 | COURTNEY | PETERSEN |
| 499BBA94171999 | ROBERT | TAFOYA |
| 49B1173695B174 | SHEILA | CROSS |
| 49B12211671947 | DESIRE | SPLITTER |
| 49B1391525B174 | DANYA | UTLEY |

| | | |
|---|---|---|
| 49B13945A61967 | ASHLEY | HABET |
| 49B15219472B54 | SHAWN | GNAGY |
| 49B1715485B58B | RUTH | MEDINA |
| 49B18962891583 | ADAN | MONTANEZ |
| 49B1BA93191873 | PAM | SHAFFER |
| 49B23974A61953 | JEFF C | WEIGHTMAN |
| 49B25891861967 | CHRIS | WOODS |
| 49B26637971999 | JAYME | ESQUIBEL |
| 49B31978391873 | LARRY | LOGAN |
| 49B32295971947 | RAUL | CAMPOS |
| 49B32348891394 | LORRE | CARR |
| 49B32796655928 | ROSANNA | MARTINEZ |
| 49B36416272B38 | ROYBAL | LOURIE |
| 49B3921178B16B | SUSAN | GARDNER |
| 49B39458171947 | SHANNON | GONZALES |
| 49B42158372B4B | JENNIFER | PETRI |
| 49B42467772B54 | ALONZO | ALCON |
| 49B457A615B53B | DANIELLE | TRUJILLO |
| 49B465A8972B36 | DIANA | RAMIREZ-CERVANTES |
| 49B46962891583 | ADAN | MONTANEZ |
| 49B482A9397B62 | JESUS | FELIPE GOMEZ |
| 49B48529691873 | ANTONIO | SMITH |
| 49B49462A91569 | MANNY | RIVERA |
| 49B519A235B58B | JAIME | DELGADO |
| 49B54517391959 | MICHELLE | SCOTT |
| 49B5755195597B | BERTHA | RUVIRA |
| 49B5864455B53B | RUBEN | ESCOBEDO |
| 49B5B11665B58B | ISRAEL | ESCOBEDO–DELRIO |
| 49B5B229572B36 | THADDEUS JAMES | VAIL |
| 49B5B942291569 | EDGARDO | MENDOZA |
| 49B61142991569 | BRENDA | ESPARZA |
| 49B6137925B395 | ADAM | CHARTRAND |
| 49B62129172B4B | JONATHAN | GARCIA |
| 49B62777A91583 | MARIA | GALLEGOS |
| 49B6363245B395 | BRIANNA | TAYLOR |
| 49B63839571947 | GRETA | BRUAN |
| 49B658A7971946 | JUSTICE | GARNIER |
| 49B66A36391523 | PAULA | MENDOZA |
| 49B6835115B526 | CAROLYN | GORDON |
| 49B68469161963 | MEDINA | JENESIS |
| 49B6B97165B395 | AUNDREA | SPIRES |
| 49B71559971999 | DYLAN | FROST |
| 49B71793A72B54 | KATHRYN | SCHREINER |
| 49B72A55491873 | DARREN | WALLACE |
| 49B74449171946 | PATRICK | SMITH |
| 49B7649927B467 | JOSE | GONZALEZ |
| 49B78916391583 | GERARDO | MEDINA |
| 49B81168571999 | MARIO | FLORES |

| | | |
|---|---|---|
| 49B81484291241 | STANLEY | WILLIAMS |
| 49B8153998B546 | BRADFORD | PRIEST |
| 49B81A85A6198B | MIKE | MARTONE |
| 49B8327A22B27B | ISAC | HERNANDEZ |
| 49B89766171999 | JACK | AGUILAR |
| 49B8976A22B27B | BERNITA | PAIGE |
| 49B8B916791583 | MARITZA | CANGAS |
| 49B9223845B58B | HOPE | GARCIA |
| 49B92775361967 | MARY | CUELLAR-HARTMAN |
| 49B9446525597B | GUSTAVO | FIGUEROA |
| 49B9698495597B | JOSEPH | VILLICANO |
| 49BB273695B174 | SHEILA | CROSS |
| 49BB2A24297B62 | BEATRIZ | VENTURA |
| 49BB59A7391569 | MANUEL | OBREGON |
| 4B11161475B395 | MATTHEW | HARVEY |
| 4B113722872B43 | ASHLEE | ABOTT |
| 4B11436415B271 | JOHN | WALLACE |
| 4B11467593B491 | PAYOR | KYMARA |
| 4B118513147954 | AMBER | BRANDSON |
| 4B119239847954 | ALMEN | CHINGLONG |
| 4B119911155939 | JAMES | FRANTZ |
| 4B12338A95B52B | KATHRYN | TAYLOR |
| 4B125A65A47954 | JOSHUA T | EVERETT |
| 4B12629123B491 | RODNOEA | LONG |
| 4B128A65A47954 | JOSHUA T | EVERETT |
| 4B12B925891569 | YAHIR | DAVILA |
| 4B13128A651382 | RASHEH | TILLEM |
| 4B13182A891394 | JAMES | MCKENZIE |
| 4B132378361967 | ALANNAH | DE BARRA |
| 4B133843491569 | DONNA | DALY |
| 4B13398255B271 | COURTNEY | LUCKETT |
| 4B134694A51382 | MARK | THOMAS |
| 4B13487188B185 | CARLOS | CEPEDA |
| 4B135563647954 | NATHANIEL | MCCOY |
| 4B135977A5B357 | FELIPE | JIMENEZ |
| 4B138216491873 | MARISA | WATSON |
| 4B13B13AA47954 | JOHNNY | GRUNDY |
| 4B13B31A95B223 | DOUG | CRASE |
| 4B14378925B271 | EBONY | WILLIAMS |
| 4B14518483B491 | CHAD | NUTTER |
| 4B14917435B223 | RONNIE | CRABB |
| 4B151396672B43 | JANELLE | GARCIA |
| 4B156738757124 | EDWIN | MARTINEZ |
| 4B156A99884368 | KEVIN | JENNINGS |
| 4B157188661963 | NYEKUICH | BOTH |
| 4B157529A55939 | ROOSEVELT | LEWIS |
| 4B161254A71934 | MELISSA | GHEITH |
| 4B164674561963 | DENISE | SANTANA |

| | | |
|---|---|---|
| 4B16676414B271 | CHERI | MCGHEE |
| 4B16694913168B | DAVID | ORSAK |
| 4B1678A6471999 | R EBECCA | SWIFT |
| 4B17147578B355 | CAPRIVA | BRANDON |
| 4B171536761967 | CINDY | MARTINEZ |
| 4B171A79374B24 | KAYELYNN | EDLER |
| 4B17423AA91569 | REBBECA | PADILLA |
| 4B17913585B395 | OLIVIA | TRUMP HOLMES |
| 4B17968A972B36 | FEDERICO | VALERIO |
| 4B17985832B27B | NICOLAS | CRUZ |
| 4B18374953B491 | SARAH | MAZE |
| 4B18772475B52B | CARLOS | COY |
| 4B18776595B58B | LEONEL | TASKER |
| 4B188A9477122B | TONY | BALLARD |
| 4B189281571934 | CORDY | DURAN |
| 4B189545151334 | SASHA | WATKINS |
| 4B19268A82B87B | GARY | SHAW |
| 4B195196261963 | ISMAEL | MEZA |
| 4B198199A91988 | ERIC | ELLIOT |
| 4B19862552B87B | ROBERT | CLOUTIER |
| 4B199936393794 | MICHELLE | TAYLOR |
| 4B1B84A248B16B | JUSTIN | MCOMIE |
| 4B1BB25A25B53B | BLANCA | FEHR |
| 4B1BB336661968 | MARCO | GAYARDO |
| 4B213588991351 | MANUEL | TORRES |
| 4B213918A5B222 | DEASIA | LIPSEY |
| 4B21481255B223 | STEVE | TERRELL |
| 4B21759825B53B | ANTHONY | DUNCAN |
| 4B217A83793794 | LORA | WIEDENHEFT |
| 4B21B6A3272B43 | NICOLAS | HENANDEZ |
| 4B21B962355939 | OSCAR | GARCIA |
| 4B222225895B223 | STEVYEAUANA | SLEETS |
| 4B224844971999 | LASHAWN | JOHNSON |
| 4B225449391569 | DAVID | CHAVEZ |
| 4B225A5435B174 | DAMARCUS | THROWER |
| 4B226215A61963 | JESSICA | QUINTANA |
| 4B22633637B694 | LAURA | GROOVER |
| 4B2269A9584336 | THOMAS | COVELL |
| 4B22823325B357 | CODY | KOEHN |
| 4B228571972B43 | ERIKA | RODARTE |
| 4B22916358B355 | KATIE | WILKINS |
| 4B22999325B271 | TYLESHIA | BELL |
| 4B232211551383 | AMANDA | ASHER |
| 4B23374285B52B | MONICA | WILSON |
| 4B23499A391873 | THERESSA | SMITH-RELF |
| 4B234A5A971999 | WILLIAM | CANO |
| 4B239A52A72B47 | AGNALDO | PEREIRA |
| 4B241126555939 | TALINA | COTA |

| | | |
|---|---|---|
| 4B242A75172B45 | DIANA | MENDOZA |
| 4B244526155939 | SYNTHIA | LOPEZ |
| 4B24556118B16B | MARK | MARROQUIN |
| 4B25366175B222 | LINDSEY | STROOP |
| 4B253853271999 | AIOTEST1 | DONOTTOUCH |
| 4B25464545B223 | LATIYA | KING |
| 4B255785A8B355 | CHARLES | GRIFFIN |
| 4B25799432B87B | JESSE | JACKSON |
| 4B258423A71999 | BERTRAM | DAVIS |
| 4B25923415B223 | GABRIEL | ANTONIO |
| 4B25BA36651383 | YUMEKIA | BRUTON |
| 4B262A2A351383 | VICTORIA | SWEENEY |
| 4B2659A1672B36 | DANIELLA | GONZA |
| 4B266535747954 | BREANNA | BROOKS |
| 4B26697535597B | LUKE | LICHTENWALNER |
| 4B2689A153B491 | JOHN | DOE |
| 4B2725A4261967 | JOSEPH | GARCIA |
| 4B27492625B271 | MARLENA | KNIGHT |
| 4B275A37451383 | DAWANTA | GREEN |
| 4B277925972B36 | ANNA | BUENO |
| 4B278261791988 | ALBERTO | GALVES |
| 4B28382782B27B | DELMIS | CHACON |
| 4B287733151382 | SHAVONNE | WHEELER |
| 4B28788415B52B | ANGELIQUE | SMITHE |
| 4B28877435B395 | CECAR | MARTIN |
| 4B2916A945597B | ALMA | AGAYO |
| 4B292522771999 | RICHARD | OWENS |
| 4B293561361967 | VONTIQUE | RUSSELL |
| 4B294149551383 | DUSTIN | VEABER |
| 4B29464952B87B | VERONICA | SLAYTON |
| 4B29577787B694 | KELLY | FOX |
| 4B29661AA71934 | SONNYLEE | ROMERO |
| 4B298151A51383 | WILLIAM | CARTER |
| 4B2B352A461968 | CLINTON | BURTON |
| 4B2B4489172B25 | BEN | PAGE |
| 4B2B8A41491569 | JOSE | REYES |
| 4B2B9699472B4B | ANTHONY | ESPINOZA |
| 4B2BBA93876924 | LATICA | PRESTON |
| 4B31222235B52B | ELVIS | OLVERA |
| 4B313396672B43 | JANELLE | GARCIA |
| 4B31342314B271 | LEESHA | FRASCH |
| 4B313845571946 | BALINDA | MONTANEZ |
| 4B31483388B355 | MAURIA | SANDIFER |
| 4B31557AA72B36 | DARJEE | RENAE |
| 4B316727761967 | HECTOR | BUSTAMANTES |
| 4B316A39791988 | ABELARDO | LOPEZ |
| 4B3182A393168B | MEGAN | SCHAFNITZ |
| 4B31843815B52B | SUSANA | MARQUEZ |

| | | |
|---|---|---|
| 4B31B87345B357 | JUAN | REGINO |
| 4B31BA58291988 | CHRISTOPHER | MALONE |
| 4B32258718B355 | NIKIA | GREEN |
| 4B322741561967 | VICTOR | OROZCO |
| 4B324275155939 | BICTORIA | BARAJAS |
| 4B326924393794 | JASON | HAZELBAKER |
| 4B32791245B58B | MONICA | MOSQUEDA |
| 4B32835A191351 | KLARISSA | KIMBROUGH |
| 4B328814461968 | MARTIN | HERNANDEZ |
| 4B329999972B43 | SAUCEDO SAUCEDO JR | LOUIS |
| 4B32B278A51383 | GARRY | EDWARDS |
| 4B32B64A33168B | OLIVIA | CARDENAS |
| 4B32BA5A72B27B | KIYANNA | JOHNSON |
| 4B33252A672B43 | MONIQUE | SEALS |
| 4B33271915B53B | KALIN | BRANDON |
| 4B332746572B43 | MONIQUE | SEALS |
| 4B33362325B53B | ANDREW | DANKO |
| 4B333968872B36 | KANAN | ARKAWAZY |
| 4B3348A9861956 | MARIA | PANDURO |
| 4B33564425B271 | CIARA | SIMCOE |
| 4B3366A5791569 | ROSA | GURRA |
| 4B337A6959373B | ERYHATT | JOHNSON |
| 4B333864425B271 | CIARA | SIMCOE |
| 4B338788555939 | NICOLE | RENDON |
| 4B34173865B52B | ULISES | RAMIREZ |
| 4B34321998B185 | NORMA | GONZALEZ |
| 4B344943155939 | CARLOS | MORALES |
| 4B344962891569 | ANGEL | RIVERA |
| 4B3449A1A72B43 | VINCENT | MARTINEZ |
| 4B344A5A24B7B | RUDY | TAY |
| 4B34739475B271 | TIM | TURNER |
| 4B3489AA724B3B | JOSE ROBERTO | RODRIGUEZ |
| 4B34B54A761967 | HILARIO | HERNANDEZ |
| 4B3512A525B52B | NATISHA | UROSTE |
| 4B35251655B53B | ALBERT | MADRID |
| 4B352846291351 | JUAN ANTONIO | CARRIO |
| 4B352891161968 | CLAUDIA | RAMIREZ |
| 4B35483A25B52B | KRYSTAL | WRIGHT |
| 4B355216593794 | JARED | SMYER |
| 4B3556A6161963 | MARIA | ROSALES |
| 4B356136661963 | VICTORIA | BASNATT |
| 4B356381772B43 | GINO | ORTIZ |
| 4B35725A25B53B | BLANCA | FEHR |
| 4B35765787B694 | STACEY | TODD |
| 4B357A1A48B355 | CRYSTAL | WHETSTONE |
| 4B35846315B395 | CHERYL | CLARK |
| 4B358879121669 | MICHAEL | GARVIN |
| 4B361242984368 | FELIPE | HERNANDEZ |

| | | |
|---|---|---|
| 4B3622A7191394 | LINDA | SPRATT |
| 4B36347A972B43 | HILDA | CACHO |
| 4B3644A4891569 | RAYLETTE | TORAIN |
| 4B36515A871999 | MARYANNE | ELKINS |
| 4B365389793794 | TAYLOR | WATSON |
| 4B365A4175B174 | JHORDAN | O'NEIL |
| 4B36831A95B222 | JADE | WOOSLEY |
| 4B3689A7651325 | DONALD | SPICER |
| 4B368A13161968 | JOHN | SIEGFRIED |
| 4B36942318B187 | JOSE | SALAZAR |
| 4B3699A1991876 | NATALIE | JEFFERS |
| 4B371199A5B52B | MANUEL | CASAS |
| 4B372684991569 | TIJHA | PERRY |
| 4B37361555597B | JOSE | PIEREZ |
| 4B37378735951 | RAUL | GALAVIZ |
| 4B373911751336 | KRISTY | CHILDERS |
| 4B376643A8B16B | ALLAN | SALAZAR |
| 4B37B42728B185 | MARTHA | LEMUS |
| 4B37B761572B36 | HENRY | PINTO |
| 4B38152578B16B | MICHELLE | ROBERTSON |
| 4B38223148B16B | BRIANA | SAUNDERS |
| 4B38276A75B58B | FRANCISCO | SANCHEZ |
| 4B386694191394 | SYLVIA | CASARES |
| 4B389677861968 | DALE | CARPENTAR |
| 4B389A3A15B174 | MONIC | SMITH |
| 4B392485393794 | RUSTY | STANSBERY |
| 4B39249414B271 | TAMRA | LEEPER |
| 4B39316219373B | ERICKA | TAYLOR |
| 4B3942A275B58B | PABLO | MURILLO |
| 4B394A3238B185 | CHRIS | WILLIAMS |
| 4B39547528B16B | ELIZABETH | GARCIA |
| 4B395519991872 | ADRIAN | LAMAR |
| 4B39699765B271 | MICHAEL | WESLEY |
| 4B397334851383 | KAYLA | COVETT |
| 4B39747995B52B | LONNIE | VLADEZ |
| 4B397A5A72B27B | KIYANNA | JOHNSON |
| 4B39B71985B395 | MARCUS | WOOD |
| 4B3B249195B53B | BRIGINA | VALENCIA |
| 4B3B3567A91569 | JUAN DE DIOS | RAMIREZ |
| 4B3B4146871999 | MARIA | LUCERO |
| 4B3B7979491569 | ARISBETH | CONTRERAS |
| 4B3B821332B27B | DARYL | PAYNE |
| 4B411859A51383 | ANDREW | SIMPSON |
| 4B41274975B222 | ANGELA | TUCKER |
| 4B414943155939 | ELVA | GONZALEZ |
| 4B415955155939 | ROBERTO | RAMIREZ |
| 4B41633245B58B | JOELEEN | BACA |
| 4B41B14493168B | KRYSTAL | SOLORIO |

| | | |
|---|---|---|
| 4B41B638651382 | TRINA | SCOTT |
| 4B41BA7678B849 | KALEONANI | ALIDON-MAHI |
| 4B421445472B36 | ALBERTO | FRAISO |
| 4B42279365B58B | MELISSA | GARCIA |
| 4B426929861968 | MARYLOU | VENTURA |
| 4B429487A61963 | ROBERT | JOHNSON |
| 4B42B677471999 | VERONICA | HERRERA |
| 4B42B784193794 | RODNEY | GOINGS |
| 4B431313641258 | SURENU | FRANK |
| 4B431763271934 | ERASMO | HERRERA |
| 4B4325A828B355 | ALAN | BEASTLEY |
| 4B4349AA33168B | KATHERINE | MENG |
| 4B436624747954 | TONYA | CHANEY |
| 4B43B2A2693794 | SHERRY | MILLS |
| 4B441328871999 | KIM | GROVES |
| 4B44627112B27B | CARLA | GARLAND |
| 4B447A8A85B174 | SHALICIA | HOLLISTER |
| 4B44814325B174 | DENOTRA | SPEED |
| 4B44841A351383 | KENYA | CHENAULT |
| 4B44953573B33B | WENDY | BRAMLET |
| 4B44B72153168B | MISTY | STEVENS |
| 4B45264975B53B | AMANDA | VANOSTRAND |
| 4B453213972B51 | JOAQUINA | APARICIO |
| 4B453511961967 | ROBERT | CHIPLEY |
| 4B455322561963 | DANIELLE | HENDERSON |
| 4B456346191569 | GILBERT | SALCIDO |
| 4B4563A715B222 | ANDY | PARRISH |
| 4B457169551383 | BRIAN | CASTILLO |
| 4B46115755B174 | KAYLA | GREER |
| 4B461322561963 | DANIELLE | HENDERSON |
| 4B466237861967 | MARGARITA | ARECHIGA |
| 4B46755295B52B | GABRIEL | VARGAS |
| 4B4685A7791351 | BAWI | KUNG |
| 4B469174A91569 | GUADALUPE | KENDRICK |
| 4B469276961968 | AMADO | BARRERA |
| 4B47179428B355 | SGARNECIA | REAVES |
| 4B473377255939 | CHRISTINA | FRAGUEIRO |
| 4B475445551383 | CARLOS | GARCIA |
| 4B475714472B4B | STEPHANIE | PEREZ |
| 4B475962993794 | RODNEY | FOOCE |
| 4B479785372B4B | DYLAN | DAVEY |
| 4B47B33683168B | MALLORY | WEDEL |
| 4B47B369551382 | TAMEKA | CHRISTIAN |
| 4B481415471999 | BENNY | VALDEZ |
| 4B482853973298 | ANDREW | STANOWSKI |
| 4B484139471934 | ZACHARY | STOVER |
| 4B48467175B53B | ALFREDO | QUINONES |
| 4B484726691569 | RODOLFO | RAMIREZ |

| | | |
|---|---|---|
| 4B48517825B58B | JIMMY | HERNANDEZ |
| 4B48745A151383 | AMANDA | CIONE |
| 4B487858972B43 | JOSHUA | GARDUNO |
| 4B48845295B53B | PATRICIA | BARTLEY |
| 4B48B767A6B275 | JOE | SIMS |
| 4B492344191523 | LORENA | VENEGAS |
| 4B493351393794 | HEATHER | ROSENWIRTH |
| 4B497465472B32 | STEVE | WITUCKI |
| 4B49791115B523 | JEROME | MEDINA |
| 4B499474691873 | EBONY | LYNCH |
| 4B4999A895B271 | MELISSA | SMITH |
| 4B49B887261968 | LAWRENCE MARK | PUSEY |
| 4B4B2456A61963 | REBECCA | DECORSE |
| 4B4B259315B53B | YAMIRA | JIMENEZ |
| 4B4B29A6571946 | TRIPP | DANIEL |
| 4B4B526A83168B | MARTIN | NEUFELD |
| 4B4B6565751383 | JUDY | GILLIG |
| 4B4B7A9578B355 | JOSEPH | RIVERA |
| 4B4B866877B694 | STACEY | TODD |
| 4B4B8A55171934 | MARY | ENGLISH |
| 4B4B9A9635B52B | CHRISTOPHER | LUCERO |
| 4B4BB931291569 | ARICHELL | ORTEGA |
| 4B5131A2977336 | NATALIE | MYERS |
| 4B513554171999 | ETHAN | GILL |
| 4B514482793751 | BRANDI | REYNOLDS |
| 4B51526A25B52B | SANDRA | MONTOYA |
| 4B516AA6961963 | AUDIE | ROESELER |
| 4B517A75191569 | CARLOS | PEREZ |
| 4B51828768B16B | ANCHULEE | SOUKNARY |
| 4B51883A991569 | MANUEL | ACEVEDO |
| 4B51943698B185 | COLBY | CROWTHER |
| 4B519478161968 | MONA | ROJAS |
| 4B519A1A25B53B | MIKE | RAMOS |
| 4B519A47991569 | CLAUDIA | SAENZ |
| 4B52255185B223 | JASON | DOWNEY |
| 4B52274465B271 | CHAUNCEY | JONES |
| 4B52319A972B43 | MICHELLE | MONDRAGON |
| 4B523739591569 | NORA | ALONZO |
| 4B52625A491394 | TYCHELLE | COLEMAN |
| 4B52677A96B275 | JOE | SIMS |
| 4B527122661967 | FABIAN | GONZALEZ |
| 4B52815715B395 | SETH | GREEN |
| 4B528535347954 | VINCENT | BULLOCK |
| 4B528712691569 | ANDRES | HERMOSILLO |
| 4B52B549391988 | KEVIN | HENRY |
| 4B52B869155939 | JUAQUIN | GONZALEZ |
| 4B531721A71934 | RAINBOW | RILEY |
| 4B532732472B4B | NICKOLAS | FLORES |

| 4B53385775B222 | MICHAEL | MILES |
| 4B534637355939 | VICTOR | MENDES |
| 4B53585519155B | MICHELLE | SAENZ |
| 4B536727972B4B | SIWESTI VIOLA | GILLEY |
| 4B536A3A18B16B | LEDNAC | AGUILERA |
| 4B54262665B174 | STANLEY | TURNER JR |
| 4B542981171999 | CARRIE | CREAPO |
| 4B543648A8B16B | BREANNA | CONWAY |
| 4B5447AAA55939 | RECHEAL | BROWN |
| 4B544A37571946 | CYNTHIA | PARTIN |
| 4B545828872B36 | GEORGE | REEZES |
| 4B5459A425B58B | URSULA | BEGAY |
| 4B549557161967 | FETULI | AGAU |
| 4B55122265B223 | OLIVERIO | RODRIGUEZ |
| 4B551235871999 | CRYSTAL | WEST |
| 4B551589751334 | MARCUS | SHIFFLETT |
| 4B551724A5B52B | EDGAR | AVILA PEDROZA |
| 4B558411271999 | ESPERANZA | SENA |
| 4B559A3245B58B | JULIE | MOSHTER |
| 4B563147772B43 | DEMON | BYRD |
| 4B568235871999 | CRYSTAL | WEST |
| 4B568418991394 | LISA | MARTIN |
| 4B56B534361963 | BRIGITTE | ELFMAN |
| 4B571832272B4B | MILICIA | GARCIA |
| 4B571997871999 | ZACK | MAYO |
| 4B57463472B87B | THOMAS | ACKLEY |
| 4B57474A55B53B | MICHALE | LAWING |
| 4B577796372B43 | SHAWNA L | CDEBACA |
| 4B577A26747954 | AMANDA | GEORGE |
| 4B57894929133B | MARILYN | THOMAS |
| 4B58399795B523 | ANASTACIA | MEDINA |
| 4B585343351383 | SAMANTHA | SEXSON |
| 4B585471972B43 | ESTAFFANI | RUANO |
| 4B5854A498B185 | STEPHEN | SPARKS |
| 4B586276961968 | AMADO | BARRERA |
| 4B587554A5597B | REVECA | ABAS |
| 4B588343351383 | SAMANTHA | SEXSON |
| 4B588712961963 | ARCELIA | CUELLAR |
| 4B58932A85B58B | CLARRISSA | SANCHEZ |
| 4B589739655939 | SAMANTHA | RAE |
| 4B5982A2771934 | MONICA | TINJERO |
| 4B5B1979A61963 | MARIA | WAZIR |
| 4B5B2167A5B223 | JENNIFE | LINDSEY |
| 4B5B4319293755 | JEAN | NDAYISHMIYA |
| 4B5B469A272B43 | JOCELYN | ARREDONDO |
| 4B5B551498B355 | JAIME | RIDLON |
| 4B5B576112B27B | IRMA | ESTELA |
| 4B5B956548B16B | MODESTO | TAPIA |

| | | |
|---|---|---|
| 4B5B9725572B36 | CRISTINA | RODRIGUEZ |
| 4B611A3A191988 | RODNEY | BURNETT |
| 4B615928591351 | ERICA | HOLLINGSWORTH |
| 4B617A2544B271 | SONJA | CAUDELL |
| 4B61951248B16B | RACIEL | MONTOYA |
| 4B61BA84A61963 | JESSICA | ESMERALDA |
| 4B62112285B271 | DINIECIA | BRECKENRIDGE |
| 4B622425172B4B | YVETTE | RODRIGUEZ |
| 4B622533361963 | MEISHA | BOOTH |
| 4B622932391988 | ROBERTA A | BENJAMIN |
| 4B623567A71999 | PETRA | KLOTH |
| 4B62365A824B7B | FABIAN | ESPINOZA PUENTES |
| 4B626363171946 | VICKI | GREENLEE |
| 4B62662A493762 | KELLY | MANN |
| 4B626813847954 | CECILIA | CRUZ |
| 4B62686925B58B | LORRIANE | PONCE |
| 4B62747645B53B | CRYSTAL | ARMIJO |
| 4B628117572B43 | JOE | TAFOYA |
| 4B62829A371946 | GUADALUPE | PEREZ |
| 4B63284175B52B | RICARDO | CHAVEZ |
| 4B6338A9A91873 | TANVIR | KHAN |
| 4B635A37571946 | CYNTHIA | PARTIN |
| 4B643853271999 | AIOTEST1 | DONOTTOUCH |
| 4B64596235B53B | YANTSE | RAMIREZ |
| 4B645AA9591569 | JULIAN | QUINONES |
| 4B646777591569 | RENE | LESTER |
| 4B64813625B52B | ALEJANDRA | LEDESMA |
| 4B648972A61963 | CATHERINE | DOMINGUEZ |
| 4B64B2A2272B36 | LONNIE | TURNER |
| 4B64B439451383 | ANTHONY | DAVIS |
| 4B64B577391988 | PEACHES | DARDEN |
| 4B651481224B7B | JOSE | ROMERO |
| 4B65237AA72B43 | JERRY | OAKES |
| 4B656653151334 | SHELLE | PACE |
| 4B65728835B271 | BRAIN | WOOLDRIDGE |
| 4B658A99561968 | ANGEL | RIOS |
| 4B6629A7572B36 | PATRICIA | CASTILLO |
| 4B663A5445B53B | MARIA | GONZALES |
| 4B666678555939 | JAIME | HERNANDEZ |
| 4B66682628B355 | CRYSTAL | HEMPHILL |
| 4B66921892B27B | CARMEN | GUZMAN |
| 4B66989A561968 | SARA | GREEN |
| 4B67272198B16B | ASHLEY | VAN BEUGE |
| 4B67312469187B | ANTONIO | JOHNSON |
| 4B673353572B4B | ANNA | GARCIACANO |
| 4B674A96472445 | ASHLEY | JOHNSON |
| 4B675114391873 | SHAYLA | MCLAUREIN |
| 4B676535747954 | BREANNA | BROOKS |

| | | |
|---|---|---|
| 4B67831698B164 | KARLA | REMO |
| 4B6797A988B16B | ROBERT | AUSTIN |
| 4B67B129172B4B | JONATHAN | GARCIA |
| 4B6837A934B271 | MARKUS | WAYNE-KIMBLE |
| 4B6839A595B271 | DONICA | TURNER |
| 4B684525371999 | MANUEL | SALAZAR |
| 4B686445871999 | BROOKE | TRUJILLO |
| 4B6892A4771934 | KRISTINA | KIZER |
| 4B68983955B58B | MARIA | ARAIZA |
| 4B68985322B27B | CAROLYN | DAVIS |
| 4B68B13515597B | MARTIE | ARELLANO |
| 4B691194272B43 | CHRISTINA | MA |
| 4B6911A8293751 | KEVIN | EDWARDS |
| 4B692759491351 | ALYSON | ROWLAND |
| 4B6942A6A4B271 | ASHLEY | MCDOWALL |
| 4B697264761968 | DENISE | VAN |
| 4B697733A55939 | GREGG | OLIVAS |
| 4B697865561963 | JOSE | MARTINEZ |
| 4B69814244B271 | THOMAS | DUCKSWORTH |
| 4B69B44663168B | AMY | DUBIEL |
| 4B6B329288B355 | MARIO | ZERON |
| 4B6B433A571934 | DENNIS | LUJAN |
| 4B6B546825B523 | SHEENA | SUAZO |
| 4B6B556833168B | EDUARDO | PACHECO |
| 4B6B6977947954 | BRIANA | BROOKS |
| 4B6B719A261963 | ALFONSO | LUCCA |
| 4B6B9582861968 | DANIEL | ROBLES |
| 4B711A4472B87B | LINDSAY | HALLER |
| 4B712357147954 | THOMAS | JODOIN |
| 4B713268971934 | CHARLES | RUSH |
| 4B713332A61963 | TYLER | ONEILY |
| 4B713347A8B185 | TYLER | ROWLEY |
| 4B713914A24B7B | JOSE | DIAZ |
| 4B7161A3451382 | AMY | ARMSTRONG |
| 4B71661792B87B | JUSTIN | FRENCH |
| 4B717693251382 | LAMONTE | COOK |
| 4B71B894651383 | ROBERT | ELLISON |
| 4B722948A61967 | GUILLERMO | JIMENEZ |
| 4B72341425B271 | BRAENA | BILLE |
| 4B72368575B53B | TINA | SANTILLANES |
| 4B7236A2A55939 | LISA | AVINA |
| 4B72423A391569 | RAUL | MONTOYA |
| 4B72444A391351 | ISSAC | WEBB |
| 4B724638651383 | ABDELLAHI | NDIAYE |
| 4B72494618B156 | ARMANDO | TRUJILLO |
| 4B725191A91569 | LAYLA | GEORGE |
| 4B72547A971999 | VIRGINIA | QUICK |
| 4B7261A9293724 | SAMANTHA | SHARPE |

| | | |
|---|---|---|
| 4B728556461967 | ANTONIO | DIAZ |
| 4B733A95891351 | FRANKLIND | PITTS |
| 4B734A72593794 | STEVEN | BRUNK |
| 4B7363A6591873 | JENNIFER | BARNES |
| 4B73859918B895 | CODY | RODRIGUES |
| 4B742428791988 | JESSICA | CULBRETH |
| 4B74291955B52B | HEATHER | ATSYE |
| 4B745A97A8B355 | YONNELL | OSORIO |
| 4B74818A493794 | TONYA | PRINGLE |
| 4B74917995B53B | STAR | BARRERAS |
| 4B74B214872B36 | ABIGAIL | RETANA |
| 4B751889691873 | SCOTT | ANDERSON |
| 4B752935A5B271 | BEVERLY | JOHNSON |
| 4B753AA6191394 | GLORIA | HERNANDEZ |
| 4B75477678B165 | SIMMONS | BRENT |
| 4B755489293794 | SCOTT | SKAGGS |
| 4B75566114B271 | ROXANNE | PARFITT |
| 4B7587A2772B36 | HEATHER | PIONTEK |
| 4B75B28655B222 | TILA | DULAL |
| 4B761785824B7B | DEANDRE | WORKCUFF |
| 4B761829372B4B | SANDRA | RICHARDSON |
| 4B7618A142B253 | ERIC | CLIFTON |
| 4B763154951325 | CHARLES | SOWDER |
| 4B76366998B16B | GUSTAVO | GUTIERREZ |
| 4B76367265B222 | EUGENIA | WALKER |
| 4B7652A548B355 | MELISSA | MARTINES |
| 4B76557978B165 | DIANA | ESPINOZA |
| 4B76648A251339 | KIM | HOWARD |
| 4B766581155939 | MARIA | SANCHEZ |
| 4B76725947B276 | CLARISSA B | NICASSIO |
| 4B76783473168B | CAROLINA | HERNANDEZ |
| 4B76B25565B223 | SYLVIA | GARMANY |
| 4B771784755939 | PANCHO | VILLA |
| 4B771943741258 | KENNETH | JONES |
| 4B772A36691569 | OLIVVAS | SARAI |
| 4B772A59391351 | EFRAIN | GRAILLET |
| 4B77327A653966 | CHRISTOPHER | MILLER |
| 4B77346425597B | ALVINA | ORTEGA |
| 4B775626672B36 | ROBERTO | HERNANDEZ |
| 4B777585A91351 | TRISTA | KENNEDY |
| 4B778653691873 | SUQUANA | FOX |
| 4B779437493751 | MICHAEL | ETTER |
| 4B781A3645597B | EMANUEL | FERRER |
| 4B785779547954 | LEON | ABBOT |
| 4B785A1962B87B | CASSANDRA | WILLIAMS |
| 4B788686161963 | RAYMOND | BENTZ |
| 4B78881772B27B | ASHLEIGH | MITCHELL |
| 4B78B29665B52B | DIANA | OLIVERA-SOSA |

| 4B79157115B52B | FRANCISCO | FONSECA |
| 4B792221372B43 | LUIS | BENITES |
| 4B79267482B87B | ZACHARIAH | NUTTALL |
| 4B794481861967 | MARIBEL | VILLA |
| 4B79476852B87B | KELSEY | HUBIAK |
| 4B795339491873 | DARLESHA | BELLAMY |
| 4B795344771934 | CARIE | SERGREN |
| 4B7954A8A8B185 | AMBERLY | GIPE |
| 4B795819A5B271 | DONALD | MILLER |
| 4B796A16955939 | MONICA | HERANDEZ |
| 4B79779A58B16B | JAQUELENE | MARTINEZ |
| 4B798471391988 | MICHAEL | BERNARD |
| 4B798A9A35B58B | MIKE | BOLDEN |
| 4B7B165276232B | PAULA | RAMIREZ |
| 4B7B24AA693794 | DELISA | CHENAULT |
| 4B7B2524272B36 | DONALD | THOMAS |
| 4B7B33A3A6192B | THOMAS | MATTHEWS |
| 4B7B3754791569 | LUIS | RAMOS |
| 4B7B4185371999 | DAVID | SANDIDGE |
| 4B7B65A5547954 | STEPHANIE | NORWICKI |
| 4B7B694175B58B | ANDRES | SALAZAR |
| 4B7BB72552B27B | MORGAN | SMITH |
| 4B7BB79755B58B | CONSTANCE | OLGUIN |
| 4B81149565B53B | TIM | GUERRO |
| 4B811646661963 | GENTRYY | STANELY |
| 4B81557A391351 | RANDY | GILLIS |
| 4B81624288B355 | MARVIN | ONEAL |
| 4B816648151334 | DANIELLE | CALHOUN |
| 4B819A11A5B271 | J SANTOS | PADRON-LOPEZ |
| 4B82127665B53B | MARIA | ARMENDARIZ |
| 4B82228678B355 | JERRY | ELLISON |
| 4B8226A3147954 | BRIAN | GARCIA |
| 4B823328A5B222 | SALVADOR | MUNOZ |
| 4B824214171934 | MICHAEL | JENNINSON |
| 4B824559261967 | PRISILA | OROZCO |
| 4B82651635B53B | CUNNINGHAM | MARTIN |
| 4B831963371934 | GARY | MCDANIEL |
| 4B83283A271999 | DAVINA | MEDINA |
| 4B83478228B165 | CHANCE | RICHMON |
| 4B838412662322 | ANGELA | KELLS |
| 4B838A73A72B43 | JESUS | GARCIA |
| 4B83979355B271 | JOHN | PAYNE |
| 4B843824A5B58B | ARELY | ROMERO |
| 4B844A42591959 | NICOLE | BARRERA |
| 4B84562522B87B | AMBER | TOWLES |
| 4B847681A8B355 | JOSE | RAMOS |
| 4B84842853168B | DONOVAN | MOSLEY |
| 4B848541551382 | KHEO | NGUYEN |

| | | |
|---|---|---|
| 4B849297284368 | TASHERA | ROBINSON |
| 4B849443361967 | JUAN SIMONES | FOJO |
| 4B8498A1761968 | MIGUEL | ROQUE |
| 4B857578191988 | JANICE | JOHNSON |
| 4B85BA93472B39 | ELSA | RAMIREZ |
| 4B861225591569 | LETICIA | RAMOS |
| 4B86341338B16B | ELIZET | DIAZ |
| 4B8647A6471934 | DEANA | VANZANDT |
| 4B865331A8B16B | DONNIE | ROBERTS |
| 4B865927871946 | LEONEL | HERNANDEZ |
| 4B866A9645B52B | GRACIELA | RIVERA |
| 4B868424491569 | ROCIO | MARQUEZ |
| 4B86B95483168B | ENRIQUE | MARTINEZ |
| 4B86B96A191988 | LANDORIS | WATSON |
| 4B871AA965B52B | SAMUEL | KOVAC |
| 4B872712661963 | LIONEL | PRADO |
| 4B874287491988 | ANTHONY | ROPER |
| 4B87522755B174 | KIM | LANGFORD |
| 4B876A8554B271 | DWANETTE | YOUNGBLOOD |
| 4B878271291873 | KELLY | BRYCE |
| 4B87987A491523 | MARIA | RAMIREZ |
| 4B881129784368 | ERICA | BAILEY |
| 4B881426461968 | LUCIA | ABRUSSEZZE |
| 4B881785972B4B | VICTOR | MARQUEZ GUERRERO |
| 4B88277325B58B | ERIC NUNEZ | OLIVIA PENROSE |
| 4B883125891527 | MARIA | PORTILLO |
| 4B8856A715B52B | JENNIFER | MARTINEZ |
| 4B88891632B27B | HILTON | BANGURA |
| 4B88967865B174 | JAMAL | MOSBY |
| 4B88BA6968B16B | LEWIS | YENNA |
| 4B89426A48B355 | DAVID | HOFFMAN |
| 4B894434A72B43 | TYSON | RAY RICHARDS |
| 4B89533775B222 | YULIBER | DUCAS |
| 4B898721191569 | KAREN | REALYVAZQUEZ |
| 4B899819A5B271 | DONALD | MILLER |
| 4B8B1A1962B87B | CASSANDRA | WILLIAMS |
| 4B8B46A7251383 | AMBER | LAKES |
| 4B8B4A3A772B36 | DONNA | DEACON |
| 4B8B67A2791569 | VIDNEY | ALONZO |
| 4B8B6976947954 | ALONZO | TORRES |
| 4B8B959255B174 | CAROLYN | BROADWAY |
| 4B911886472B4B | ROBERT | MILLS |
| 4B912287791873 | BRIAN M | KIRK |
| 4B912653A2B87B | BRANDON | MCDONALD |
| 4B912A42171934 | ALAN | OLAIS |
| 4B91387A35B271 | TERESA | HERNANDEZ |
| 4B914415A51382 | CETH | DIGGS |
| 4B91466828B165 | MICHAEL | WOOD |

| | | |
|---|---|---|
| 4B91557218B849 | JOSE | MAGANA |
| 4B918764341261 | JENNIFER | SEVICK |
| 4B918A24861968 | ANJANETTE | PRICE |
| 4B91973988B16B | NATHAN | ROE |
| 4B92317A98B16B | KEVIN | HERNANDEZ |
| 4B924536551382 | RENE | CAMBA |
| 4B925949172B43 | DAVID | GRIFFITHS |
| 4B92662417B347 | CARLOS | HUAJARDO |
| 4B928981991569 | BARRAZA | TERESA |
| 4B92B917471999 | DARIO | GUTIREZ |
| 4B93393445B222 | SHERA | FISHER |
| 4B935732391873 | KAREN | HOPKINS |
| 4B937732361968 | MARIA | GONZALEZ |
| 4B937747761967 | STEPHANIE | STEPHANIE |
| 4B93776852B87B | KELSEY | HUBIAK |
| 4B93B857172B4B | JEREMIAH | LESPERANCE |
| 4B94169274237B | MEL | BRYANT |
| 4B944268491351 | CRICKET | WIRELESS |
| 4B944372751334 | ANTHONY | GORRASI |
| 4B94458A38B16B | TRAVIS | JENSEN |
| 4B945552251334 | OTIS | MIXON |
| 4B95419A593782 | SHANEICE | JOHNSON |
| 4B954369897957 | KENNETH | REINHART |
| 4B954393461976 | LORENZO | SALINAS |
| 4B95471834B271 | PRECIOUS | PHILIP |
| 4B95525764237B | MORRIS | FORSTER |
| 4B95757215B395 | DOMINGO | PEDRO |
| 4B95757A24B271 | LUIS | BECCRIL |
| 4B958129451382 | CATHERINE | TIERNEY |
| 4B958613A61963 | ANTWON | HILL |
| 4B95B63318B165 | HILDA | ANAYA |
| 4B961A5445B58B | CHELSIE | M MENDEZ |
| 4B9622A175B53B | SUINA | KADISHA |
| 4B96371245B52B | TIFFANY | VALDEZ |
| 4B964819591988 | EULALIO | HERNANDEZ R |
| 4B968312471999 | TINA | LUCERO |
| 4B96851382B27B | GINGER | ROYSTER |
| 4B968A37572B36 | KODY | NESMITH |
| 4B969994591394 | RODOLFO | RAMIREZ |
| 4B96B78682B87B | DAVID | WILLIAMS |
| 4B972115761968 | CYNTHIA | NGUYEN |
| 4B973A47872B36 | HONORIO | RESENDIZ |
| 4B974526A4237B | JERRI | HOOPER |
| 4B975319893765 | ALYSSA | BRYAN |
| 4B978292472B43 | EMILIO | LOPEZ |
| 4B979192891351 | CATHY | TALBERT-BEY |
| 4B984858591569 | CHRIS | FONTES |
| 4B987929461967 | JAVIER | MATA |

| | | |
|---|---|---|
| 4B988477791988 | SIRILA | MORALES |
| 4B98886845597B | RODRIGO | CERVANTES |
| 4B989666991569 | YARATZED | GONZALEZ |
| 4B989843751334 | FATOU | KONE |
| 4B98B33A451383 | ROBERT | WOMBLE |
| 4B991854891351 | ERIN | PATILLO |
| 4B99227A191351 | TYRONE | RODRIGUEZ |
| 4B99327A29718B | RONALD | COOLIDGE |
| 4B99365192B87B | ZACH | ZANDHUISEN |
| 4B993A7422B87B | ZACH | ZANDHUISEN |
| 4B99445135B52B | ANGELA | MARTINEZ |
| 4B995982991351 | LORENA | ANGUIANO |
| 4B996211891569 | RUTHIE | WADE |
| 4B997653661967 | MIRIAM | SOTO |
| 4B99927532B87B | DANIELLE | KLAGES |
| 4B9B113A48B165 | RUNA | TUIMASEVE |
| 4B9B2392555939 | MONUQUE | AVINA |
| 4B9B284615B53B | SAMUEL | JACKSON |
| 4B9B3372A91351 | ARACELI | BUSTAMANTE |
| 4B9BB627A93794 | TAMMY | STEVENS |
| 4B9BB79A671999 | SAMANTHA | GONZALES |
| 4B9BB88428B165 | REINA | VALENZUELA |
| 4B9BB913862B31 | JAIME | TORRES |
| 4BB131A7484368 | NYASHA | HEYWARD |
| 4BB13587A47954 | JOSHUA | LOMONACO |
| 4BB14274A5B53B | DEAN | GROSS |
| 4BB1585245B53B | ANGELA | HERNANDEZ |
| 4BB15877571946 | MELISSA | CUMMINGS |
| 4BB16355A55951 | ANESSA | LEYDIG |
| 4BB16858791351 | ANGELICA | CATHERO |
| 4BB16A5993B491 | JOHN | GREEN |
| 4BB18296555939 | DAVID | KING |
| 4BB1973445B222 | VICTORY | REYNOLDS |
| 4BB19A7298B16B | CHRISTOFFER | HARRIS |
| 4BB21286547954 | DYLAN | PANGLE |
| 4BB2224313B491 | ALEXI | LOPEZ |
| 4BB2317378B355 | MARIA | MEDINA |
| 4BB2319275B58B | RICHARD | ESQUIBEL |
| 4BB23248493794 | BRANDON | BURKHART |
| 4BB23A26272B36 | DARRELL | BORST |
| 4BB2557535B395 | RHONDA | BOYD |
| 4BB2662325B53B | ANDREW | DANKO |
| 4BB2693595B222 | SHARON | ROBLERO |
| 4BB27414161963 | JULIA | RODRIGUEZ |
| 4BB27A52993794 | AMBER | GEORGE |
| 4BB2975785B222 | CHARLENE | MITCHELL |
| 4BB3213335B271 | ALICE | COWHERD |
| 4BB33429755939 | MARIA ELENA | PERALES HERNADEZ |

| | | |
|---|---|---|
| 4BB3351552B828 | JUSTIN | JONES |
| 4BB338A458B165 | BRETT | WATERS |
| 4BB36463793794 | LORI | TROVILLO |
| 4BB36622772B4B | FREDDY | OLIVAS |
| 4BB39269893794 | JASON | HORSFALL |
| 4BB4124A491527 | ANLEJANDRA | GONZALEZ |
| 4BB43177693794 | KIMBRELL | SHEA |
| 4BB45161161968 | ANGIE | DUEARTE |
| 4BB45498272B36 | SERGIO | MEDINA |
| 4BB4655188B187 | CLIFFORD | PRATHER |
| 4BB4667593B491 | PAYOR | KYMARA |
| 4BB47274961968 | DAVID | RIVERA |
| 4BB4788A75B174 | CONNIE | DUCKETT |
| 4BB49369791988 | KYLE | EVERETT |
| 4BB4976485B357 | DYLAN | PERRY |
| 4BB4B989193794 | JACK | DENT |
| 4BB5183A993794 | DANIELLE | HOLLON |
| 4BB5274495B52B | BILLY | MITCHELLE |
| 4BB53743855939 | JESSICA | CLARK |
| 4BB55414661967 | RUDY | PIMENTEL |
| 4BB55AA145B53B | LINDA | CASTILLO |
| 4BB5627688B16B | MARCOS | MALDONADO |
| 4BB5664884B271 | TAMIKO | COTTON ROSS |
| 4BB57431961963 | MELISSA | RUIZ |
| 4BB58289172B98 | SONIA | BERNARD |
| 4BB59547193794 | CAROL | HUFFMAN |
| 4BB5974284B271 | JOSE | ROMERO |
| 4BB5B31A12B87B | JEREMY | TURRELL |
| 4BB633A825B58B | MELISSA | MARTINEZ |
| 4BB67225572B48 | CIERRA | HUMAN |
| 4BB7225A172B36 | MILTON | CLEMENTS |
| 4BB7349532B27B | DONTA | HUMES |
| 4BB74512471934 | MICAELA | BOLTON |
| 4BB74537993794 | MOM | LOLLAR |
| 4BB75943A55951 | JOHN | ORTA |
| 4BB76991591569 | RYLEY | MOWRER |
| 4BB7715845B222 | HECTOR | SERANO |
| 4BB7724964B271 | DONESHA | MATTHEWS |
| 4BB77391272B4B | JOSEPHINE | MCGEE |
| 4BB79535747954 | BREANNA | BROOKS |
| 4BB7B441755939 | JOSE | GOMEZ |
| 4BB8238885B52B | JOSE | TRUJILLO |
| 4BB8281717B694 | KIERSTON | WALKER |
| 4BB82887355939 | NAYELY | RUMBO |
| 4BB87129993769 | PATTY | YALER |
| 4BB87235791873 | ADRIAN | OGANS |
| 4BB8839558B165 | SASHA | PINEGAR |
| 4BB88947791569 | LIDIA | CEBALLOS |

| | | |
|---|---|---|
| 4BB89798161968 | JESUS | REYES |
| 4BB91117451334 | LINDA | JONES |
| 4BB9152735B53B | CARLA | ARCHULETA |
| 4BB9155145B53B | CURTIS | HOLMES |
| 4BB92262793767 | TIFFANY | CURRY |
| 4BB936A9A71934 | JASMINE | SHELTON |
| 4BB9424113B491 | RONALD | LARKINS |
| 4BB94563647954 | NATHANIEL | MCCOY |
| 4BB95751661968 | HECTOR | CASTANON |
| 4BB96344693794 | ARLIE | FRALEY |
| 4BB96499A51382 | DIANE | LUCKEY |
| 4BB97113861967 | SANTIAGO | SALAS |
| 4BB993A232B27B | NADI | SALH |
| 4BB9944A772B36 | JOSHUA | HARRIS |
| 4BBB1792871999 | CHRISTOPHER | ALCON |
| 4BBB1937747954 | CRYSTAL | CAIN |
| 4BBB3537672B36 | CHRIS | SIERRA |
| 4BBB546688B16B | SELENA | BALDERAS |
| 4BBB557915B271 | DRU | COCHRAN |
| 4BBB837655B526 | LOPPEZ | IGNACIO |
| 4BBB899885B357 | KENNETH | FOREMAN |
| 4BBB9931241258 | KELLY | KLEIN |
| 4BBBB113841235 | MOLLY | BANKS |
| 511123A612B27B | MELODY | MOORE |
| 5111279875715B | GIM | CHUL WOONG |
| 511127A5A5B531 | ANTHONY | PANTELAKIS |
| 51112942898B2B | JENNILER | R NANCE |
| 5111441912B27B | ROLANDA | NICHOLSON |
| 5111514975B543 | MARTHA | QUEZADA |
| 5111567345B387 | BERNARDINA | CASTRO |
| 5111852473B394 | ALONDARA | RUIZ |
| 5111B146557122 | NABIAH | GNAOUI |
| 5111B38584B588 | MEGHANE | WILSON |
| 5111B877731429 | EDNA | WILLINS |
| 511226A978B169 | MARK | HENDRIKSEN |
| 511276A8A97B77 | BROCK | SAINT AORO |
| 51131476A91895 | RAYMOND | MALLETT |
| 51132656172B36 | FLORAYMA | HERNANDEZ |
| 51133276A72B43 | ANA | GARCIA |
| 51137657372B27 | DANEANE | HOEL |
| 5113815834B588 | TREMAYNE | BENNETT |
| 5113931415B543 | SCOHY | PASCAL |
| 5113BA9939373B | RHONDA | MADDIGAN |
| 51142755972B43 | ERNESTO | HERNANDEZ |
| 5114387A691989 | CAITLIN | HICKS |
| 51144A36661973 | ELVIA | MARTINEZ |
| 5114652755758B | GRIESELDA | GARCIA |
| 511469A7733696 | NANCY | SPINKS |

| | | |
|---|---|---|
| 5114BA1892B27B | SELENA | HERNANDEZ |
| 511513AA82B27B | BRIAN | MARSHALL |
| 5115145444B588 | WYATT | ALLEN |
| 51152959172B36 | ROMUALD | SHNURAI |
| 51153757A72B36 | CARLA | ROMERO |
| 51154A6878B169 | AMANDA | HAZLEWOOD |
| 5115514652B393 | JONATHAN | LEBRON |
| 51155254A72B27 | DANIEL | SAAVEDRA |
| 5115684985B387 | CASEY | LEOPARD |
| 51156A61961975 | IVAN | TOPETE |
| 5115875A872B43 | DAVID | SEDILLO |
| 5116112A297B54 | NALLELY | PALMA |
| 51162519476B68 | JAVIER | GONZALEZ |
| 51162966572B43 | AMBER | PHILLIPS |
| 51164278A61975 | LILIANA | SANCHEZ |
| 5116863A261975 | AIOTEST1 | DONOTTOUCH |
| 51168A3A685862 | NANCY | SARAGOZA |
| 5116911A572B36 | EDDER | HERNANDEZ |
| 5117256654B588 | RICARDO | ALVARADO |
| 511729A1472B49 | KARENA | JONES |
| 51173432372B36 | LORINA | GOMEZ |
| 51184272772B58 | CECIL | SHARP |
| 5118663A633696 | PATRICIA | BLEVINS |
| 5118761235B387 | RUBY | BURKETT |
| 5118934185B543 | MARIA | MAYORGA |
| 5118B475391576 | PAUL | PEREZ |
| 51191AAAA72B43 | KIMBERLY | LOYA |
| 51192878572B49 | FELICIANO | MENDOZA PIMENTEL |
| 51192A98861973 | KEYLEEN | REYES |
| 5119496964B588 | JACOB | UGARTE |
| 51194AAA972B77 | MARIA | CASTILLO |
| 511B171342162B | RONALD | WALKER |
| 511B2125557148 | JONATHAN | DIXON |
| 511B2A46991989 | DEXTER | DOUGLAS |
| 511B411865B531 | VIDAL | BACA |
| 511B679564B28B | DAVID | MURPHY |
| 511B6A56A61971 | LEBARBARA | JOHNSON |
| 511B7598557157 | JHONY | RAMOS |
| 511B8147633696 | RAFAEL | ROSARIO |
| 511B9236861971 | ALLARD | TYNEIL |
| 5121277A684357 | DONNA | MIDDLETON |
| 51212982A4B588 | JAVIER | DE LA ROSA |
| 51213169672B49 | DESIREE | SINCHEIMER |
| 51213983198B2B | WILLIAM | LOBS |
| 51214A1397B46B | TAMICA | LAWRENCE |
| 51215861A91576 | RITA | COBOS |
| 5121834984B588 | LAURA | HIGUERA |
| 5121B46395758B | DAVID O | GARCIA |

| | | |
|---|---|---|
| 5121B68A172B36 | ERNEST | HIGGS |
| 5121B72624B588 | DAVID | FELZ |
| 51221AA175B531 | KRYSTINE | ANGEL |
| 5122212732B862 | JEREMY | BROWN |
| 5122296744B588 | APRIL | LABARBERA |
| 51226A34398B2B | SHANETRA | CAUTHEN |
| 5122B957457157 | DEANDRA | CARPER |
| 5123559574B588 | AARON | HANNA |
| 5123644658B169 | MARBELLA | ARROYO |
| 5123865244B588 | BRANDON | DIEHL |
| 5123871688B169 | DARIUS | BEARD |
| 5123927755715B | JOSE | LAZO ROMERO |
| 51239A43961973 | ALBERTO | ALTAMIRANO |
| 51239AA2872B43 | ILEANA | GALLEGOS |
| 5124219A75715B | BYRON | GALLOWAY |
| 5124279657B46B | RODOLFO | PARDO |
| 5124551GA8B169 | BLANCA | ZALDIVAR |
| 512456AA65B387 | AMY | STROM |
| 512458A965B393 | GEORGE | DANIELS |
| 51247652972B58 | KAM | RAWLINS |
| 5124852A861971 | SHAWN | NORTON |
| 51254124572B77 | SANDRA | VASQUEZ |
| 51254512972B88 | JAMES | PHILLIPS |
| 51254983872B27 | KIMBERANN | ROMERO |
| 5125539855B393 | LAZARO | SACAYON |
| 5125552567B46B | SANDY | CARTER |
| 5125625A597B54 | TROY | STOLTS |
| 5126113695758B | MONICA | CASTRO |
| 51261358A8B169 | RAFAEL | OLIVERA |
| 51263433872B43 | BRADLEY | WATKINS |
| 512695A544B28B | JESSICA | YELM |
| 5126978462B95B | ALFRED | RIOS |
| 5126B81A961975 | LUCIO | UHILA |
| 5126B961A57157 | MITCH | ACE |
| 5127448455B162 | DANA | RUSSELL |
| 5127572624B588 | DAVID | FELZ |
| 512775A4461975 | MIRIAM | RODRIGUEZ |
| 5127863785B399 | WILLIAM | SHEPPARD |
| 51278869472B49 | SAMUEL | MADRID |
| 5128625AA83266 | NATAYVIA | TATE |
| 5128814928B169 | CHARMAINE | SMITH |
| 5128838995B387 | JEFFREY | ADAMS |
| 5128BA6A772B43 | BRIANA | GARCIA |
| 5128BAA9172B27 | LINDA | ALCANTOR |
| 5129538554B588 | ELAINA | MARTINEZ |
| 5129738554B588 | ELAINA | MARTINEZ |
| 5129872412B272 | MARCUS | BELL |
| 51298A5365715B | JONAH | BRYANT |

| | | |
|---|---|---|
| 5129959A75B531 | KENDRA | GONZALES |
| 512B391745758B | GILBERT | DOMINGUEZ |
| 512B3AA4172B43 | VICTORIA | FENDELANDER-POILE |
| 512B4991A5715B | LAUREN | MOODY |
| 512B516A161971 | GLEN | SHULTS |
| 512B8391A57157 | KIRSTEN | HOOVEN |
| 512B9955172B77 | ABUNDIO | VALDEZ PEREZ |
| 512BB3AAA91576 | ANDREA | AMADOR |
| 5131197235B393 | MICHAEL | SLADE |
| 51314169824B7B | MATTHEW | LUMAS |
| 5131638584B588 | MEGHANE | WILSON |
| 513189A837B46B | KENIA | ARAGON |
| 513191A495B393 | JAMES | HOGAN |
| 5132299934B588 | RANGEL | SANCHEZ |
| 5132387465715B | MARITZA | ORTIZ |
| 51324345672B36 | LUIS | CUPERTINO |
| 51324717A97B77 | ILARIO | CAMACHO VILLAGRAN |
| 5132841912B27B | ROLANDA | NICHOLSON |
| 5133313274B521 | LATOYA | ADAMSON |
| 5133362A133699 | TIFFANY | TONEY |
| 5133421355B399 | EDGAR | LEONEL |
| 51335542497B77 | SANTOS | VELASQUEZ |
| 513361A224B588 | HALEY | INCARNATO |
| 5133659842B959 | JOSH | SMITH |
| 5133736A25B387 | KELLI | WHITE |
| 513378AAA5B393 | HEATHER | FOUST |
| 5133842615B387 | SIMONE | CROTHERS |
| 513384AA25758B | JOHN | TORREZ |
| 51338727472B36 | JESSIE | BOTELLO |
| 5133B616585862 | AMELIA | HINTON |
| 5134135625B531 | KAYE | WILLIAMS |
| 513416A2161973 | KEVIN | HUSSIE |
| 51341A29961973 | KEVIN | HUSSIE |
| 5134425625B399 | DAVETTA | LOCKETT |
| 51346A85733696 | VIKKI | WILLIAMS |
| 5134793455758B | JASON | ROCHA |
| 513521A944B588 | FEDERICK | TAYLOR |
| 5135942A25B387 | ALONZO | GARNER |
| 5135B125284357 | RONALD | KLOPP |
| 5135B323461971 | JEFFREY | GRAY |
| 5135B975871964 | JESSICA | ARMENTROUT |
| 5136393888B169 | VINCENT | SILVA |
| 5136575815B387 | KANDY | RAIFORD |
| 513663A614B28B | ROBERT | CLEMENS |
| 51366597572B27 | DEVIN | JOHNSON |
| 51368814A51348 | ABIGAL | FABIAN |
| 513695A2261971 | RALPH | ELWOOD |
| 5136B11938B169 | TAMRA | HENDRICKSON |

| | | |
|---|---|---|
| 5136B75562B27B | NATALIE | THOMPSON |
| 5137185177B46B | ALTAGRACIA | TEJEDA |
| 51371A6A251332 | PHYLLIS | BLACKMAN |
| 513723A144B588 | MARIO | CANDANOSA |
| 51372A18997B77 | VERONICA | WOODYARD |
| 5137332532B27B | HERBERT | MUNGO |
| 5137368615715B | PIA | JAMES |
| 5137556735B393 | CARMEN | OROSCO |
| 51376A27791576 | YVONNE | DIAZ DE LEON |
| 51376A74861971 | SHAHAD | ISSA |
| 5137872175715B | JOSE NORBERTO | MACHADO |
| 5137B346984357 | ANTWAN | SMALLS |
| 51382177972B36 | JUAN | CASTANEDA |
| 51384371A61973 | DOMINIC | ANDRADE |
| 5138715335B387 | WILLIAM | SPENCER |
| 5138B479797B77 | JOSE | JUAREZ |
| 5139144536199B | JASONN | NICHOLS |
| 5139889A14B521 | KRYSTAL | DOSS |
| 5139936A461973 | ANGEL | REMIGIO |
| 5139944536199B | JASONN | NICHOLS |
| 5139B365A72B88 | WALTER | HAMILTON |
| 5139B63525B283 | IRMA | RAMIRE |
| 513B2195461975 | EDGARDO | BELTRAN |
| 513B253615B399 | JOHN | HESTER |
| 513B432254B588 | BALTAZAR | PANDO |
| 513B5269965B543 | CODYLEE | HAMILTON |
| 513B9865198B2B | KARL | TRAPP |
| 513BB71585B531 | PAUL | WRIGHT |
| 5141332475B387 | PRISCILA | BARRIOS |
| 5141526A451348 | KATIE | ISAAC |
| 5141557174B28B | CHRISTINE | COOK |
| 5141671852B27B | TONY | HARRIS |
| 514191A5497B77 | ADALENY | GARCIA |
| 514236A1285862 | JONGHUN | PARK |
| 51427A6788B169 | JASMINE | DUVALL |
| 5142815335B387 | WILLIAM | SPENCER |
| 5142943318B167 | GARRET | VALLAVE |
| 51429A2595B387 | BRENDA | REYES |
| 51431A8385758B | DARRYL | CANNON |
| 5143221A85B393 | PRECIOUS-JEWELL | STEVENS |
| 51433A45333696 | ANGEL | LAWTON |
| 5143556817242B | JAMES | WOLFE |
| 51435A4462B27B | AZZAYA | NYAM |
| 51436432A5B387 | JEREMIAH | GARCIA-LEE |
| 51437851A2B241 | HILDA | AYALA |
| 51438148572B36 | PATRICK | STEEN |
| 51438341472B43 | FABIOLA | GILES |
| 5144437725B399 | REBECA | ESTUDILLO |

| | | |
|---|---|---|
| 5144514A933699 | ELI | PHELPS |
| 514483A2A98B2B | JAERRA | SAYLES |
| 5144858454B28B | MICHAEL | HOOD |
| 51448867A2B27B | RIKEA | RICHARDSON |
| 5145244484B28B | NICKOLE | THOMPSON |
| 5145587185B531 | ANGEL | RAEL |
| 51455A84564145 | OSCAR | KAYEE |
| 51458335A61975 | TIFFANY | BAXTER |
| 5145873572B27B | SHEILA | JONES |
| 5145937325715B | ANDONY | MARTINEZ |
| 5145B984885928 | DEISY | DIEGO |
| 5146163A261975 | AIOTEST1 | DONOTTOUCH |
| 5146222A94B28B | KELLY | THOMAS |
| 5146343945B543 | FLORENTINA | MEDINA |
| 5146541497B46B | CHRISTINA | ROSS |
| 5146B821672B49 | JASON | VOGLER |
| 5146B83A485928 | KIM | BURT |
| 5146BA6788B169 | JASMINE | DUVALL |
| 5147258A572B36 | ALDO | DURAN |
| 5147338627B46B | KEBRICK | BARNES |
| 5147393A85715B | DAVID | NUNEZ |
| 5147579598B169 | CHIS | CORDOVA |
| 51475AAA951348 | CHAD | GRAY |
| 5148724AA4B536 | LAUREN | HUGHES |
| 5148727794B588 | MYKEL | SHERRILL |
| 5148858235715B | DAYVI JOEL | AYALA LOPEZ |
| 51489683676B81 | MARGARITO | GOMEZ |
| 5148B25984B588 | CAROLYN | RIGGS |
| 5148B479785862 | CHANCY | MAGOON |
| 5148B93A972B49 | RICKY | ZARATE |
| 5149139357242B | NATALIE | WILLIAMS |
| 51491685472B88 | KEVIN | SWOPE |
| 51491699272B88 | KEVIN | SWOPE |
| 5149787482B27B | CHRISTOPHER | JACKSON |
| 51497A99751367 | CHARLES | MACKEY |
| 514986A585B393 | MASON | BOWLES |
| 5149B826572B27 | SELLENA | NICHOLS |
| 5149B913361975 | JESSICA | MENDOZA |
| 5149B995491576 | ROSE | NUNEZ |
| 514B5568872B27 | MARIA | COLL |
| 514B899248B169 | BEN | JOHNSON |
| 514B9373131428 | MONICA | ROBINSON |
| 514B956797242B | JACK | THOMAS |
| 514BB49358B169 | JODY | GREENHALGH |
| 514BB94382B27B | LATARSHA | KELLY |
| 5151622927B46B | DARRYL | SUGGS |
| 51517993572B35 | LILAH | FREELON |
| 5151917A18B169 | JEFFREY | CAVALLI |

| | | |
|---|---|---|
| 5152154934B29B | CHANH | SISAVANH |
| 5152735A585862 | ROSEANNA | NECOCHEA |
| 51527398572B43 | JULIA | BERG |
| 515273AA15B393 | RICARDO | ALONSO |
| 51528A5355715B | JOSE | DELCID |
| 51528A5657B46B | MARLON | ROLIN |
| 5152B7A5333696 | LATASHA | THORNTON |
| 51535452172B49 | TYLER | BECK |
| 515383A612B27B | KASSAHUN | MENGESHA |
| 51539925997B77 | TARYN | JOKEL |
| 5153B53A233699 | MARY | KING |
| 5153B76834B588 | BARRY | BECK |
| 5154316154B521 | ROXANNE | PENA |
| 5154424822B27B | MARQUIS | ALLEN |
| 51544796772B36 | DOMINIC | LUCERO |
| 5154544A78B169 | LISA | ESCOVEDO |
| 5154569928B169 | LISA | ESCOVEDO |
| 51545A78157157 | NOEMI | MEJIN |
| 5154867514B588 | IKEVA | LOWMAN |
| 515489A425B387 | ANGELA | ALBECK |
| 51549AA717242B | ANTHONY | RAMOS |
| 5154B563972B43 | ARACELY | SILVA |
| 51551712372B27 | BLAKE | BROWN |
| 5155181964B588 | ARIEL | PIERCE |
| 51554691672B67 | MAYARI | ESCOBAR |
| 515555A245715B | JUAN | SALAZAR |
| 5155628617242B | TRACY | CAMPBELL |
| 51557A1625B393 | TALON | HIIBSCHMAN |
| 5156597AA61975 | KRYSTAL | JONES |
| 515697A714B28B | EBONI | ELLIOTT |
| 5156B39875B531 | LICHELLE | BEAULIEU |
| 5157139A772B49 | JENNIFER | CUSTY |
| 51574A39A84357 | VICTORIA | JOHNSON |
| 515782A865B387 | JOESEPH | PATRAW |
| 51578A8574B521 | BLANCA | CONTRERAS |
| 515792A114B588 | NICOLE | MATHIS |
| 5157B35158B169 | LINDZIE | ANDERSON |
| 515848AA872B43 | VILMA | GUZMAN |
| 5158637224B28B | JOHN | FAIR |
| 51587A2375758B | YESENIA | CHAVEZ |
| 51591645A72B27 | DAVID | HERNANDEZ |
| 5159781268B169 | JANETH | CALDERON |
| 5159B24355758B | CRYSTAL | BANEGAS |
| 5159B49A357157 | PRECIOUS | MABUNU |
| 5159B85AA85862 | AIOTEST1 | DONOTTOUCH |
| 515B282888B169 | HAYDEN | BENNETT |
| 515B345815B531 | ERIC | GARCIA-RODRIGUEZ |
| 515B3686172B49 | MARTHA | BRINLOW |

| | | |
|---|---|---|
| 515B5932772B36 | ERNESTO | GAMA |
| 515B5A3555B387 | MARSHALL | JOHNSON |
| 515B6854561975 | AIOTEST1 | DONOTTOUCH |
| 515B7726891534 | ANDRES | DOMINGUEZ |
| 515B9114557122 | JOSE | FRANCO |
| 515B9135861975 | DEYNA | VILLAR |
| 515B9424357563 | BURGUNDY | CAMPOS |
| 515B9634861973 | AIOTEST1 | DONOTTOUCH |
| 515BB431554B84 | BRUCE | GETTY |
| 516118A7961971 | EVA | LOPEZ |
| 51614117772B67 | MEGAN | HUNT |
| 5161869A531429 | DANIEL | MILLER |
| 5161B819572B67 | SAMUELITA | GOODE |
| 51624952572B27 | JOSH | WISHAR |
| 51629A26585862 | MATTHEW | HARBOR |
| 5163157A272B77 | ERIK | TRUJILLO |
| 51632736A33699 | EVERETT | WILLIAMS |
| 516334A6A5B531 | VICTOR | SOTO |
| 5163427645B531 | PAYGO | IVR ACTIVATION |
| 5163757A67B46B | SHEREE | SIMPSON |
| 5163938A672B43 | PAUL | SMITH |
| 5163B845797B54 | SAMANTHA | CLARK |
| 5163BA3A272B36 | PATRICE | VONHOLDT EVELYN |
| 5164288925715B | ROSA | ARIAS |
| 51646A7664B588 | BENITO | SILVESTRE |
| 51648AA184B28B | ANGEL | PEON |
| 51649375A5B387 | RACHELLE | ZUPAN |
| 5165186615B387 | JEWELL | STEVENS |
| 5165287175758B | CRYSTAL | GARCIA |
| 51656A9A433696 | GARY | PETERSON |
| 5165788A457157 | FELICIA | TWAM |
| 5165793425758B | MONA | VALENZUELA |
| 5165961544B588 | BRANDON | WAGNER |
| 5166186A398B2B | ROBERT | WYATT |
| 5166399115B393 | KATHLEEN | LE CLAIR |
| 516641A4497B4B | SANDY | RAMEY |
| 51664628472B49 | ROBERT | ROSSETA |
| 51664A96493782 | TASHA | LAWERENCE |
| 5166551915B387 | ALLISON | BELSKI-ULVEN |
| 51667A3517B46B | TINA | MULLIS |
| 51669AA8261971 | LINDA | GUZMAN |
| 5166BA68672B43 | LAURA | ADDUCCI |
| 5167129158B169 | GARY | BARNES |
| 51672229272B49 | JERRY | WAYNE |
| 5167546A185862 | GILBERT | MARCIAL MENDOZA |
| 5167568198163B | JACKIE | MCINTOSH |
| 5167655925715B | CLAUDIO | RAMOS |
| 51676955272B27 | JOSE | CRUZ |

| | | |
|---|---|---|
| 51676A8334B28B | BRELL | MOUYEKE |
| 5167726835B387 | SARA | TINDELL |
| 5167778465758B | RAYMUNDO | ESPANA |
| 5167891495B393 | JUAN | MORENO |
| 516842A214B588 | TAMMY | HORNE |
| 5168534395715B | DEBRA | JACKSON |
| 51687254972B77 | SABRINA | ROBLES |
| 5168765984B588 | MEGHAN | BRYCE |
| 5168926352B27B | VIRLETIA | HOLLAND |
| 5168B6A3881698 | REAGAN | BYERS |
| 5168BA2A733699 | CRAIG | COAD |
| 516914A348B169 | WILLIAM | AVIS |
| 5169197695B393 | MAHABUB | MAHAMED |
| 51693669672B49 | RAFAEL | LUNA |
| 51693952572B27 | JOSH | WISHAR |
| 51699376372B43 | FRANSECA | MARTINEZ |
| 5169985AA85862 | AIOTEST1 | DONOTTOUCH |
| 5169B159172B88 | LYNETTE | MARQUARDT |
| 516B112524B588 | DEMONTRE | HEARD |
| 516B3511A84373 | DAMON | SANDERS |
| 516B5531385862 | JESUS ALBERTO | NAVARRO ROSAS |
| 516B713294B28B | DOMAKNEAK | KRAMER |
| 516B7789691576 | RAMON | GUITERREZ |
| 516B8AA9772B27 | CLAUDIA | QUIROZ |
| 516BB449491895 | ARONICA | PAYNE |
| 5171188265715B | FRANCIS | AGYAPONG |
| 51712694872B27 | KRYSTAL | WOOD |
| 517134A7A4B553 | TESSKAA | MEADOWS |
| 5171617177B46B | EDWIN | HENRIQUEZ |
| 517212A9472B49 | SHELLY | TALBOT |
| 517233A8633696 | ARKISHA | SILER |
| 51724A18761975 | BRENDA | MENDOZA |
| 5172587A45B399 | KATRINA | EVANS |
| 51725A37872B36 | SENDER | OCHOA |
| 5172964535758B | LIVINGSTON | VICTORIA |
| 5172995A87242B | WILLIAM | NICKLO |
| 5172B61A872B27 | RAMIRO | SOLIS |
| 5173458228B837 | THOMAS | LOPES |
| 5173488214B28B | WILLIAM | PHILLIPS |
| 517417A332B574 | AUSTIN | WALLER |
| 5174194148B169 | JEFF | WHALEY |
| 5174263A261975 | AIOTEST1 | DONOTTOUCH |
| 5174983855B387 | JAMES | WILSON |
| 5175339534B28B | TEAWNA | STETSON |
| 5175B322384357 | KIMBERLYN | BALLARD |
| 5175B65244B588 | BRANDON | DIEHL |
| 51761A52272B43 | AMANDA | PLACIDO |
| 5176218188B169 | CHRISTOPHER | KIMBER |

| | | |
|---|---|---|
| 517649AA457157 | JOSE | ANTONIO |
| 51767513572B43 | DEBORAH | TUCKER |
| 51769936A84373 | NETFA | GAILLARD |
| 5176B57975715B | REBECCA | NOLASCO |
| 5176B631461973 | NOEMI | CUEVAS |
| 5177212675B271 | ASHLEY | SEARCEY |
| 5177241755758B | MISTY | ALVAREZ |
| 51773A7195758B | JOSE | MARQUEZ |
| 5177863A261975 | AIOTEST1 | DONOTTOUCH |
| 5177B55694B28B | NATHAN | CHAPMAN |
| 51787A92764145 | OSCAR | KAYEE |
| 5178919394B588 | LOURDES | MARTINEZ |
| 51791A8495B387 | CARLOS | LOPEZ |
| 51797A99372B88 | BERNARDO | CHACON |
| 5179894757B46B | RODNEY | AUTRY |
| 5179929347B46B | MICHAEL | WESTBROOK |
| 517B167532B245 | WAYNE | SAVOY |
| 517B236467B46B | NELSON | RAMIREZ |
| 517B27AA14B588 | MARIO | RODRIGUEZ |
| 517B4412772B43 | NEHEIMIAH | THMS |
| 517B684834B29B | KENNETH | WILLIAM |
| 517B745A957157 | ENRIQUE | GONZALEZ |
| 517B791285B393 | TANYA | HOLDER |
| 517B7A86472B49 | MELQUIADES | CABALLERO |
| 517B8A51672B43 | DELORES | BANKS |
| 517B9196924B7B | FURAHA | BECHA |
| 517B981175B393 | ANSON | GARCIA |
| 517B988115B283 | CHRISTINE | FIELDS |
| 517BB85AA85862 | AIOTEST1 | DONOTTOUCH |
| 51812541672B43 | JACK | GONZALES |
| 51812A52A4B588 | LARBRAIRE | EDMUNDSON |
| 5181495155B387 | DESARAY | PLEDGER |
| 51814A71885862 | MARCOS | GIL |
| 5182484324B29B | TIROME | COLE |
| 5182577145B387 | MENGISTU | MENBERU |
| 51826386972B36 | ALFREDO | LOPEZ ARENALDE |
| 518263A927B46B | LOGAN | PITKIN |
| 518277A6857157 | ALFRED | SHAW |
| 51829154A61973 | JONATHAN | CHAVEZ |
| 5182B626972B27 | EDDY | MORENO |
| 51831A5558B169 | NIKI | BOYD |
| 5183251467B46B | FERREN | GILL |
| 5183452A861971 | SHAWN | NORTON |
| 5183B82A491895 | MARISOL | MERIDA |
| 5184231515715B | JUAN SEBASTIAN | PEREZ |
| 51842A79484357 | SAVANNAH | PINKNEY |
| 5184425675B393 | JON | MEYER |
| 51844513A33696 | JALEN | PATE -BROWN |

| | | |
|---|---|---|
| 5184735484B28B | STEPHANIE | AYERS |
| 5184881567B632 | DAVID | ROMERO |
| 5184986945B227 | LARRY | DAVIS |
| 5184998244B588 | JOSE | VELEZ |
| 51851822A5B531 | ERNESTINE | PIRO |
| 5185295425B531 | CHRISTIAN | CHARELS |
| 5185741A533696 | ANGELA | THORPE |
| 5185767A772B36 | JUAN | FLORS |
| 51858AA3185862 | LUCIA | ANAYA |
| 5185B57735B531 | ASHTYN | CHAVEZ |
| 5185B614698B2B | NICOLE | PETERSON |
| 51862A95161971 | KESHA | BUCKLEY |
| 51865AA427B46B | GLORIA | CASTELAN |
| 5186748214B28B | AARON | RAY |
| 5186B93A27B46B | JAMIE | MAILMAN |
| 5187182767B46B | DONYE | RICHARDS |
| 5187625A75715B | MERCEDES | VELIZ |
| 518797A9672B27 | JENNIFER | JOHNSON |
| 5187B976684373 | CHRISTOPHER | WILMAN |
| 5188314164B28B | DUANE | HOLMSTEDT |
| 5188BA1AA57157 | MESFIN | WOUDNEH |
| 51891457772B36 | EVA | MORA |
| 5189573285B531 | JOANNA | PAMINTUAN |
| 51896436A5715B | JENNFER | TRIJALVA |
| 5189839A772B67 | PEDRO | DIAZ |
| 5189843164B588 | SHILOH | DAVIS |
| 51899661A61975 | JUAN | LEYVA |
| 51899A88772B49 | RYAN | ONEAL |
| 5189B496972B49 | ANGEL | LEON |
| 5189B92A351348 | MIGUEL | REYMUNDO ORTIZ |
| 518B13A6155936 | TOBAR | RAE |
| 518B1684A7B46B | VICENTE | MALDONADO |
| 518B23A4733696 | YOUNGER | HUNT |
| 518B385A24B588 | REEVA | WOOTERS |
| 518B622295B387 | BONNIE | CATLIN |
| 518B648648B169 | MICHAEL | MORISON |
| 518B6932A72B49 | CARLO | TWOFEATHERS |
| 518B7732791895 | RICKEY | ARTHUR |
| 518B7874951348 | BRIAN | WRIGHT |
| 518BB47255758B | LUZ MARIA | VALENZUELA |
| 5191236AA5715B | JHONATTAN | ALCAZAR |
| 5191376685B393 | FIDEL | ALVIZVRES |
| 5191552835B387 | ANITA MARIE | PEREZ |
| 51918161772B49 | SHAUNA | CONLEY |
| 51922681872B43 | JOSE | CARRILLO |
| 5192324A533699 | TRENICE | MCFADDEN |
| 5192665865715B | MUCHE | NABTAMUU |
| 5192B1A5897B77 | RICARDO | OROZCO |

| | | |
|---|---|---|
| 51932241672B43 | MARIO O | MUNOZ |
| 519324A277B46B | MONICA | ONEAL |
| 5193497AA61975 | KRYSTAL | JONES |
| 5193779A15715B | ANDRES | ROJAS |
| 5194186A75B387 | ELYSE | BROWN |
| 51947935172B43 | FRANSISCO | TOLEDO |
| 5194987975715B | JOSE | AMAYA |
| 51951614A5B393 | MICHELLE | POINDEXTER |
| 519534A5272B27 | CHRISTPHER | HOLBEN |
| 5195435437B46B | KYLIA | HODGE |
| 519567A944B588 | MICEALA | ROBERTS |
| 51959529372B27 | SABRINA O | ROY |
| 5195B33825715B | NUTRIC | PRO LLC |
| 5195B91A491895 | GERALD | FALLS |
| 5196272945715B | JONATHAN | ZALAUYA |
| 519669A675B399 | LARISSA | KAMA |
| 51969A19484373 | TIFFANY | MCCLAIN |
| 5196B12A661975 | LUIS | MENDOZA |
| 5196B371661973 | MIRIAM | TORRES |
| 51979547372B36 | DONISHA | PIERSON |
| 5197998A18B169 | EUGENIO | PELCASTRE |
| 51982A7925715B | SAMUEL | VASQUEZ |
| 51983A67672B27 | VICTOR | VALDEZ-FLORES |
| 5198455165B393 | VICTOR | CRUZ |
| 5198515795B283 | ALISON | LAWSON |
| 5198547A12B95B | MAYRA | MONTOYA |
| 51985A99172B36 | ELAINA | CUSACK |
| 51986417A7B46B | JACQUELINE | VASQUEZ |
| 51987555A47836 | JOHN | HUGHES |
| 5198B22925B393 | STEPHEN | SMITH |
| 51993541172B88 | DULCE | RODRIGUEZ-ROMAN |
| 5199448925715B | MARKEICE | KNIGHT |
| 51994839397B77 | PASCHA | BRAZZEL |
| 5199497A75715B | DANIEL | GARCIA |
| 5199549524B588 | DEBRA | WREN |
| 519955A6471964 | SEAN | GRAHAM |
| 5199739A461971 | KRISTEN | GEIER |
| 5199763385B387 | BRENDA | LARA |
| 5199B2A7661975 | MONICA | SLOVATIZKI |
| 519B181212B27B | RONTAEUS | GILMORE-WATSON |
| 519B1AAA85B393 | AARON | MCGEE |
| 519B3732791895 | RICKEY | ARTHUR |
| 519B589234B29B | JOHN | DEANG |
| 519B593764B588 | CONNE | JORDAN |
| 519B6961933696 | CURTIS | PIERCE |
| 51B126A514B588 | JASON | HUXLEY |
| 51B129A915715B | ALEJANDRO | LOPEZ |
| 51B12A45A5715B | JOSE | RODRIGUEZ |

| | | |
|---|---|---|
| 51B12A7435B387 | TRAIAN | VERNYIKA |
| 51B1383784B588 | DONALD | CLEMENTS |
| 51B1529394B521 | SALVADOR | ACOSTA |
| 51B1562AA57157 | MELISSA | MONROE |
| 51B18318691989 | YENINA | HECK |
| 51B193A3A84373 | CHEYENNE | COLWELL |
| 51B1B171284357 | BARBARA | WHITE |
| 51B1B849172B49 | JOSEPH | SATURINO |
| 51B212A5861975 | RENZZO | RAMIREZ |
| 51B2277465B531 | LEONA | MALDONADO |
| 51B228A9672B67 | AJAI | FRANKLIN |
| 51B2294334B28B | VANESSA | SONNENFELD |
| 51B237AA44B588 | MICHAEL | WALLACE |
| 51B23A12733696 | STACIE | SPEASE |
| 51B265A7672B88 | MANUELA | RUBIO |
| 51B2B72A77B46B | ANGELA | FOED |
| 51B36762957148 | JOHN | LAIRD |
| 51B36A37597B77 | LEEVI | ALVAREZ |
| 51B37291185928 | LEA | CYPHERS |
| 51B37347384357 | LASHAWN | REYNOLDS |
| 51B39264761975 | CAMELIA | RODRIGUEZ |
| 51B39993A85928 | IDDI | KAUMBA |
| 51B3B181A2B27B | CECE | ELIZEBATH |
| 51B41324585862 | DHEERAJ KUMAR | PASUPULA |
| 51B4198A65B393 | JOSE | SOTO |
| 51B4395A576B53 | CANDIDO | SORIA |
| 51B4396A14B588 | ZANDRIA | WHITFIELD |
| 51B444A9731428 | ANGIE | DURHAN |
| 51B44979857157 | LUIS | REYES |
| 51B4762687B46B | PATRICA | MCMURRAY |
| 51B476AA25B538 | MICHAEL | KUYKENDALL |
| 51B4B226691989 | CARRIE | JOHNSON-DOBBS |
| 51B4BA45361973 | DESIREE | ARREOLA |
| 51B5318AA33699 | TAMMY | WALLACE |
| 51B538A4124B7B | VICTORIA | LEWIS |
| 51B5425585B387 | SUSAN | DELVIN |
| 51B5429992B967 | SALVADOR | SILVA |
| 51B55937772B36 | ASHLEY | GARCIA |
| 51B55A3444B588 | AIDE | BARRITA |
| 51B55A89691576 | ALVARO | SALAZAR |
| 51B57A11491989 | JEREMY | BLACK |
| 51B58655331429 | HOLLY | PETTY |
| 51B5B279461973 | ISIDRO | FLORES |
| 51B61549185957 | RACHEL | TOWNSEND |
| 51B64718261971 | JOSH | CORNELL |
| 51B65935272B49 | ANDREW | RODRIGUEZ |
| 51B6781765715B | MELVIN | BENITEZ |
| 51B67A12461973 | SHEILA | ZAMORA |

| | | |
|---|---|---|
| 51B6B29315B531 | MARGARITA | PARGAS |
| 51B6B59845B531 | TERRI | RODRIGUEZ |
| 51B72964784373 | LATERRA | HUTCHINS |
| 51B72A7A75B531 | LORRAINE | CHASE |
| 51B73627372B43 | TYLER | WILLS |
| 51B73967533696 | Y SUOM | NIE |
| 51B75358261973 | ALEX | LEYUN |
| 51B76618572B49 | SYLVIA | MBUGUA |
| 51B7665444B521 | MICHELLE | RAMSEY |
| 51B7747A698B2B | LISA | JORDAN |
| 51B78515685862 | BRION | CAMPBELL |
| 51B78957572B27 | DANA | BLACKMON |
| 51B78A2268B169 | VELMA | CARTER |
| 51B79A95272B43 | TINA | HUDSON |
| 51B7B848785862 | AIOTEST1 | DONOTTOUCH |
| 51B7B9A2384373 | RAVEN | ROBINSON |
| 51B83889757157 | QUATEASE | TANN |
| 51B8774125B531 | JOSHUA | GAMBOA |
| 51B88AA8661973 | ANGELINA | HOANG |
| 51B89617691895 | LUIS | MONTES |
| 51B8999147B46B | JULLIAN | ERVIN |
| 51B8B31A44B588 | NAILA | GARCIA |
| 51B8B66615715B | MIGUEL | MEDRANO |
| 51B9173A472B49 | RENNE | SANDOVAL |
| 51B928A6361973 | VANESSA | CARDENAS |
| 51B97735357148 | ORLANDO | MCKETHAN |
| 51B984A3A91576 | CRISTYNA | BUJANDA |
| 51B9B463433699 | ROBIN | WILLIAMS |
| 51BB126A64B588 | JOSE | CRUZ GUARDADO |
| 51BB2187272B27 | KESHIA | LOCKHART |
| 51BB2359157157 | BRANDON | MILLER |
| 51BB6759761973 | GLORIA | GAXIOLA |
| 51BBB625851348 | CRYSTAL | MALICOAT-THOMAS |
| 52113914472B36 | JOHN | LEE |
| 52114552497B54 | MEGAN | PESINA |
| 5211844285B531 | DORTHOY | BACA |
| 5211B99668B169 | PARIS | FRANCO |
| 5212336225B387 | SANTOS | UZ DZUL |
| 52126134997B54 | HENRY | AGUILAR |
| 5212683965715B | MARVIN | SANDOVAL |
| 52128A74591895 | CHRISTOPHER | MILLER |
| 5212984575B399 | BRIAN | LEMING |
| 5212B11A691535 | IMELDA | MARTINEZ |
| 5213359A791895 | MARLON | CRUZ |
| 52136147597B54 | EDITH | RAMIREZ |
| 5213845698B169 | MICHELLE | BERRETT |
| 5213989874B521 | THURMAN | COLBERT |
| 5214193A44B521 | NICOLE | WINSTIN |

| | | |
|---|---|---|
| 5214693274B588 | ADRIAN | REDBIRD |
| 5214969722B27B | JOHNATHAN | WALLACE |
| 5214B215A61975 | GINA | ALONZO |
| 52155A3725B543 | GIOVANNA | MARTINEZ |
| 5215983A68B169 | TIMOTHY | BIRCH |
| 5215B137991895 | MANUEL VIDALES JR | RANGEL |
| 5215B573791895 | MANUEL VIDALES JR | RANGEL |
| 5216322555B387 | JOSE MANUEL | SERRANO |
| 52164178A4B521 | RAYMONND | BRUESTER |
| 52165937A72B36 | NINA | SHARP |
| 5216837465758B | LEANN | CONTRERAS |
| 5216926485B393 | CARRIE | SOEFKER |
| 5216B58855754B | RAQUEL | RODRIGUEZ |
| 5217284245715B | SANDRA | MEJIA |
| 5217683A472B67 | AMY | DULIK |
| 52177A4318B183 | GERALD | YOWELL |
| 5218184695B393 | THOMAS | TUERNER |
| 52184795624B7B | JOHN | WILLSON |
| 52185894972B49 | FELIX | HERRERIAS |
| 52185A2615B393 | BRITTENY | FIORENTINO |
| 52187A58961965 | PEDRO | CADENA |
| 5218853A197B54 | BOBBIE | GONZALES |
| 52188958797B54 | BOBBIE | GONZALES |
| 5219229114B588 | ADA | WALKER |
| 521927A632B246 | CHARMEL | HAMIEL |
| 52194714972B27 | GRACIE | TILLMAN |
| 52194898372B36 | ORALIA | CASTRO |
| 52199267772B49 | ANDY | POJOY |
| 5219935A872B36 | HAILEY | KENNEDY |
| 5219B62A44B521 | JONATHAN | WATKINS |
| 521B3187272B27 | SHANYN | DAVIS |
| 521B3A48772B77 | OSCAR | RODRIGUEZ |
| 521B4568276B7B | JULIO | CASTILLO |
| 521B531565758B | STEVE | HERNANDEZ |
| 521B6423361975 | JOSEPH | MACHINIST |
| 521B6861561965 | DAVID | PAYNE |
| 521B6933761965 | HAIDAR | SALAH |
| 521B6A81791895 | KELSEY | CAMPBELL |
| 521B884725B531 | GENEVA | CISNEROS |
| 521B894A591587 | RICARDO | MEDINA |
| 521B9255784373 | MELISSA | HAMILTON |
| 521B93A122B27B | LATASHA | WILLIAM |
| 521B9688A61965 | BERNARDO | FIGUEROA |
| 52211332A4B521 | TRACEY | CARTER |
| 52214795724B7B | JERRY | PARMANAND |
| 522182A1971964 | OROSCO | PADILLA |
| 52218382672B49 | JUSTIN | BLACKSHEAR |
| 5221B63637B46B | COLA | COLA |

| | | |
|---|---|---|
| 5222369355B399 | ABIGAIL | JOHNSON |
| 52225224972B27 | JUAN | CONTRERAS ARROYO |
| 52225336972B36 | ROBERTA | ROMERO |
| 5222937374B521 | COREY | KALIB |
| 5222BA47433699 | LARETHA | GLADDEN |
| 52231922798B2B | ANQUAN | BURRELL |
| 52232745A5B399 | LUIS | HUMALA |
| 52235295A61971 | BRANDON | ADAMS |
| 5223988A891587 | ALEJANDRA | OROZCO |
| 5223B516457157 | EMMANUEL | MINTAH |
| 5224112375715B | VICTORIA | QUINONEZ |
| 52247268A5B531 | ERVIN | BRADFORD |
| 52251875272B67 | ANGELINA | ENRIQUEZ |
| 5225629992B967 | SALVADOR | SILVA |
| 5225793A657157 | MIGUEL | MENDOZA |
| 5225842574B521 | MARCELA | GARCIA |
| 52258574A61971 | GUADALUPE | MARTINEZ |
| 5226118965715B | ABELINO | CAMPOS |
| 52261252472B27 | RAYMOND | LAWSON |
| 52261312772B43 | KYLENE | VENABLE |
| 52263241572B27 | JULIE | HOLMES |
| 52264937A57157 | JUAN | MONTALVO RODAS |
| 52269866A4B28B | KATHY | AMES |
| 52271A64151388 | NINA | LUCAS |
| 5227338765758B | GEORGE R | CICOTTE |
| 52274944572B27 | AMANDA | WHEATHERINGTON |
| 5227532A433696 | JASMINE | TORRENCE |
| 5227B344572B27 | TRACY | JONES |
| 5227BA86457157 | ASHELY | BROWN |
| 52281924197B54 | MIGUEL | SANIC |
| 52282A1A561973 | CARL | BAKER |
| 52283748772B27 | MONIQUE | HYCHE |
| 52284265A72B88 | KIMBERLY | ESPINOLA |
| 5228577244B588 | IDALEDRIA | STEPHENS |
| 5228B718193724 | JAWON | HOWARD |
| 5228BA84672B49 | KIM | HUGHES |
| 52293AAA75B531 | NICOLE | SANFORD |
| 52297927A5715B | MIKE | SCOTT |
| 5229942345712B | MABEL | RAMOS |
| 5229B2A4A72B36 | KRYSTAL | ROMERO |
| 522B2632A5758B | ORTIZ | CONNIE C |
| 522B3178971964 | JESSICA | WILMOT |
| 522B3642791587 | ANDRES | HERNANDEZ |
| 522B41A7357157 | MARIA | LYLES |
| 522B4858151348 | KUDDEIDRA | SMITH |
| 522B536214B521 | MARISSA | PIENDA |
| 522B6A65884373 | TREASIA | KING |
| 522B7523472B36 | ELENA | DUBON |

| | | |
|---|---|---|
| 522B9669272B43 | RAMIRO | AGUILAR |
| 522BB273584373 | CHRISTINA | PETERSON |
| 5231295AA61975 | JAN | BINKELE |
| 5231318264B28B | STACY | LAMPHEAR |
| 52313A62661965 | LATOYA | CANTU |
| 5231458A94B521 | JOHN | PARK |
| 52315A42551348 | ELSA | REYMUNDO |
| 5231658154B521 | HEATHER | EDWARDS |
| 5231B166861965 | ODAISIS | MENDOZA |
| 523216A5257157 | CHARLIE | COLATO |
| 5232272962B245 | JASON | SERGUSON |
| 5232275222B27B | PATRICIA | LAKE |
| 5232358954B521 | PAULINE | CHEN |
| 52323A7317B46B | DEVON | HAWAY |
| 5232547A757157 | TORIAN | HARRIS |
| 5232548165B393 | JORGE | CHAVEZ |
| 5232659A44B521 | GERALD | MUNOZ |
| 523266A3961973 | RUBY | GONZALEZ |
| 5232699A67B46B | JILL | HATLEY |
| 5232725668B169 | CODY | ORTEGA |
| 5233199AA91587 | JAIME | HOLGUIN |
| 52336157472B49 | KRISTA | HARKNESS |
| 52336443A72B43 | MICHAEL DANIEL | MARTINEZ |
| 5236A19A8B169 | JEENA | MINER |
| 5233739415B387 | ALLINE | LOPEZ |
| 52338A94133696 | JAMIE | WILSON |
| 5233963125B543 | ELISIANA | MONTOYA |
| 5234161314B521 | MARISELA | MARTINEZ |
| 5234215368B169 | SPENCER | DWIGHT |
| 5234386517B46B | KARL | TRAPP |
| 52347487A61965 | ROBERT | JOHNSON |
| 5234752387B896 | DENISE | JOHNSON |
| 5234885615758B | CHRIS | NUNEZ |
| 52349A3A37B46B | JAMES | BARBER |
| 5235163A161975 | AIOTEST1 | DONOTTOUCH |
| 5235229A361973 | NANCY | DIAZ |
| 5235566A74B521 | JOSE | VALLES |
| 52356422272B36 | SARSWOTI | RAI |
| 5235829AA61971 | JUAN | ALBERTO |
| 52358761A84357 | DONTAE | ENGLISH |
| 52358A3344B28B | CHAD | GREENWALT |
| 5235937275715B | MULATU | WOLDAMARIAM |
| 5236439A472B49 | KATHLEEN | STIEBLER |
| 5236922655B399 | ERIC | MANNING |
| 5236B49A271964 | JAMES | YOUNGER |
| 52374948A33696 | CYNTHIA | SIDDLE |
| 52374A2117B46B | ANTRELL | NEAL |
| 523757AA45B393 | CHRISTINA | CUNNINGHAM |

| | | |
|---|---|---|
| 52376467998B2B | JANIQUIA | HOWARD |
| 52376728872B49 | TODD | RICHEY |
| 5237673A24B588 | JESSE | HALEY |
| 5237693772B27B | GARNISHA | VALENTINE |
| 5237869AA61965 | ROXANA | TORRES |
| 52379747797B54 | BRIANNA | MORALES |
| 5237987427B46B | MICAH | COX |
| 52379A85591587 | DALIA | ALVAREZ |
| 52381AA2784357 | YVETTE | BROWN |
| 5238271555B531 | LUIS | CANALES |
| 523833A6991895 | CHELSEA | GROGAN |
| 52384A84672B49 | KIM | HUGHES |
| 523855A6561971 | CLAUDIO | LOPEZ |
| 52388481A33699 | SANDRA | GUNNING |
| 52388A9425B399 | WYATT | VREELAND |
| 5238B17324B28B | JULIANNA | CAMPOLITO |
| 5239328584B521 | ADELINE | DAVENPROT |
| 5239393724B521 | ADELINE | DAVENPROT |
| 52394484324B7B | JOSE ANTONIO | ARGUETA |
| 5239458A291348 | ARTRINA | KING |
| 5239481A961965 | MIRNA | AMADOR |
| 52397444497B54 | JON | SAMSON |
| 52398775A72B43 | MARK | ALLEN |
| 523B24A5A8B169 | MORRESI | LOUSIS |
| 523B4194191895 | MICHELLE | GREGG |
| 523B4644124B7B | JOSE | GARCIA |
| 523B557244B521 | ROBERT | KERNS |
| 523B8263972B88 | IMCS | LLC |
| 5241544A997B54 | JESSICA | ROBINSON |
| 5241623964B28B | LEANN | HYATT |
| 52416338224B45 | RAINEY | CHANDLER |
| 52421363397B54 | RICARDO | MORENO |
| 5242138917B46B | JERITA | JONES |
| 52421A58961965 | PEDRO | CADENA |
| 5242489A15758B | SUMMER | PROVENCIO |
| 5242536A871964 | JENAE | MIXER |
| 52429A83433696 | BRENDA | VASQUEZ |
| 524331A147B46B | TENEAL | SHANNON |
| 524332A5561975 | VANESSA | GONZALEZ FLORES |
| 52435481A33699 | SANDRA | GUNNING |
| 524358A6A91895 | DALIQUA | FOWLKES |
| 5243B429972B49 | JESUS | BUSTAMANTES |
| 5243B9A7A33699 | TONYA | WILLIAMS |
| 5244212A672B77 | GABRIEL | GURULE |
| 5244336497B46B | GLENN | HOPKINS |
| 52448A4975758B | TANIA | LOPEZ |
| 52449283172B77 | WENDY | WILSON |
| 52451A5694B556 | CONNIE | THOMPSON |

| | | |
|---|---|---|
| 5245243A633699 | ASHLEY | BALLEW |
| 524562A1784373 | TERESA | BEUKEMA |
| 5245686415B387 | JESSICA | JACKSON |
| 5245723255B399 | ANGELA | LOPEZ |
| 52457264A93724 | LUU | JAMA |
| 5245B412461975 | JON | BAGGERLY |
| 5245BA7435758B | DAVID | VALENZUELA |
| 524637A4733699 | JENNIFER | CAUDLE |
| 5246471385B264 | APRIL | ALFORD |
| 52464A63261965 | JALISSA | SNOWTEN |
| 52468961972B49 | THYIAF | BROWN |
| 5247219A85758B | MANUELA | CORRAL |
| 5247638A791587 | ADRIANA | BALTAZAR |
| 5247898755B387 | MIRNA | SANTOS |
| 52479117972B27 | ANA | VELAZQUEZ |
| 52479A52372B67 | GUILLERMO | TRUJILLO |
| 5247B255472B88 | MICHELLE | LONG |
| 5247B67865B399 | ANDERW | SCHWAB |
| 5247B69495758B | CASSANDRA | HERNANDEZ |
| 5248136145B387 | ERIC | HENDRICKSEN |
| 5248352744B28B | KELLY | REA |
| 5248514984B28B | CAMI | BURCHETT |
| 5248984964B588 | ANTEALA | DAVIS |
| 5248B66165758B | ELIA | DELAISLA |
| 5248B77532B866 | TINA | BUSBY |
| 52491174A42335 | STEVEN | GIBSON |
| 5249127355B543 | NIDIA | HERNANDEZ SEHUE |
| 52492356272B77 | BRITNEE | BELL |
| 52493871424B7B | TRIXIE | ARGUETA |
| 524B1527A2B27B | MARCUS | ROBERTSON |
| 524B351335B399 | TRINA | CHAPPELLE |
| 524B7659261936 | ISSAC | JUAREZ |
| 524BB31565758B | STEVE | HERNANDEZ |
| 52514422372B35 | DANNY ANTOINE | AGUIRRE |
| 5251822185B531 | LEANDRO | BELTRAN |
| 52521896472B43 | BRIANNA | CISNEROS |
| 5252252A851348 | MARSHAL | MCGHEE |
| 52523956572B43 | JUSTIN | COOPER |
| 5252474694B588 | SANUCIA | LEE |
| 5252B47894B588 | FELIPE | SANCHEZ |
| 5253296935715B | CARLOS | ESCAMILLA |
| 5253352A38B169 | JENNIFER | MCTAGGART |
| 5253455124B28B | NICHOLE | TROUBA |
| 52535141672B43 | KLAUD | BANKS |
| 52539728A84357 | LAVONNA | BRYSON |
| 5254225174B588 | AALIYAH | HARJO |
| 525439A9A5B531 | JESSICA | GARZA |
| 5254533665B393 | VERONIA | HERNANDEZ |

| | | |
|---|---|---|
| 52545A5A461975 | ALEJANDRO | LOMAS |
| 52547555697B54 | BRIAN | REED |
| 52554492A7B46B | JACINTA | SANDERS |
| 5255587494B521 | YOLANDA | CHAVEZ |
| 525559A814B28B | JONI | OLBERDING |
| 525563A535B387 | RAFAEL | DELOSSANTOS |
| 5255728334B521 | GARY | HALL |
| 52559713497B54 | EDWARD | RODMAN |
| 5256198A84B28B | MICHELLE | REA |
| 5256544655758B | VICTOR | PAYAN |
| 525655A954B588 | JOSEPH | ARMENTA |
| 52567986A4B28B | BRITTANEY | CULVER |
| 5256883622B27B | CARL | COURTNEY |
| 5256BA53461971 | MICHAEL | PALMIOTTO |
| 5256BAA1A72B36 | OTONIEL | RODRIGUEZ MUNOZ |
| 525727A474B28B | GREG | SCHUBERT SR. |
| 52573792172B36 | ANGELO | VIGIL |
| 525765A8772B88 | KYLE | KOLANDER |
| 52577519172B43 | CHRIS | HOSKIE |
| 5257913294B588 | JOSHUA | FOO |
| 5257B98465B531 | DUDA | YANES |
| 5257BA8982B27B | YACUB | SANDIATU |
| 5258438664B588 | VERONICA | RODRIGUEZ |
| 5258547585B399 | MICHAEL | GALLINAT |
| 52586167A7B46B | AUDREY | BELL |
| 5258749675B399 | TIFANI | TUCKER |
| 52587823972B43 | FRANSISCO | MARTINEZ |
| 52587988397B54 | ALAN | LEE |
| 5258873915B531 | ADRIAN | CHAVEZ |
| 52589831672B36 | ANA | MARTINEZ |
| 5259516A791587 | CRISTINA | MARTINEZ |
| 5259637884B521 | DOMINIQUE | BROWN |
| 52598A7554B521 | SARICA | RUSSELL |
| 52599A96261965 | ROSEMARY | PETERS |
| 525B125585B387 | SUSAN | DELVIN |
| 525B2554791587 | LUIS EDUARDO | SANDOVAL |
| 525B27A9933699 | SONYA | WAGSTAFF |
| 525B4924184373 | CESAR URIEL | VAZQUEZ TORRES |
| 525B4A65391895 | D | LEE |
| 525B5321657157 | BLANCA | AYALA |
| 525B565A761965 | SANDRA | RUZ |
| 525B7824884373 | NICHOLAS | LEEPER |
| 52611644A71964 | FERNANDO | BERMUDEZ |
| 5261363784B588 | LYNN | DAVIS |
| 5261899454B28B | JONI | OLBERDING |
| 526214A9172B36 | STEVEN | GREGORY |
| 5262177325758B | KAREN A | ALVIDREZ |
| 5262177498B169 | NAOMI | JIMENEZ |

| | | |
|---|---|---|
| 526241A8A72B43 | JACQULYN | GARCIA |
| 52628236572B36 | ALINE | BENCOMO |
| 526285AAA61973 | GABRIEL | TIRADO |
| 526323A295758B | IRENE | ROMAN |
| 5263326234B521 | TAKIASHA | HORN |
| 526344A397B46B | KARMEON | WHITE |
| 52634AA715B387 | CARVIN | GLOVER |
| 526386A865758B | MIRRIAM | TORRES |
| 526389A884B28B | STEVEN | ROGERS |
| 526392A3557157 | JESSICA | LONG |
| 52643388672B36 | ROSA | LINARES |
| 526437AA54B588 | JAMES | LEWIS |
| 5264621584B28B | NATASHA | MUNDEN |
| 526474A185B399 | JOSH | STANSBURY |
| 5264B158572B49 | TONY | VELAQUEZ |
| 5264B599591587 | ANTHONY | DUARTE |
| 52655716272B36 | JOSE | ZUNIGA |
| 5265845A75B387 | DANIEL | LEE |
| 5266125322B27B | KEVIN | KEMP |
| 52661A71761971 | MARICIO | HUERTAS |
| 52666185397B68 | HEATHER | HIMMLER |
| 5266762667B46B | AUTUMN | FERBY |
| 5266774985B399 | MATTHEW | BUTE |
| 5266B573A84373 | TAMIKA | DINKINS |
| 5267519A872B88 | MARIE | GALINDO |
| 52677792272B49 | BRITTNEY | EVANS |
| 526777A8272B36 | MICHAELEIN | GARCIA |
| 52679285A33642 | LABEAM | MOORE |
| 5267B69245758B | MICHELE | DAVILA |
| 5267B912A5B387 | JEOFF | PICKETT |
| 5268223345B399 | JENNIFER | JONES |
| 52682A8387B46B | SYLVESTER | BARRON |
| 52688A5A94B588 | ALEXANDER | WAND |
| 52694151A5B399 | S | JONES |
| 52694A87155951 | CRYSTAL | SANTOYO |
| 52695684A93724 | BETTY | HULL |
| 5269617215715B | ZULMA | CASTRO |
| 52696AA3A97B54 | ROBERTO | MARQUEZ |
| 52698778197B54 | VERONICA | VAZQUEZ |
| 5269976877B631 | VANESSA | MOSS |
| 5269B971472B36 | JOHN | BAKER |
| 5269B9A3697B54 | REJEANA | MARTIN |
| 526B127565B399 | RANCHER | CHEIPOT |
| 526B253494B521 | ARGENIO | JIMENEZ |
| 526B3484A57157 | FELICIA | ABEL |
| 526B3A62A91587 | ROMAN | SANDOVAL |
| 526B5354661973 | JERMIAH | STANLEY |
| 526B642535B399 | LEO | MEADE |

| | | |
|---|---|---|
| 526B7689A5B531 | RACHEAL | STORR |
| 526B8334857157 | ERIKA | ALVARADO |
| 526B992844B521 | MICHAEL | BAILEY |
| 526BB74A161965 | BINCENT | CASTRO |
| 5271337265758B | TAHNEE | LEE |
| 5271397577B49B | LATOYA | JETER |
| 5271644A472B27 | AARON | MORALES |
| 52716799572B27 | AARON | MORALES |
| 5271924375758B | ANGEL | GONZALEZ |
| 5272468945B387 | JULIAN | FRANCO |
| 52725613497B54 | JOSEPH | ROGERS |
| 52725A94461965 | TANIA | WILLIAMS |
| 52725A9A633699 | CEDRIC | WILLIAMS |
| 5272818A55B393 | ANNA | SHAPIRO |
| 52728583A72B36 | JACK | VINCENT |
| 5273441A761971 | TERRA | MEIER |
| 52735583972B36 | KENNETH | THOMPSON |
| 5273B92232B27B | DANIEL | FLEMING |
| 52753949297B54 | ISRAEL | SONTAY |
| 52756672A5B399 | ROBBYN | BRADFORD |
| 52757267797B54 | CORYE | DUKES |
| 52757385572B77 | ANNA | BROOKS |
| 52758A52261971 | ANDREW | CHRISTOPHER |
| 5275926A761973 | ROBERT | HARRIS |
| 5275B2A3557157 | JESSICA | LONG |
| 5275B3A2191587 | DESKENDRAY | BLAKE |
| 5275B6A338B341 | WHITE | SHANTAYE |
| 52761299A5B531 | KENNEDY | DERRICK |
| 5276136564B588 | MARCOS | BELETZUY |
| 5276623214B521 | BRANDI | CAMPO |
| 5276743194B588 | CHRISTOPHER | LALLY |
| 5276B178997B54 | JOSE | RODRIGUEZ |
| 52773336472B43 | JAIME | GARCIA |
| 5277437A257157 | PETER | BOISSON |
| 5277491A35B399 | GUADALUPE | PEREZ |
| 52776132A61965 | KARYLIN | HEDGE |
| 5277B374951348 | ANGELA | MORRISSEY |
| 52783398672B43 | JARED | YOUNG |
| 52784A5654B521 | ALMA | GALINDO |
| 52785267A33699 | APACHA | TETREAULT |
| 52786996472B27 | CHRISTINE | HARWELL |
| 52786A8AA72B43 | JOSÉ | PÉREZ |
| 52787A1A78B167 | JANNETT | COOK |
| 527895A212B27B | DONNELL | BROADWAY |
| 527912A4241296 | EDWARD | FREIBERGER |
| 5279B555931462 | ROENITA | HAMILTON |
| 527B1119414B521 | KATHRYN | BLOODWORTH |
| 527B1276891587 | LUIS ANGEL | CARLOS MENDIETA |

| | | |
|---|---|---|
| 527B1461872B27 | MARIA | CABALLERO |
| 527B4473A5B387 | ISAYAS | BAHTA |
| 527B4768972B27 | NICOLE | ALARCON |
| 527B486224B521 | NELLISSIA | LAWRENCE |
| 527B5276891587 | LUIS ANGEL | CARLOS MENDIETA |
| 527B5351A61973 | AUDELIA | DE AVILA |
| 527B7548172B49 | DEAN | SMITH |
| 527B8657772B43 | KATERINA | MARTINEZ |
| 5281155535B283 | RANDY | FISHER |
| 5281198624B588 | ANDY | DO |
| 52812728772B49 | TIMOTHY | FENNER |
| 52812A57133696 | MICHELLE | BRACEY |
| 5281362A485928 | VIRGINIA | MCMAINE |
| 52813A7314B28B | SAVANNAH | SMITH |
| 528165A548B173 | TILLMAN | BEGAY |
| 5281BA44891895 | TYRONE | WILLIAMS |
| 528236A562B27B | VICTORIA | WALTON |
| 5282491974B521 | DENISE | CLIMER |
| 52827131A61965 | REX | KOPP |
| 52827712472B49 | RAUKEEN | HORTON |
| 528278A2A76B45 | LOUIS | MEDINA |
| 5282934895B387 | STEPHEN | BRADSHAW |
| 5282B384471964 | MAURO | GARCIA |
| 52832A33A4B588 | PEDRO | AMADOR |
| 528336A6391895 | BRITTANY | NORMAN |
| 52833A88491895 | BRITTANY | NORMAN |
| 5283615A693724 | TEQUILA | DANSBY |
| 5283859A972B27 | HERNANDO | BANUELOS |
| 5284131675B283 | ELLA | JONES |
| 52842668324B3B | KENDRA | NOVA |
| 52844765872B49 | KENDRA | CITRANO |
| 52845662872B49 | BRENDA | GONZOLEZ |
| 5284733115B399 | DAWN | BLACKSHEAR |
| 5284945A572B77 | ABIE | SULCIMAN |
| 5284954435B387 | ANGELLE | SMITH |
| 5285612A972B43 | TAMMY | MARTINEZ |
| 52856252A4B579 | LYNNETTE | ABRAHAM |
| 5285627A25B393 | CAROLYN | LAMAR |
| 528575A9572B67 | ERIKA | SUAZO |
| 5285B15884B521 | VICENTE | IBARRA |
| 52861434472B36 | ADRIANNA | BOYD |
| 5286156A65758B | MIRIAM | OLIVAS-DELGADO |
| 528625A212B27B | DONNELL | BROADWAY |
| 52862724A61971 | CRAIG | ADOLPHI |
| 52863321A93724 | DEBRA | KINS |
| 52863A21561973 | MARINA | MARTINEZ |
| 5286B14238B169 | MARIA | TUBBS |
| 5286B55424B28B | CARLOS | RODRIGUEZ |

| | | |
|---|---|---|
| 52872A3115B387 | ANDREA | GROB |
| 5287421628B169 | VERONIKA | GALLEGOS |
| 5287452618B169 | VERONICA | GALLEGOS |
| 528754A5961973 | AHLYNNA | BUENROSTRO |
| 5287761935758B | MONICA | SALAZAR |
| 52878981872B88 | PAUL | SORENSEN |
| 52878982772B36 | BLANCA | MOJITA |
| 5288526224B28B | MARCELINO | MUNOZ MARQUEZ |
| 5288853244B28B | JUSTIN | STOTTS |
| 5289698392B27B | KIMBERLY | YOUNG |
| 528B249A561975 | BRENDA | COVARRUBIAS |
| 528B3627A33699 | AARON | PHILLIPS |
| 528B4337A5B399 | JENNIFER | DIETL |
| 528B6365861965 | TED | WILSON |
| 528B6793672B43 | ANTHONY | HODSON |
| 528B737A257157 | PETER | BOISSON |
| 528B7A43591895 | MAI | VUE |
| 528B966338B169 | TONY | MARCHESE |
| 528B9992A4B588 | CHRISTINA | NELSON |
| 529118AA184357 | ANNE MARIE | WILSON |
| 52912724772B27 | ELIAS | BAUTISA LOPEZ |
| 52922A77A72B77 | JONATHAN | MARTINEZ |
| 5292434527B46B | ANA | LOPEZ |
| 52925429A72B36 | DIEGO | BEDOLLA |
| 5292652A47B46B | TONY | WILLIAMS |
| 52926695172B43 | GRISELDA | VILLALPANDO |
| 5292BA9545B561 | ANNA | CANDELARIA |
| 52938628A72B36 | FERNANDO | SALMARON |
| 529386A397B46B | SHAMIRA | PERKINS |
| 529419A2297B54 | SAMANTHA | WEST |
| 5294227A95758B | JESUS | CHAVIRA |
| 52942A66161965 | AYMEN | KIRKUKI |
| 529449AA884357 | SAVONDA | SMALLS |
| 529459A485B531 | NICOLE | SOLIS |
| 52952A74361965 | ALEN | KHOSHABA |
| 52954218972B43 | ARMANDO | LINARES |
| 529546A3791587 | CARLOS | PRIETO |
| 5295824895B531 | TANYA | KENNEY |
| 52961649872B49 | GABBY | PEREZ |
| 5296553A55B387 | ELAINE | CASON |
| 5296664A593724 | LEE | SERVICE |
| 52966A29861965 | ASHLIE | PITTMAN |
| 52967A4794B588 | HARMONY | HAWKINS |
| 52971A49933696 | DAYTONA | LEAK |
| 5298276515758B | MIGUEL | CASTILLO |
| 5298548235B531 | RYAN | COLEMAN |
| 5298981A261965 | JESUS | GONZALEZ |
| 5298B63A161975 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 5298B89434B521 | ROSA | HERNANDEZ |
| 52993921572B36 | TRACEE | BRISENO |
| 5299494A761975 | KENNETH | GRAY |
| 52995AA915758B | RANDY | CALKINS |
| 52996659A5758B | SYLVIA | GONZALEZ |
| 5299782A591587 | CARLOS | CARDOZA-VALENZUELA |
| 5299883255B531 | DENISE | BACA |
| 5299B61915754B | ROSEMARY | PEREZ |
| 529B1855A93724 | ANTHONY | CLEMONS |
| 529B3545891587 | GABBY | HINOJOSA |
| 529B4213672B49 | HELEN | TORRES |
| 529B6534472B36 | JAY | DAVID |
| 529B768925B399 | ZACHARY | LOOP |
| 529B77A9A93724 | DSHARA | FARRELL |
| 529B8115984852 | CANSECO | FIGUEROA |
| 52B1127A598B2B | HORETHA | SINGS |
| 52B11357877943 | AUGUSTIN | BAUTISTA |
| 52B12789A8B169 | FAY | MALDONADO |
| 52B13482172B36 | MIRIAM | RODRIGUEZ |
| 52B15185961973 | ROBERTO | HERNANDEZ |
| 52B16147A5B283 | ROBERT | PORTER |
| 52B1738965B399 | GEO | SCHUFFLER |
| 52B18974461973 | CLAUDIA | MARQUEZ |
| 52B18A3A68B169 | ADELMO | BACA |
| 52B19482172B36 | MIRIAM | RODRIGUEZ |
| 52B19536591587 | ALEJANDRO | OLAGUE LLACA |
| 52B1B788561975 | JESUS | CORTEZ |
| 52B2121535B531 | JOHNATHAN | GONZALES |
| 52B2313684B521 | MARIA | ORTIZ |
| 52B23483633699 | TONYA | NAILS |
| 52B24817691895 | ROGER | WALKER |
| 52B25728651348 | SANTOS | TORES |
| 52B28497351348 | NATASHA | PEOPLES |
| 52B29988431428 | SHARAY | SLAUGHTER |
| 52B3174A48B169 | REYNA | MORALES |
| 52B31A9834B521 | FAITH | WELCH |
| 52B3291195B399 | FAVORITA | ANDON |
| 52B33168A33696 | KEISHA | DAVIS |
| 52B3466A881669 | ISABEL | HERNANDEZ |
| 52B3512167B46B | AQUARIUS | GARLINS |
| 52B35A19891587 | LINDA | ROCHA |
| 52B36631361965 | ARTISHA | NORNS |
| 52B36884161975 | FRANK | DURON |
| 52B3813675B393 | EDGAR | CHEL PUC |
| 52B39451391587 | ANDREW | BROWN |
| 52B3949184B521 | TRINH | DYE |
| 52B3BA9235B399 | OLIVIA | ALEXANDER |
| 52B42869772B27 | CARLA | WOODS |

| | | |
|---|---|---|
| 52B432A744B521 | SKYLER | BOWEN |
| 52B44218691587 | VERONICA | CASTRO |
| 52B4586578B169 | CODY | RODICIO |
| 52B4662A461971 | AMBER | KUNAVICH |
| 52B47559191587 | RUDY | HERNANDEZ |
| 52B47882791587 | BRANDON | PANGILINAN |
| 52B4821135B399 | SHELLY | HOGDON |
| 52B48356461965 | JOVANI | AGUILAR |
| 52B4852975B393 | DONOVAN | HINKLE |
| 52B4873465715B | MEDARDO | RIVERA-LOPEZ |
| 52B49986872B88 | DAISY | RIVERA |
| 52B4B31592B27B | DIANE | LOGAN |
| 52B51113A5B387 | ROCKO | FRAZIER |
| 52B54176361971 | DRUCILLA | RUOCCO |
| 52B58191372B43 | V ALARIE | STEGALL |
| 52B5B49244B521 | ERICA | ZELAYA |
| 52B61252361973 | DANNY | MUNOZ |
| 52B63458161971 | WINTER ROSE | HERRERA |
| 52B64346A5B399 | BRUCE | BRINES |
| 52B64896961975 | BRIAN | PERIN |
| 52B65327A61975 | MOHAMMED | SAAID |
| 52B65944572B43 | ELISA | RAMIREZ |
| 52B662A912B27B | ANNETTE | SPENCER |
| 52B66555997B54 | CELIA | MORADO |
| 52B67698861949 | ZAGROS | DAWOUDI |
| 52B69188284373 | CARMEN | LAZCANO |
| 52B6BA27591587 | DIANA | MUNIZ |
| 52B71A1AA33699 | ROXANA | ARELLANES |
| 52B7267245B387 | JESSE | GAMBREL |
| 52B72A21771964 | JULIAN | JIMENEZ |
| 52B73751461975 | JESUS | IBARRA |
| 52B7596A191895 | ROY | HAWS |
| 52B7688985B531 | JANICE | SIMS |
| 52B7827245B387 | VALERIE | PIERCE |
| 52B7B527793724 | MEGAN | MOORE |
| 52B7B96A924B7B | FLOR | MENJIVAR-BRUNO |
| 52B7B998561973 | ANTHONY | BERMUDEZ |
| 52B825A1384357 | AMANDA | CHAMBERS |
| 52B84A53A8B169 | BRENT | BLANCH |
| 52B84A7A95B531 | JIANYING | LIU |
| 52B85252961965 | MELODY | LEE |
| 52B85424351348 | ANDREW | MCQUEEN |
| 52B85958433696 | ELGAN | FARRAR |
| 52B86539893724 | MARESA | SCOTT |
| 52B8795A893724 | REED | VELLAMY |
| 52B8863188B169 | AMANDA | TOWSEND |
| 52B92981572B49 | BRIANA | MALDONADO |
| 52B93453161973 | ROGELIO | GALLEGOS |

| | | |
|---|---|---|
| 52B94833333699 | QWAMAINE | LAFORD |
| 52B989A9384357 | WILLIAM | VELIZ |
| 52B99225493724 | GEORGETTE | BATES |
| 52B9948345715B | AMBER | PRUITT |
| 52BB1672471964 | MARCELINO | MARTINEZ |
| 52BB3148124B7B | MAMO | KUMILACHEW |
| 52BB369184B521 | AMBER | ESTRADA |
| 52BB3A65A72B88 | ANGELICA | CANDIA |
| 52BB4349A61965 | ANDREW | VEGA |
| 52BB456824B28B | MARK | KAWAMURA |
| 52BB46A6293724 | ELIZABETH | CHRISTMAN |
| 52BB6718471964 | SARAH | YOUNG |
| 52BB6A5294B28B | APRIL | BARTON |
| 52BB86A225B399 | HEATHER | RANGEL |
| 5311333AA91587 | VICTOR | TAPIA |
| 53114966172B36 | SHANE | GRASSER |
| 5311937A45B399 | SHAWN | WILSON |
| 5311B43655B271 | CEDRICK | GRIFFIN |
| 531219AAA71964 | ALEX | GROSS |
| 53122797372B36 | ALEX | MARTINEZ |
| 5312314692B27B | DARIYAH | GREEN |
| 5312363844B588 | WILSON | MORALES |
| 53123796A8B169 | MEGAN | WALLACE |
| 5312451A68B169 | JOSE | ANTONIO |
| 53125AA2676B75 | COBI | ESPINO |
| 53127A77733699 | JOHN-MORRO | SMITH |
| 5312B351433696 | DESMEION | KENNEDY |
| 5313336667B46B | RONALD | PAZ |
| 531358A5833696 | DUSTIN | MAYNARD |
| 5313742827242B | SCOTT | SCHULTZ |
| 5313755395B399 | AMBER | CENTZ |
| 531375A587B46B | WILLIAM | BAKER |
| 5314299A385928 | CHANDA | HARWELL |
| 5314853A143569 | JAMIE | PEDEN |
| 5314947635B531 | PAUL | BALLOU |
| 5314B2A7A5758B | LIAN | PU |
| 5314B668661971 | CHRISTINA | CRUZ |
| 53151A45833696 | ERIKA | ELDRIDGE |
| 53151AA4472B36 | RENEE | MITCHEM |
| 5315762127B46B | RODERICK | FISHER |
| 5315889A47B46B | DAVONN | PIERRE ROSE |
| 5315B433657157 | MONICA | PETERSON |
| 53161969A5B393 | EVELIA | CORTES |
| 5316277918B169 | CHRISTEPHER SHAWN | LINN |
| 53164A62471964 | MICHAEL | AMIOTT |
| 5316878425715B | KAREN | MCKEON |
| 53168948A5B271 | WENDY | ROBERSON |
| 5316B16A371964 | SEAN | HAWLEY |

| | | |
|---|---|---|
| 53171814572B49 | BRENDA | IBARRA |
| 53171A22855959 | ADRIAN | LARA |
| 53172A58261975 | ALAN | NEELEY |
| 5317648A35715B | SERENA | REYNOLDS |
| 53178A23A84357 | SHELBY | MAKUCH |
| 53184842A4B28B | LAMONICA | YBARRA |
| 53185972476B75 | VICTOR | SOLIS |
| 53187652672B43 | AMBER | MONDRAGON |
| 5318BA23A84357 | SHELBY | MAKUCH |
| 531931A8357157 | VICTOR | TORRES |
| 531959A6985928 | WEATHERS | MELODIE |
| 5319853645B393 | BRANDON | DELKER |
| 531B1653172B49 | JUAN | REYES |
| 531B1A77833696 | TISHA | MARSHALL |
| 531B28A3A72B49 | NORMA | VARELA |
| 531B3523572B36 | DAWN | DUNN |
| 531B3688655959 | YULIANA | CORTES |
| 531B529248B169 | ANTONIO | LORENZO |
| 531B532217242B | SHANE | SWOPE |
| 531B624294B28B | JOEY | NOISE |
| 531BB291791587 | MONICA | SOSA |
| 531BB357A72B49 | BRAIN | LOVE |
| 53212299272B49 | JAMES | HERRING |
| 5321343115758B | JOSEFINA | ESTRADA |
| 5321781897B46B | MICHEL | GANTT |
| 5322212A58B169 | RANDY | TINGEY |
| 5322259A391895 | GLENNA | PARKMAN |
| 5322417915B393 | STEPHANIN | SCOTT |
| 5322423777B46B | SY DELOY | DELOY |
| 5322535575B531 | DANIEL | BOLEY |
| 532257A557B46B | ERICA | SWINNEY |
| 532272A1271964 | LISA | GONZALES |
| 5322824922B27B | SHAKIA | TRACY |
| 53228A68691534 | JAIME | ARREDONDO |
| 5322B75A291587 | ALONZO | ORTIZ |
| 5322B824A5758B | ASHLEY | ALBILLAR |
| 532319A8261966 | JONI | BARKER |
| 5323264A761971 | AIOTEST1 | DONOTTOUCH |
| 5323612A58B169 | RANDY | TINGEY |
| 5323638875B531 | RICHARD | GALLEGOS |
| 5323886A15B543 | JOSEPH | MONTOYA |
| 5324B328993724 | DENISE | HAYES |
| 53251156A98B2B | NORA | ESCOBAR |
| 532516A2871964 | RANDI | DUNHAM |
| 532528A6561973 | STEPHANIE | MURGUIA |
| 53252A3625B399 | SISMAI | GUERRA |
| 53253425A61971 | SHARON | WASHINGTON |
| 53253AAAA5758B | PERCILA | REYES |

| | | |
|---|---|---|
| 5325534737B46B | JAQUETTA | FUNDERBURK |
| 53256363A55959 | EMANUEL | MORENO |
| 5325671A55B338 | AMBER | SHAW |
| 53257569A61973 | GERARDO | TORRES |
| 5325B52885758B | CRISTINA | LOYA |
| 53261422972B43 | MANUEL | ARAGON |
| 5326264A74B521 | LORI | DAVIS |
| 5326472824B28B | SASHA | DORWART |
| 53264A78776B75 | BLANCA | GONZALEZ |
| 5326544455758B | ERICA | RAMIREZ |
| 5326885134B28B | CLARK | WEAVER |
| 5326B877A55959 | CARLOS | HERRERA |
| 5327413498B164 | DANNY | MCCOLLUM |
| 53276348372B27 | SOPHIA | FONSECA |
| 53276A24355959 | CRYSTAL | MENDOZA |
| 53276AA655B399 | FILIBERTO | RODRIGUEZ |
| 5327727A55B399 | STACEY | HETRICK |
| 5327828A984357 | SHARMELA | ORR |
| 53278929572B88 | BEN | AUST |
| 5328434737B46B | JAQUETTA | FUNDERBURK |
| 5328496A857157 | JULIO | SERRANO |
| 53285229272B35 | JERRY | WAYNE |
| 5328568595B399 | STEPHEN | WEBB |
| 53286443172B43 | AMBER | VIGIL |
| 53288985A72B67 | TODD | LAFOUNTAIN |
| 5328961854B28B | LACEY | HAMIK |
| 5329515A991587 | LORENZO | HERNANDEZ |
| 5329734887B46B | HOWARD | JOHNSON |
| 5329784A44B525 | TROY | MCVAY |
| 5329B574372B27 | TAMAIGO | WILLIAMS |
| 532B1161371964 | RANDY | HILL |
| 532B138164B28B | ADRIA | SHELDON |
| 532B2A24572B27 | MAYRA | OLIVAS |
| 532B2A54257157 | TRACY | LOMMEL |
| 532B474947242B | JUSTIN | PRISTAS |
| 532B5654361971 | EDUARDO | DEVINO |
| 532B6429A91895 | LINDZE | ARRINGTON |
| 532B663A676B75 | AIOTEST1 | DONOTTOUCH |
| 532B799935B399 | ASHLEY | BREILAND |
| 532B8A24A9136B | STEPHAINE | BRUCE |
| 5331142AA85928 | AUDA | LEWIS |
| 5331278642B27B | LEROYA | KEARSE |
| 5331924835B399 | ELVIS | SMITH |
| 5331B613976B75 | JACQUELINE | MENDEZ |
| 5332319667B46B | EBONY | GOODE |
| 5332327755B271 | HANNAH | DAVIS |
| 53326A5465B531 | BRANDIE | SAAVEDRA |
| 53328AA1361975 | GERARDO | RAMOS |

| | | |
|---|---|---|
| 5332999875B399 | GONZALO | FLORES |
| 5332B259472B67 | JOSE | AYALA- JUAREZ |
| 53331A31433699 | MARIE | CAMARA |
| 53336758A43569 | COURTNEY | KEMP |
| 533379A6985928 | WEATHERS | MELODIE |
| 5333B72745B399 | EDGAR | BELTRAN |
| 5334447185B393 | ROQUE | DIAZ-LOPEZ |
| 53346A54733699 | ANAELLY | ELIAS |
| 53347A14291534 | RAYMOND | VALLE |
| 53349654772B49 | DAVID | CALDERON |
| 5334B363A72B49 | SARA | SHIRLEY |
| 5334B852A61973 | SHANTAL | MONTANO |
| 5335191895B543 | GONZALEZ | JUAN |
| 53352275A57157 | SHANICE | DICKENS |
| 53353241272B43 | FRANK | PENA |
| 53354653A61973 | SALVADOR | FLORES |
| 53354922A71964 | JOSE | MENDEZ |
| 53354A7A291587 | ELISHA | SERCKPOR |
| 5336317625715B | OMAR | MONTES |
| 53368266472B49 | DERRON | SMITH |
| 5337124397B46B | SHARDAY | JONES |
| 53371AA3891895 | LINDSAY | SALISBURY |
| 53375AA3891895 | LINDSAY | SALISBURY |
| 5337671555758B | SHAWN | PACK |
| 5337B643272B36 | TERESA | FULLTON |
| 53384642A5593B | MARK | ROMERO |
| 53388525772B49 | ASHLEY | LEWIS |
| 53392777172B43 | MELISSA | MUNSHOWER |
| 53392A71571964 | MARCIA | BURCHETT |
| 5339337935B531 | TIFFANY | BOYER |
| 53393A36872B27 | JASON | NASHOLP |
| 533941A7457157 | MICHAEL | HALL |
| 533985A9776B75 | KIANA | STRICKLAND |
| 5339882538B169 | CHRIS | ALLEN |
| 5339946367B46B | HONORIA | RAMIREZ |
| 5339977815B531 | SANDRA | VALLEZ |
| 5339B453761971 | APRILL | CADOTE |
| 533B264835B399 | JAMES | PETERSON |
| 533B3214A57157 | ANA | APARICIO |
| 533B7366961975 | JUANITA | GODINA |
| 533B7584591885 | MARISOL | AREAS |
| 533B7835943569 | ALLISON | WILKOF |
| 533B7863661971 | DON | LONG |
| 533B7971643569 | ALLISON | WILKOF |
| 533B9554691895 | FELIX | LAGOS |
| 533B9576A61975 | DIANA | AMAYA |
| 533B994A572B36 | RAQUEL | CAMPOS |
| 533BB783557157 | ISABEL | SOSA VENTURA |

| | | |
|---|---|---|
| 53412A8A291534 | MARTHA | VILCHIS |
| 53414776A2B27B | TUCKER | ANN |
| 53415A37572B36 | ABRAHAM | MALDONADO |
| 53419725372B27 | CLIFFORD | PUPPE |
| 53425586472B49 | CANDACE | HENDRIX |
| 53426A72A76B75 | JENNEIRA | NARANJO |
| 53429718872B43 | LAURA | GONZALEZ |
| 5342B34177B46B | JAIH | OSZZEPINSKIA |
| 5343378425715B | KAREN | MCKEON |
| 5343715384B28B | JAMES | BRIGGS |
| 534378A2691534 | BRENDA | MARTINEZ |
| 5344224112B27B | JOSE | MACHADO |
| 53444A54A76B75 | PATTY | RAMOS |
| 5344523692B27B | JOSEPH | BROWN |
| 5344624735B393 | ANGELA | WITTER |
| 534465A2A76B75 | MATILDE | LINARES |
| 5344948552B27B | DEMARIS | PALMER |
| 5345375717242B | PAYGO | IVR ACTIVATION |
| 5345667A861973 | KORINA | BARRAZA |
| 5345BA58261975 | ALAN | NEELEY |
| 53461675644B3B | BETTE | ORIENT |
| 5346257165B393 | JUSTIN | ALVIS |
| 5346336255B393 | ELIZABETH | MCCORMICK |
| 53463A1168B169 | DOUCET | ANTHONY JOHN |
| 5346597674B28B | RYAN | LUNBERRY |
| 5346748A491534 | AARON | BLANCO |
| 5346B7A9955959 | JUVENAL | ALCANTAR |
| 5347186965715B | WANTHIP | PANGILINAN |
| 5347377457B46B | COLBY | ENGERT |
| 5347581A75B531 | JOSE | ACEVES |
| 53477433A2B27B | AMMAR | ALSHI5 |
| 5347887995B399 | COCOA | CHANELL |
| 5347B931591534 | MONICA | MORENO |
| 534834A7A72B36 | INGRID | AJANEL |
| 53487A75133696 | KIRSHAWN | BOWE |
| 53488535576B75 | HUMBERTO | ORTEGA |
| 5348874A571964 | LEONA | JACKSON |
| 53489645A5758B | IRENE | MEDINA |
| 5348B968691895 | KARI | LAUFFER |
| 53492395172B88 | DEBRA | ROMERO |
| 5349278392B27B | ELIZABETH | YOUN |
| 53493319772B49 | GEORGE | HENDRICKS |
| 53493652176B75 | NICENTE | OCAMPO |
| 53494413976B75 | ROGELIO | ZEPEDA |
| 5349523745758B | LEONARDO | OSTENDORF |
| 53497232372B27 | JOSELUIS | MARTINEZ |
| 53497656498B2B | YEMERSON | REYES |
| 5349865AA71964 | GREGORY | BONTON |

| | | |
|---|---|---|
| 534B1954257157 | CARLOS | CASTRO |
| 534B1989857157 | MICHAEL | COMPTON |
| 534B1A6265B393 | RAMON ERNESTO | RAMIREZ ROMAN |
| 534B2189A71964 | CHARLES | WHEELER |
| 534B312825B399 | GLADYS MARIBEL | GARRIDO |
| 534B487765B387 | LAURA | THOME |
| 534B5A13733699 | TAWANA | ROMNEY |
| 534B5AA5743569 | TEA | JESSE |
| 534B89A2971964 | XENG S | VANG |
| 534B968A55B531 | MARIA | GUZMAN |
| 535145A5961973 | MARIANA | CHON |
| 53515A45743569 | LATROI | NEWBINS |
| 53516545472B36 | ALVARO | GUTIERREZ |
| 5351757975715B | REBECCA | NOLASCO |
| 53518436A55959 | CARLOS | ESPARSA |
| 535185A3261973 | ANGELINA | MARTINEZ |
| 5351944987B46B | JUAN | BETANCURT |
| 5352625855715B | SAYED | ALI |
| 5352917A45B531 | LONNIE | MOODY |
| 53529A6515713B | ROSA | VICENTE |
| 5352B658433699 | LUIS | MALAVE DIAZ |
| 53531A43972B67 | ISAAC | MALDONADO |
| 53531A54733699 | ANAELLY | ELIAS |
| 5353529927B46B | MARCUS | ALSORD |
| 53539244172B49 | AIOTEST1 | DONOTTOUCH |
| 53542545972B43 | MARTINEZ | JOSE GUADALUPE |
| 535455A3991895 | LUISA | SUAREZ |
| 535499A8571964 | BILL | BANKUS |
| 5354B785533696 | DINAH | GRAHAM |
| 5354B848157157 | SALVADOR | GASCON MEJIA |
| 5355361415B531 | JEANINE | CENA |
| 5355448855B283 | LAMAR | ALLEN |
| 5354A65272B36 | KRYSTAL | WILLIAMS |
| 5355813492B245 | MARIA | VAUGHAN |
| 53558194A61971 | CAROL | SPINOSA |
| 53558A47651348 | DANETTE | HILL |
| 5355967775715B | OSCAR | NOVILLO |
| 5355B63372162B | DAVON | JOHNSON |
| 5356284972B27B | ANNETT | MCCRAY |
| 5356287325B393 | KATHERINE | BONNER |
| 53563697972B27 | HECTOR | ORTIZ |
| 535636A7576B75 | ANDREA | ROBLES |
| 53563A6A57242B | DANTE | WILEY |
| 535648A4961966 | KRISTEN | GUTIERREZ |
| 5356635165B387 | TERUSA | BILLY |
| 53568AA537B46B | VERONICA | RAYFORD |
| 53571A92891895 | JUAN | LOPEZ |
| 5357266257B34B | ANDREW | FARMS |

| | | |
|---|---|---|
| 535738A945B399 | DAVID | KNOPF |
| 5357424A185928 | SIXTO | NAVARRO |
| 5357494824B28B | ROSETTA | SCHIEL |
| 53576933676B75 | LUTHER | GARNER |
| 5357861AA85928 | ALFONSO | BROWN |
| 53578962A5B393 | JOSHUA | SNYDER |
| 5357987178B169 | BRANDY | DAVES |
| 53579885972B27 | ROBERT | AVERY |
| 5357B81237B46B | TANIA ARACELY | ZAMBRANO |
| 53581A6225B399 | REEM | MAQDAS |
| 5358255998B169 | SHUMAN | TIFFANY |
| 5358321355B393 | EDGAR | LEONEL |
| 53585729A5B399 | ROGELIO | OLIVA |
| 53587442A5715B | ANNIE | OVALLE |
| 5358886A771964 | CHRIS | NOLL |
| 5358925575758B | MAEGAN | FRANCO |
| 535893A7474B97 | LAURI | STEVENS |
| 5358982A261971 | EDWARD | WALKER |
| 5358B385661973 | DULCE | SOLIS |
| 53591A57661971 | JENNIFER | NELSON |
| 5359234685758B | BLANCA | RUEDA |
| 535925A8951348 | JORGE | MARROGUIN |
| 53592646372B49 | EUGENE | SANDOVAL |
| 5359338475758B | CARMEN | JAIME |
| 5359442147242B | LISA | KIERNAN |
| 53594A53471964 | DAVID | CASIAS |
| 535962A855B561 | CERAS | LONGORIA |
| 53598AA837B46B | MARVIN | ALDANA |
| 535B3318785928 | ADAM | SLONE |
| 535B529A571964 | ALEXIS | SALAS |
| 535B969937B46B | ALEXIS | GALMON |
| 535BB12172B27B | AYALA | JURADO |
| 53612AA8361971 | JUSTIN | LAKU |
| 5361341A372B43 | ISAIAH | NELSON |
| 536146A2591895 | CHAZ | WHEELER |
| 536146A4A61973 | JUAN | VILLEGAS |
| 53617A58261975 | ALAN | NEELEY |
| 53619A57347836 | CALLISTA | JONES |
| 5361B455991881 | JAMAL | MCDANIEL |
| 53622727576B75 | AMBER | BURD |
| 53622A46A33699 | SAUNDRA | LORRAINE |
| 5362527285B393 | TERENCE | PRESTON |
| 5362542147242B | LISA | KIERNAN |
| 5362655392B27B | CATHY | REDMOND |
| 53627368A2B27B | TERRISA | BRYANT |
| 5362863A676B75 | AIOTEST1 | DONOTTOUCH |
| 5362939767B46B | ASHLEY | HERNDON |
| 5362B57A45B393 | JOSHUA | KINGSBURY |

| | | |
|---|---|---|
| 5363322A84B28B | LINETTE | NEAL |
| 536353A254B588 | TERESA | KIFER |
| 536368A4772B43 | GRACIE | TILLMAN |
| 536379A417B46B | KENNETH | JONES |
| 53638384A5B531 | DANIEL | CHAVEZ |
| 5364127157B46B | AYANA | DANIEL |
| 5364491A371964 | DESHAWN | FINNEY |
| 5364513345B531 | ESTHER | GOMEZ |
| 5364866A172B88 | DAWN | FURR |
| 5364B58A885928 | HANNAH | CLOUSE |
| 5364B969172B49 | NORBE | GONZALES |
| 5365325745B393 | ELIZABETH | GRIFFIN |
| 53656661272B27 | IRMA | MORENO |
| 53657AA2791534 | TERESA | JIMENEZ |
| 5365858145B387 | NATASHA | STILES |
| 5365867A561973 | SAMUEL | BRAVO |
| 536595A5455959 | PIMP | IM THE |
| 53661A5165715B | OBDULIO | MILTON |
| 5366231A861973 | GABRIELA | NUNO |
| 5366295465B387 | MATTHEW | CRANE |
| 53664A24155959 | JESUS | TORRES |
| 53665A69585928 | SHANIBBIAH | JACKSON |
| 5366635A333699 | KENNETH | K CROCKETT |
| 536675AA472B88 | ADAM | WALLACE |
| 53669AAA655959 | MARGARITA | LEON |
| 5366B86715B393 | DAVID | PFEIFER |
| 5366BA61355959 | ELMER | SANCHEZ |
| 53672148872B49 | CHARLES | EZELL |
| 53672355A7242B | JASON | REGULA |
| 536743A2472B43 | SAMUEL | HERNANDEZ |
| 5367496545B531 | VICTORIA | GAVALDON |
| 53674A34191895 | PAMELA | MCCARTY |
| 5367B13A691895 | JOSLYN | HARRING |
| 5367B577876B75 | M IVETTE | VALDOVINOS |
| 536816AA25B387 | RICHARD | FERRI |
| 53682152872B36 | ELISHA | DEAL |
| 5368234742B27B | ANN | STOCKMEYER |
| 5368238875B531 | RICHARD | GALLEGOS |
| 5368343A172B88 | YOLANDA | ESTRADA |
| 536872A9A72B43 | DANNY | AGUIRRE |
| 53694546A71964 | JUDY | OLHAVA |
| 53695324A93724 | BILL | HEDGES |
| 5369722845B399 | HEATHER | JEALOUS |
| 53697588872B43 | LUIS | FLORES |
| 53698A94A61973 | RYAN | FORD |
| 5369926A461836 | NICOLE | HAUSMAN |
| 536B3523961975 | BERNICE | GOFF |
| 536B498442B27B | JORGE | ARGUETA |

| | | |
|---|---|---|
| 536B5A52757157 | ESPERANZA | RODRIGUEZ |
| 536B6267733696 | ANGEL | MURRAY |
| 536B635637B46B | MAYRA | AMAYA |
| 536B635654B28B | MARSHAUNE | NIMOX |
| 536B883A95758B | ELIZABETH | ALVAREZ |
| 536BB12582B27B | SHEMIKA | YOUNG |
| 5371835815B387 | DANIEL | SORLIEN |
| 5371B78224B28B | AMBER | OLBERDING |
| 5372127685758B | HANNA | APODACA |
| 5372264198B169 | JENNIFER | MILLER-TRUJILLO |
| 537236A5961975 | GREG | LEONARD |
| 537236AA15B393 | MANDY | OLSEN |
| 53724433A5758B | ERNEST | LUCERO |
| 5372874935B399 | STEVEN | MCCUTCHEN |
| 53729676372B49 | JOSEPH | RODRIGUEZ |
| 5372B552891534 | BRENDA | GOODE |
| 537317A6276B75 | MARIA | HERRERA |
| 53732497A57157 | ELIZABETH | ROBERTS |
| 53733746672B88 | MICHAEL | KHAN |
| 537342A847B46B | TAY | SUMPTER |
| 537344A9593724 | JESSICA | RICHMOND |
| 5373541765758B | JESSICA | ARROYO |
| 5373773975B399 | MAHADHI | MAHADHI |
| 53738949A2B27B | NADIA | STEVENS |
| 5373926585B393 | MICHEL | PEREZ |
| 53739283772B49 | BENJAMIN | GRAY |
| 5374241813B387 | SARAH | SNEAD |
| 5374292347242B | JEROMY | PEGG |
| 537436A615B399 | MONICA | HEUSEL |
| 53747458A72B36 | THERESA | VALENCIA |
| 5374826955758B | RAYMUNDO | VENEGAS |
| 5374978425715B | KAREN | MCKEON |
| 5374B1A1461975 | JACKY | WILLSON |
| 5374B9A4972B49 | CHAD | SOLSRUD |
| 5375176A172B27 | SYLVIA | TRIJUILLO |
| 5375359415B531 | ENJOLI | SENA |
| 537544A3633699 | DANIEL | HAIRSTON |
| 53754732898B2B | CHENELL | MASSICOT |
| 5375856A991895 | EAVAN | CRAVEN |
| 53761339A72B49 | JAMES | HUETER |
| 5376382A561975 | SAUL | ONTIVEROS |
| 53764A8977242B | EDWARD | CAMPBELL |
| 5376582518B169 | WAYNE | FAWBUSH |
| 5376B388872B77 | TY | GALES |
| 5376B687457157 | SYLVIE | ATSAMA |
| 53772A62461975 | ALAN | RODRIGUEZ |
| 53773A82A7242B | JOHN | PERKEY |
| 53777388272B49 | ADRIENNE | DANIELSON |

| | | |
|---|---|---|
| 537791A5A61973 | ADAM | NUNO |
| 53779621A72B27 | NICOLE | ARAGON |
| 5377977298B169 | KATIE | STANGER |
| 5377B99535B531 | DAVID | BRYANT |
| 5378162535715B | SENI | JIMENEZ |
| 537823A5857157 | STEVE | LANHAM |
| 5378454A172B88 | MARC | CABRAL-DECEUS |
| 53787A6A984357 | BYRON | CUENCA |
| 5378848A27B46B | CHRISTINE | STEWORT |
| 5378B2AA485928 | DUSTIN | HANNAH |
| 537926AA357157 | CARLOS | PACKWOOD |
| 53793A42757157 | MARIA | ESPINOZA |
| 53795A65461473 | DYSTENI | QUINTANILLA |
| 53797A6885B271 | TAWANDA | MACHIRI |
| 5379813228B169 | L J | SMITH |
| 53798828672B43 | BEAU | PEPLOW |
| 537988A6A91534 | JASON | JORDAN |
| 5379B749191552 | ALICE | BELLAH |
| 537B275A88B169 | ROBERT | MOLLER |
| 537B2889757157 | QUATEASE | TANN |
| 537B6756261973 | CRYSTAL | DIAZ |
| 537B775885B399 | PAYGO | IVR ACTIVATION |
| 537B81A5A61973 | ADAM | NUNO |
| 537B915AA91895 | JODY | MONTEILH |
| 538122A6671964 | CARLOS AND MARTHA | AGUILAR |
| 53813252872B77 | LISA | PEREZ |
| 53813853A72B43 | JOSHUA | PARKS |
| 53813A19A91988 | BYANCA | ARAUJO |
| 538142A6671964 | CARLOS AND MARTHA | AGUILAR |
| 538152A6671964 | CARLOS AND MARTHA | AGUILAR |
| 5381577495715B | DAMIAN LESTER | BRATHWAITE |
| 53817431824B42 | EDWIN | LOPEZ |
| 53817725224B42 | EDWIN | LOPEZ |
| 5381779552B27B | DAMIEN | DEMUS |
| 5381B165161975 | CRISTINA | ZARAGOZA |
| 5382134A82B27B | DOMINIQUE | MOTEN |
| 53827257672B27 | NANCY | GUARDADO |
| 53828242772B43 | LUIS | CASILLAS |
| 538296A2761973 | CARLO | ZAVALA |
| 5382B379A77574 | SIFREDO ANTONIO | POLANCO |
| 538339A7A8B169 | CHERISH | DURAN |
| 53835843272B49 | ESMERALDA | ZUBIA |
| 53838AA5A61973 | JESUS | NAVARRO |
| 5383B243771964 | MELISSA | HARRIS |
| 5383B7A8876221 | LOLA | WILLIAM |
| 538422A785758B | ARACELI | RAMIREZ |
| 5384235A133696 | TRACI | SIMMS |
| 5384395758B169 | JENNIFER | CUNNINGHAM |

| | | |
|---|---|---|
| 5384728545715B | JOSSELIN | LEON |
| 538477A4557157 | SAUTEKIA | SAAHIC |
| 5384B183386443 | NELY | ELIZONDO |
| 5385127235B543 | ERIC | DEVORE |
| 53851A76133696 | BRYANT | GORDON |
| 53853959572B36 | SONIA | PEREZ |
| 53854592576B75 | ANTONIO | ROSAS |
| 53856295A84357 | YASHIKA | BROWN |
| 5385B675172B36 | DANIEL | MORRIS |
| 53862584A61971 | COLIN | GUNN |
| 5386291815B393 | KHADIJO | SUFI |
| 538631A6391895 | ELIZABETH | SINGLEY |
| 53864319272B49 | MATILDA | MARQUEZ |
| 53864921A5B393 | ALEXANDER | GIANA |
| 53865422872B43 | ALEXANDRO | CESENA |
| 53865A24761975 | CESAR | PICAZO |
| 53867967572B43 | DANIEL | A. SOSA |
| 5386864632B27B | SADE | COOPER |
| 5386B2AA233696 | JENNIFER | DUNCAN |
| 5386B918133699 | DARREN | BROWN |
| 5387258A776221 | JOHNNY | GAY |
| 53876795A91895 | KAYLONI | COVINGTON |
| 53877A3815B387 | LUCINO | PEREZ |
| 53879AA3161971 | TRAVIS | BARRER |
| 5387B171833696 | ANDREA | TOWNSEND |
| 53882647A5715B | JACQUELINE | SHELTON |
| 538835A3661973 | MELISSA | RUIZ |
| 5388484A972B49 | AMANDA | ANDERSON |
| 5388697178B169 | BRIAN | ELLSWORTH |
| 53886A56572B88 | KAITLYN | LAST |
| 53888486476B75 | OLGA | CANO |
| 5388B2A8771964 | JOHANNA | POMPA |
| 53891545A2B27B | VICTOR | JONES |
| 5389268255758B | OBDULIO | PEREZ |
| 5389294374B28B | BRENDON | SMITH |
| 53892A66961975 | PEARL | AYON |
| 538995A2791895 | RACHEL | SCOOPER |
| 5389B672661971 | ESMERALDA | EL CANTERRA |
| 5389B998261975 | RAFAEL | ORTIZ |
| 538B1831661975 | ANDRES | VASQUEZ |
| 538B2258461971 | RAY | RICHMOND |
| 538B22AA491895 | MARIA GUADALUPE | FLORES |
| 538B2791A76B75 | MENDOZA | JUAN MANUEL |
| 538B3169161975 | JORGE | LOAIZA |
| 538B5987991B79 | CECIL | JOYE |
| 538B5A18743569 | CANDACE | ROGERS |
| 538B6216533696 | LASHAI | AUSTIN |
| 538B699A872B49 | CATRINA | WINTERS |

| | | |
|---|---|---|
| 538B829895758B | DELILA | MELENDREZ |
| 538BB37A272B43 | MICHELLE | REYES |
| 5391136A357157 | VERONICA | LEMUS |
| 5391148314B28B | ANGELA | COLEMAN |
| 53912A5934B588 | DEBBIE | CRESPO |
| 53914231272B88 | PHILLIP | KOCER |
| 5391473117242B | LORI | VENTURELLA |
| 5391928955B399 | FREDY | PALOMO |
| 53919753772B49 | FREDDY | ALVAREZ |
| 53919A3384B28B | STACIA | FLURY |
| 5391B328372B27 | ROBERT | GARDNER |
| 5391B416771964 | CHELSEA | MANNING |
| 53922386872B36 | ANGEL | MADDEN |
| 539223A748B169 | JUDITH | GONGORA |
| 539241A4372B77 | EMMANUEL | NSHIMIYIMANA |
| 539243A748B169 | JUDITH | GONGORA |
| 53924689A57157 | SHEKU | KONNEH |
| 53927A3154B28B | SHANNON | JANIKE |
| 5393173A372B49 | AHJAHNAE LEHSAE | MARTINEZ |
| 5393456A461973 | VAU | SILIGA |
| 5393712885B393 | AMY | BRISTOW |
| 53939727172B43 | JAIME | ANCHONDO |
| 53948496A33696 | MUSA | SAVAGE |
| 5394861287242B | MICHELE | JONES |
| 5395761748B169 | NATALIE | SMITH |
| 5395B42345715B | MABEL | RAMOS |
| 5395B61748B169 | NATALIE | SMITH |
| 53962A39A62322 | HUMBERTO | TORRES |
| 53968724172B27 | AMANDA | WATERS |
| 5396B71785758B | GEORGE | CARDENAS |
| 5397252325B393 | GILBERTO | CANCHE CASTILLO |
| 5397563332B27B | JOE | SIMTH |
| 53976289972B67 | DOLORES | MENNING |
| 53984898572B36 | FORREST | GARRISON |
| 539868A5472B36 | BRENDON | JOHNSON |
| 5398977295B531 | HEATHER | GLASSCOCK |
| 5398B3A5771964 | PEDRO | VALLE |
| 5399233437242B | ALBERT | CARALLI |
| 53992442A57157 | ANNIE | OVALLE |
| 53994834A71964 | ALEXIS | SANTIAGO |
| 5399947712B27B | MARIA | LOPEZ |
| 539B1446533696 | KALLISHA | GIBSON |
| 539B369A25B531 | CARLOS | GALVAN |
| 539B44A855715B | WILFREDO | ESTRADA |
| 539B5823584357 | DON | MERCER |
| 539B9511561973 | ANTHONY | LAMONT |
| 539BB97997B46B | KELLY | LENNON |
| 53B1116815758B | GABRIELA | VALARDE |

| | | |
|---|---|---|
| 53B129A7461973 | FABIOLA | JORDAN |
| 53B1321917B46B | MARCUS | STEELE |
| 53B17159684357 | JESSICA | NECESSARY |
| 53B176A435715B | ZAYDA | FUENTES |
| 53B1B253172B43 | SARAHI | SALCIDO |
| 53B1B599461973 | IVAN | MARTINEZ |
| 53B21111193782 | MELINDA | DUNCAN |
| 53B21AA5743569 | TEA | JESSE |
| 53B2265A433696 | RONNIE | FARROW |
| 53B22811955959 | MICHAEL | NANEZ |
| 53B243A345B393 | AILEN | ABASEAL |
| 53B24A99972B27 | ARLINDA | CONTRERAS |
| 53B25383A61497 | ASANTE | AIDOO |
| 53B25931471964 | TABITHA | WRIGHT |
| 53B26844561975 | DOROTHY | PINAULA |
| 53B26985171964 | INTERNATIONAL BOARDING | AND PET |
| 53B27332A2B242 | SHARELLE | THIGPEN |
| 53B27876461973 | LYNETTE | GALVAN |
| 53B28734672B67 | JOHN | BRADSHAW |
| 53B28815A84357 | BRANDI | PRINCE |
| 53B33369A5B531 | TIANA | RODRIGUEZ |
| 53B34918972B36 | ANN | PORCELLY |
| 53B357A587B46B | ONUQUA | CHISOLM |
| 53B36441743569 | NICK | SHARP |
| 53B3873175758B | TANIA | GOLDEN |
| 53B38771291534 | ROCIO | DOMINGUEZ |
| 53B3889887B46B | KEMANI | WALKER |
| 53B4143655B271 | CEDRICK | GRIFFIN |
| 53B41695481664 | TERESA | WEAVER |
| 53B422A4685928 | ASHLEY | SHACKELFORD |
| 53B4364A761971 | AIOTEST1 | DONOTTOUCH |
| 53B47254561973 | MIGUEL | MUNOZ |
| 53B4B17795758B | JOSE | MALDONADO |
| 53B4B48715B387 | DWAYNE | JUDGE |
| 53B51457271964 | BETH | GELLERMAN |
| 53B5249AA2B27B | ABRAHAM | GONZALEZ |
| 53B5332975B393 | SOFIA | SALINAS |
| 53B5493242B27B | ALMA | HERNANDEZ |
| 53B5815855758B | GRADALUPE | DURAN |
| 53B58799A33696 | BRYAN | SLIVER |
| 53B58A25461971 | KIRBY | WALLER |
| 53B5BA39461973 | ANGEL | GONZALEZ |
| 53B63293491534 | CAROL | DIAZ |
| 53B6357652B27B | LARRY | DRAKEFORD |
| 53B645A2961973 | AMBER | RAMIREZ |
| 53B67412661973 | ESTEFANY | CARBAJAL |
| 53B67647991895 | DYLLAN | MANESS |
| 53B6824A824B7B | ERICK | GARCIA |

| 53B68A6A65B393 | MANO | SMITH |
|---|---|---|
| 53B69477633699 | KENDRA | BUTLER |
| 53B6B165691587 | FERNANDO | FERNANDEZ |
| 53B6B753433699 | SEYMORE | BUTTS |
| 53B6B768961971 | MATHEW | RISSE |
| 53B74A6162B245 | ZONEIL | WILLIAMS |
| 53B7633858B169 | COREY | WALKER |
| 53B7739135758B | LUZ | MORALEZ |
| 53B77988161975 | KEVIN | COLLINS |
| 53B7947148B169 | PEARL | TOPANOTES |
| 53B79538155959 | ANABEL | VENEGAS |
| 53B7B197491587 | ISABEL | CHAVIRA |
| 53B8221A384357 | YOLANDA | SNELL |
| 53B84342993724 | ROZ | SMITH |
| 53B85297461971 | CHRIS | PLUMLEE |
| 53B8637817242B | JEREMY | WATSON |
| 53B873A4572B43 | EDGAR | CORONA |
| 53B8B45375B393 | ABIMAEL | MENDOZA |
| 53B9182965B531 | LOUIE | GONZALES |
| 53B92113172B49 | DAVID | JONES |
| 53B9453387B46B | KEYA | ALLEN |
| 53B9665A491895 | KEACHA | WILSON |
| 53B97776A5B399 | MATTHEW | CALVIN |
| 53B9894825B387 | GAYLORD | DREW |
| 53B99373372B27 | PATRICK | ZABRANO |
| 53B9B759591534 | GLORIA | WILLIAMS |
| 53B9BA8788B169 | JOHN ROBERT | TURGEON |
| 53BB17A9198B2B | CASEEM | CORNELIUS |
| 53BB2763472B27 | SALVADOR | RODRIGUEZ |
| 53BB52A5376B75 | CHRIS | DAY |
| 53BB599A15B387 | KAMLA | DEVI |
| 53BB91A585B393 | AARON | WELCH |
| 53BBB6A6833699 | PETER | RAMOS |
| 54111237872B43 | AARON | BARELA |
| 5411143335758B | MIGUEL | CASTRO |
| 54113288A72B43 | JOSE PABLO | LORENZO |
| 5411B8A5331428 | JENELLA | NORMAN |
| 54122A4A672B38 | SHAWNTAY | CORDOVA |
| 54123614272B38 | LYDIA | ADAMS |
| 5412537425B387 | CRUZ | RAMIRAZ |
| 54126834A5758B | DANNY D | VALDEZ |
| 5412686A493724 | CHRISTINA | DAY |
| 54127A29333699 | DERRICK | PARSONS |
| 54127A3A124B7B | INDIA | DEAN |
| 5412913715715B | JEROME | COONEY |
| 5412B261A5B399 | JACOB | COON |
| 541317A987B46B | KRYSTA | KEY |
| 54131A35872B49 | ESTEVAN | VALVERDE |

| | | |
|---|---|---|
| 541328A7391895 | KEVIN | SHANDY |
| 5413398344B588 | EDUARDO | MAYA |
| 54135992772B43 | NICHOLAS | CARSON |
| 5413B493A43569 | JUSTIN | ODENTHAL |
| 54143459698B2B | TRACIE | SAUTHERLAND |
| 54143A66672B36 | NICOLAS | EASTLAND |
| 54145433A5715B | DAVID | JAMES |
| 54145A7625715B | DAVID | JAMES |
| 54147343272B67 | WILLIAM | MILLER |
| 5414B58A361973 | KHALID | ZAALAN |
| 5415136A85715B | DAVID | LLLOYD |
| 54157A6985758B | MICHAEL | MARTIN |
| 5415983365B531 | JOHN | CARVER |
| 5416144482B27B | WILLIAM | ASHBY |
| 54161528598B2B | ALEJANDRO | HERNANDEZ |
| 5416212384B588 | SHAYNA | PALMER |
| 54163479A72B49 | BHARANI | JAYARAMAN |
| 5416993115B531 | JOSEPH | HELGESON |
| 54171498A5715B | MARIA | URREA |
| 541715A675B399 | ALONZO | GARNER |
| 54171866272B38 | ROSALBA | ESCOVEDA |
| 5417313337B46B | IISRAEL | VASQUEZ |
| 5417418A55B399 | JACOB | HELZER |
| 54174911472B49 | VERONICA | SCHIWART |
| 5417982A177574 | ROBERT | ORTEGA |
| 5417B43275715B | STACY | PRICE |
| 54181218972B67 | MOREL | DE JESUS |
| 5418199215B399 | STACY | FREY |
| 54182676A91587 | MANNY | AGUIRRE |
| 5418369A793724 | TAYLOR | GAYHART |
| 5418566A85B393 | PATRICK | BUCK |
| 5418571877B46B | JUSTIN | WALTERS |
| 5418614325715B | NICHOLAS | CANTOW |
| 5418694845B531 | JUCILIA | SANTOS |
| 5418716A276B75 | JOSE AMGEL | MEJIA MENDOZA |
| 5418884174B588 | MIGUEL | VELAZQUEZ |
| 5418886567B46B | JOHNY | TAYLOR |
| 54189456457B81 | CARLOS | VALCAZAL |
| 54189515A72B67 | AHMED | ELHAG |
| 5419131845758B | ROBERT | LOFGREN |
| 5419483645715B | DENVER | BATES |
| 5419576632B27B | NILE | WEAVER |
| 5419B317A5715B | ABEL | SALAMANCA |
| 541B1529A93724 | SHENAE | CAMPBELL |
| 541B19A817B35B | JAQUELINE | MALDONADO |
| 541B6574533699 | ASHLEY | CANTY |
| 541BB8A537B46B | KIMYETTE | WHITFIELD |
| 54211195A55959 | PEDRO | NUNEZ |

| | | |
|---|---|---|
| 54212635776B75 | AIOTEST1 | DONOTTOUCH |
| 54212AA464B565 | ARTURO | CASTRO |
| 54216499224B7B | RICHARD | SMITH |
| 5421742584B588 | JUNIOR | LOPEZ |
| 54218239872B43 | RAYMOND | SMITH |
| 542213AA74B588 | JESUS | MOSQUEDA-RUIZ |
| 54224469698B2B | CERELA | MEBIO |
| 54224784A61973 | LUKE | COLE |
| 5422697567B46B | KHADENDRA | DARJEE |
| 542273A295B543 | DOMINIC | VALLES |
| 54229A51151348 | RENEE | MANASE |
| 5423218694B524 | SOLOMON | WASHINGTON |
| 54233142772B49 | MARY | CASTRO |
| 5423947A35B531 | AMY | TURNER |
| 542416A473B399 | WAKENDA | BREWSTER |
| 54242834A33696 | CASSIUS | HALL |
| 54243539A72B36 | ANGEL | PEREZ |
| 542469A7133696 | LUIS | BARRERA MUNOZ |
| 5424974844B588 | DAVID | HERNANDEZ |
| 5424B312761973 | RIVERA | CORTEZ |
| 5425116814B521 | CHARLES | SHUMAR |
| 5425218A55B399 | JACOB | HELZER |
| 54252971272B38 | JAVIER | ARVISO |
| 54252A71985928 | ADAM | COWAN |
| 54256988272B27 | MARCO | VARGAS LOZA |
| 5426456A372B38 | BRANDI | NICHOLE |
| 5426479515758B | SABRINA | LOZOYA |
| 5426622317B46B | SHARDISA | BENJAMIN |
| 5426673853B399 | KARLA | OLIVEROS |
| 54269683572B24 | PETTER | TUPPS |
| 5426972A533699 | ERIKA | LIVINGSTON |
| 54269A3A493724 | JOETTA | JACKSON |
| 5426BA64272B43 | ROBERTO | QUINTANA |
| 54272131172B38 | MELISSA | NEWBURY |
| 542757A6276B75 | SILENIA | MENDOZA |
| 5427753A693724 | DENISE | BOSWORTH |
| 5428169934B536 | KARINA | MOLINA |
| 5428263184B565 | LA KIESHA | WHITFIELD |
| 54283531998B2B | EBONY | HICKS-COSBY |
| 5428649A325424 | LISA | CZKALLA |
| 54288426672B27 | ALEXIS | MARTINEZ |
| 54289979AA76B75 | SHAWN | MATTSON |
| 5428B14725758B | SHANIECE | MELENDREZ |
| 5428B53A693724 | DENISE | BOSWORTH |
| 5429164937B46B | ALEX | VELASQUEZ |
| 54291A9785715B | YAJAIRA | PORTILLO |
| 54292AA9391895 | MISTY | MARTIN |
| 5429329A772B36 | SEBASTIAN | RAMOS |

| | | |
|---|---|---|
| 5429664323B387 | CASSIE | CAMPBELL |
| 5429666A15715B | EDILBERTO | ANDREA |
| 5429751965758B | FLOR | RYAN |
| 54297A38A2B27B | ANTON | REID |
| 54298A79A61973 | MARIA | WADLER |
| 5429B897333696 | NKENGE | CARTER |
| 542B14A5233696 | KELLEN | MCDONOUGH |
| 542B524A25715B | CALVIN | BOXLEY |
| 542B6A37957157 | CRYSTAL | ARRINGTON |
| 542BB2A6961975 | SANTIAGO | ZARATE |
| 542BB59185B283 | TAMMY | MINGUS |
| 542BB989772B36 | STEVE | SONNER |
| 542BBA9595715B | IRIS | LARA |
| 5431245544B563 | CORY | HANCOCK |
| 543165A4672B49 | WALTER | GUTIERREZ |
| 543197AA785928 | NAEL | LOPEZ |
| 54322112372B38 | JESUS | PINEDA |
| 5432278235B399 | KRISTINE | WAYER |
| 5432281A372B38 | MELISSA | JONES |
| 5432357735B399 | PATRICK | SCHAAN |
| 54325598A51348 | RANDALL | GLARDON |
| 5432583172B27B | NICHOLE | HICKSON |
| 543272A4472B43 | HANNA | NANNOLE |
| 5432835415B283 | JAMES | KESSINGER |
| 5432954915B531 | PATRICA | GUERECA |
| 5432B138372B38 | SHANNON | BAKER |
| 54333A58376B75 | DIANA | GUEVARA |
| 5433465795715B | AGUSTA | ACHULLE |
| 54336512A55959 | LANBERTO | MENDRANO |
| 543342178872B27 | LAMBORGHINI | BORREGO |
| 54342377276B75 | ESMERALDA | PRETTY |
| 54343A75272B38 | JAYDEEN | JACOBO |
| 5434687982B27B | MIRENA | HEIGH |
| 543492A915B399 | KYLE | MASON |
| 543498A735B399 | KYLE | MASON |
| 54351964676B75 | DEREK | BELLAMY |
| 54352117372B38 | HERLINDA | DETORALES |
| 5435279A684357 | PAYGO | IVR ACTIVATION |
| 5435387175715B | MARISOL | MONTEROSO |
| 5435631165758B | QUADALUPE | ONTIVEROS |
| 5436383377B46B | WENDY | MERALY |
| 5436924635B399 | PATRICK | HUMPHRIES |
| 5436B857172B67 | SHANE | SUMSTAD |
| 5437533AA5B531 | JAMAL | MITCHELL |
| 54376225A51348 | EDGAR | PELCASTRE |
| 5437718A972B27 | GILBERTO | CALDERON |
| 5437756A733696 | MICHEAL | HALL |
| 5437964865B387 | KACIE | WILCOX |

| | | |
|---|---|---|
| 5437B684233696 | TRON | BLACKWELL |
| 5438143A32B27B | TRACY | RAINES |
| 5438778515758B | JAQUELINEE | GUTIERREZ |
| 5438853154B588 | TEHRI | OLIVER |
| 5438865687B46B | MATTHEW | HEMDERSON |
| 5438872867B46B | CARMEN | MUMFORD |
| 5439112487B46B | AUDILIO | FUENTES |
| 5439192564B588 | BARBARA | FULTZ |
| 5439519164B521 | JOSHUA | WELCH |
| 5439534915758B | RUTH | GUTIERREZ |
| 5397A83472B38 | TANYA | HINOJOSA |
| 543B1235891587 | NOEMI | MUNIZ |
| 543B177765715B | MELVIN | FOSTER |
| 543B499A361973 | MICHAEL | ACOSTA |
| 543B49A315B531 | JESSE | MOLINA |
| 543B5796272B36 | RACHELLE | TAPLIN |
| 543B7846A91587 | NAPOLEON | MAYORGA |
| 543BB541191587 | STEPHEN | WILLIAMS |
| 5441224995B176 | TERRY | WATSON |
| 5441325212B851 | ANTHONY | ISOLATO |
| 5441531367B46B | DANIEL | MORRIS |
| 54416598A98B2B | ANTHONY | WILLIAMS |
| 54417178872B43 | BENITO | PARAS |
| 54417644472B49 | NATASHA | AUSTIN |
| 5442273A951348 | LINDA | ROBERTSON |
| 54424693A61973 | EDWIN | QUIAMBAO |
| 54424A2914B588 | MELISSA | RESENDIZ |
| 54425156872B27 | ALEJANDRO | TALAMANTES |
| 544269A1155959 | JOVANY | PEREZ |
| 5442B641861973 | JORGE | CANO |
| 5442B79197B358 | SAKHON | HAM |
| 5442B98985758B | DORIS | SULLIVAN |
| 54432698A91895 | CODY | GANT |
| 5443462145B399 | CLAYTON | KLEIN |
| 54435597A55959 | CARLOS | CANO |
| 5443578695B531 | NORMAN | SANTIAGO |
| 5443647765B531 | BEATRIZ | CHAVEZ |
| 54438A17633699 | ALVIN | ALLEN |
| 54439111572B38 | MARIA DEL CARMEN | ESTRADA-TOLENTINO |
| 54444375972B27 | ALBERT | RAMOS |
| 54445268772B49 | ELIZABETH | JACQUEZ |
| 5444B355161973 | HUGO ENRIQUE | TAPIA AVILA |
| 54451988872B49 | SOURACHATH | ROJANAPHONG |
| 54458957A5715B | YOL | PETER |
| 5446442A947959 | NICOLE | BARRON |
| 5446471375715B | MAURICIO | DIAZ |
| 5446485544B588 | ANTHONY | JACKSON |
| 5446716932B27B | MYRON | ATKINS |

| | | |
|---|---|---|
| 54467768576B75 | PAMELA | RAMIREZ |
| 54467A5237B46B | MAURISE | CLARK |
| 54468A6115B387 | JOSH | BENZINGER |
| 54469417672B49 | RACHEL | GALLEGOS |
| 544715AA155959 | JOSE | ARCIGA |
| 54473569A5758B | SAMANTHA | BURNSIDE |
| 5447476A551348 | GINA | PARTIN |
| 5447594985B387 | DESTINY | WAJDIK |
| 5447715134B588 | ESTEBAN | SERNAN |
| 5447847595715B | JULISA | FUENTES |
| 5447B321393724 | MIKE | ROWE |
| 5447B415972B88 | MERCEDES | CHAVEZ |
| 5448324A25715B | CALVIN | BOXLEY |
| 5448456542B851 | CESAR | RODRIGUEZ |
| 5448487A733699 | OKEYMA | LEWIS |
| 54485436372B67 | CLAIRE | CLARK |
| 5448637215B387 | TEKA | CLEVIDENCE |
| 5448B97A52B27B | CURTIS | ANDERSON |
| 544911A3461975 | DIXANDERS | REYES |
| 544917A5872B88 | ANDREW | HENSON |
| 54492A29285928 | GILBERTO | GUERRA |
| 5449431965598B | YRIS | PUMARINO |
| 5449431A181625 | SARAH | DESCHEPPER |
| 5449622134B588 | SHERMAN | GRIFFIS |
| 5449976A65758B | ED | TSYITEE |
| 544B18A7972B27 | MARIE | JESSICA |
| 544B2131398B2B | KAITLYN | CALDWELL |
| 544B399835715B | SANTOS | GRANADOS |
| 544B42A3661975 | ALBERTO | SANTOS |
| 544B8395772B77 | JOHN | ROBERT NEWELL |
| 544B8632472B36 | CINDY | MCCORMICK |
| 5451111A155959 | ADALBERTO | QUIRINO |
| 5451242A12B27B | MARK | LOPES |
| 5451411955B387 | LESLIE | TORRES |
| 54516278876B75 | MERCED | FLORES |
| 5451968757B434 | SOILA | MONCADA |
| 5451B79725B393 | PEGGY | HESS |
| 5452449A55B531 | ABBAS | AL-SAKINI |
| 5452591845B387 | ABDIFATAH | MAILEH |
| 54526226772B49 | WADE | HARRIS |
| 54526A35557157 | CLAUDIA | ASTUDILLO PENA |
| 54528A7245B387 | DAN | MCNATT |
| 54532419472B27 | ADRIANA | CAMPOS |
| 5453598345758B | JESUS | HERRERA |
| 5453687625715B | SILVIA | VEIZAGA |
| 54538731A72B36 | TIFFANY | REEDOM |
| 5453BA4355B543 | EDGAR | ROBLES |
| 54543512172B38 | JOSE | PEREYA |

| | | |
|---|---|---|
| 54543A41533696 | CATHERINE | CRAIG |
| 545464A8A61975 | DINA | GARATE |
| 5454656195B283 | TIERRA | MOORMAN |
| 545482A2385928 | GINGER | MULLINS |
| 54549529372B36 | MAURICIO | FABIAN |
| 54551135A85928 | JENNIFER | RESCH |
| 54552655976B75 | DON | MOLLETT |
| 545558A1198B2B | ABONY | BRIDGES |
| 545612A1372B63 | MARTIN | MARTINEZ |
| 54561628572B38 | GARCIA | ALEJANDRO |
| 5456186345B283 | CHRIS | CURTIS |
| 54563555972B36 | MINERVA | RAMIREZ |
| 54563917A72B43 | ASHLEY | MARTINEZ |
| 5456424494B588 | SCOTT | WINNER |
| 54566AAA785928 | CHRIS | ELDRIDGE |
| 545693A3751322 | CHRIS | DELRIDGE |
| 54571714798B2B | SHANTAVIA | SIMPSON |
| 5457625665B399 | STEVEN | MCDOWELL |
| 5457682887B46B | DALLAS | LOWERY |
| 54579238A61975 | MIGUEL | VALDEZ |
| 54579A32A4B588 | LESLIE | SPERRY |
| 5457B416A5B387 | MARCELLA | ANDERSON |
| 5457B422991587 | QUETZAL | DEVINE |
| 5457B916761971 | ANA LILIA | GEAIRN |
| 54581475972B38 | MARIA | RIVERA |
| 54581A84972B36 | BERTHA | MORALES |
| 54584977A4B588 | JENNIFER | BIGBEE |
| 5458641322B27B | RENEKA | SPEARS |
| 545883AA461973 | ANGELO | VECCHIONE |
| 54588924176B75 | JUAN | JIMENEZ |
| 5458B344555959 | GONZALO | ALCARAZ |
| 5458B921872B77 | HORTON | THOMAS |
| 54593 7A7A72B43 | NGOZI | HARPER |
| 54593A75991895 | TAMECIA | MILLER |
| 5459581A751348 | CHRISTOPHER | DERKINS |
| 54598168776B75 | RYAN | JANSEN |
| 54598642372B36 | JORGE LUIS | SOTO |
| 545B21A775B399 | JOSH | FLEENOR |
| 545B2281991587 | LISA | FACIO |
| 545B2853384373 | KERRY | WASHINGTON |
| 545B4752351348 | HEATHER | SMITH |
| 545B7415557157 | CRUZ | GONZALEZ |
| 545B7746A38522 | RANDY | CARTER |
| 545B7972691895 | AMBER | HARPER |
| 545B9629A61975 | AIOTEST1 | DONOTTOUCH |
| 5461278455B387 | DURGAM | AL TOFIYLY |
| 54615A8275715B | ORLANDO | RAMIREZ SORTO |
| 5461776A82B244 | TARIQ | KHAN |

| | | |
|---|---|---|
| 54623492272B43 | HOPE | LUCERO |
| 5462375272B851 | AMANDA | THOMPSON |
| 5462427AA72B36 | ALVARO | MENA |
| 5462452A131428 | PATRICE | DICKERSON |
| 54626466872B43 | ALEXANDRA | CARRILLO |
| 5463494145B393 | BYRON | WEISS |
| 5463515175B387 | YAW | HAN |
| 5463764115B387 | HIGINIO | LOPEZ |
| 5463B84284B588 | JAMES | HYMON |
| 54643AA1361971 | ANDREW | ALDANA |
| 5464624A95B399 | VICTORIA | MCCOLLISTER |
| 5464879286B257 | ASHTEN | PETERS |
| 5464886A161973 | DELBERT | ADAMS |
| 5464924582B27B | TERRIE | HICKERSON |
| 5464B96745B387 | RODOLFO | GALINDO SANTOS |
| 54654A54961973 | BELEN | VASQUEZ |
| 5465745A176B75 | JUAN | RIZO |
| 54658A15472B38 | JAQUELINE | LOPEZ |
| 54658A24A72B49 | PATRICIA | RAMIREZ |
| 5465B639472B43 | DAISY | ALVARADO |
| 54661648A61973 | TYRONE | LEWIS |
| 5466299A361971 | ANTONIO | NOLBERTO |
| 5466515275715B | SHIHAB | NOUH |
| 54666214972B49 | MIGUEL | CARBAJAL |
| 54667A21161971 | SHANEL | BERTUSSI |
| 54668983A31428 | PATRICIA | GRELLE |
| 5466984284B588 | JAMES | HYMON |
| 54674858A72B43 | STEPHANIE | CHASE |
| 5467521464B521 | MICHELLE | GATES |
| 54675443172B27 | CRISTINA | RAMIRES |
| 5467921A593724 | MARTIN | PULLEY |
| 5467B428572B49 | FRANCISCO | TORRES |
| 5468198A572B43 | SISNNEROS | EMILIO |
| 54683556672B36 | OSCAR | LOPEZ |
| 5468736A94B59B | TYCHA | PULLEN |
| 54691791972B43 | BRIGITTE | SALDANA |
| 5469584737B46B | KALLARITI | SIU |
| 546988AA691587 | ARANTXA | ZARATE |
| 5469B236384373 | LETICIA | NAVARRO-HERNANDEZ |
| 546B1A27376B75 | JAMES | BALDWIN |
| 546B43A8651348 | KRISTINA | KOEBBE |
| 546B5A55A5B399 | RUBIA | LOPEZ |
| 546B6263877522 | IVAN | FOX |
| 546B6321A84852 | DAVID | BROWN |
| 546B776927B43B | DENZEL | TERRILL |
| 546B843665715B | KING | PARTHENIA |
| 5471666A661971 | DONTE | BETTON |
| 5471683A861975 | LUCIO | ROJAS |

| | | |
|---|---|---|
| 5471B671772B38 | OLIVIA | AVALOS |
| 5471B978543569 | LAVE | WILLIS |
| 54723335A61921 | JOSE | AVILA |
| 54724A28A85928 | HOLLIE | BARGER |
| 54727372A72B49 | LUCIANO | CASTRO |
| 5472BA54276B75 | KIANA | BRABANT |
| 5473122945132B | JACINDA | ASHER |
| 54731AA852B27B | MICHAEL | MASON |
| 5473389A584373 | JEFFREY | BERNS |
| 54733A28261975 | MARCOS | OROZCO |
| 547359A6985928 | WEATHERS | MELODIE |
| 54735A11655959 | PHILLIP | FLORES |
| 547364A5285928 | BREAUNA | GLASS |
| 54737138772B36 | DANNY | LUEVANO |
| 5473926615758B | MIRANDA | LEONEL |
| 547428A4A72B49 | FRANKIE | GOMEZ |
| 54744229372B27 | YVETTE | WILLIAM |
| 5474B257A5B543 | SHIRLEY | QUINTANA |
| 5474B79A32B27B | JOSE | REYES |
| 5475144154B588 | DANIS ALONSO | FLORES |
| 54755157472B67 | ASHELY | VALDEZ |
| 5475626225B399 | AMY | MARTIN |
| 54757644672B49 | MARIO IVAN | SOTO |
| 5475B878972B27 | TANNER | DELAGE |
| 5476163A651348 | THOMAS | PERRY |
| 54761A77176B44 | JESUS | LOZANO |
| 5476237325758B | ALEJANDRO | YEVERINO |
| 54766651872B27 | QUENTIN | NEILL |
| 5476752A44B588 | JESSIE | ARELLANO |
| 54769269472B49 | RICKY | PENNINGTON |
| 5476936445B393 | JOSHUA | KREGER |
| 54769714172B49 | LEROY | ROBINSON |
| 5476B4A2585928 | NOELLE | BARNETT |
| 5476B948661975 | ANTONIO | ORTA |
| 547712A842B27B | BRITTANY | SCOTT |
| 5477437987B46B | CHARIST | BAKER |
| 5477447385758B | AIMEE | ESCANDERO |
| 54775A28172B38 | DONAVAN | HAVILAND |
| 54777822376B75 | MARLENE | GARCIA |
| 5477B59475B543 | ROBERT | SANCHEZ |
| 54781A89572B38 | DELORES | LUCERO |
| 54782236572B38 | LAURA | GOMEZ |
| 5478455A991587 | JOSE | PEREZ |
| 54785191372B43 | XOCHITL | FRANCO |
| 5478522A572B27 | WILLIAM | CARRUTH |
| 5478629A255959 | MICHAEL | COVARRUBIAS |
| 5478687425B393 | CORENNA | FRANCK |
| 5479169555B531 | SUGAR | MARIE |

| | | |
|---|---|---|
| 54793528272B38 | MICKEY | MEDINA |
| 5479435975B399 | FRANKLIN | CARSNER |
| 54795712572B43 | ALEX IVAN | GUERRA |
| 5479689A584373 | JEFFREY | BERNS |
| 54799672A51348 | JOSHUA | ROTHWEILER |
| 5479B677361973 | KENNETH | MCCLELLAN |
| 547B1A88476B75 | ISAIAH | FISHER |
| 547B352265B399 | MARY | JOHNSON |
| 547B4453361975 | MELVIN | HARRIS |
| 547B6426233699 | DETICIA | RUCKER |
| 547B8127791895 | CHRISTY | GARDNER |
| 54811477A5715B | BABIKER | OBAID |
| 5481238297B46B | MICHAEL | DEVEN |
| 54813771A4B588 | RICO | CASTILLO |
| 5481523335B387 | LASHONYA | MORRIS |
| 548188A9984373 | DESIDERIO | SUT |
| 5481986A391587 | MIGUEL | MALDONADO |
| 54819A59261973 | ULYSSES | RODRIGUEZ |
| 54819A76484373 | JOSE | GARCIA |
| 5481B272A61973 | SANDRA | ALVAREZ |
| 54822A36691587 | CECY | NAVARRETE |
| 54822AA7461971 | MARWAN | AZABO |
| 54825977A72B27 | MARIA | MORA |
| 54826829572B49 | JULIAN | LUCERO |
| 5482894528B181 | VERNEY | QUIROZ |
| 548313A627B461 | JUSTO | MENCIA |
| 548313AA991587 | JOSE | PINA |
| 5483142635758B | ANTONIO | LUNA |
| 5483146555715B | BRENDA | SOLORZANO |
| 54832A78561975 | DANNY | CHRISTENSEN |
| 5483474A361971 | GENIVIVE | FOSTER |
| 5483B699691895 | JEFFREY | WOODS |
| 5484135155B393 | SHARON | NICHOLS |
| 548417A384B521 | STEVEN | IRVIN |
| 54842171872B43 | MAKAYLA | HONEYCUTT |
| 5484463875758B | GUADALUPE | DELHIERRO |
| 548451A954B588 | ALICIA | GARZA |
| 5484B27797B497 | MICHELLE | ANDERSON |
| 5484B42795B393 | BRIANNE | FUENTES |
| 5485178975758B | MELISSA | TSYTTEE |
| 5485348155758B | AARON | PEDRAZA |
| 548553A1385928 | GLORIA | GARCIA |
| 5485B194843569 | MICHAEL | OWEN |
| 5485B93A491895 | JAMES | MAYFIELD |
| 54865A8645B387 | DAVID | FORQUER |
| 5486745427B46B | WEDNA | DE SOUZA |
| 5486B25515B393 | DIANA | HUGHES |
| 5486B954372B27 | JASON | ADAMSON |

| | | |
|---|---|---|
| 548726AA65B399 | KELSEY | HAWS |
| 5487368AA85928 | JOHN | REYON |
| 54875999A5758B | HOPE | CABRALES |
| 548773A695B387 | ANNA | BENZ |
| 54877A43372B49 | MARK | HELFMAN |
| 54878573272B27 | BRENDA | MACIAS |
| 5488715947B46B | ANTRON | PEGUES |
| 54887A8735758B | DOUGLASS | UPSHAW |
| 5488966677B46B | KEVIN | BLACK |
| 5489132A15758B | LUZ | REYES |
| 54893652772B49 | LORA | JORALIN |
| 548936A3855959 | JONATHAN | GAYTAN |
| 54895118A5B543 | ANDREA | BACA |
| 54896A17961973 | JAMES | SIMMONS |
| 54897162672B36 | MICHELE | RODRIGUEZ |
| 548B2955157554 | IRMA | APODACA |
| 548B2A34472B38 | LAGEORGE | HADNOTT |
| 548B5271276B75 | ALYSSA | STEIWERT |
| 548B5991791587 | MELISSA | ROBLES |
| 548B68A4972B77 | ALLYSON | KULINSKI |
| 548B854A657554 | ALICE | SHANNON |
| 548B868975758B | CHARLOTTE | STOEHNER |
| 548B9826261975 | JAMES | HYNUM |
| 548BB975772B27 | JESSICA | MEDINA |
| 548BBA51151348 | RENEE | MANASE |
| 54911952A3B352 | GLEN | FISHMAN |
| 5491439A472B43 | LAURA | HERNANDEZ |
| 5491641895B531 | FLORA | SERRANO |
| 5491798655B387 | MELISSA | SEAMON |
| 5491BA62772B38 | TROY | CHATTERLY |
| 549222A982B27B | TIFFANI | TAYLOR |
| 5492437345B399 | EMMANUEL | RODRIGUEZ |
| 54924492972B27 | JEFF | HELTON |
| 54924984A72B43 | ERICA | GALINDO |
| 5492524A933696 | TAWNNISHA | CHRISP |
| 5492658492B851 | CARLOS | JIMENEZ |
| 549286A5891267 | PATRICK | DONALDSON |
| 549341A2A61975 | JEFFREY | TODD |
| 54934A36291587 | FATIMA | TINOCO |
| 54934A5A372B38 | DIANA | PROO |
| 5493839475758B | JAVIER | FIELDER |
| 54938756A21631 | AIREZ | EBERHARDT |
| 54938A6215758B | JAVIER | FIELDER |
| 54945249A76B75 | EDGAR | ROJAS |
| 54951A95872B27 | KATHERINE | LEATHERBURY |
| 54957AA9476B75 | RUFINA | IXCOY |
| 5495825A62B27B | TAKEISHA | GLOVER |
| 5495B416255959 | RACHEL | CERVANTES |

| | | |
|---|---|---|
| 5495B574A91587 | ISAAC | GARCIA |
| 54961912772B38 | JAMES | GORDON |
| 54963368872B27 | RALPH | ALLMAN |
| 5496521445B531 | VALERIANO | LOPEZ |
| 5496547683B387 | ABEL | RODRIGUEZ |
| 54965665A5B387 | GARY | PROCTOR |
| 54965912972B27 | EMILIO | MUNIZ |
| 54968AA125B387 | KINDA | SWEETLAND |
| 5496B793691587 | ALEJANDRA | CORONEL |
| 54973731A76B75 | YESENIA | CRUZ |
| 5497436695B531 | ANTONIO | TARIN |
| 549761A3676B75 | JOSE | OLIDIO |
| 549793A8276B75 | JONATHAN | B NICKELS IV |
| 5497B339633696 | VICKIE | HARRIS |
| 5498396A12B27B | CLINTON | CARROLL |
| 54984935A55959 | FRANCISCO | PARRA |
| 54988343A5B393 | CHRISTINE | CREAMER |
| 54988593872B38 | JAVIER | GUTIERREZ |
| 54993998972B27 | BRENDA | WHITMIRE |
| 54994488172B67 | JUANMANUEL | HERNANDEZ-IVARRA |
| 549B2316961971 | DENISE | AUSTIN |
| 549B4825A72B43 | CLISTY | MEDIOLA |
| 549B5984872B49 | GALE | BOULWARE |
| 549B6377472B67 | GINAMARIE | MICHIELLI |
| 549B8877772B43 | CHRIS | MCCUNE |
| 549B8A28572B49 | ALEXA LOUISE | ELLIS |
| 549B916A951348 | DEVIN | HALL |
| 54B11697551348 | WILLIAM | BENNETT |
| 54B12552233699 | KEVIN | HASKINS |
| 54B12641A41221 | ASIA | CAMP |
| 54B13775976B75 | PRINCESS | GUZMAN |
| 54B17A69672B38 | MIKE | LUCERO |
| 54B1BA2495B387 | JOSE | TORRES BARRAGAN |
| 54B2185225B393 | DAHN | ANDERSON |
| 54B219A7772B38 | BRANDON | HAYES |
| 54B24433184373 | STEVEN | NELSON |
| 54B262A3661975 | ALBERTO | SANTOS |
| 54B283A7261973 | JORGE | GONZALEZ |
| 54B2874692B851 | SUSANA | ADAME |
| 54B2B183972B38 | LILIANA | ARELLENO |
| 54B2BA8A22B851 | JORDAN | NEILSON |
| 54B3132517B46B | BENI | LUTALADIO |
| 54B32516472B38 | ABRAHAM | PASCUAL |
| 54B3864368B597 | ISRAEL | VAZQUEZ |
| 54B38773733696 | DOMINIQUE | BREEDEN |
| 54B3B71725B399 | DONALD | BREAZEALE |
| 54B3B7A1A72B43 | SOANI | LOPEZ |
| 54B42159572B27 | JAKE | DINCOLA |

| | | |
|---|---|---|
| 54B42169A61971 | CAPRICE | SMITH |
| 54B42332672B38 | ALBERTO | FRAISO |
| 54B42895461975 | MARTIN | OSUNA |
| 54B4332314B588 | TIQUILLA | FRIDAY |
| 54B43A9242B27B | TYRICE | STANTON |
| 54B44A5745715B | ROBERTO | ALFARO |
| 54B4899142B27B | RICK | SHULTZ |
| 54B4994695B399 | KAYLENE | SONGER |
| 54B4B9A3372B67 | MUOISES | GARCIA |
| 54B52411651348 | DENISE | ALLEN |
| 54B528AAA55959 | DANIEL | CABALLERO |
| 54B5416A27195B | JOHN | GARCIA |
| 54B56264985928 | ANDREW | BECRAFT |
| 54B57354676B75 | REYNA | AYALA |
| 54B5773282B27B | APRIL | JOHNSON |
| 54B5788635B387 | JAY | RICHEY |
| 54B58466131429 | LINDDSEY | OWNENS |
| 54B5856A95B387 | EDUARDO | MARTINEZ |
| 54B595A6891895 | JOSE BERNALDO | GONZALEZ |
| 54B5B12114B588 | SHEILA | OWENS |
| 54B5B951661975 | ALICIA | MACHADO |
| 54B5B973255959 | CHRISTIAN | VALENCIA |
| 54B62663293724 | TAYLOR | MOORE |
| 54B62846857124 | AMANDA | CRUZ |
| 54B6968A361971 | DAN | BARLEY |
| 54B69969772B88 | ADRIAN | TAKAHASHI |
| 54B71A8A461973 | ANTONIO | ELIZARRARAZ |
| 54B72194472B27 | DANIELA | BONILLA |
| 54B723A1691895 | MICHELLE | FRANCE |
| 54B77453484373 | ROBERT | BUMGARNER |
| 54B778A8591895 | DAVID | SANDOVAL |
| 54B77948661975 | ANTONIO | ORTA |
| 54B78428272B49 | JOHN | VO |
| 54B7963AA61971 | ZINAH | DAWOD |
| 54B86298333699 | JIM | MANKINS |
| 54B88785851348 | TRESA | VOGT |
| 54B887A4172B38 | RENE | MARCO |
| 54B8976255B387 | EDDIE | BLACC |
| 54B8B79AA42335 | ALISHA | BARBER |
| 54B9147A35B531 | AMY | TURNER |
| 54B91589472B49 | SARA | BANOUN |
| 54B92323A93724 | PAMELA | ANDREJCIO |
| 54B92422A2B851 | ALEXA | MARTINEZ |
| 54B95371772B38 | ADAM | GRATEDA |
| 54B96179585928 | ANGEL | HIGUERA |
| 54B9756275B387 | JIMMY | RODRIGUEZ |
| 54B9922974B588 | LUZ | ALEJOS |
| 54B9B14A87B46B | TAHASHI | WILLIAMS |

| | | |
|---|---|---|
| 54BB1A18472B38 | ERIK | ZAVALA |
| 54BB253645B387 | ADAM | WOHLTMAN |
| 54BB315285B399 | JUSTIN | FISSEL |
| 54BB354595B387 | LILA | BAUDEL |
| 54BB5527591587 | MONICA | PALACIOS |
| 54BB5858393724 | EDDY | RIVERA |
| 54BB666515715B | JAVIER | ORTA |
| 5511217844B28B | RONTRAL | BLUFORD |
| 5511282425758B | RIVAS | JUANA |
| 55114A59191587 | ROBERTO | MUNOZ |
| 5511737882B27B | ERIKA | BUCHANAN |
| 55117A3175B338 | SARAH | SMALLING |
| 5511926264B521 | MEGAN | BREWINGTON |
| 5512112432B851 | CHRISTINA | SOTEROPOULOS |
| 5512576122B27B | JOHN | SIMTH |
| 5512589995B399 | MALCOM | RICHARDSON |
| 5512679A172B36 | BIANCA | ORQUIZ |
| 55127A47185928 | FERRANDO | PEREZ |
| 5512966947B46B | ALEX | MART |
| 5512B162672B27 | BRENDA | BORREGO |
| 5513177845B399 | NOE | CAMARGO |
| 55131A3112B27B | KRAIG | BROWN |
| 55132339172B49 | SEMAJ | OLGUIN |
| 55132927272B49 | JOSE | AGUILAR MARMOLEJO |
| 55135614372B49 | ELSA | MARTONEZ |
| 55136651672B49 | JESSI | TROCHEZ |
| 5513846814B588 | MARIA | ZAVALA |
| 55139113A5715B | JAMES | WILLIAMS |
| 55139A4592B851 | ZACHARY | FLORES |
| 55143292A72B43 | JAMES | SANCHEZ |
| 551435A124B588 | MARIE | ERVIN |
| 55144A73591895 | LUIS | CHINCHILLA |
| 5514786375B399 | SEAN | LINDEN |
| 55148A6A55758B | POLLY | WILSON |
| 5514985135B387 | ILON | INONA |
| 55149935A91356 | SYLVIA | TOWNLY |
| 5515212515B543 | ANTONIO | ARAGON |
| 5515445375715B | SALMAN | KHAN |
| 5515553384B588 | ROBERT | REDFORD |
| 5515638852B27B | DANIELLE | WORRELL |
| 5515657A855935 | JOSE | RAMIREZ |
| 55157A6A55758B | POLLY | WILSON |
| 55161769972B49 | BEATRIZ | BATRES |
| 5516227A685928 | HEATHER | MANSELL |
| 5516229152B851 | ANDREW | MONAHAN |
| 551637A324B588 | EDUARDO | MADBULL |
| 551673A164B588 | DIANA | HARLAN |
| 551682A8491587 | GUSTAVO | IBARRA |

| | | |
|---|---|---|
| 551686A9A91895 | JESSICA | RANSBOTTOM |
| 5516B299A2B27B | EXTASIS | CACERES |
| 5516B464191356 | HEATHER | HARRIS |
| 551716A5472B38 | ROSA | ZARAGOZA GONZALEZ |
| 551729A6A4B521 | JORGE | UVALDE |
| 5517896845758B | VICKEY | ARREY |
| 55181A89372B27 | JULIO | MADERA |
| 55182931272B38 | JESUS | TALAMANTES |
| 55186A2717B46B | MARIA | JONZALEZ |
| 55187333A51348 | JENNIFER | LENOS |
| 5518742845B399 | FERNANDEZ | BECERRA |
| 55188639A33696 | DAWNIELLE | MCGEE |
| 55189558A5758B | ERIC | CHAVEZ |
| 5518B3A995B531 | ANA MARIA | RAMIREZ |
| 5518B5A6872B38 | JON PAUL | COOPER |
| 5518B916A5B531 | ANA MARIA | RAMIREZ |
| 55191A5282B27B | EDWIN | ROMERO |
| 551B2928772B38 | KRIS | DEANDA |
| 551B451755B531 | IMELDA | OLIVARRIA GAMBOA |
| 551B557315758B | TODD | GANTZLER |
| 551B5784A57157 | MOHAMMAD | IQBAL |
| 551B5A12791587 | NICOLE | LUSHER |
| 551B865A22B27B | FELICIA | BRANHAM |
| 551B876A861971 | AARON | ARMSTRONG |
| 55212719A9B121 | ANTHONY | THOMAS |
| 55217935A5B283 | BEVERLY | JOHNSON |
| 5521972675B387 | ARESLY | LOUIS |
| 55219A3685B283 | SHELLARA | GRIFFIN |
| 5521B742133696 | SHAMEKA | COLEMAN |
| 55224536A72B49 | NICK | TRIMBLE |
| 55228943972B38 | SILVIA | PRIETO TOLEDO |
| 5522919525598B | JOSE | ROMERO |
| 5523154725598B | YOLANDA | VASQUEZ |
| 5523288A661973 | APRIL | BERRY |
| 55236233972B85 | JAIDYN | CORDOVA |
| 5523634254B588 | SERGIO | SALAZAR |
| 5523636A261973 | ELMER | ARRIGUNI |
| 5523796584B588 | BRADLEY | WALDMAN |
| 5524257194B588 | TATYWONE | ANGLIN |
| 55242A6665758B | ANGELA | SEGURA |
| 5524359964B28B | COURTNEY | DAVIS |
| 5524597753143B | MICHELLE | CLAYTON |
| 5524619AA5715B | MARIA | HART |
| 552469A8361973 | JOSELUIS | ARRIAGA |
| 55248494372B43 | PATRICK | CARNES |
| 55248664172B36 | LANCE | WINTERS |
| 5524889A772B43 | PATRICK | CARNES |
| 55252237472B85 | FLORENCE | PRZYBYS |

| | | |
|---|---|---|
| 5525441674B28B | CYNTHIA | WEEKS |
| 55255872A72B27 | JENNIFER | SERRANO |
| 55256247A61975 | THOMAS | MEJIA |
| 5525793A172B85 | ANTONIO | MORENO |
| 552585A1261971 | MARISOL | GALEANA-ALONSO |
| 5525864A872B38 | VAILE | PRICE |
| 5525883864B588 | JUAN | RODRIGUEZ |
| 5526125575B531 | SIGIFREDO | JIMENEZ |
| 55262867591B79 | BERNARD | SIMPSON |
| 552674AA185928 | DAKOTA | WOOD |
| 55267578272B36 | SARA | RIVERA |
| 5526B77784B536 | SHANE | MINSON |
| 5526BA8153B387 | ITZEO | ORTIZ |
| 5527297924B588 | LATERIA | DAY |
| 55275482272B43 | JILL | SOLET |
| 552771A3A55951 | TIMOTHY | TROTTER |
| 55279413324B7B | JORGE | VARGAS |
| 552835A7985941 | MEGAN | CEHRS |
| 55284A2A672B49 | CHRISTOPHE | VASQUEZ |
| 5528533852B27B | SHARRON | LIVERPOOL |
| 55287A9675715B | NICKIE | STERLING |
| 5528B56975B531 | DIANA | GALLEGOS |
| 552925A822B27B | DAMAR | MILLER |
| 55293988472B43 | MICHELLE | CARTER |
| 55295238A5B271 | ELOY | ALFARO |
| 5529568935715B | R | PINNA |
| 55296A9A72B27B | LISSETH | RODRIGUEZ |
| 5529B743851348 | ALISHA | DAVIS |
| 552B1549561973 | HECTOR | MALDONADO |
| 552B18A6333693 | NATHANIEL | ROBINSON |
| 552B3A71891587 | CARLOS | RENTERIA |
| 552B4743851348 | ALISHA | DAVIS |
| 552B591344B588 | REGINALD | DOTSON |
| 552B6314A5715B | VICTOR | BRANCH |
| 552B7AA632B851 | CAMI | JOHNSTON |
| 552B9623272B38 | MYAH | CONDON-LORICK |
| 552BB649372B85 | GABRIELA | GONZALES |
| 552BB9A265B283 | HEATHER | THOMAS |
| 5531215875B387 | CHASE | CASTLE |
| 55316334A72B36 | JUAREZ | DANIEL |
| 55317A46A61971 | CANDICE LOUISE | RICKER |
| 5532199674B588 | BREANNA | HOWE |
| 5532314755B399 | ERIKA | HOLHOS |
| 553238A784B588 | DOMINIQUE | GOTCHER |
| 5532453525715B | CLAUDIA | FAJARIDO |
| 55326112372B43 | AMY | HESSE |
| 5532826A82B27B | MICHAEL | DEVANCE |
| 55328513872B49 | RYAN | JONES |

| | | |
|---|---|---|
| 5532993875598B | LUCIA | JAREGUI |
| 5532BA64651348 | KEYONTAE | JOHNSON |
| 553341A7A5B579 | MONICA | TAPIA |
| 5533535292B27B | JOSE | MARTINEZ |
| 55339284572B38 | KEVIN | ANGELINI |
| 5533B556A61973 | MICHAEL | MUNOZ |
| 5534172525B531 | KATERI | MONTOYA |
| 55346752372B67 | ROSE | SEGOVIA |
| 553469A885758B | APRIL | HOLGUIN |
| 5534838A943569 | LIZETTE | RIOS |
| 55351798172B88 | RAUL | AYALA |
| 5535672255758B | PATRICIA | RAMIREZ |
| 5535774537B46B | SHANAE | WITHERSPOON |
| 55358218424B7B | RESHEN | MCCOMB |
| 55358577A72B36 | PRISCILLA | LANG |
| 55358A3245758B | JULIE | MOSHTER |
| 5535979A35758B | LUIS | DEL RIO |
| 5535B15714B28B | JOSE RUBEN | FELIZ ACOSTA |
| 5535B279155951 | MARIA | GONZALEZ |
| 5535BA9464B28B | MARGARITA | GONZALEZ |
| 55363915A61975 | LIONEL | PRADO |
| 5536468825B399 | PABLO | LOPEZ TZUNUX |
| 5536512314B588 | PAYGO | IVR ACTIVATION |
| 5536515385B399 | CINDY | RIOS |
| 55368A29561973 | JIMMY | ABIGANDO |
| 5536B39227B46B | EMILY | ALBRIGHT |
| 5536B773A61975 | KRISTY | PATTERSON |
| 55372385772B49 | CRYSTAL | HASS |
| 55374431A91587 | JARRED | JUAREZ |
| 55379A76633699 | TIFFANY | INGRAM |
| 5538253A861975 | ALEX | ZARIPOV |
| 55382563A61975 | BURGANDY | COLLINSWORTH |
| 5538347797B46B | DEMETRIA | BROWN |
| 55386944672B27 | NAYELI | AGUILAR |
| 5538766A65758B | OLIVAS | GUADALUPE |
| 55389A4635B399 | SYLVIA | EVANS |
| 5539153152B27B | ROSIBEL | FLORES |
| 5539233565B271 | ERIN | BORROWS |
| 553928AA64B588 | LAQUITA | MCCRAY |
| 5539527245B387 | VALERIE | PIERCE |
| 55395A6715758B | JASMIN | TARIN |
| 553999A4233674 | LEIGH ANNE | DODSON |
| 55399A77257B81 | THOMAS | MILLER |
| 5539B639751348 | DOMINIC | MILLER |
| 5539B784A5715B | MALENA | VILLARROEL |
| 553B319217B46B | CEASAR | SYKES |
| 553B322A991587 | CARISSA | RODRIGUEZ |
| 553B5AA1657157 | ISABEL | HERNANDEZ |

| | | |
|---|---|---|
| 553B783175B399 | SAMPSON | JOHNSON |
| 553B9194372B88 | CLARK | GENTRY |
| 553BB43442B851 | MARGARITO | RIOS |
| 5541162A772B43 | OSVALDO | MENDEZ |
| 5541256342B27B | JAMAAL | CHANDLER |
| 55412AA975715B | WAIDEMAR | MARROQUIN |
| 55413254172B36 | JOSEPH | FISHER |
| 55414816372B49 | AMBER | MERCADO |
| 55415288372B38 | DOMINIQUE | TAYLOR |
| 55417558972B93 | BYRON | LOPEZ |
| 55417A7235758B | CARLOS | RAMIREZ |
| 55418215272B38 | PABLO | GOZALEZ |
| 55418967272B38 | ERCILIA | GARCIA |
| 5541B563391895 | RAYMOND | VALENTIN |
| 5542253925B283 | TERRANCE | ANDREW |
| 55423453172B85 | EARL | LOWE JR |
| 554237A7972B27 | JACOB | REEVES |
| 55424A66261971 | SHATHA | RAHIM |
| 554272A7833699 | QUENITA | YOUNG |
| 55427A53772B27 | FATIMA | WILLIAMS |
| 5542BA94A61975 | GLORIA | MURILLO |
| 554312A7833699 | QUENITA | YOUNG |
| 5543325A485928 | ALEXANDER | HUESTON |
| 55433987772B38 | ANNE MARIE | MARTINEZ |
| 55435337172B27 | SARAH | MORAVETZ |
| 55436169472B49 | BELEN | TORRES |
| 5543619A95B531 | MICHAEL | ROURKE |
| 55436333572B43 | ALIA | KANAAN |
| 554364A7584357 | KAIKA | LAWTON |
| 55439839472B35 | MICHELLE | BOOKER |
| 5543B44445715B | ADAM G | PAREZO |
| 5543B626972B85 | ANDREW | HALTERMAN |
| 5543B62AA5758B | DIONNA | RIVAS |
| 5544136AA4B588 | JENNIFER | CUCCARO |
| 554427A6A91587 | BRITTANEY | DURON |
| 5544381148B12B | SERGIO | CORRANZA |
| 554485A6891895 | KEYON | JOHNSON |
| 55449278772B27 | VENNINA | QUEZADA |
| 55455618372B38 | CHRISTOPHER | RIVENS |
| 554587A7372B38 | MARIELA | GUTIERREZ |
| 5545981A74B28B | DEJUAN | LUMPKIN |
| 5545B397261971 | ANA | BRESSNUTTI |
| 5545B69A75B531 | KIMBERLY | CANMARTER |
| 5545B817972B36 | IVAN | GARCIA |
| 5545BA8AA72B49 | ANTONIO | MENDOZA |
| 5546227A557157 | DANA | MARSHAL |
| 5546286A761973 | JUAN | SMITH |
| 5546561A461971 | RODRIGUEZ | GUSTAVO |

| | | |
|---|---|---|
| 55468A63357157 | JUSTO | ZEPEDA |
| 5546984997B46B | SHAKERA | GREEN |
| 5547144AA91356 | ORLANDO | CHACON |
| 5547157314B28B | MICHAEL | SAMEK |
| 55472791372B67 | MICHEAL | GUY |
| 55473818A61973 | ANA | DE LA ROSA |
| 5547833315B52B | CHRISTINA | HARO |
| 554784A8272B85 | JOHNSON | WAREN |
| 5547855574B588 | JACQUELINE | TAYLOR |
| 55479326272B85 | SCOTT | UHRICH |
| 55479A1195B531 | MATTHEW | SHUSTER |
| 5547B748931428 | BARBARA | SHIELDS |
| 5548111742B851 | NAOMI | MOLINA |
| 55483729A61971 | JESSICA LEANN | REYES |
| 5548561325B271 | TONYA | CARNES |
| 55486A6254B28B | ROXANNE | HAMILTON |
| 55487682572B49 | MARCELO | FLORES |
| 55489855A24B7B | LATOYA | WILLIAMS |
| 5548994842B27B | TRACYE | REDD |
| 5549246137B46B | JOSE | ESPINOSA |
| 5549373545758B | IGNACIO | NUNEZ |
| 55493A85172B38 | ALVIN | AYERS |
| 55496291A72B36 | JOSE | BAUTISTA |
| 5549953385B387 | MARK | BANKS |
| 554B115364B28B | JOSEPH | HOOPER |
| 554B244477B46B | NE | H |
| 554B376845B387 | SKYLAR | WYLIE |
| 554B496345715B | RAQUEL | CHAVEZ |
| 554B535855758B | LUPE | GLOVER |
| 554B8A95872B49 | CLARENCE | BERRYMAN |
| 554B9255184357 | EMMARYN | BARRETT |
| 554B98A4861973 | MOISES | ORGUNA |
| 554BB227661971 | JUAN | MENDOZA |
| 554BB659772B97 | FAITH | BRADY |
| 55513948972B27 | RAFAEL | QUINTANILLA |
| 55514845772B36 | KIMBERLY | OWENS |
| 55516A66172B27 | CHRISTOPHER | VALENCIA |
| 55517931272B36 | STEPHANIE | MANN |
| 5551B29685715B | MAURICIO | LOPEZ |
| 5551BA9A85715B | SANDRA | COREAS |
| 55523782672B27 | JESUS | ESTRADA |
| 5552387384B588 | BETTY | HALL |
| 55524A35433696 | ANGELA | LAMB |
| 55526A4745715B | FREDDY | CHICAS |
| 55538517A85928 | MARCUS | MARTINDALE |
| 5553B87384B588 | BETTY | HALL |
| 55541824776B7B | JULIE | RALPH |
| 5554244735B399 | JAMES | REYNOLDS |

| | | |
|---|---|---|
| 5554436A761973 | TANYA | ZEPEDA |
| 5554629A272B53 | SHARON | LOCKE |
| 5554636A85715B | ROGER | ORTIZ |
| 5554674145758B | ASTRID | LUNA |
| 5554775812B27B | WILLIAM | QUEZADA |
| 55547A67651348 | NANCY | TARANTINO |
| 55547AA5372B36 | CHRISTINA | ALLEN |
| 5554B72225B399 | PAUL | HERRY |
| 55553A22533696 | STEPHANIE | MOSHER |
| 5555748A833699 | KARVIN | MENDEZ |
| 5555778712B27B | SONIA | JOYNER |
| 5556135882B27B | DARNICE | JOHNSON |
| 55568A2417B46B | LETICIA | RESENDIZ |
| 5556B251961973 | ROBERT | VAZQUEZ |
| 5556B55555B387 | BRITTANI | DAVIS |
| 555711AA933699 | KENNETH | COLE |
| 55575A76672B36 | JAIME | JIMENEZ |
| 5557734795B399 | MICHELLE | SHOWALTER |
| 55577919A61975 | RICK | RIVERA |
| 55579473372B38 | SEAN | VIGIL |
| 5557964345B283 | AMANDA | MOORE |
| 5558412284B588 | MATTHEW | HARVEY |
| 5558521122B27B | LAKISHA | LORENA |
| 5558696515B387 | DANIELLE | WHITE |
| 55595A55972B36 | EDWARD | STEVENSON |
| 55598533872B38 | DEMAJE | RATCLIFF |
| 55599A12872B38 | TAMIKA | WILLIAMS |
| 55599A43284357 | AGAMSHARAN | PATEL |
| 555B255352B27B | REGINALD | COX |
| 555B314994B588 | AMY | BLACKBURN |
| 555B4124531462 | BRANDEE | WYATT |
| 555B6224572B49 | ELMER | MORAN |
| 555B766A85B399 | PATRICK | BUCK |
| 555BB136461973 | JAIME | PORRAS |
| 556112A685B543 | ABIGAIL | GARCIA |
| 5561144A572B36 | ANGELICA | GONZALES |
| 5561195725B531 | PATRICK | SANTISTEVAN |
| 55613321757B81 | RYAN | PURDY |
| 55615A5AA72B58 | TYLER | MOORE |
| 5562259495B531 | JOHNATHAN | TERRY |
| 55624653A33699 | REGINA | STRICKLAND |
| 556248A7A5B283 | ASHLEY | WEATHERS |
| 55625714672B43 | ELIZABETH | MICHAELS |
| 5562613225B531 | ROGER | KONGNE |
| 5562618882B899 | SUSAN | GOEPFERT |
| 5562894475B283 | CRISTIN | DURHAM |
| 5562B451772B36 | JACK | STEEL |
| 5562B714172B38 | JESUS | BARRAZA |

| | | |
|---|---|---|
| 556321A6791587 | MARIA | CONDE-PEREZ |
| 55635A14885928 | PETER | MCKENNA |
| 5563687545B399 | MARIA DE LOS ANGELES | OCANA ROJAS |
| 55638451372B49 | ALEJANDRA | GUTIERREZ |
| 55639227272B85 | JACQUELINE | COSSIO |
| 55639914572B43 | MATTHEW | SILCOTT |
| 5563B84184B588 | TYLER | SCOTT |
| 55643A28591356 | TERRIE | MATHIS |
| 5564541685B399 | FREDERICK | WARTHEN |
| 55645A83172B43 | MARIA | REYNOSO |
| 55648A44461975 | CELIA | ROCK |
| 55648A75357157 | TONY | MCILWAIN |
| 5565173782B851 | MONICA | HERNANDEZ |
| 55652AA7772B38 | MAURICIO | CRUZ |
| 5565458A472B36 | ADRIANA | ELIOTT |
| 5565545A55715B | TISA | HOGAN |
| 55657495A91587 | CRISTINA | HERNANDEZ |
| 5565756765B399 | ESSENCE | RAMIREZ |
| 5565864A172B85 | JANE | PACHECO |
| 5565951576B246 | ANGELA | BASS |
| 5566147795B399 | JARED | JOHNSON |
| 55661538924B7B | OCTAVIA | WALKER |
| 5566173947B46B | CURTIS | HESSIWS |
| 55664A85272B27 | JORGE | GALVEZ |
| 55665394472B43 | JAMAICA | HINES |
| 55669311472B38 | SCOTT | WILLSON |
| 5566969242B851 | RUSSELL | ROCHELL |
| 55671753772B88 | LEXIS | AGUILAR |
| 55676A8A77B46B | BOBBIE | KIRKPATRICK |
| 5567928874B521 | TASHEENA | AGU |
| 5568315275B399 | SHAWANA | GAINES |
| 5568B51724B588 | RAYMUNDO | SOLACHE |
| 5568B98555715B | MARLENE | POMEROY |
| 556911A675B283 | SABRINA | DORSEY |
| 55695858A4B521 | KEVIN | GILBERT |
| 55695887372B27 | JESSE | CALHOON |
| 55699A54761975 | ALEXYZ | CARILLO |
| 5569B42A472B49 | EARLENE | NEWTON |
| 556B1682472B67 | DARLENE | GONZALEZ |
| 556B3746333699 | PRINCESS | FLOYD |
| 556B524A791895 | PAULA | MARQUEZ |
| 556B74A8571935 | MELISSA | BLOCK |
| 556B784855B271 | MAIA | SAZEKELY |
| 556BBA8645B129 | SHERRY | WILLIAMS |
| 55711A33961975 | DERON | HACKLER |
| 5571474A372B36 | MICHAEL | FOX |
| 5571646365B271 | EBONEE | HACKETT |
| 55716751472B43 | ROBERT | LOVATO |

| | | |
|---|---|---|
| 557174A3333696 | MARLEANEA | CARMICHAEL |
| 557214A3333696 | MARLEANEA | CARMICHAEL |
| 55722A8974B588 | DRAULIO | ESCAMILLA |
| 557241A164B588 | RONALD | HULL |
| 55724942A33696 | OLIVIA | NEAL |
| 55725372672B43 | VANESSA | EVANS |
| 557271A6272B77 | BLANCA | JURADO |
| 55728424872B36 | YARELI | CASAS |
| 55728543472B85 | ELIZABETH | REITENBAUGH |
| 5573195A485928 | MATIN | SHERROW |
| 55735535A91587 | RITA GUADALUPE | GONZALEZ |
| 55736519A4B28B | CUAUHTEMOC | ALVAREZ-MERAZ |
| 557377A9A5B283 | ABDULLAH | JABAR |
| 5573938454B536 | TARA | PLATT |
| 55742471A33699 | JASLYNE | LEGETTE |
| 5574636862B27B | MARCIA | MORRIS |
| 55747876472B36 | ROYALTY | CHILDREN |
| 5574B595285928 | CINDY | JONES |
| 5574B9A5891587 | SERGIO | RUBIO |
| 5575197A272B85 | HEATHER | JOHNSON |
| 5575232142B851 | SAMI | STONE |
| 5575357415B387 | CHRISTOPHER | CAMPOS |
| 55755131572B49 | DUSTIE | WIESNER |
| 55756849272B27 | EDITH | ROMERO |
| 5575746615B271 | ROSE | MITCHELL |
| 5575B23975715B | JASON | SMITH |
| 5575B836A5B387 | BRITTANY | LOWELL |
| 5576168A751348 | SAMANTHA | RUSSO |
| 55761A4A572B85 | JOSE | JUAREZ |
| 55762167A33696 | TAYDRA | NEWTON |
| 5576448957B46B | SULAMITA | BATA |
| 5576534625B531 | LEON | REAL |
| 5576711882B851 | TATE | LANCE |
| 5576722612B27B | FILIBERCO | SANCHEZ |
| 5576821945B387 | MARIA | SANCHES |
| 5576B946984329 | JAVIER | LARA |
| 5576B9A294B588 | MANUEL | TIGUILA |
| 55772167772B27 | KELLIE | MARSHALL |
| 5577519235B399 | ANTONIO | OROZCO |
| 55776263172B85 | REBEKAH | DUDLEY |
| 55776425A61975 | KASANDRA | RAMIREZ |
| 5577B788184357 | BRITTANY | MIDDLETON |
| 55785263872B85 | JEANETTE | ALVAREZ |
| 5578B12A84B588 | RASHAUD | WILLIAMS |
| 557922A5891895 | TIFFANIE | MARKS |
| 5579286875B387 | ALICIA | CLEARY |
| 5579B163A61973 | JOSE | OROSCO |
| 5579B757872B38 | MARIA | GONSALEZ |

| | | |
|---|---|---|
| 557B1214A4B28B | SHANNAN | CARLMARK |
| 557B21A3A8B356 | CAROLYN | GREEN |
| 557B37AA95715B | GIANNINA | PEREZ |
| 557B384385715B | JUAN | GARCIA |
| 557B4568791587 | MELINDA | AHORTALEJO |
| 557B474724B588 | JOANNA | LEISTNER |
| 557B5221772B85 | SANDRA | LOPEZ |
| 557B5363833696 | JESSICCI | TARLEY |
| 557B821A64B588 | NICK | BRASEL |
| 557B885355B399 | RODRIGUEZ | AMILCAR |
| 557B9644484357 | MONICA | BURRISON |
| 557B99A7372B85 | MATT | METZLER |
| 557BB267798B2B | JENNIFAR | STEELE |
| 5581168A45758B | GEOVANI | RAMOS |
| 55812A2544B588 | BOBBY | ROBISON |
| 55813861672B38 | ESTEFANY | PEREZ |
| 55814264572B43 | JONATHAN | TORRES |
| 558166A985B387 | BRETT | ESPELAND |
| 5581726435B247 | JENNIFER | THOMPSON |
| 55817577572B49 | DEMECRIUS | PARHAM |
| 55819994772B27 | FRANCISCO | TOLEDO |
| 558223A2772B88 | JOANN | BROOKS |
| 5582249742B27B | CRYSTAL | DAVIS |
| 5582282885B531 | JASMIN | GALLEGOS |
| 558234AAA8166B | MEELANDRA | ADKINS |
| 5582423255758B | ALEX | SANCHEZ |
| 5582532384B588 | LAMONT | LEE |
| 55825451A84357 | AMBER | KNOX |
| 5582759A391587 | ANGELA | DIAZ |
| 55827695172B49 | SAMUEL | HIMES |
| 55827A1685715B | ANTONIO | RAMOS |
| 5582832252B27B | STACIE | DURANT |
| 5583134625B531 | LEON | REAL |
| 55831561172B36 | ARNULFO | CALDERON |
| 55834368772B38 | MARIA | ROBLES |
| 5583565A37247B | CHRISTINA | SANCHEZ |
| 55835AA3A93782 | HEATHER | SCOTT |
| 558383A7533699 | TAMARA | BULLOCK |
| 5583843A47B424 | SAHRROM | MCKINSTRY |
| 55838489A7B46B | LIZETH | SANTANA |
| 55844128172B49 | ASHLEY | HOULIHAN |
| 5584535394B588 | TINA | ANDUSEN |
| 5584597A15B283 | JOANNA | MURRELL |
| 5584B8A624B55B | CARLOS | LOVEST |
| 558525A162B851 | TONIA | PACHECO |
| 5585376122B27B | JOHN | SIMTH |
| 5585461964B588 | ANGELA | MARTINEZ |
| 5585469A385965 | JAMES | RISTER |

| | | |
|---|---|---|
| 5585619755715B | ALVARO | URIONA |
| 55856618572B27 | LEE | GANT |
| 558582A8172B38 | VICKIE | SANTISTEVAN |
| 5585839AA61975 | TERRY | RAHN |
| 5585B21237B46B | ELVIN | ESQUIVEL |
| 55861777772B38 | JONATHAN | RIVERA |
| 55862165A4B588 | TREK | WHITE |
| 5586295A472B43 | MAIRA | MAGALLANES |
| 55865A63791356 | EDWARDO | HERNANDEZ |
| 5586981777B46B | HATTIONA | TEYNOLDS |
| 5587228497B46B | ANA | MONTOYA |
| 55872471972B27 | EVERARDO | GUZMAN |
| 55878812572B38 | VALERIE | CARRILLO |
| 5587B424A72B27 | GABRIEL | HINIJOSA |
| 5587BA4945B543 | ABEITA | MAERCEDES |
| 558825A385758B | VICTORIA | DE LA CRUZ |
| 5588321A661973 | MARIO | FRANCO |
| 55883561872B49 | AGUIRRE | JANET |
| 5588381894B588 | GREGORY | ANDERSON |
| 55884A59872B36 | ANGELICA | ESPINOSA |
| 5588828775715B | DWAYNE | COLDS |
| 558887AAA72B36 | JEREMY | GRIFFITH |
| 5589178868B531 | CORAYAMA | VALSQUEZ |
| 5589347235715B | KATHY | LOZANO |
| 5589499325135B | ERIC | SIMS |
| 5589535442B27B | BRANDON | POINTER |
| 55896299172B38 | MELISSA | ROMERO |
| 55896553472B36 | HOLLY | GARRETT |
| 5589689495B531 | MARIA | QUINTANA |
| 55897A6295758B | ABIGAIL | SALGADO |
| 5589811425758B | ALBERTO | SANDOVAL |
| 55898512A5715B | MARSHALL | HARRISON |
| 55898A13161973 | STEVE | HENDERSON |
| 558999A865B387 | MICHAEL | HALE |
| 5589B3A8433696 | MARQUIKITA | HAYES |
| 5589B437372B38 | MERCEDES | SANDERS |
| 558B1964651348 | TEKI | FOGGIE |
| 558B1AA3A93782 | HEATHER | SCOTT |
| 558B2448A72B98 | LUZ | CLAUDIO |
| 558B26AA451348 | SONIA | GARCIA |
| 558B341A772B43 | MARISSA | BARELA |
| 558B3A46A61971 | CANDICE LOUISE | RICKER |
| 558B9641A5715B | EDWIN | ARGUETA |
| 558BB6A6891587 | VERONICA | QUINTANILLA |
| 558BB758372B38 | ROBERT | RUCKER |
| 55918723772B38 | VERONICA | GALLARDO |
| 5591956985B543 | JUSTIN | ASHLOCK |
| 5591994A931428 | JESSE | HARRIS |

| | | |
|---|---|---|
| 5591B652A7B46B | ELIOTT | MICHEAEL |
| 5591BA15472B85 | GIDGET | MAES |
| 5592691A54B588 | DESEAN | HANKINS |
| 55927758972B49 | KYRA | CONNER |
| 55928399472B38 | RANDALL | RIPPLINGER |
| 5592844847B46B | ADELA | CRUZ |
| 5593136A472B88 | JOSE | SIERRA |
| 5593653A333699 | MARTHA | TOMAS |
| 559368A665B399 | RIGOBERTO | SANCHEZ |
| 5593883472B948 | PHILLIP | PHARR |
| 5593884A333699 | CRYSTAL | JESSUP |
| 55938A26A5715B | MARTA | ORTIZ |
| 5593B1A9672B36 | LUCAS | HERNANDEZ |
| 5593B27938B181 | JAMIE | CARLSON |
| 55941792772B38 | SENIA | HERNANDEZ |
| 5594371A161971 | LEA DAWN | HEBERT |
| 55946438572B27 | DOMINIC | MCGEE |
| 55948A8A74B588 | GERALD | STEWART |
| 5594B3A6184357 | EDUARDO | RAMOS |
| 5594B4A7A4B588 | AMANDA | LOVE |
| 55954479A57157 | CEDRIC | MAKELA |
| 55955293872B85 | WILLIAM | NELSON |
| 55957A88272B25 | KELLIE | HERNANDEZ |
| 5596313A85B387 | CASSIUS | DASILVA |
| 559639A345B399 | JOSE | VENTURA |
| 55966AA2872B49 | ILEANA | GALLEGOS |
| 55967279672B36 | LINDSEY | SISNEROS |
| 559694A952B27B | KAREEN | PALMER |
| 5597296415B399 | CHRIS | NOLTEN |
| 55977992172B36 | GIOVANNI | FLORES |
| 5597925544B588 | CHRISTOPHER | ECHOLS |
| 5598297795715B | JOSE | ARIAS |
| 5598379245B387 | JASON | LATUALA |
| 5598385735B52B | CARISSA | BERRY |
| 5598432A24B588 | MICHAEL | YOUNGS |
| 55986622772B85 | EICKA | RODRIGUEZ |
| 55987128672B85 | TIFFANY | ALCANTAR |
| 55987658572B49 | JESSIE | JONES |
| 55987762172B38 | LEWIS | GLEN |
| 55988522472B88 | CRISTINA | VAZQUEZ |
| 55988812724B5B | WENDY | WILLIAMS |
| 5599296787B46B | ANGELICA | CAREON |
| 5599879992B27B | CHARLES | CARPENTER |
| 5599946545715B | SIMIE | ABEBE |
| 559B276447B46B | CRAIG | SANDERS |
| 559B4668172B38 | TIFFANY | KICKLIGHTER |
| 559B5A43A33699 | DANA | LITTLE |
| 559B7927685928 | BRENDA | SALAS |

| 559B895812B27B | CABRERAS | HERNANDEZ |
|---|---|---|
| 55B11726184357 | WALTER | PINCKNEY |
| 55B13474861975 | ROSANGEL | ACOSTA |
| 55B1353622B27B | DAVID | CAVANAUGH |
| 55B1451925B387 | ZACH | WILLIAMS |
| 55B14721184357 | GARY | MOELLENHOFF |
| 55B148A412B27B | MONTY | JACKSON |
| 55B155A2251348 | JENNIFER | STANDLEY |
| 55B17294791587 | TIANA | ACOSTA |
| 55B18259172B27 | NICHOLAS | VIGIL |
| 55B1B239985928 | CRUZ | BAEZ |
| 55B21274361973 | PATRICIA | GAYTAN |
| 55B21A87372B38 | ALNGELICA | BURCIAGA |
| 55B25A3655B387 | JAYME | MCFADDEN |
| 55B2691195B387 | CHRISTOPHER | PONTE |
| 55B271A6961975 | JAVIER | ESPINOZA |
| 55B28294791587 | TIANA | ACOSTA |
| 55B286A8233699 | PLEASANT | HUNTER |
| 55B2959135715B | MARIATU | KAMARA |
| 55B33A6A32B27B | DEMETRIA | MURPHY |
| 55B35952191356 | SONNY | BANKS |
| 55B38237472B67 | RUDI | LOPEZ |
| 55B395A6261973 | KARLA | GOMEZ |
| 55B39785A84357 | TAIWAN | GIBBS |
| 55B43471785928 | JESSE | HISEL |
| 55B44658361975 | ONEIDA | ARIAS |
| 55B455A2561973 | BRENDA | CASTELLANOS |
| 55B4614A82B27B | BRADIE | LOTT |
| 55B47851A43569 | ALICA | PERO |
| 55B4941335758B | REMY | SIGALA |
| 55B55262A72B43 | MILLER | CURT |
| 55B56858A7B46B | HUGO | GONZALES |
| 55B56A9185B283 | LAQUANDA | BRUTON |
| 55B589A8872B38 | MATILDA | MARQUEZ |
| 55B5954915B387 | MISAEL | PACHECO |
| 55B61547672B36 | EDWARD | CURTRIGHT |
| 55B61751861973 | DANIEL | GARCIA |
| 55B6238A34B28B | JENIFER | GONZALEZ |
| 55B63983433696 | CATHRICE | WHITSETT |
| 55B6726415B399 | BRANDON | EDDY |
| 55B68544543569 | CAMERON | BRANTLEY |
| 55B6B993461971 | WYLIE | WILLIAMSON |
| 55B72819291895 | PASCUAL | VILLA |
| 55B73842A91895 | AMANDA | ROBINSON |
| 55B747A317B46B | DEQUARIUS | CHASTAIN |
| 55B75464291895 | DYLAN | LACRONE |
| 55B7584145B399 | DANIEL | CAREY-WISE |
| 55B7611A74B588 | PARIS | RICHARDSON |

| | | |
|---|---|---|
| 55B76799A5B531 | CHARLES | COOKE |
| 55B76A9685715B | LEE | PETTIGREW |
| 55B79336233696 | RHONDA | BYRD |
| 55B7995725B531 | PATRICK | SANTISTEVAN |
| 55B82A69461975 | CHRISTIAN | REYNOSO |
| 55B8453152B851 | MONICA | MORENO |
| 55B8576122B27B | JOHN | SIMTH |
| 55B85AA6161973 | PATRICIA | CARRINGTON |
| 55B87393151348 | ANDREW | SCOTT |
| 55B9216885715B | JOSE ABELI | LOPEZ |
| 55B94424991932 | ALBERTO | SANCHEZ |
| 55B9889945715B | HILDA | ORE |
| 55BB222762B27B | ALISHA | CARRINGTON |
| 55BB2A33533696 | TRAVIS | ALSTON |
| 55BB4288872B49 | TAYLOR | RAY |
| 55BB4795372B43 | MARK | STONE |
| 56112233472B32 | MARIA | DEAN |
| 561127A6A4B52B | KARY | CROOKS |
| 5611293725B236 | ZAIRE | WOODS |
| 56114A53955939 | ANDRE L | ROBERTS |
| 5611711A45715B | JORDAN | ESPINOSA |
| 5611732452B27B | MONICA | TAYLOR |
| 56121A58961965 | PEDRO | CADENA |
| 56125643272B67 | TERESA | FULLTON |
| 5612892675B387 | JOSHUA | GANN |
| 5613182845B531 | ROSA | TORRES |
| 56135277572B88 | STEFANIE | CAIRNS |
| 561358AA785928 | ANDREW | BECRAFT |
| 56136543472B49 | JOHN | MAHU |
| 56136615A2B27B | TYDAYJHA | TALLHM |
| 56141823A72442 | ANTHONY | HUNTER |
| 5614365375758B | ADAM | LOVATO |
| 5614519AA33645 | ASHLIE | SHEFF |
| 56145A26572B49 | BETTIE | FURRU |
| 5614612612B27B | LORENZO | JOHNSON |
| 5614844945715B | SARA | MORALES |
| 5614B129A57541 | MICHAEL | MILLS |
| 5615545314B588 | CECILIA | MORALES |
| 5615598665758B | ENRIQUE | MARQUEZ |
| 5615754615715B | SERGIO | POLANCO |
| 561578A794B588 | COREY | HOWARD |
| 56157A39591587 | YENIA | CONTRERAS |
| 5615B291951348 | KATHY | HARRIS |
| 561616A2255997 | AARON | OREA |
| 56164169772B88 | BRYAN | WEAVER |
| 5616451A45B387 | CRYSTAL | WILLIAMS |
| 561657A534B28B | TYLER | TRUDELL |
| 5616651315B387 | KARIN | WILLIAMS |

| | | |
|---|---|---|
| 5616673845715B | MEGEL | PENELOPE |
| 5616678845B236 | DZENET | KERELHA |
| 56167576472B49 | KIMBERLY | VAZQUEZ |
| 5616947635B236 | MARCO | CHAVEZ |
| 5616B6A855B236 | HEATHER | POYNTZ |
| 5617326122162B | CHRISTINE | CHRISTOPHER |
| 56175768972B49 | JUSTIN | WILLIAMS |
| 56181226772B67 | JEFFERY | WOELFLE |
| 56182593A55997 | MARIA | GALLARDO |
| 56182719972B36 | JON | ROYBAL |
| 5618412462B27B | PRECIOUS | FORD |
| 5618422A351586 | JUAN | GARCIA |
| 56185518872B36 | CECILIA | GOLDSCHMIDT |
| 56185A3785758B | JAMIE | LEE |
| 561873A7672B88 | PAULA | CASIAS |
| 5618818167B46B | ROGER | BROWN |
| 5618BA6A172B67 | HERLINDA | RODRIGUEZ |
| 56193623A2B27B | THELMA | SILVERS |
| 5619471724B588 | CHRISTOPHER | MANCHESTER |
| 56196A25372B36 | JESSE | WALLACE |
| 5619789215715B | MARIA | VILLANUEVA |
| 56198739A4B588 | MELVA | GULD |
| 5619B61812B27B | EDWINA | SINCLAIR |
| 561B412A35B531 | YURI | VALLES |
| 561B444777B46B | HENRY | SMYTH |
| 561B4794272B43 | BECKY | MARTINEZ |
| 561B5227661965 | JUAN | MENDOZA |
| 561B5A5885715B | JERSON | GONZALEZ |
| 561B6589A55997 | ARMANDO | VILLAGOMEZ |
| 561B691452B27B | JAMELLE | HARRIS |
| 561BB77575715B | SANDRA | RAMIREZ HERRERA |
| 56211898472B67 | KYLE | CHAMBERS |
| 56216A9A672B67 | RONALD | MOLLICK |
| 562182A6A55939 | LILIA | GARCIA |
| 56218A65284357 | HELEN | SAMUEL |
| 562239A7A61971 | DIANE | BANFIELD |
| 56225134A5715B | TONY | SAMPLER |
| 5622616245758B | JAYRINA | PENA |
| 56227A33272442 | DANDRA | CASSONS |
| 56228183A7B491 | CHRISTOPHER | MILLHONE |
| 56228694576B41 | RAFAEL | LOPEZ |
| 5622874AA61965 | LAVONNE | HENDERSON |
| 5622977A17B46B | LEONEL | ESPINAL |
| 562299A6961965 | DARIO | CASTANON |
| 5622B34515B387 | JOSEPH CLAUDE | HART |
| 5622B551772B27 | SYNDEE | HUFNAGEL |
| 56234621A61965 | LABONNIE | TAYLOR |
| 5623648A157157 | MICHAEL | BURGER |

| | | |
|---|---|---|
| 5623766242B27B | MARK | JOHNSON |
| 56237A74A61965 | BRIANNA | JOHNSON |
| 56238651A72B43 | CARLA | VAZQUEZ |
| 5624312877B491 | RAFEAL | DIAZ |
| 562436A6172B49 | VICTOR | IBARRA RAMIREZ |
| 56245141A5B399 | SHELBY | HAMILTON |
| 562451A8672B43 | SOCORRO | VARGAS |
| 5624654724B588 | MARIA | PAREDES |
| 5624676634B588 | IVETTE | GUEVARA |
| 5624697837B46B | JESSICA | BROOKBANK |
| 56246A7235758B | CARLOS | RAMIREZ |
| 56247291A72442 | SHELBYLYNN | ROSENSTEEL |
| 5624B626561965 | JOHN MIKAEL | BOWERMAN |
| 5624B632A5758B | ORTIZ | CONNIE C |
| 5624B83545B399 | HEATHER | MCNAMEE |
| 56253182A57157 | ABDOU | NJOYA |
| 5625332A161965 | JOSE | CAMILNGA |
| 5625412A65758B | DAVID | ANAYA |
| 56258933576B4B | KEVIN | PATE |
| 5626129625B531 | JONATHAN | FIGUEROA |
| 5626285295758B | HARBEY | LOPEZ |
| 5626777184B588 | JOYLICIA | HILL |
| 5626822464B588 | CECILIO | VILLAFANA |
| 5626B93944B28B | ANGELA | PRINDLE |
| 5626B96355B543 | YAZMIN | CHAVEZ |
| 5627154855758B | JORGE | GONZALEZ |
| 5627166345B399 | WHITNEY | RODRIGUEZ |
| 5627476197B46B | MARQUIS | CLARK |
| 5627515975B399 | AHMIRO | WILLONGBY |
| 562752A355B399 | AHMIRO | WILLONGBY |
| 5628138645758B | DAN | HERRERA |
| 5628383A472B38 | CASANDRA | RODRIGUEZ |
| 5628439975B538 | OLIVIA | DOMINGUEZ |
| 56291794272B43 | BECKY | MARTINEZ |
| 56293782A4B588 | ROBERTO | TORRES |
| 56294174172B43 | HUGO RENE | ARANA-SANDOVAL |
| 5629468472B27B | NADEAN | TALLEY |
| 5629576825758B | GLADYS | RODRIGUEZ-VILLA |
| 562B4154685928 | LENCOLA | GROVES |
| 562B4182972B36 | JOHNNY | MUNSON |
| 56311397A61971 | INGRID | GARCIA |
| 56311478A5B399 | EVA | AVINA |
| 5631383865B399 | TRAVIS | BUNCH |
| 56316A38985928 | NIKKI | CAUDILL |
| 56317912644B85 | JANICE | DYER |
| 56317A4195715B | WILLIE | FELIX |
| 56318AA3A55997 | ROSA | MERINO |
| 56324A18972B36 | JUDY | KONRAD |

| | | |
|---|---|---|
| 5632579775758B | CHEYENNE | GALE |
| 5632623AA33699 | CHRISTAN | ROBINSON |
| 56326471572B49 | ALEXIS | POTTER |
| 5632669A52B27B | SHAUNTAE | MILLER |
| 563348AA55B531 | SHAQUILLE | MARTINE |
| 5633576852B27B | ADRIENNE | LANE |
| 56335843A55997 | GABRIEL | GONZALEZ |
| 5633679A472B38 | BRITTANY | HORTON |
| 5633695185B236 | DANIELLE | GRYDEN |
| 56337A93961971 | ALFREDO | SEPULVEDA |
| 5633B511331428 | TEERA | JACOBS |
| 563415A7491587 | BIANCA | SANCHEZ |
| 5634872334B536 | MICHAEL | CLINE |
| 563515A4A55939 | LEON | BREAZELL |
| 56351867472B36 | LUEVANO | RUDY |
| 56352526472B49 | KEITH | PERRY |
| 563556A7972B43 | LACI | BARCLAY |
| 563561AA857128 | ERICK | MEIJA |
| 5635983412B27B | AZIZ | WHEALTON |
| 5635B42A161971 | DEREK | WILLIAMS |
| 5635BA65555997 | KEVIN | HILLARD |
| 5636318282B27B | AJANAI | SHENITA |
| 563658A5972B38 | ARELI | VELASCO |
| 56365A1374B588 | TIMOTHY | BOHN |
| 56365A1A772B27 | SELETA | HILL |
| 56368A64491587 | RICARDO | ESQUIVEL REYES |
| 5636919367B46B | REBECCA | VASQUEZ |
| 5636935A62B27B | SEAN | WEST |
| 5636B117972B67 | JASON | ISENHART |
| 56372854472B67 | CHANNING | WILLIAMS |
| 5637311747B491 | EUNICE | BROOKS |
| 5637374865B271 | JANELLE | GULLEY |
| 5637455614B588 | SHAWN | ROBBINS |
| 56375974472B36 | MARTHA | FERNANDEZ |
| 5637628644B588 | SHANTAY | LITTLESUN |
| 5637684A151348 | JAMES | SMITH |
| 563786A9A72B38 | ESAU | GARCIA |
| 5637B718785941 | MORGAN | BARNS |
| 5638376115B283 | RIGOBERTO | LORENZO |
| 563862A193B352 | CARLOS | ZASUETA |
| 56389A32857157 | JORGE | FLORERO |
| 5638B34A94B28B | TERRANCE | WRIGHT |
| 5638B5A4161965 | STEPHEN | LOPEZ |
| 5638B616831428 | JAYALAKSHMI | ARIVANANDAN |
| 5638B618857157 | FORDAY | MABAILEY |
| 5639147992B27B | EBONY | GODDARD |
| 563938A1A4B588 | SHERRY | KOVACH |
| 56394445572B38 | ROMAN | ORTIZ |

| | | |
|---|---|---|
| 56394A49485928 | ESSANCE | COLLINS |
| 56395998A85928 | STEPHANE | MOKOBAN |
| 5639679135B531 | ERICK | HERRERA |
| 563968A1272B88 | DAVID | RAZEY |
| 5639957A372B36 | CARLOS | LOPEZ |
| 563B3668438522 | JESSICA | PEHRSON |
| 563BB872991587 | TANIA | GUTIERREZ |
| 56411812A7B477 | ARTAVIA | DCIYE |
| 56417458472B38 | NYSSAMARIE | MENDOZA |
| 56421654472B27 | JOSEPH | ELIUD |
| 564224A6755997 | CHARLES | MCDOWELL |
| 564227A9191895 | MYESHA | POPE |
| 56423A1335715B | PEDRO | ENROQUES |
| 5642723752B27B | TAPHNE | HITCHCOCK |
| 56429137A97123 | DENISE | SPURGEON |
| 5642B51A25758B | BELINDA | CORBIN |
| 56433572472B36 | GEANESIA | HINTON |
| 56435859A91895 | LAROY | DICKSON |
| 5643742A872B38 | LAURA | GONZALES |
| 56439A88451348 | CARLO | MONTARVO |
| 56443145772B43 | JASON | SIMMONS |
| 56443582A72B98 | MARTIN | SMITH |
| 56443724A55939 | ANA | COMPRERAS |
| 5644376572B27B | KINA | KERRY |
| 5644551392B27B | DEON | BROWN |
| 5644846A35B387 | KERRY | WESTLING |
| 5644B9A444B588 | ALMA | SIERRA |
| 56453348A72B27 | SAMUEL | PARRA |
| 56453877772B38 | STELLA | HERNANADEZ |
| 56453A2822B27B | LAFAYETT | DAVIS |
| 56456452A61965 | LORENA | PADILLA |
| 5646162625758B | PATRICK | MOLINA |
| 56461983172B38 | ERASMO | LOEZA |
| 56462212972B49 | GUMARO | GUERRERO |
| 56464783A2B27B | JAMES | JOHNSON |
| 5646692745715B | SURINDER | KAUR |
| 564674AA857157 | NICK | HARRITY |
| 56468344272B49 | NARAD | SANYASI |
| 564683A2785928 | KATHLEEN | VERITY |
| 5646B45685715B | JOSE | QUINTEROS |
| 5646B583772B49 | DOMINIQUE | HILL |
| 5647217592B27B | RUT | FLORES |
| 5647288A15B129 | ANDREW | NEMETH |
| 56475227A2B27B | CARLA | DREW |
| 5647525275B531 | FELICIA | ANAYA |
| 56477478672B36 | DSASDASD | SINGH |
| 5647B45A372B49 | TAIRA | HALL |
| 564817A845715B | LINDA | POWELL |

| | | |
|---|---|---|
| 564824A665B543 | JOLEANA | PARMENTIER_LUJAN |
| 564839A2572B36 | KASANDRA | LO |
| 56484452298B47 | RUBY | ANTONER |
| 5648458A95758B | IRENE | MALDONADO |
| 5648752635758B | NELLIE | GONZALES |
| 5648755825758B | AMY | SALAZAR |
| 56487A6AA72B88 | SAMUEL | CHAPMAN |
| 56488382472B88 | FRANK | LUCERO |
| 564899AA385928 | JAMIE | STAMPER |
| 5648B64243B145 | CRYSTAL | ANDERSON |
| 5649184A385928 | NATALIE | WELLS |
| 5649458AA72B36 | TIFFANY | HARDER |
| 5649519435758B | JUAN | RUIZ |
| 5649822858B142 | TIERRA | CHESTINE |
| 564986A9A61971 | MICHAEL | BAILEY |
| 5649B29A45B531 | JENNIFER | GALLEGOS |
| 564B4894461971 | PATRICIA | MEZA |
| 564B53A6891587 | EDUARDO | PEDRAZA |
| 564B5A75261971 | RONALD | SCHIEBERL |
| 564B7447872B38 | LICEA | MENDOSA |
| 564B8516198B22 | CHARLES | NORWOOD |
| 564B8884545B236 | RHONDA | MORTON |
| 564B9212972B49 | GUMARO | GUERRERO |
| 564B9534385928 | STEPHANIE | DODSON |
| 564BB825891895 | ANGEL | AMBRIZE |
| 564BB967372B49 | VIANKA | VARGAS |
| 5651115725B399 | RAVELL | STERLING |
| 5651134815715B | TIANA | SHAIA |
| 56511A71157157 | JOSHUA | SCHAEFFER |
| 565158A882B27B | CHRISTOPHER | GRAYSON |
| 5651754255B531 | ESTEBAN | HERNANDEZ |
| 5651962A472B38 | ROBERT | KETTERMAN |
| 5651B253372B49 | MARIE | BROWN |
| 5652127445715B | HOWARD | BATISTE |
| 5652151A87B491 | NUSRAT | AHMAD |
| 5652568463B372 | BERTHA | ALCARAZ |
| 56527A47172B49 | JOHN | LUOMA |
| 5652B784655997 | NATALIA | MARTINEZ |
| 56531193772B49 | TINA | NOVOTNY |
| 5653157695415B | RHONDA | LOVE |
| 565321A895715B | ANA | GONZALES |
| 5653272875B236 | CHAYLA | CARR |
| 5653346A35B387 | KERRY | WESTLING |
| 5653398A661971 | IRIS | GARCIA |
| 56535113872B67 | NINA | AVILA |
| 5653783484B588 | RENEE | CHAPLINE |
| 5653B7AA82B27B | VENNESA | BAKER |
| 56545396A4B588 | MARIE | DRISKELL |

| | | |
|---|---|---|
| 5654738285B399 | PATRICK | BROGDON |
| 56547434972B43 | BRANDEN MICHAEL | SUMMER HINSHAW |
| 5654766995B399 | MARSHA | HAYES |
| 565476A5257157 | CHARLIE | COLATO |
| 56547749A61965 | WILLIAM | WILLS |
| 5654B188A61965 | ANTHONY | HARRIS |
| 5654B765972B38 | JORGE | GARCIA |
| 56555385272B38 | RIBKA | RIBKA |
| 5655785894B588 | CLARENCE | SCROGGINS |
| 56558123972B67 | DESTINY | MULLOWNEY |
| 56558898172B27 | YOLANDA | RIVERA |
| 5655B853631428 | KEISHA | HAMILTON |
| 56561125472B38 | ARIEL | CORDOVA |
| 5656517145B531 | NANCY | GILPIN |
| 56567432972B36 | BARBARA | PORTILLO |
| 56567453172B36 | MARIA | RAMIREZ |
| 56577172372B38 | JESSICA | HAMILTON |
| 56578355272B27 | JOSHUA | HEBERT |
| 56578A1574B525 | LIZA | WOLF |
| 5657912415B387 | TRACY | KAIN |
| 5657964345758B | GABRIEL | PACHECO |
| 5657B598A72B67 | SHAWN | BEARD |
| 5657B62365715B | ELSI | GARCIA |
| 5657B879661965 | ABDULLAH | JUMAH |
| 5658166965758B | CRUZ | RENE |
| 56582A77331428 | VERONICA | ORTIZ |
| 56583918772B49 | ADRIAN | GARCIA |
| 56586317472B49 | JOHN | TUCKER |
| 56586328A85928 | JEREMY | HUNTER |
| 56588796424B7B | NAKIA | GANT |
| 56589328A31429 | JEREMY | PATTERSON |
| 565893A3185928 | EMILY | SCHILDERS |
| 5658991A631429 | JEREMY | PATTERSON |
| 5658B387755997 | ADRIAN | LOPEZ |
| 56592932A61971 | THONG | VU |
| 56592A14257157 | ELVIA | VALLADARES |
| 5659355465B399 | DAVID MARCUS | WILLIAMS |
| 565B221725B399 | KATHLEEN | RICH |
| 565B49AA385928 | JAMIE | STAMPER |
| 565B581115B399 | DARCIE | SHUPP |
| 565B78A916B257 | ANTONIO | SEGURA |
| 565B819394B588 | LOURDES | MARTINEZ |
| 565B8766491895 | OSCAR | LOPEZ |
| 565B933925B387 | ROBERTO | ROSALES |
| 565B966AA33645 | LESLIE | EGEONU |
| 56611728572B36 | CECELIA | MILLER |
| 5661483692B27B | NAMES | THOMPSON |
| 566176A7491895 | CLAUDIA | CALDERON |

| 5662174A942363 | MARANDA | KELLY |
|---|---|---|
| 56629589A55997 | ALEJANDRA | MALDONADO |
| 5662B2A8A5758B | KATHLEEN | MONTOYA |
| 5662BA6A851348 | RUBY | JOHNSON |
| 5663199715B399 | JESSE | EICHSTAT |
| 56632185824B7B | TREVON | DEAN |
| 5663279355B387 | ANGELAH | HILL |
| 56633172672B38 | HONEY | MONEY |
| 56633A45A61971 | DANIEL | PENNISON |
| 56634265772B36 | JURIEL | FLORES |
| 5663636575B531 | MALLORY | DEVARGAS |
| 5663928975B387 | JENNIFER | MILLER |
| 5663934535B399 | ROSA | MENDOZA |
| 5663973545758B | IGNACIO | NUNEZ |
| 5663BA9874B588 | ZACHARY | TUNISON |
| 5664342635758B | ANTONIO | LUNA |
| 5664859645715B | LUIS Y MARIA GARCIA | ORELLANA |
| 5664882835B531 | KARINA | MORA |
| 5665123A772B88 | LORENA | CORTEZ |
| 566523AA572B36 | DEIDRA | VALDEZ |
| 5665571625715B | IRMA | SANDOVAL |
| 5665741737B46B | SILVIA | PEREZ |
| 5665767992B27B | FRANCESCO | KELLY |
| 56657AA3155939 | NADINE | APOLONYA |
| 56659534A61965 | TIMOTHY | ADONA |
| 5665974295B543 | DIANA | LAGUNAS-MINGURA |
| 5665B62A831429 | ROBERT | CARTWRIGHT |
| 5666115215715B | KHALED | DJAHRA |
| 56661367572B38 | KAYANA | LITTLE |
| 56668A5145B543 | JASON | JOHNS |
| 5666B46745B399 | KATHLEEN | KOHLER |
| 56679AA1351348 | CAITLYNN | BAKER |
| 566823A8185928 | DOUG | GOLDEN |
| 56687213A72B49 | BUCK | FISHER |
| 56687968572B67 | VARGAS | ASALIA |
| 56689971672B67 | ISABEL | GONZALEZ |
| 5668B4A5491587 | LISA | ARREOLA |
| 566911A342B27B | HATERIA TAMIKA | PEARSON |
| 5669959484B588 | JOSHUA | WELCH |
| 566B2A96261965 | ANTONIO | TEJEDE |
| 566B4516957157 | KENDRA | CHAPMAN |
| 566B499965B399 | LYLES | DICKERSON |
| 566B541885758B | SABRINA | DELATORRE |
| 566B899715B399 | JESSE | EICHSTAT |
| 566B9473155939 | ANGEL | COLE |
| 567144A3991587 | DENNIS | YBARRA |
| 56716A94161971 | ROSALBA | HELWA |
| 56717A81757157 | ELIAS | APARICIO |

| | | |
|---|---|---|
| 56719A81885928 | OBDULIO | RAMIREZ LOPEZ |
| 5672232254B588 | JAMIE | DAWN |
| 5672332734B588 | KAYLEE | LEDFORD |
| 5672364164B29B | CONNIE | GRANT |
| 567251A8785928 | JOSUEL | ECHEVERRIA |
| 56729961A61971 | LILIANA | VALDEZ |
| 5673159637B46B | STEPHEN | BRYDEN |
| 56734375672B49 | JAIME | KENNEDY |
| 5673B143785928 | GABRIEL | MORALES |
| 5674232734B588 | KAYLEE | LEDFORD |
| 56742718872B36 | AKILAH ESHE LILLIE | MITCHELL |
| 56744218172B36 | YULIANA | CORONADO |
| 56745214672B38 | GEORGE | LANG |
| 5674724525B387 | LISA | DOGGETT |
| 5674971A62B27B | TAMEKA | ROBINSON |
| 5674978672B27B | OSCAR | ALVAREZ |
| 5674B1A342B27B | HATERIA TAMIKA | PEARSON |
| 567522AA32B27B | ASHLEY | CRESTWELL |
| 5675399173B332 | SHAWN | ELLIS |
| 56753A68557157 | HALEY | FRANK |
| 56758799172B88 | SANDRA | MOLINA |
| 5675941885715B | BRAIN | MASIN |
| 56759993A5758B | SHARON | BARTLEY |
| 56759A3195B543 | TYRESHIA | CHESTNUT |
| 56763339372B38 | ROBERT | WILLIAMS |
| 5676439A731429 | ROBERT | JOHNSON |
| 567653A9191587 | RITA | ONTIVEROS |
| 56765A3584B588 | NATASHA | KENNEDY |
| 56768711372B98 | VIRGINIA | AMBRIZ |
| 5676B67115758B | SARAH | CLOSSON |
| 56772726472B49 | SL | MORALEZ |
| 56772A9967B46B | SUGEY | MANZANARES |
| 5677439272B27B | LAKEYVETTE | SEARS |
| 5677675A561971 | MICHAEL | ROSE |
| 56778297A4B588 | ASHLEE | GARDNER |
| 56781A58961965 | PEDRO | CADENA |
| 5678226287B46B | RAUL | OCHOA |
| 5678247235B271 | JERMAINE | BERNARD |
| 56783641A51348 | MELISSA | BURNS |
| 56783721372B67 | VICTORIA | GONZALES |
| 5678414A372B67 | HELEN | MARTINEZ |
| 56784834A33682 | DAVID | ROBERTSON |
| 56785421372B27 | JOHN | CIMAFRANCA |
| 5678559484B588 | JOSHUA | WELCH |
| 56785995A72B38 | MALCOLM | COULTMAN |
| 5678631195B399 | KIMBELY | KANTO |
| 56788711172B67 | CHATAYA | LOLLIS |
| 56789426A55939 | JOHN | LUNA |

| | | |
|---|---|---|
| 5678B139872B67 | JAMIE | CRAWFORD |
| 56794572472B36 | GEANESIA | HINTON |
| 56797829572B49 | TERESA | LIGHTHALL |
| 5679853557B46B | KEIASHA | BUTLER |
| 5679962A472B38 | ROBERT | KETTERMAN |
| 5679B51255B387 | PEDRO | MARCELINO |
| 567B2586772B43 | OLIVIA | TIEH |
| 567B523195B399 | NORMAN | CORTES COKER |
| 567B5557172B67 | CHARLIE | GARZA |
| 567BB46935B399 | DENNIS | DIXON |
| 567BB629161971 | GAVINO | PINEL |
| 567BB989A61971 | EDWARD | WHITESIDE |
| 56812482A55939 | JUAN | ORTIZ |
| 56812A2882B27B | DESTINY | MACK |
| 56813847472B38 | MARTIN | QUINTANILLA |
| 56817993672B38 | DELRENA | CHAVEZ |
| 5681BA6165758B | GUSTAVO | MEJIA |
| 5682512A191587 | ESTEVAN | PINON |
| 5682B265291893 | CHRISTIE | WATSON |
| 5682B776A72B49 | YONNICE | JOHNSON |
| 5683181A472B38 | NATALIE | GRIFFIN |
| 5683849532B27B | SHARYN | PRYOR |
| 5683B43922B27B | JAYVEL | WATERS |
| 5683B717372442 | REGINA | METRO |
| 5683BA3A54B588 | JOSH | BLEDSOE |
| 56841492A72B38 | LUZ MARIA | RODRIGUEZ |
| 5684255435715B | ANDRES | POCASANGRE |
| 56842A9A672B49 | CRYSTAL | ALDERETE |
| 5684659A155997 | ISAIAH | LORENZO |
| 5684794A572B27 | RAQUEL | CAMPOS |
| 568514A8372B27 | JOHN | BUGARINS |
| 56853879272B38 | BARRETT | JEREMY |
| 5685435365B387 | MR BRIAN | CEK |
| 56855762972B88 | MARISOL | MARTINEZ |
| 5685939235715B | ALFRED G | THULLAH |
| 5685B426A5B387 | STEPHANIE | SANCHEZ DEL RIO |
| 5686528825758B | MARIA | HERNANDEZ |
| 56866A18172B38 | MARIA | MARRUFO |
| 5686B349785928 | ANTHONY | FRAZIER |
| 5686B787755997 | SYLVIA | TORRES |
| 56873593672B49 | JESUS | LUNA RODRIGUEZ |
| 5687431AA5B399 | PAM | BROWN |
| 5687624272B27B | TRANESHIA | STAFFORD |
| 56878349A55939 | PRECIOUS | BARRIOS |
| 5687961245B387 | ANNA | WRIGHT |
| 568835A5861965 | DAVID | SEAVELLO III |
| 56884157772B38 | KATIE | FERNANDEZ |
| 5688784A34B588 | VALERIE | FOY |

| | | |
|---|---|---|
| 56888A4A885928 | AUTUMN | HADDIX |
| 5688972287B46B | KENNIETH | BOONE |
| 5689371A471946 | ANNA | KARIEGE |
| 5689514472B27B | SAMUEL | WARREN |
| 568988A325715B | HINA | AHZAZ |
| 56898A8574B588 | SHAQUETTA | MACK |
| 568B27A795758B | CUNG | NGUYEN |
| 568B4458255997 | ELISEO | GALLEGOS |
| 568B451115B387 | BRYCE | WASHINGTON |
| 568B8189672B49 | MARCUS | MATHEWS |
| 569121A8872B67 | JOSH | ANDRESON |
| 56916A34333699 | ALBERTO | MALDONADO |
| 569196A644B588 | NANCY | AVILA |
| 5691B677933699 | ROBERT | WRIGHT |
| 56925A9A95758B | ENRIQUETA | CARRERAS |
| 5692738755B283 | MR JAMES | WEATHERS |
| 5692B2A8172B49 | RUFINA | LAGUNAS |
| 5693151A955939 | JESSICA | VENTURA |
| 56932A66572B67 | RAN HAE | KIM |
| 5693462AA7B359 | MELISSA | MONROE |
| 569357A9633696 | IMARI | WATKINS |
| 5693613A35B387 | TRISHA | BROWN |
| 56936696172B67 | VICTORIA | ANTONIO |
| 5694221A85B236 | DAVID | YATES |
| 5694396A161965 | AMY | CANNON |
| 56946473A51348 | LUCINO | PATINO LUNO |
| 56952248A57157 | ZOILA | REYES |
| 56952A17833645 | MING | CHIEN |
| 5695375175B387 | LAVINA | NEWTON |
| 56957A1AA5715B | CRISTINA | GALINDO |
| 5695B787785928 | HEATHER | LANE |
| 569629A1391587 | SUSANA | TORRES |
| 5696424685715B | TIJAHUN | TESFAYA |
| 5696529835715B | EVIN | TORRES |
| 5696B58A95B399 | TONY | DAVIS |
| 5696B64745B399 | JOHNATHAN | SHAW |
| 56971112A2B27B | EDRICK | THIMES |
| 5697422574B588 | BRITNEY | SHELBY |
| 56976899A72B36 | MARY | COLECCHI |
| 5698513537B46B | STACY | BEATTY |
| 56985322172B49 | VITTORRANIO | MIERA |
| 56985921172B43 | BRYCE | MICKELSON |
| 5698621A64B588 | JEFFREY | GAMBLE |
| 5698678495758B | KELLY | PEACOCK |
| 56987173972B38 | NAKARRI | JONES |
| 5698782385B531 | JESUS | FLORES LOPEZ |
| 5698854A185928 | CHELSIE | CAMPBELL |
| 5698958A25758B | DEREK | CHAVEZ |

| | | |
|---|---|---|
| 5699143412B27B | FAYE | JOYNER |
| 56992175A72B67 | JOHN | MCCOVY |
| 56994842672B43 | MELISSA | CHAVEZ |
| 5699488647B46B | BRITTANY | ALLISON |
| 56994A8A761971 | GARCIA | UGOT |
| 5699941225758B | AMANDA | GOMEZ |
| 56999961272B98 | THOMAS | ROBINSON |
| 5699B72A561971 | GIUZEL | QUINTERO |
| 569B186A855939 | KATRINA | HENDRIX |
| 569B255732B27B | JUSTINA | PETTWAY |
| 569B3A2468B837 | KETSY | SOS |
| 569B881A75715B | JIMMY | MARTINEZ |
| 569BB85155B399 | HENRY | JONES |
| 56B1344173B35B | OSCAR | RIOS |
| 56B13554772B49 | ALEXANDER | GIBSON |
| 56B15154272442 | TARYN | NICHOLSON |
| 56B15673951348 | JOHN | ENDRESS |
| 56B16628381666 | AMY | GAPPA |
| 56B17152161965 | THOMAS J | SALGADO |
| 56B18466A72B38 | BRENDA | FAULKNER |
| 56B1941414B588 | STEVEN | LAFFOON |
| 56B1BA2535715B | BLANCO | OSCAR |
| 56B21A35172B67 | PAUL | PORTILLO |
| 56B2662167B491 | KAWAN | BILAL |
| 56B3316A572B38 | ALONSO | FLORES |
| 56B3333A972442 | KELLI | JOHNSON |
| 56B35942861971 | LUCERO | ESPINOZA |
| 56B3613455B387 | GEOVANNY | SANCHEZ-GONZALEZ |
| 56B3B6A2261965 | WILLIE | COLEMAN |
| 56B41398572B49 | FELIPE | PINTO |
| 56B41485A4B521 | IRENE | MARTINEZ |
| 56B4315A933699 | SAMIA | RASHWAN |
| 56B4388755715B | NAHUM | REYES |
| 56B44A9744B588 | TORI | LONG |
| 56B4542145758B | TODD | FULTON |
| 56B45427155997 | JESUS | HIPOLITO |
| 56B45A15372B67 | PAUL | JORDAN |
| 56B4628427B491 | TATIANA | MONSALVE |
| 56B4816267B491 | RYAN | HANEY |
| 56B48A4877B46B | ERNESTO | NUNEZ |
| 56B49427272B88 | JOYCE | GREGORY |
| 56B5188554B587 | ISRAEL | ISRAEL |
| 56B52277185928 | JORGE | VEGA |
| 56B546A3172B67 | MIKE | TRUJILLO |
| 56B54A41472B67 | MIKE | TRUJILLO |
| 56B5524182B27B | DAVID | WILLIAMS |
| 56B554A8A5B129 | JESSICA | YORK |
| 56B55A55172B88 | ERICH | MITTELSTAEDT |

| | | |
|---|---|---|
| 56B56912776B97 | MARIBE | MAYA |
| 56B5727A972B43 | OSCAR | MENDO |
| 56B5798A65B399 | VICTORIA | HASSEL |
| 56B5B34585B387 | RYAN | KUMM |
| 56B5B895855997 | BRIAN | GARCIA |
| 56B61A36831428 | BEAUTIFUL | LOVE |
| 56B635AA25B387 | ARTEMISA | BEDOY |
| 56B63832361965 | KARISSA | BAILEY |
| 56B63936472B49 | JIMMY | TRAVIS |
| 56B64649A2B27B | THIERRY | MANGA |
| 56B6788595B236 | LAURA | DAVIDSON |
| 56B67989957128 | DAVID | MENDEGILA |
| 56B6951765715B | GUEVARA | ALEXIS |
| 56B6964642B27B | CHRIS | JOHNSON |
| 56B69748A51348 | RICHARD | CARPENTER |
| 56B6983A372B43 | RALF | MORONES |
| 56B6998935715B | GUEVARA | ALEXIS |
| 56B71265A61971 | JADE | HOWARD |
| 56B71567772442 | JEANIE | BUTTS |
| 56B77312872B36 | JERRY | JIMENEZ |
| 56B79333A33699 | OGLACIA | PATTELSAN |
| 56B81A4985715B | SOLEYMA | MORALES |
| 56B82398672B49 | DAVE | MANCINILLI |
| 56B83595A5715B | BRENDA | ARCE |
| 56B84928925154 | LUTHER | BREWER |
| 56B8B63259373B | LATOYA | RENNEE STEWART |
| 56B91A85161965 | OLGA | FREGOZO |
| 56B93A2A991587 | JOSE | AMBRIZ-RUIZ |
| 56B9438A372442 | RONALD | HOWAED |
| 56B9463595B236 | SYDNEY | BRUNDIDGE |
| 56B95211361971 | MAYKALA | MENDOZA |
| 56B9719725B531 | ROWENA | SANTOS |
| 56B98537772442 | ALICIA | LEE |
| 56B98A7A32B92B | JEANETTE | NUNEZ |
| 56B9989257B46B | MIYORI | BAKER |
| 56B9B98A15758B | PEDRO | HERRERA |
| 56B9BA93372B38 | JOSUE | CARRERA |
| 56BB4648651348 | ANTONIO | DOZIER |
| 56BB4A46A61971 | ANGELICA | VALDEZ |
| 56BB65A114B28B | THOMAS | MIRACLE |
| 56BB9346A5715B | WALTER | RIVAS |
| 56BB958844B588 | JEANMARIE | FORGA |
| 56BB95AA655997 | ALICIA | HARNER |
| 56BBB192472B36 | TANIKCA | REAVES |
| 5711628195758B | MARIA | NUNEZ |
| 5711634A354152 | COLE | TUTTLE |
| 571179A687B46B | JAMES | CINEQUEGRANO |
| 571194A3A5B236 | AUTUMN | DANIELS |

| | | |
|---|---|---|
| 5711B726361965 | RUBY | ARELLANO |
| 571241A9576B31 | LUISA | CARMONA |
| 5712735925715B | KENIA | CALLX |
| 571295A8272B43 | CESAR | MENDOZA |
| 571345A4A54152 | JEANETTE | RIDDLE |
| 57135374172B38 | ZACH | SNYDER |
| 5713584215715B | KUDZAI | KURAPA |
| 571383A155715B | GARDNER | VILLAGOMEZ |
| 5713968164B588 | AMBER | RICHARDS |
| 571396A115B399 | SARA | HURSEY |
| 5714363722B27B | LENITA | WHEELER |
| 571444A555715B | CARLOS | CEDILLO |
| 5714452A672B27 | CASANDRA | GALLEGOS |
| 57144628A72B27 | DESTINY | BARTLETT |
| 5714558A65B387 | TIFFANY | ELLIOTT |
| 5714865122B27B | MANUEL | MEDRANO |
| 5714916945B393 | CHRIS | GARCIA |
| 5715118435B387 | AGUSTIN | CASTANEDA |
| 5715632335B387 | ROBERT | HARMES |
| 5715764164B588 | CELO | KEITH |
| 57158449772B43 | FRANKI | REVELLO |
| 57159172172B43 | ROMAN | VIGIL |
| 57164158A55997 | ALEJANDRO | VILLA |
| 5716468242B27B | JOHANNA | CHAMBERLAIN |
| 571668A4191524 | NATHAN | BRYANT |
| 57169A1A55B393 | ARCHIE | MOORE |
| 5716B18945B283 | HEATHER | SHEALY |
| 57172438472B38 | CARMELO | VALDEZ |
| 5717364625B387 | CECILIA | LOPEZ |
| 5717481A461965 | SANTIAGO | HERNANDEZ |
| 571758A9357541 | CASSANDRA | FOREMAN |
| 57176339672B88 | DANIEL | PEREZ |
| 5717737A972B27 | JACK | ROLAND |
| 5717932864B588 | SCARBOROUGH | KRYSTAL |
| 571794A185758B | SONIA | CASTILLO |
| 57182875872B36 | SHANTEL | VIALPANDOGARCIA |
| 57184596A5B531 | MISTY | STEVENS |
| 5718531855B387 | CIN | KIM |
| 5719B72A45B399 | ROSA | EPENROSA |
| 571B181735599B | FANI | GOMEZ |
| 571B3983355997 | ANTONIO | GARCIA |
| 571B441235B236 | BRYAN KELLY | BROWN |
| 572169A1833696 | SHANLYN | STEVENSON |
| 57217553472B43 | ERIK | JIMENEZ |
| 5722217247B491 | DOUGLAS | HARRIS |
| 5722873175758B | TANIA | GOLDEN |
| 5722938AA5B387 | MIA | MCCORMICK |
| 5722B26975715B | JOEL | HENRIQUEZ |

| | | |
|---|---|---|
| 5722B8AAA72B38 | RACHEL | VIGIL |
| 5723197A272B38 | DONNA | FREDERICO |
| 572383A9391587 | JOSHUA | SALINAS |
| 5723887622B27B | MIKE | SMITH |
| 57241A69455997 | DAVID | ORTIZ |
| 5724239535758B | CARLOS | HERNANDEZ |
| 57243977A33699 | DONTE | FRANCE |
| 57244A86591895 | RICARDO | JONES |
| 5724884765715B | JOSE | RIVAS |
| 57249164672B27 | JULIO | OVANDO |
| 5725515915758B | DAVID | GOMEZ |
| 5726228425B387 | VENANCIA | ROMERO |
| 57264947872B43 | CRISTINA | ACEVEDO-CALLEJA |
| 5726554334B588 | CAROLE | START |
| 57265588872B38 | GARY | ALBERTS |
| 57267A89572B38 | DANIEL | MACHADO |
| 5726874992B27B | TAMESHIA | FOWLER |
| 5726885865B531 | ALISANDRA | GRIEGO |
| 5727248A52B231 | LATASHA | CLIPPER |
| 57273488672B43 | ESTEVAN | ROSA |
| 572734A2A7B46B | TRACEY | HAYDEN |
| 5727854334B588 | CAROLE | START |
| 5727B352433696 | LASHUNDA | RUDD |
| 57287577572B36 | LUCIO | RUIZ-VALENCIA |
| 5728B479A72B49 | ANNA M | ROMERO |
| 57295A5735B531 | MARCOS | GONZALEZ |
| 57295A9845B236 | MICHAEL | SUTTON |
| 57296249A72B27 | MICAELA | MARTINEZ |
| 57297617A72B49 | JOAN | ELAINE FRISCH |
| 5729977452B27B | RONIQUKA | HAMMOND |
| 572B1596972B27 | DALILA | CARBAJAL |
| 572B26A855B236 | HEATHER | POYNTZ |
| 572B479A45B236 | CHRISTY | SMITH |
| 572B8728655997 | SAMMY | CUEVAS |
| 572BB83615B283 | RAYSHAWN | BELL |
| 572BBA58472B43 | MAIKUDI | SHOAGA |
| 573161A344B588 | LIZZETH | HERNANDEZ |
| 573256A595B393 | SELENE | CORTEZ-PEREZ |
| 5732895815B393 | JON | MEYER |
| 57329819672B43 | RENEE | OCHIUZZO |
| 5732B325A72B27 | JIMMY | MEDRANO |
| 5732B668A51348 | JOSEPH | ANNEKEN |
| 5733161685758B | SCHIEK | GAIL |
| 5733223384B588 | CODY | RIBBLE |
| 5733625175B236 | DAVID | HARRIS |
| 5733916592B27B | ALLEIA | WRIGHT |
| 5733B971672B49 | NOREEN | HUNT |
| 573439A8A5B271 | KAREN | WRIGHT |

| | | |
|---|---|---|
| 57345971272B38 | CHRISTOPHER | MCDANIEL |
| 5734B914A72B36 | BRENDA | LOPEZ |
| 57353582772B27 | TYLER | WILLIAMS |
| 5735397325B387 | PEDRO | RICO PIEDRA |
| 5735458A477533 | JOHN | GURTON |
| 57356692372B43 | MONICA | BACHICHA |
| 5736359815758B | REBECCA | TORRES |
| 573637A585B236 | STEPHEN | YOUNT |
| 5736779275B531 | JOANNA | GONZALEZ |
| 5736812152B27B | ERICK | MONTOYA |
| 5736B67937B46B | ANITRA | PHIFER |
| 57373919A72B21 | MELBORNE | TALLMAN |
| 5737542944B588 | LASHONN | THREATT |
| 5737587765B393 | LAURA | THOME |
| 57378522A5B387 | JESSICA | BARBER |
| 57381A9715B387 | MICHELLE | TYRRELL |
| 5738282845B393 | GLEN | SANTA |
| 57383326A72B49 | CHAD | BASNETT |
| 57384311472B27 | YVONNE | JOHNSON |
| 573847A945B531 | JENNIFER | DUNN |
| 57385792372B49 | SWAYSEN | TRUJILLO |
| 57386213872B49 | CHEZ | BURDICK |
| 5738945895715B | TONYA | HAGAN |
| 5739237715715B | MASSOUD | SARWARI |
| 5739385837B46B | KEBEBUSH | TOLENO |
| 5739928195758B | MARIA | NUNEZ |
| 5739B16585B387 | JONATHAN | PILGREEN |
| 573B178A15B399 | LISA | YATES |
| 573B594744B588 | TIFFINE | JOHNSON |
| 573BB29574B588 | SAMANTHA | MYERS |
| 573BB864191895 | GUADALUPE | NOHEMY |
| 5741287465B271 | JESSICA | HALL |
| 5741457797B46B | ESPERANZA | SANTOS |
| 57417A9935715B | JULIO | MARTINEZ |
| 5741B6A1691587 | LUIS | MATA |
| 5742287A454152 | JULIE | SMITH |
| 5742289847B46B | MARIA | MONTALVO |
| 5742317755B399 | JEREMY | ELLIOTT |
| 5742763217B46B | MOISES | VILLALVA |
| 57428163672B27 | ALEXIA | MARQUEZ |
| 5742895A533699 | KEVIN | WILSON |
| 57429273372B43 | MARIA | HERNANDEZ |
| 57429AA5672B88 | MARCELO | ARAUJO |
| 57432A5487B491 | TAMMY | STROUD |
| 5743343474B588 | CHRISTINA | MCNEES |
| 574357A875715B | MOHAMAD | ASLAM |
| 57438325A61971 | LANASHA | HERRIOTT |
| 57438785672B43 | KYRAH | TATUM |

| | | |
|---|---|---|
| 5743885A572B38 | KHRYSTALE | ALVARADO |
| 574421A6891587 | LUIS | JURADO |
| 57444AA834B588 | MIGUEL | ESQUIVEL |
| 5744532255715B | JENNIFER | PATTERSON |
| 5744737295758B | MARIA | DURAN DE BUSTAMANTE |
| 5744761892B27B | ANTHONY | HORTON |
| 57452A59455997 | LISA | CARDIEL |
| 57453857872B38 | ARIELLE | PARRISH |
| 5745536A261965 | EUGENA | LARKINS |
| 5745569565715B | STEVE | GONZALAS |
| 5745941192B27B | ANTANEICE | DUNCAN |
| 5745946A457591 | ANGELA | BIGELOW |
| 5746239895758B | SOFIA | AYALA |
| 57464349A61971 | ANDREW | VEGA |
| 5746746995B236 | KENNETHA | SHILLITO |
| 5746757295B399 | TERESA | BERGSTROM |
| 5746825994B588 | JONATHAN | MELILLO |
| 5746BA7995B236 | JAMES | ROBY |
| 574732A1A55997 | JOSE | ESTRADA |
| 5747488865B236 | MARTINA | BETHEL |
| 57475A57657157 | SANTOS | GERMAN |
| 5747714395715B | WENDIE | GEBEYEHU |
| 57478117A55997 | ROBERTO | HERNANDEZ |
| 57479824A5B283 | BRYAN | BROWN |
| 5747B4A4731429 | MARY | STRICKLAND |
| 57481A58A5B551 | JUAN OR RHONDA QUINTANA | TORRES |
| 57482A54672B88 | RINABEL | WALKER |
| 57485A1254B588 | TABITHA | DEAL |
| 5748679125758B | EDLIN | REZA |
| 57486A11955997 | NICKLAS | TRANCHANT |
| 57488381672B27 | BRANDY | HUNT |
| 5748B925972B38 | TONY | LEWIS |
| 57492716572B38 | JOSUE | GALINDO |
| 5749639145B399 | FLIMON | REZENE |
| 5749648395B393 | ARNALDO | PARDO |
| 57497A6395715B | CAITLIN VICTORIA | AGUILAR |
| 5749821725B387 | STEVEN | PROVORSE |
| 574B218A14B588 | JUANA | ORIADO |
| 574B28A412B27B | LUMEL | ROBINSON |
| 574B34A945B283 | DARREL | RICHARDSON |
| 574B451A55715B | YOVANI | ARDON |
| 574B619915B543 | HENRY | VIDAL |
| 574B86A1372B27 | DENISE | LORENZEN |
| 5751139895758B | SOFIA | AYALA |
| 575142A4691895 | LOURDES | LOPEZ |
| 5751488865B399 | EDUARDO | DELEOR |
| 57515925372B36 | KARLA | LOYA |
| 575177A8572B38 | WHITNEY | THRASHER |

| | | |
|---|---|---|
| 57521982A2B27B | CURT | DORN |
| 5752298762B27B | CHRISTOPHE | WOODLAND |
| 57523AA2661971 | STEVE | MILLER |
| 5752638AA4B588 | CHERYL | KILPATRICK |
| 5752661615B393 | TONY | MIKAELL |
| 57526A42791587 | YVIANNA | CANDIA |
| 5752716A94B521 | ALICIA | VUILLIER |
| 5752764A761971 | AIOTEST1 | DONOTTOUCH |
| 57527845372B34 | KATIE | GWINN |
| 5752849355715B | FELIPE | MENDEZ |
| 57528A3755B236 | S | B |
| 5753335945715B | -EVA | MONTERROZA |
| 5753631265715B | HERMIS | MORENO |
| 57537AA875715B | HERBERT | RAMSEY |
| 5753844A291587 | AGUSTIN | FAVELA |
| 5753B635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH |
| 57541946A4B588 | JAMES | JACKSON |
| 57546A2715758B | CARLA | OCON |
| 57548648A72B35 | SHELIA | MARSHALL |
| 57549615572B32 | ERNESTO | UNGUIA |
| 57553A6175B399 | AUSTIN | PECKHAM |
| 5755B575672B38 | ANDREA | GRIMES |
| 5756494A461965 | WALIS | SANTANA |
| 5756649335B283 | KENNETH | PRICE |
| 575699AA95B531 | BIBIANA | PENA |
| 5757B24365B236 | TAMMIE | ORTIZ |
| 5757B29447B491 | JESSICA | HILDERBRAND |
| 5757B51112B27B | BERNARD | MUNDAY |
| 5757B925272B38 | T | KSCOTT |
| 57583443472B27 | GLORIA | ARROYO |
| 57583967324B85 | LUIS | REYES |
| 5758429665B531 | RIGOBERTO | MONTANO |
| 5758497964B588 | LOTOYA | JOHNSON |
| 575865A1A7B46B | KWAME | WITHDROW |
| 575893A695B393 | LESLIE | MAYA |
| 5758B493391587 | MARIA | DE VILLARREAL |
| 5758B91753B191 | REINA | TICONA |
| 5759328937192B | JASON | BLOMQUIST |
| 57597757A33699 | LATRIKA | PAYNE DRAKE |
| 575B278615B393 | JUSTIN | WATERS |
| 575B6862372B43 | JAMES | ABAD |
| 575B78A6972B88 | BROOKE | KASPER |
| 5761124995B236 | ROBERT | HUSTON |
| 5761349235758B | DIANA | SANCHEZ |
| 576155A5972B88 | ROSARIO | HILDALDO |
| 576177A6372B38 | ERIK ALEXANDER | ROJAS |
| 5761875745715B | DAREN | MCEWAN |
| 5762228712B27B | ANTONIO | MARTINEZ |

| | | |
|---|---|---|
| 57625144A5B387 | EVA MARIE | COULOMBE |
| 57625194772B43 | BERNARDINO | GARCIA |
| 57625724A2B27B | GERSON | LEMUS |
| 5762588335B531 | JESUS | SOTO |
| 5762661383B399 | THOMAS | ESPOSITO |
| 5762731674B521 | DAVID | GARY |
| 57635286372B43 | KIMBERLY | FXFORD |
| 5763B976972B38 | ANTONIO | LOPEZ JR |
| 5764126445B387 | ELVIRA | ALVEZ SALINAS |
| 5764224A35B387 | ALICIA | GAMER |
| 5764242754B521 | RICKY | ORTON |
| 57642523A51348 | RIGOBERTO | GARCIA |
| 5764282164B29B | TROY | LANGAL |
| 57642979172B38 | KEITH | PERRY |
| 5764316615715B | FLORES | JUAN |
| 57645897572B38 | AUTUMN | REED |
| 5764738165758B | SALVADOR | SANTILLAN |
| 57649141A5758B | SOLEDAD | LOPEZ |
| 5764965885715B | RAHIMA | MOHAMMADULLAH |
| 5765482164B29B | TROY | LANGAL |
| 5765946555B283 | RICKY | KENNEDY |
| 5766219195B387 | SIQI | KANG |
| 576692A185758B | ARACELI | RAMIREZ |
| 5766992635B399 | LISA | MYERS |
| 57679333A91895 | STEVEN | SHIPP |
| 57684539772B36 | LILIANA | SAHAVEDRA |
| 576846A334B588 | LINA | RATTLIFF |
| 5768BA1A45B393 | STEVEN | TUIRENR |
| 5769324185B236 | ALCOVISE | BURCH |
| 5769334885758B | ARRI | CHAVEZ |
| 576943A725B393 | FELIPE | ARRIAGA |
| 5769886A85B236 | BULLITT | TROY |
| 57698A78A72B28 | TRACY | LYNCH |
| 576B2557472B27 | DOUGLAS | SARINOPOULOS |
| 576B351112B27B | BERNARD | MUNDAY |
| 576B3729991895 | ARELIZ | ESPARZA |
| 576B5A8575B387 | LACEY | KISER |
| 576B646812B389 | SHARON | WYNTER |
| 576B6553472B49 | SUZANA | QUINTERO |
| 576B7549661965 | JOSHUA | WINTERS |
| 576B864425B538 | MONAE | BEGELTON |
| 576B865515B543 | HOLLY | BAECHER |
| 576B92A525B531 | PATRICK | AYALA |
| 576B936254B521 | LEANN | WHEELWRIGHT |
| 576B96A415B531 | KRYSTAL | YANEZ |
| 5771285712B27B | ANTHONY | MCNEILL |
| 577166A4991587 | EDWARD | MARTINEZ |
| 57716916972B49 | EDWIN | VALERIANO |

| 5771719835B393 | JESSICA | PRATHER |
| 5772393585715B | FLOR | GIRON |
| 5772415865B236 | SHANEQUA | ROEBUCK |
| 57725651A72B27 | CINTHIA | CANO |
| 5772671A75B531 | ALBERT | ESPINOZA |
| 577271A6461971 | KANOE | MITCHELL |
| 577286A6131429 | STEVEN | GADDY |
| 57729891A5B283 | ADRIANE | GLENN |
| 5773119A361971 | ROBERT | WENEDT |
| 5773418525B531 | TERRELL | BOESKE |
| 5773989595B393 | CHRIS | BOCHSLER |
| 577447A555B531 | WILLIAM | CHISHOLM |
| 5774573A65B531 | LORENA | MLMANZAR |
| 5774717285715B | MOULEIN | ROGER |
| 57747737672B36 | ANTONIO | MARTINEZ-SAENZ |
| 5775281965B399 | TERRIE | ARANGO |
| 5775385A34B588 | PATRICIA | ALEXANDER |
| 5775514455B758B | BORIS | BENIGNA |
| 57758A8145B236 | TIFFANY | TERRY |
| 57761362472B36 | MARICELA | MEDRANO |
| 57762343A91587 | GRACIELA | GONZALEZ |
| 577639A885B399 | BRADLEY | LOWE |
| 5776591A17B46B | NANCY | HERCULES |
| 577682A8372B36 | AUDRA | GEDNALSKE |
| 5776966A72B27B | VAUGHN | HOWARD |
| 5777231A65B758B | ESPERANZA | GRIEGO |
| 5778144645B531 | VIRGIA | CHAVEZ |
| 5778174A561965 | CARLOS | MENDEZ |
| 5778278445B758B | JENNIFER | GONZALES |
| 57789123572B38 | TAYLOR | BERTRAM |
| 5779293325B393 | BRIAN | RUSSO |
| 57792A38461971 | JOSHUA | MCMUMIN |
| 577943AA672B43 | DALE | MAUS |
| 5779512795B758B | FELICIA | CASANOVA |
| 5779997875B283 | EVE CELESTE | GRIFFITH |
| 577B5428591587 | JESSICA | WENDORFF |
| 57814529597B44 | JAYNE | LENNAN |
| 57816717A5758B | KEISHA | HERNANDEZ |
| 578196A392B27B | MICHELLE | ROBINSON |
| 57821A21A5B531 | MATHEW | VARGAS |
| 57823538372B27 | KIEL | LARSON |
| 5782428492B27B | TREVA | CALHOUN |
| 5782545825B236 | CLIFFORD | VANCE |
| 57827232A55997 | ARACELI | RODRIGUEZ |
| 57831293A72B43 | LORAN | LOFTON |
| 57832499372B43 | STEVEN | MCDONALDS |
| 5783341545B758B | BERTRAM | FORNI |
| 57835718A5715B | FRANKLIN | HERRERA |

| | | |
|---|---|---|
| 578371A2A5715B | SILVIA | RODAS GALINDO |
| 5783911945B338 | MARIA | MEZA-PEREZ |
| 57839771A72B49 | JONATHON | RUIZ |
| 5783B265372B49 | MIGUEL | DE JESUS MENDOZA |
| 5784B545572B27 | CHARLES | PRICE |
| 5785222315715B | FROYLAN | OLVERA |
| 57854187572B88 | DAVID | LOVATTI |
| 57854A32355997 | JOCELYN | RODRIGUEZ |
| 5785933235B236 | CHARLETTA | PARKER |
| 578625A455B236 | CHRISTOPHER | SMITH |
| 5786277264B588 | CODY | YOUNG |
| 5786448A25715B | ROBERTO | GUZMAN |
| 57865A58772B36 | CHRISSY | FOX |
| 57866A4282B27B | ANTHONY | EDAKO |
| 5786725825B236 | CRYSRAL | MILLER |
| 5786856A87B46B | TARQUITA | BARNETTE |
| 5786BA2485B393 | ROBERT | ANDREW |
| 57872779A91895 | VIRGINIA | SEXTON |
| 5787458555715B | LEONARD | JOHNSON |
| 57877973672B38 | KARLA | HARRIS |
| 5788765515715B | DAYSI | AGUILAR |
| 5788816595B393 | TIM | BAGLEY |
| 5789247322B245 | ERNESTINE | LEWIS |
| 57894315872B43 | DOMNINQUE | LINNEY |
| 5789559975B399 | JESSICA | COLLINS |
| 57898A92472B36 | JULIAN | OLGUIN |
| 578B287515B399 | NATHALIE | ANGULO |
| 578B464A272B36 | JOANNE | GALVAN |
| 578B82A6A72B27 | FLAVIO | DIAZ |
| 57911374472B27 | VANESSA | OSEI |
| 5791335155B236 | DEBRA | BALL |
| 5791545315758B | BRENDA | ZARAZUA |
| 57915A4A972B38 | LUIS | LIMON |
| 57918689472B36 | CHRISTOPHER | MAZEROLLE |
| 57918893572B36 | CHRISTOPHER | MAZEROLLE |
| 5791B56745B387 | JACOB | SCHARBROUGH |
| 5791B98355B351 | JOSE | GASTELUM |
| 57922AA9755997 | ROSALBA | OZORNIO |
| 57923334A61975 | ELEAZAR | CUBA |
| 5792476A44B588 | KIMBERLY | LYNCH |
| 57925888872B49 | TORI | CUCUMBER |
| 5792997964B588 | LOTOYA | JOHNSON |
| 579311A685B236 | DREW | BLASKE |
| 57931973272B49 | PAUL | GUTIERREZ |
| 5793335515B223 | SANDRA | BONDS |
| 5793391475B393 | JOE | MARUGG |
| 5793446265B387 | ASHLEY | BEDDOE |
| 57934674372B43 | JUSTIN | CREDABLE |

| | | |
|---|---|---|
| 5793628935B393 | TIM | YOUNG |
| 5793917A861971 | RICHARD | DELGADO |
| 5794119285B551 | STEPHANIE | SOTO |
| 5794224112B27B | TAMKIA | BRANCH |
| 57944137572B38 | INOCENCIO | MALDONADO |
| 5794B57235B236 | JAMES | TOLLE |
| 5794BA8392B27B | KIMBERLY | JAMISON |
| 5795129115B236 | WILLIAM | ELLIFRITS JR |
| 5795219435B758B | JUAN | RUIZ |
| 5795227587B491 | GLORIA | PEREZ |
| 5795944A15B543 | JOSE A | SALGADO- |
| 57961683A5B531 | SALLY | LUCHETTI |
| 5796439922B228 | KAREN | BORUM |
| 57965492A5B758B | IRENE | JANOS |
| 5796597A455997 | RIGOBERTO | RAMIREZ |
| 57968683A5B531 | SALLY | LUCHETTI |
| 5796882295715B | ROBERT | NAGEM |
| 5797246242B27B | JESSICA | WARREN |
| 5797255895715B | JUAN | MAXIMO |
| 57974678172B58 | MERCEDES | POKORNY |
| 5797526965B283 | MIRANDA | ZETKO |
| 57976398372B27 | BENJAMIN | LUCERO |
| 57976AA355B236 | KEVIN | KLUCZINSKE |
| 5798872A55715B | JUAN ELEODORO | CORTEZ |
| 5798B235555997 | ANTELMO | CONTRERAS |
| 5798B534161473 | JULIE | RIDGE |
| 57991921272B49 | MARIANA | HERNANDEZ |
| 579934A9A5B531 | ALFRED | ANZURES |
| 5799883845758B | ASHLEY | BARRIENTOS |
| 5799B82858B191 | JUERGEN | DE LEON |
| 579B1316691895 | JASON | SORRELS |
| 579B2995766186 | DONNA | HALL |
| 579B3251655997 | GABRIELA | MORAN |
| 579B5583A72B43 | JOSE | GUADALUPE |
| 579B7724A5715B | GARAD | MOHAMUD |
| 579B962A85B531 | SHARI | ALBILLAR |
| 579B9971372B27 | AARON | BOUDREAU |
| 579BB219172B36 | ALBERT | LOPEZ |
| 57B11772391587 | LAURA | GUTIERREZ |
| 57B11A31172B36 | ARTURO | ENRIQUEZ |
| 57B12621A72B38 | ALBERTO | RAMIREZ |
| 57B12755257157 | HERBERT | GUEVARA |
| 57B13539572B43 | RANAE | COLERICK-NOLAN |
| 57B1458314B521 | EDMUNDO | MENDOZA |
| 57B14919155997 | CONNIE | GLENN |
| 57B18897551348 | BALAJI | REDDYGUNTA |
| 57B192A7572B43 | RUBY | TRUJILLO |
| 57B21189861971 | SALWAN | KARYKOS |

| 57B21399872B49 | JAMEY | BARTLEY |
|---|---|---|
| 57B21522161965 | REESE | BEECHER |
| 57B2311845B393 | PAUL | KALIMA |
| 57B2457212B27B | JON | DOWE |
| 57B25596991895 | RICKY | TYLER JR |
| 57B26418A72B43 | LUIS | ALVAREZ |
| 57B272A6172B49 | MIGUEL | SIMENTAL |
| 57B27A2585B387 | DUSTIN | GREEN |
| 57B34543472B36 | DESIREE | TRONES |
| 57B3738AA5B393 | LANE | MARTIN |
| 57B3845865B387 | CAAMAL | GUMERCINDO |
| 57B3948364B588 | MIGUEL | BARRIOS |
| 57B39657891587 | OLIVER | ARROYOS |
| 57B4484485B561 | EAST | JEFFERY |
| 57B44A4465715B | CARLOS | MENDOZA |
| 57B453A445B531 | JOHN | LIAL |
| 57B45872891895 | RENE | MARTINEZ |
| 57B482A3A5B393 | KIMBERLY | CEDILLO |
| 57B4851115B399 | BRYCE | WASHINGTON |
| 57B49732261965 | PETER | CROSS |
| 57B51827391587 | ROBERTO | MORALES |
| 57B51A43933699 | MARIA | HICKMAN |
| 57B5312115715B | ANEYDA | VASQUEZ |
| 57B5396615B283 | NIKI | LOHDEN |
| 57B548A434B588 | TAMARA | NORRIS |
| 57B5818865B393 | EDIER | DOMINGUEZ |
| 57B59277972B49 | VICTOR | ORTIZ |
| 57B59991A91587 | VIRIDIANA | RAMIREZ |
| 57B5B1A6672B49 | KEVIN | NIEMI |
| 57B5B7A2891895 | KYLIE | EVITT |
| 57B6154915B283 | ANTOINETTE | MC FARLAND |
| 57B64229691895 | BENITO | PEREZ |
| 57B6777A131429 | SHAUNTE | WHITE |
| 57B69389561971 | ROSA ILIANA | CISNEROS |
| 57B71179151383 | SANDRA | ANDAVERDE |
| 57B7484945B399 | RICHIE | JONES |
| 57B76552A7B46B | TAVIS | VAUGHN |
| 57B7796875715B | LESLI | ULLOA MALDONADO |
| 57B7B621A72B38 | ALBERTO | RAMIREZ |
| 57B8188295B236 | INDIA | WHITE |
| 57B8435A331429 | LAYLAY | JONES |
| 57B84538172B49 | LEONARDO | BARRIOS |
| 57B8658765B531 | BOBBY | TERAN |
| 57B86593654152 | DAGMAR | ARBOGAST |
| 57B875A8191895 | EDSON | BELLEFLEUR |
| 57B89682A5B393 | RACHEL | JOHNSON |
| 57B8B161A72B36 | SARAH JEAN | LIESS |
| 57B946A8736165 | JEANETTE | GAMEZ |

| | | |
|---|---|---|
| 57B9861A42B27B | HEVYN | PAYNE |
| 57BB1935872B49 | SHERRY | SWAIN |
| 57BB2173A55997 | MONICA | OCHOA |
| 57BB348152B27B | SANDRA | AVENT |
| 57BB45A8772B36 | JUAN | LOPEZ |
| 57BB483575B393 | TASHA | KRIEG |
| 57BB5651355997 | MANUEL | IBARRA |
| 57BB7989854152 | JACKIE | GUSTAFSON |
| 57BB7A98672B36 | RODRIGO | SANTOS |
| 57BBB296397B54 | VICTORIA | LINEHAN |
| 5811151215758B | DANIEL | BLUE |
| 58117785572B49 | MARIA | SALAZAR |
| 58128173A72B36 | NORMA | RAMOS |
| 5812863A676B75 | AIOTEST1 | DONOTTOUCH |
| 58131754476B75 | DAVID | TREJO |
| 58131799876B75 | DAVID | TREJO |
| 58132414272B88 | CHRIS | MAYFIELD |
| 5813417795758B | JOSE | MALDONADO |
| 5813468A561971 | ANDERSON | LISA |
| 5813713595B387 | JON | MEYER |
| 58137586A61971 | BRIDGET | CUNDIEFF |
| 58138514324B43 | ALEXIS | MARQUEZ |
| 5813856A56B243 | MATTHEW | ESBROOK |
| 5813973672B27B | TIANNA | DAWKINS |
| 5813B797533696 | HASOAI | KSA |
| 581411A375758B | RHIANA | DELAO |
| 58145239372B36 | GEORGE | CLEMENT |
| 581459A9876B75 | JARED | HALGREEN |
| 5815467315B399 | NICOLE | LUTHER |
| 5815682478B191 | MIKE | BEAM |
| 58156A2A557541 | ANGEL | JORDAN |
| 58159A54433696 | KATINA | POTTS |
| 5815B336691895 | GABRIELLE | MARTIN |
| 5815BA77A91988 | GUILLERMO | ESCOBAR LOPEZ |
| 5816176A672B43 | MARK | ARAGON |
| 58164266472B27 | DERRON | SMITH |
| 581658A752B27B | ROBIN | TURNER |
| 5816939595758B | HIRAN | HERNANDEZ-GONZALEZ |
| 5817146315B239 | KIM | WAINSCOTT |
| 58172357272B36 | LORALI | LOREDO |
| 58174A42261965 | CASSANDRA | WHITLEY |
| 5817537915B399 | GREGORY | WHITEAKER |
| 58177587572B43 | ANDE | JONES |
| 5818151215758B | JANEL | LAZANO |
| 5818275785758B | DORA | CARO |
| 5818578935B399 | TIFFANY | SALUDARES |
| 581857A1976B75 | JULIA | RIVERA |
| 58186896776B75 | JESUS | RENTERIA |

| | | |
|---|---|---|
| 58196665372B36 | AZHANAE | WOODARD |
| 581B1452376B75 | SAMUEL | EZPARZA |
| 581B1915991895 | KASSANDRA | JACKSON |
| 581B273A333696 | LATOYA | BROWN |
| 581B355A261965 | BEATRIZ | WIMS |
| 581B8A1525758B | FRANCISCO | TRUJILLO |
| 582114A9572B36 | EMMA | HARRIS |
| 58212779772B43 | MARIA | VILLASENOR |
| 5821338545B239 | STEVE | DYER |
| 5821489735B387 | KATHRYN | BAILEY |
| 5821862395B239 | MARK | MURPHY |
| 58219886372B38 | ZAYLA MAUREEN | ZAK |
| 582257A3872B43 | TARA | MONTOYA |
| 58226194A51348 | CONTRINA | HARRIS |
| 582294A9131428 | ANDREW | GAMMON |
| 5822B28785758B | LISA | RIVERA |
| 5822B45A84B588 | SHENIKA | WALLS |
| 582321A1372B49 | DAISY | BARRAGAN |
| 582329A127B46B | FRANK | LATTIMORE |
| 5823652644B588 | MELANY | DAMAS |
| 5823947627B358 | FREDY | GRANADOS |
| 5823B186276B75 | PROVIDENCIA | GUERRERO |
| 5823B25895B239 | STEVYEAUANA | SLEETS |
| 58242127972B38 | ELIZABETH | OCEAN |
| 5824853127B46B | KELLY | CHAMPION |
| 5824B4A915B239 | JENNY | SLONE |
| 5824BA57533696 | SIMON | PEPPERNICK |
| 58252A2715758B | VICTOR | PEREZ |
| 5825594A561971 | ROSHELLE | EVANS |
| 5825B996761965 | MARIA | GONZALEZ CECENA |
| 5826436528B164 | KELLIE E | DURBIN |
| 58267165A4B588 | CHRIS | ESKER |
| 5826B862A2B27B | YAQUILIN | GUITERREZ |
| 58272163176B75 | JOSH | BLACKBURN |
| 5827615A85715B | GLENDA | FUENTES |
| 5827643A25B239 | BETTY | CURTIS |
| 5827688275715B | GLENDA | FUENTES |
| 5827786382B922 | EDUARDO | LOPEZ |
| 5828173815B239 | VICTOR | DUKE |
| 5828329835B399 | JAMES | ADKINS |
| 5828375317B46B | JAIRO | RAMIREZ |
| 582847A6961971 | HART | STRUCK |
| 58287A88A61971 | ANGEL | VELARDE |
| 58288933272B36 | BELL | SHAWNA |
| 58292944772B43 | HUMBERTO | ARROIOS |
| 5829387A172B36 | LORENA | GUTIERREZ |
| 58294915472B36 | JORDEN | GALLEGOS |
| 5829533265758B | ANDREW | CAFFEY |

| | | |
|---|---|---|
| 5829769395B239 | JESSI | WILLIAMS |
| 58299484A61965 | HERIBETO | QUQUEZ |
| 5829B946631428 | MICHAEL | SPRAGGIAS |
| 582B376724B29B | CHAD | PHILLIPS |
| 582B44A555B239 | BRANDY | MAY |
| 582B5914561971 | OLIVER | HERNANDEZ |
| 582B5923361971 | MIGUEL | AMEZOLA |
| 582B6277791895 | KIM | BATEMAN |
| 582B995965B239 | KAELIN | LAWSON |
| 582BB53275B283 | MARTIN | GUZMAN |
| 58311A99733696 | TREVAR | ROGERS |
| 58312484876B75 | ISABEL | CARRILLO |
| 583131A5957541 | BILLEY | OTERO |
| 58315358772B49 | DAVID | CLARKSON |
| 5831677727B46B | GUILLERMO | MARA |
| 583185A5A76B75 | JESSICA | VALENCIA |
| 58319335A33696 | ERICA | GREEN |
| 5832244A372B27 | CHRISTIANA | BUTLER |
| 583299A8851323 | TRESSA | SHERROD |
| 5832B547361971 | LEANA | DARIELLE |
| 58334A8595B399 | MATHEW | POST |
| 5833513A45758B | PERLA | RASCON |
| 58335799672B27 | RODNEY | SIMPSON |
| 5833737A272B24 | ASHLEY | SANCHEZ |
| 583384A492B27B | ANGELINA | BACHILLER |
| 5833969915B399 | CHELSEY | HALSTAD |
| 58341735A5B543 | CORINA | ORTIZ |
| 5834596655B283 | JASMINE | MURPHY |
| 58347323776B75 | DELIS | HERNANDEZ |
| 58347479A2B27B | BENETHEA | WOODSON |
| 583514A2131436 | GLORIA | COLE-THOMAS |
| 5835222114B588 | ASHLEIGH | SMEDLEY |
| 58353232372B27 | PEDRO | OROSCO |
| 58354369624B43 | VERONICA | MARTINEZ |
| 58354A14A5B271 | JESSICA | WORKMAN |
| 5835711A572B38 | MARCO | ESPINO |
| 5835794AA5B399 | JASMINE | STANDIFER |
| 583624A915B239 | JENNY | SLONE |
| 58364534372B49 | LAURA | GALLARDO |
| 583698AA54B553 | EMILY | HARTWELL |
| 5836B864257541 | AQUINO | WALLACE |
| 583762A4933696 | COURTNEY | SAMUELS |
| 5837763884B521 | ROCKY | WILLIAMS |
| 58377741276B75 | R | SHAKESPEARE |
| 58379645A33699 | DARIEN | WILLIAMSON |
| 5837B42AA31428 | LAWONDA | HENDERSON |
| 58381537172B38 | ANDREW | DUKE |
| 58382769272B43 | ANGELA | CRUZ |

| | | |
|---|---|---|
| 58383674676B75 | DAVID | VORIC |
| 5838734955758B | DAVID | MARQUEZ |
| 5838839912B27B | HARIS | HARTONO |
| 58388554A7B46B | KURTIS | MONSON |
| 583886A2961971 | WILLIAM | SANDERS |
| 58389679A72B38 | JOSE | PAVON |
| 58389697372B27 | CAMERON | SMITH |
| 58389924476B75 | ANGELIKA | HERNANDEZ |
| 58389A2A251348 | DAPHNE | CAMERON |
| 5838B997672B36 | MATTHEW | AAGAARD |
| 5839442A57B46B | GEORGE | MATHIS |
| 5839B979672B49 | DENNIS | NORRIS |
| 583B2618A5B399 | MONIKA | HUBBARD |
| 583B4AA2572B38 | PHILLIP | GOLD |
| 583B574155B283 | LAWRENCE | MCKINLEY |
| 583B791865B239 | ROBERT | LEWIS |
| 58412278876B75 | MERCED | FLORES |
| 5841243A876B75 | MARCOS | RECIO |
| 5841441245B399 | PATRICK | NEWBERRY |
| 5841465145B236 | GLENN | ORR |
| 5841482255B154 | MARKIE | HUNT |
| 58418A76672B27 | ALI | ABDULLANI |
| 58419458172B27 | NATASHIA | BALL |
| 5841952695B399 | AMANDA | FRENCH |
| 58423A1885B531 | FREDDIE | GARDUNO |
| 5842521282B922 | IRMA | CARDENAS-CHAVEZ |
| 5842899354B29B | CARLOS | HURTADO |
| 5842B39164B588 | PATRICIA | KELLY |
| 58432136172B38 | BRADLEY | JENSEN |
| 584371A857B46B | ANTOINE | WILSON |
| 58437917A72B43 | ASHLEY | MARTINEZ |
| 58439948772B43 | ART | HERNANDEZ |
| 5843B42877B46B | AGUSTIN | HERNANDEZ |
| 5844431449712B | KRYSTALL | CRUZ |
| 58445932872B38 | MERCEDES | CARDENAS |
| 5844613A691895 | LESLIE | TAYLOR |
| 5845783435B387 | JEFFERY MICHAEL | MCMILLAN |
| 58457A24872B49 | ALFREDO | MOLINA RAMOS |
| 5846181165B531 | AYDEE | LUJAN |
| 58462528572B38 | SHARON | MEEK |
| 58464776276B75 | LETICIA | MARTINEZ |
| 58465117676B75 | JUNIOR | ALONZO |
| 5846817A82B27B | CONNIE | FLEMMINGS |
| 58468A48591895 | JAVIER | LOZONO |
| 58469117676B75 | JUNIOR | ALONZO |
| 5846B78132B27B | CHE CHERISE | MERRITT |
| 5846B826733696 | MICHEAL | SHARPE |
| 5847117835B531 | SARAYA | CASTILLO |

| | | |
|---|---|---|
| 58473631372B38 | JOSHUA | ELDERT |
| 58474A14A72B36 | ERNESTO | SANCHEZ |
| 5847768A261939 | EDITH | REY |
| 584779A5361965 | KRISTYN | PENA |
| 5848521A877568 | JOSE | CARBAJAL |
| 58485A11572B43 | AHMAD | MOHAMUD |
| 58486574A61965 | GUADALUPE | MARTINEZ |
| 58489A66572B27 | DESIREE | TAFOYA |
| 5848B366257541 | IRENE | HARRIS |
| 5848B499A33696 | LILLIETH | MOBLEY |
| 5849321A272B24 | DANIELLE | CALL |
| 5849695834B588 | KENNETH | CAMPBELL |
| 5849755A35B239 | AMY | SMITH |
| 58497A1A966156 | ERIC | BAILEY |
| 58498897276B75 | JOSE | DOMINGUEZ |
| 5849B287972B38 | KHOEUN | NGETH |
| 5849B9A115B239 | JENIFER | PEREZ |
| 584B316925B35B | JUANA | CORTES LOPEZ |
| 584B387A177531 | EDUARDO | GARCIA VILLANUEVA |
| 584B6433272B36 | ASHLEY | GARCIA |
| 584B851914B29B | TARUS | HAYES |
| 584B91A5A81664 | CINDY | MELON |
| 584B9459981664 | CINDY | MELON |
| 584BB84245B239 | JASON | ALMOND |
| 585151A335B543 | PAUL | LOVATO |
| 585169A115B239 | JENIFER | PEREZ |
| 585181A335B543 | PAUL | LOVATO |
| 5851858A361971 | SONIA | MADRIGAL |
| 58519821872B36 | CEASAR | ESCOBAR |
| 5852136345B239 | JESSICA | CLAY |
| 5852813A85B399 | CASSIUS | DASILVA |
| 5852947325B239 | DEVON | MANION |
| 5853314895B239 | JANESSA | GRAHAM |
| 5853534162B27B | CESI | REYES |
| 58535449472B27 | STEPHEN | GRANIERI |
| 5853BA31957541 | ROSA | DURAN |
| 58542583A5758B | JESSICA | SYKES |
| 58543583A5758B | JESSICA | SYKES |
| 58548264572B27 | TYLER | MILLER |
| 585483AAA4B588 | JESSICA | ARAUZ |
| 58549881172B38 | GEORGE | HERRERA |
| 58551711272B49 | FRANK | BERNAL |
| 58551817A91895 | MARKEISHA | JEMISON |
| 5855317A772B36 | JEANAI | LEGG |
| 5855B796772B38 | CHASSON | LEYBA |
| 5856836535B239 | CHRISTINA | DEWS |
| 5856B963A5B387 | VICTORIA | HORNE |
| 5857228662B95B | ROBERT | REEVES |

| | | |
|---|---|---|
| 5857625A254152 | JESSICA | CHANDLER |
| 58577232372B27 | PEDRO | OROSCO |
| 58577272A5B399 | BRITTANY | MARTIN |
| 5857B85347B46B | MARCUS | HOOVER |
| 5857B93725758B | STEPHANY | NUNES |
| 58581977872B49 | AESHAA | DORADO |
| 585893A8A7B46B | TRACY | CORRELL |
| 58591583872B49 | FELIPE | RODRIGUEZ |
| 58593292A4B588 | MAURIYA | MAXWELL |
| 58595275472B49 | JEANELL | MASCARENAS |
| 5859778434B29B | MELISSA | THOMPSON |
| 585995A135715B | HIPO | GUTIEREZ |
| 5859B463572B38 | JUSTIN | WALSH |
| 585B3299651348 | JOEL | MARTINEZ |
| 585B478A44B588 | VERNETIA | SMITH |
| 585B68A3491895 | BARBARA | ELLIS |
| 58612A2935758B | CEASAR | SOTO |
| 586135AA45B399 | COURTNEY | BERNARD |
| 58618776772B38 | CHRISTINE | LOCKARD |
| 58618849A33699 | JEFFERY | GREEN |
| 58623967A72B27 | LAMAR | LATHAN |
| 58626177A4B29B | DEVIDA | SCOTT |
| 5862824822B27B | CLAYTON | PAYVAY |
| 58628584A72B27 | ARMIDA | TARIN |
| 58639752372B24 | ROSE | SEGOVIA |
| 5864267A561965 | TONI | CHASE |
| 586448A632B27B | WILLY | RIVAS |
| 58649517576B75 | BRITTANY | GILBERT |
| 5864B143A33699 | DANOVI | ARIAS |
| 5864B44122B973 | FRED | VAN DYKEN |
| 58651361972B49 | DAVID | FOX |
| 5865275815B399 | RONALD | VERHAALEN III |
| 5865983355B399 | BJ | DAVID |
| 5865B367372B24 | DJON | PLANT |
| 5866233744B588 | REBECCA | CHAVEZ |
| 58665174472B27 | LINDARINE | TORREZ |
| 5866971A92B27B | DAVID | PAUL |
| 58672348376B75 | VIRVES | PASQUAL |
| 5867449114B588 | DESIREE | NASH |
| 5867546725B531 | ROBBIE | TYLER |
| 58677551572B36 | TARANKA | HARRISON |
| 58679617172B38 | ROBERT | HOUSTON |
| 58679A6A64B588 | LALO | GARCIA |
| 5867B211833696 | JULIA | LITTLE |
| 5868141A972B38 | MARCO | ORTEGA |
| 586898A3754152 | SHELLIE MARIE RENEE | MILLER |
| 5869172AA72B43 | TARRY | CLEVELOND |
| 586921A515758B | KATRINA | ESPARZA |

| | | |
|---|---|---|
| 586932A8991895 | SABTI ABDULLAH | ALGHAMDI |
| 5869422A172B38 | OSCAR | MADRID |
| 58696425472B43 | SILVIO | VALENTIN |
| 58696971A54152 | DANIEL | CIEPLINSKI |
| 5869B635161971 | MAURICIO | LOPEZ |
| 586B1283772B38 | MADELINE | LOPEZ |
| 586B3A76997B44 | ALEJANDRO | LOPEZ |
| 586B835AA5B239 | HAROLD | HOCKENSMITH |
| 586BB244151348 | ADAM | MARTIN |
| 5871267875758B | ANTOINETTE | HERRERA |
| 5871282315758B | EUSEBIO | MORENO |
| 5871686A65758B | CHRISTOPHER | BLESSING |
| 5871713625B239 | AMANDA | MAY |
| 5871866644B588 | EDGAR | RAMOS |
| 58722677A4B29B | CODY | HETTINGER |
| 5872976547B46B | MARCO | MATA |
| 5872B49235758B | ELVA | MURPHY |
| 58733579A72B24 | DONNA | DUNCAN |
| 5873443572B27B | SHIRLEY | FRAZIER |
| 58735798172B88 | RAUL | AYALA |
| 5873818945B283 | HEATHER | SHEALY |
| 58744493472B36 | JUAN | FUENZ |
| 5875175A857541 | FRANK | YOUNG |
| 58753176224B43 | VICTORIA | JENKINS |
| 5875335924B29B | RENEE | FLEMMING |
| 58753448A33696 | TUQUISE | TURNER |
| 5875628785B399 | PURUSTTAM | MISRA |
| 587563A8572B38 | CLIFFORD | SANCHEZ |
| 58758A21A5B387 | JAIME | HERRERA |
| 5875B96A15B239 | APRIL | POLSTON |
| 5876378434B588 | KHEELAN | NICHOLS |
| 58764A8544B588 | OLGA | RAMIREZ |
| 58765447972B36 | JARID | GALLEGOS |
| 5876552A55758B | FELIX | LOPEZ PEREZ |
| 5876571A561965 | JUAN | LIQUIN |
| 58765A5A272B88 | JORGE | DOMINGUEZ |
| 587665A5151348 | MARTA | MENDOZA |
| 58766744372B49 | RALPH | HEATLY |
| 5876713443B352 | MICHAEL | RAMIREZ |
| 58768432A72B36 | ANDREW | HURTADO |
| 58772139872B43 | JENNIFER | VEITH |
| 58772A53A72B27 | JAQUELINE | RODRIGUEZ |
| 58773295872B38 | SAYLI | RENDON |
| 5877B36967B46B | EQUILLA | RODAS |
| 5878339335B387 | JERMANE | PETTYJOHN-BLUE |
| 587876AA84B539 | TRAVIS | STREETER |
| 5878772822B27B | JAMES | COULTER |
| 58789162172B38 | JEANETTE | ARKADIE |

| | | |
|---|---|---|
| 5878964A972B38 | FRANCISCO | GARCIA |
| 5878B325533699 | YASHICA | HULING |
| 58794312A72B38 | WINKA | TOE |
| 5879955A191895 | VICTOR | ELIZONDO |
| 58799634A2B27B | TENCHI | RYOUKO |
| 5879B68614B588 | AARON | THORNBURG |
| 5879B6A5551348 | JOSH | WILLIAMS |
| 587B247725B239 | ASHAUNTIA | BLAIR |
| 587B3994A57541 | MELISSA | WILLIAMS |
| 587B47A9572B38 | VICTORIA | DAHER-LOPEZ |
| 587B666475B283 | LONAIE | PRUITT |
| 587B6687261965 | SOURCE | ZTE |
| 587B728275B387 | CLEMENTE | TESCAHUA AGUIRRE |
| 587B7883533699 | ANTHONY | SHEPHERD |
| 587BB758A57541 | SHEREE | MANTANOMNA |
| 5881116315B283 | QUOVODIS | MARTIN |
| 58815512872B36 | NOE | HERNANDEZ |
| 58818354972B43 | WILLIAM | SAUCEDA |
| 5882382122B27B | REDD | JOHNSON |
| 5882455724B588 | JUWAN | YOUNG |
| 58824997A4B588 | AUSTIN | GUEST |
| 5882656A64B588 | ENRIQUE | ELIAS |
| 5882663695758B | CASSANDRA | BUSTILLOS |
| 5882763695758B | CASSANDRA | BUSTILLOS |
| 5883384878599B | TONYA | MOUNTS |
| 5883444395B399 | DONALD | HARRIS |
| 58834459A54152 | EUGENE | WHITEHALL |
| 5883562A22B27B | TIFFANY | BROOKS |
| 5883959255B531 | ANGELICA | SILVA |
| 58839A34272B38 | JOSE | BARRAZA |
| 5884189975B239 | DARRYL | CURRY |
| 58845A29772B49 | JOSEPH | DURAL |
| 5884754757B46B | BRIANNA | BIDGOOD |
| 5884B358A61971 | DARREL | CORY |
| 5884B432A72B36 | DANA | WHALEN |
| 58851247772B88 | JANIE | ORRANTIA |
| 5885176524B588 | BRENDA J | ESPINOZA |
| 5885276A95B236 | MAURICE | BAILEY |
| 5885457535B399 | JUSTINO | ARROYO MURGA |
| 58861A69272B43 | BRIAN | MORALES |
| 5886234565B531 | MELINDA | CARRILLO |
| 5886642725B531 | DAVID | DILTS |
| 5886755615B239 | BOBBIE | ENGLER |
| 588691A5A57541 | GLORIA | RODRIGUEZ |
| 5886BA28761965 | RAYMOND | SHARP |
| 58871445324B43 | NOELIA MILAGROS | SANCHEZ |
| 58871753824B43 | BOO | HUBBARD |
| 5887334A14B588 | DUSTIN | FARLEY |

| | | |
|---|---|---|
| 5887363495758B | MANUEL | CABAZOS |
| 5887453A37B46B | DANITA | ARCENEAUX |
| 5887562A55B239 | SUZANNA | CASTANEDA |
| 58876353572B35 | ANNA | GARCIACANO |
| 5888372715B239 | PATRICIA | WILBURN |
| 58885A2625B239 | KEILA | OCHAO |
| 5888696125B387 | PATRICIA | GARNER |
| 5889644984B588 | TRANETTE | UNDERWOOD |
| 5889786525B399 | JAKE | DATO |
| 5889981517B424 | NAOMI | MAXWELL |
| 5889B59795B399 | FELICIA | MULKEY-BARTZ |
| 588B218A22B242 | ANTOINETTE | GLASCOE |
| 588B2232241221 | VERONICA | SPATARO |
| 588B9972576B81 | SHAWN | ADAMAS |
| 589123A7A5B543 | EDWARD | SALAZAR |
| 58914356576B75 | ELIZABETH | LOPEZ |
| 58915A3577B46B | JARA | XINIA |
| 5892178795758B | ERICA | SILVA |
| 5892686364B588 | RONALD | MARSHALL |
| 5892B54614B588 | KELLEY | RUSSELL |
| 58931737A5B239 | REBECCA | GAINES |
| 58932A6265B399 | MALCOM | HUDSON |
| 5893544214B28B | STEVE | SWARTZ |
| 58937212776B75 | CALVIN | CASHER |
| 589388AA54B588 | EMILY | HARTWELL |
| 58941A22833699 | ERIC | MCINTYRE |
| 589432A2961965 | REBECCA | LACHANCE |
| 5894736487B46B | SAQUATHIA | THOMPSON |
| 58949398972B36 | LINDSEY | BULSTERBAUM |
| 58955547672B49 | EDWARD | CURTRIGHT |
| 5895B751372B43 | BERNARDO | SOTO |
| 5896199865758B | EMANUEL | SANTILLANES |
| 5896268A161965 | GREG | ZAHAS |
| 58965261872B27 | JUAREZ | ORQUIDIA |
| 58969211572B27 | BRIANNA | LOPEZ |
| 58972638872B36 | JORDAN | TATE |
| 589753A2272B38 | LUIS | VILLAFANA |
| 58978985172B27 | JAMES | SANCHEZ |
| 5898243865B239 | DEKONNA | VAUGHN |
| 5898828A5276B75 | IRMA | HERNANDEZ |
| 58983A65A61965 | FERNANDO | VELAZQUEZ-CACERES |
| 58987559672B36 | DOMINICK | WHITE |
| 58987A36A72B43 | SOPHIA | SMITH |
| 58989397297B51 | VERONICA | RODRIGUEZ |
| 5898B112572B38 | GABRIELA | VALLES |
| 5898B22184B252 | JOSEPH | BYLER |
| 5898B256977568 | WAYNE | STOVAL |
| 5898B646A61473 | JONATHAN | LEACH |

| | | |
|---|---|---|
| 5898B83584B588 | KAY | JONES |
| 5899331A15B399 | ROBERT | TYLER |
| 5899374632B27B | ASHLEY | JOHNSON |
| 589958A8872B49 | KEVIN | HEDLUND |
| 5899597655B283 | JOSHUA | WAUGH |
| 58998184A72B88 | ARRON | TORRES |
| 589B1287133696 | SALIJE | IMERI |
| 589B142445B531 | SHAINE | SHERRILL |
| 589B4A84691895 | TKEYONA | WEINS |
| 589B6239472B49 | LAMAR | MILLS |
| 589B9167224B43 | LEONARD | HAYES III |
| 589B9796761971 | MARIA | PEREZ |
| 58B11193A33696 | HELENA | ESKINDER |
| 58B12682133696 | DANIELA | LOPEZ |
| 58B14239676B75 | DARON | ZIVKOVICH |
| 58B1444255B239 | SOFIA | KINNADE |
| 58B16839133625 | TASHARA | MORTON |
| 58B1843755B387 | SAMUEL | KIAHD |
| 58B1863A961939 | LUZ | HARO |
| 58B213A535B399 | JEFFREY | MEEK |
| 58B2276175B239 | CHRISTINA | VIRGIN |
| 58B2295325B561 | CRRILLO | REYNALDO |
| 58B2356557B46B | IVEXY | GONZAILEZ |
| 58B25373A33696 | TASHA | WOODARD |
| 58B25A47661965 | JASON | BRANCH |
| 58B2826A772B43 | KELLY | SHELDON |
| 58B29615361965 | CARLA | ARREDONDO |
| 58B31549972B38 | DIEGO | NARVAIZ |
| 58B32169557541 | THOMAS | SPIKES |
| 58B32484A5B399 | ARESLY | NOUIS |
| 58B33813872B24 | MIGUEL ANGEL | ARAGON MARTINEZ |
| 58B34164551348 | SAM | SUNG |
| 58B35591557541 | WILLARD | HOFFMAN |
| 58B35962872B43 | CLAUDIA | GUTIERREZ |
| 58B3642A433669 | DAVID | MILLER |
| 58B36537231429 | LOOKMAN | AFOLAYAN |
| 58B3692625B283 | KEITH | CARTER |
| 58B3784165B239 | GWEN | HADLEY |
| 58B37A64251348 | JMINA | LUNPKEIN |
| 58B38458361971 | JUAN | REYES |
| 58B38622872B49 | DECEMBER | MURILLO |
| 58B3B234157541 | GUILLERMO | ACOSTA |
| 58B42326772B36 | ANTONI | MEJIA |
| 58B4563A676B75 | AIOTEST1 | DONOTTOUCH |
| 58B47223761965 | LEGRAND | LEWIS |
| 58B4773A876B75 | JOSE | ARMANDA |
| 58B48517151348 | ELANA | MCCOY |
| 58B53426533696 | JAMES | BOND |

| | | |
|---|---|---|
| 58B56A61472B38 | PAULINO | SANCHEZ |
| 58B5982A972B38 | MAURILIO | GONZALEZ GUERRERO |
| 58B5995A34B588 | NAKIA | WALKER |
| 58B5B922361971 | YVONNE | PRADD |
| 58B6191635B387 | BO-MANDELA | CORDETA |
| 58B66812733696 | BRAVLIO | COYOY |
| 58B67194351348 | AARON | LEWIS |
| 58B68122624B43 | HELEN | CHASE |
| 58B68155957541 | TIM | ANDERSON |
| 58B6975AA72B38 | MARLENE | REYES |
| 58B6986924B588 | EFREN | ACOSTA GARCIA |
| 58B72A38191895 | JEREMY | ROBERTS |
| 58B7348395B387 | CRYSTAL | YOUNGE |
| 58B7394754B588 | ALEJANDRO | MORAN |
| 58B74635955935 | JOSE | ZUNIGA |
| 58B769A295758B | FRANCISCO | SOLIS |
| 58B7749127B46B | BUDHA BIR | SUBBA |
| 58B7B822433696 | JANE | DOE |
| 58B7B91545758B | LOIS | SIFUENTES |
| 58B825A225B239 | LUKE | THE GREAT |
| 58B8361425758B | KRYSTAL | VENZOR |
| 58B8639274B588 | BRAD | BELLER |
| 58B8892934B588 | RHONDA | AMBROSE |
| 58B89516133696 | SILAS | KBUOR |
| 58B91868133696 | MIKE | MILLER |
| 58B91A42572B38 | KARLA | LOPEZ |
| 58B9287A733696 | WHITNEY | BUTLER |
| 58B94284851348 | KORDELL | ALLISON |
| 58B962A7572B49 | RUBY | TRUJILLO |
| 58B9697615B399 | IRENE | CANO |
| 58B96A47851348 | JASMIN | WRIGHT |
| 58B988A8172B38 | AMANDA | RODRIGUEZ |
| 58B9B22597B49B | KYLUNTA | MASON |
| 58B9B7AAA5132B | KNYOKA | WILLIAMS |
| 58BB147462B27B | RONNIE | GRAY |
| 58BB25A214B588 | NASREEN | BEGUM |
| 58BB434987B46B | ELTON | HOWIE |
| 58BB499235758B | SALLY | GONZALES |
| 58BB6742161965 | EDWARD | SOMMERS |
| 58BB72A135B387 | JOSE | AVALOS |
| 5911144355B531 | LETICIA | GONZALEZ |
| 5911162A22B27B | TIFFANY | BROOKS |
| 59112987572B43 | EMERSON | SANTACRUZ |
| 59114521172B27 | ROBERTO | NIEVES |
| 5911663AA55971 | AIOTEST1 | DONOTTOUCH |
| 59116A27772B38 | TYLER | DORY |
| 59117833A2B27B | VANTASA | WASHINGTON |
| 5912135244B561 | CLARENCE | LEWIS |

| | | |
|---|---|---|
| 5912174855758B | ARMIDA | BARBA |
| 59121A1915715B | GRANT | MILES |
| 5912214352B245 | ANGELA | OLIVER |
| 59125337A5758B | PHILLP | URBINA |
| 59126728372B27 | ROBERT | DENNY |
| 5912723424B588 | TRAVIS | ELLISON |
| 5912B5A752B245 | RAMOS | WILLIAMS |
| 5913184542B245 | MARTA | LEWANDOWSKA |
| 5913197832B27B | CODY | OSWALDO |
| 591344A857B46B | SHEREAKA | PARKS |
| 5913641915758B | ADRIANA | LIRA |
| 5913B57A62B245 | KEITH | ALLEN |
| 59147923A2B27B | CRYSTAL | HAMILTON |
| 59147A5262B27B | DEBRA | WATKINS |
| 5914883475758B | FELIPE | MARTINEZ |
| 59149648A61971 | JIHYUN | YANG |
| 5915122545758B | BRANDON | DUNN |
| 5915441912B245 | ERIKA | BLUE |
| 5916358975715B | MIR | MONSOR |
| 59163A9715758B | ROSE | YBARRA |
| 5916679385715B | ERLANGGA D | GRANT |
| 59166A13157541 | BLESS | WAHLER |
| 5917219A97B46B | JAZMIRE | BENNETT |
| 5917523572B27B | DARIN | HARPER |
| 59176173372B36 | NICOLE | GAMBOA |
| 5917666A52B27B | TIFFANY | BROOKS |
| 5917827162B245 | JAKE | ROACH |
| 5917976A155971 | MARIA | SOSA |
| 59187AA3572B93 | LEONA | TRUJILLO |
| 59188249472B36 | ROBERT | MONTOYA |
| 5918B1A4955971 | MAYRA | LUVIANO |
| 5918B39295715B | VICTOR MANUEL | LOPEZ ENRIQUEZ |
| 5918B656172B38 | SOFIA | CASTILLO |
| 5918B663A97B54 | JOSE | DOZAL |
| 59194593372B43 | MIRAM | GONZALEZ |
| 591963A822B27B | MARNIE | LARY |
| 5919838365758B | DESIREE | JAUREGUI |
| 59198A74891587 | JENNIFER | BRIONES |
| 5919B82858B12B | ANTONIO | SALINAS |
| 591B1169861965 | GLENDA | GREEN |
| 591B393885758B | MAIAH | SOTELO |
| 591B4413157541 | MARGIE | MORENO-RIVERA |
| 591B4A28733699 | MIRANDA | GENTRY |
| 591B639295715B | VICTOR MANUEL | LOPEZ ENRIQUEZ |
| 591B717985B531 | GERARDO | MESTA |
| 59212AA845B271 | LATAVIA | HENDERSON |
| 59215664A72B49 | TODD | STEEGE |
| 59215A18633699 | RUTH | BRINKLEY |

| | | |
|---|---|---|
| 5921694A791587 | WOODY | HELM |
| 5921945A351348 | MIRACLE | ALVARADO |
| 5921B741633699 | FRANKIE | EVORA |
| 5922612665B271 | TERRY | HUFFMAN |
| 59226215672B36 | MARYANGEL | CISNEROS |
| 5922825A27B46B | SANDRA | MILLER |
| 5922898484B588 | MARIO | SINGLETON |
| 5922B79175715B | MISHA | SAMUELS |
| 59233634272B49 | MARILYN | MENROE |
| 59233A6535B387 | JOSHUA | ROTH |
| 5923719845758B | CINDY | TORRES |
| 59238871172B49 | AMBER | CRAIGG |
| 59239936272B36 | SHAWNTEL | WILSON |
| 5923B86A161965 | MARIA | TORRES |
| 59242352172B38 | PRISCILLA | RAMIREZ |
| 5924465A191895 | CARLOS | VALDEZ |
| 59248A85861965 | MARIO | RESENDIZ |
| 5924B6A3591587 | ANGEL | RICO |
| 5925127A24B588 | CODY | LASITER |
| 592527A525758B | STEVEN | MALDONADO |
| 59253418A33699 | ROMEO | HALL |
| 59258156572B27 | EDNA YADIRA | DIMAS MEDINA |
| 5925831244B588 | DYLAN | CAREL |
| 59262A17672B38 | SAMANTHA | DAVID |
| 59264286A5B531 | LORENA | APODACA |
| 5926792A272B27 | ARAYELY | SOLORIO |
| 59268448172B43 | MINASE | SHABAIT |
| 59268876576B67 | CARLOS | JIMENEZ |
| 5926B85434B28B | NAOMI | BROCK |
| 5927514A772B43 | DANIELLE | TRUJILLO |
| 59283372A5758B | FONSECA | BRITTANY |
| 59285A6546192B | JAVIER | PASTRANA |
| 5928829295B531 | ESMERALDA | RODRIGUEZ |
| 592892A914B544 | JAMES | HOOKER |
| 5929144A355938 | SHERMAN | JAMES |
| 5929331A52B27B | EMMANUEL | MANGRUM |
| 59295759472B36 | DEVIN | TRUJILLO |
| 5929645394B588 | LUIS | RANGEL |
| 5929B641372B24 | JANAY | EILAND |
| 592B1478A91587 | MARIA | LUNA |
| 592B3567755971 | SYLVIA | LAKALAKA |
| 592B4A26A72B36 | SHANNON | KICHLER |
| 592B7765172B43 | JUSTIN | PACHECO |
| 59321A6A772B38 | VANG | SONIA |
| 5932379237B461 | CLAUDIA | HERNANDEZ |
| 5932563235B531 | CONRAD | BOCHOVE |
| 5932641674B28B | CYNTHIA | WEEKS |
| 5932784392B27B | JOHN | MENDIETA |

| | | |
|---|---|---|
| 59327A58361965 | MARY | JONES |
| 5932864645758B | DASY | COOKE |
| 5932B36A172B43 | SAMANTHA | MARTINEZ |
| 5932B69425B387 | WENDY | VASELANEY |
| 5932B95622B245 | DEHAB | MOHAMMED |
| 593351A5172B36 | THOMAS | BAKER |
| 5933584913B388 | JOETTE | CRUM |
| 59335997872B27 | KAY | RAE |
| 5933944265B387 | ALMA | CONTRERAS |
| 5933B991857157 | CHRITOPHER | VAOULI |
| 59341614A61965 | DANIEL | JOHNSON |
| 5934221215B387 | VIRGINIA | JOHNSON |
| 5934349A95715B | VILMA | MEDINA |
| 5934363364B588 | LASGELLE | RAMSEY |
| 59343861A2B354 | KUSA | DERASSU |
| 593487A874B588 | HARVEY | SMART |
| 5934B4AA851383 | HELEN | LITTIKEN |
| 5934BA7952B544 | DESTINY | MILLS |
| 59354156444B91 | ADAM | MAYNARD |
| 5935452395B531 | CRYSTAL | TRUJILLO |
| 59354921A3B399 | ISABELLA | ASAMOAH |
| 59355693657B23 | ROBBERT | JOHN |
| 5935578232B29B | ANTWAN | GREEN |
| 5935915662B27B | ROGER | BURKE |
| 5936688357B46B | EDWARD | NAGY |
| 5936733547B46B | TAMARA | BROWN |
| 59368417472B38 | MATTHEW | PRINCE |
| 59368857772B36 | JUNIOR | JR |
| 5936B174672B36 | CALVIN | PAGEL |
| 5936B88357B46B | EDWARD | NAGY |
| 593713A855B531 | ALEXA | ORTEGA |
| 59377667A61965 | LUIS | MORALES |
| 5937789537B46B | TEANNA | HALL |
| 5938538537B46B | ISMELDA | OCHOA |
| 5938572157242B | PENNY | MCBETH |
| 593863A3472B36 | NATALI | MARTINEZ |
| 59387145872B36 | STEPHANIE | VANN |
| 59387921672B36 | PRESTON | SINGLETARY |
| 59388229372B38 | VANESA | ARMIJO |
| 59389491A72B27 | OSHJANE | WILEY |
| 5938961135758B | ROSEMARY | ROSALES |
| 5938B4A7372B43 | DAVID | GRAM |
| 5938B6A8991895 | FERNANDO | MORENO |
| 5938B889172B38 | SHAUN | RANK |
| 59392267A33699 | APACHA | TETREAULT |
| 59392663872B36 | SHADA | WILLIAM |
| 5939422A393724 | DANNY | MURNAHAN |
| 593B41A885B387 | GREEN | COMMUNICATIONS |

| | | |
|---|---|---|
| 593B427725B387 | CHRISTIAN | LOPEZ |
| 593B4647972B43 | BEVERLY | LOYD |
| 593B782495B531 | JENNIFER | BATEMAN |
| 593B7975272B43 | ANGELICA | SERNA |
| 593B8495472B38 | MARCUS | MARTINEZ |
| 593B8575A4B588 | BOBBY | MONTEZ |
| 5941172815B387 | COREY | JENKINS |
| 59413882172B49 | JULIE | HUFF |
| 59417A77572482 | JACOB | STEWART |
| 59418A7252B27B | SHONTAY | ALAXDER |
| 5942118995758B | SAMUEL | BARRAZA |
| 594235A6561971 | CLAUDIO | LOPEZ |
| 59424517372B38 | TIM | GRAUMANN |
| 59424655572B36 | RONNIE | TAFOYA |
| 59426693272B36 | MARCELLA | PALOMO |
| 5942837345758B | OXIRIS | VALERIO-GUZMAN |
| 5942B23684B28B | ALBERT | PORTER |
| 59433A94A91587 | CECILIA | JIMENEZ |
| 5943546A172B43 | MICHAEL | EMERSON |
| 59435787272B49 | OSCAR | ROJAS |
| 59438A1A27242B | JUNE | BERLIN |
| 59439A39544B3B | DIANE | PLEVNY |
| 5944143465715B | NICOLE | KENNEDY |
| 59446497A5B531 | JESSICA | FLENNOY |
| 5944B577972B49 | ELIZENDA | ALVARADO |
| 5944B82238B837 | VICTOR | KURESA |
| 5945156575758B | VICTOR | ESQUIVEL |
| 5945341A15758B | ALEXANDRIA | CHAVEZ |
| 59453497A5B531 | JESSICA | FLENNOY |
| 59453A1A27242B | JUNE | BERLIN |
| 5945571752B245 | ARTAVIA | PRICE-BAY |
| 59468965772B43 | MICHEAL | STODDARD |
| 5946B124233699 | TRINS | BALDWIN |
| 59472274272B38 | JASON | SEADER |
| 59474824672B43 | MATTHEW | LAVAKE |
| 59475588A61971 | MATTHEW | SANCHEZ |
| 5948111477B46B | TASHION | SINGLETON |
| 594812A9A91895 | MELVIN | WALKER |
| 5948145212B27B | DERRICK | FERGUSON |
| 5948742A55B387 | JUNE | VANDOLAH |
| 59487728A5758B | JOSE | LOZANO |
| 59487A13733699 | TAWANA | ROMNEY |
| 59487A98872B27 | ELVIA | FLORES |
| 5948873565715B | HUGO | GOCHEZ |
| 5949114625715B | ROSA | SEGOVIA |
| 5949182587B46B | PORSCHE | STRICKLAND |
| 59494186672B24 | CRISTIAN | ALONZO |
| 59497285172B38 | ROBERT | SIMS |

| | | |
|---|---|---|
| 59498A97461931 | LAKE | DAVIS |
| 5949963875715B | GREGORIO | HERNANDEZ |
| 594B237625715B | JAMES | EPPLEY |
| 594B241315715B | JAMES | EPPLEY |
| 594B2821457157 | SHIVAUGHN | MARTIN |
| 594B3178993724 | GERALD | WHITEHEAD |
| 594B8344293724 | SHAWN | SMITH |
| 594BB439133699 | OYESOR | OZAKA |
| 59513A96172B36 | LISA | LICON |
| 5951495814B28B | CRYSTAL | HULSMAN |
| 5951685285758B | FRANSISCO | BATISTA |
| 5951792864B588 | SAVION | DAVIS |
| 5951B361472B49 | MELISSA | KINCON |
| 5951B556472B38 | JAY | RODRIGUEZ |
| 59528A9915758B | FRANCISCO | JIMENEZ |
| 5952B851A72B36 | MARYCRUZ | ANIVAL |
| 595318A8A2B27B | RONELL | WHITE |
| 5953281A591895 | AUDREY | MEADOWS |
| 5953BA23472B38 | MITCHELL | BLESSINGER |
| 59542165572B43 | COHEN | BRANDON |
| 595461A885B387 | GREEN | COMMUNICATIONS |
| 5954B374961965 | LARRY | ZIKO |
| 5955423972B245 | MYEISHA | BRISCOE |
| 5955545892B869 | DAVID | DE DIOS |
| 59556371172B49 | QUINN | JEBE |
| 59556529A7242B | AMY | PENNICH |
| 59557A6814B588 | PAYGO | IVR ACTIVATION |
| 5956154842B245 | MONICA | HARDY |
| 5956661A361965 | CRYSTAL | BROWN |
| 5956B43394B588 | MONTIE | BRANNON |
| 5956B5A9472B43 | TIANA | SINNETT |
| 59571495572B43 | GREISY | AGUILAR |
| 59573145172B43 | JAMEY | KOENIG |
| 59574323A7B46B | LILIA | MORALES |
| 59574593372B43 | MIRAM | GONZALEZ |
| 59577558A72B27 | CHELSEA | ARAGON |
| 5957855A272B38 | LEEANN | MONTOUR |
| 5957858445758B | LEAH | MAESTAS |
| 5957BA5A65B271 | PAULINE | DISNEY |
| 5958452332B27B | SPARKLE | RANDO |
| 59584861272B36 | ROBERT | ROYBAL |
| 595858A855B531 | JOVAN | SALAZAR |
| 5958929265B387 | CARLOS | DE LA HOZ |
| 5958958354B524 | OSCAR | HERNANDEZ |
| 5958973A157591 | DANIEL | PENA |
| 5958B983472B27 | BENNY | CHAVEZ |
| 59591479972B38 | ERIKA | NAVARRO |
| 59594A5262B27B | GREGORY | MASON |

| | | |
|---|---|---|
| 59597365A33699 | PATRICK | BLACKWELL |
| 5959991A361971 | RICHARD | SIQUEIROS |
| 5959B212A2B27B | KA | FOUR |
| 5959B777493724 | STACIE | GRIDER |
| 595B236862B245 | CHARLENE | MONROE |
| 595B255145B531 | FRANCISO | CORDOVA |
| 595B314615B387 | MARRISA | LARCOM |
| 595B32A6A5715B | GARY | CUNNINGHAM |
| 595B5862272B38 | KEILA | YANEZ |
| 595B7A11A7242B | LEWIS | MARTINI |
| 595B842225715B | DORA | VIERA GUTIERREZ |
| 595B8853372B36 | JUAN | DE ARCOS- ORTIZ |
| 595B9A58251348 | JUANA | AGUSTIN |
| 595BB112A4B588 | OSHINA | BORDERS |
| 5961183955758B | PETER | VIA |
| 5961735555758B | ORLANDO | GONZALEZ |
| 59617A53972B36 | DAVE | WALKER |
| 59618218572B27 | MARIO | JONES |
| 59618A5274B588 | JESSICA | RODRIGUEZ |
| 5961926A85B531 | JORDAN | BONDESON |
| 59619541A5715B | EVA | FLORES |
| 59624781572B38 | NOEL | ORNELAS-RIVERA |
| 59626352772B49 | LISA | FLINT |
| 5962B648A61971 | JIHYUN | YANG |
| 5963174A47B46B | GERTUDIS | BENITEZ |
| 5963991145B52B | SHELLY L | WEIDAUER |
| 59639AA1772B27 | SAMERAH | MCGHEE |
| 5963B239261971 | VERONICA | GARCIA |
| 5963B924591587 | ARMANDO | RODRIGUEZ |
| 59644886A61965 | JAY | LOMBARDI |
| 5964532435715B | PEDRO | GUEVARA |
| 59647617472B38 | ROSALVA | PACHECO |
| 5964B75357B46B | KARINA | ALEMAN |
| 5964B917472B38 | JOSE | MARTINEZ |
| 59651172A61965 | WILLIAM | MCKENNA |
| 59653483672B27 | JOSE | TORRES C |
| 596542A4172B49 | MARTINA | CRUZ |
| 5965627714B588 | RENE | MANZANO |
| 5965682647B46B | SONIA | COREAS |
| 5965811315B387 | RUBEN | LOZOYA |
| 5965BA22561971 | IVAN | LOPEZ |
| 59661283372B43 | SHAYLA | MANNING |
| 5966835132B245 | DOUGLAS | STANCIL |
| 5966B72815B387 | COREY | JENKINS |
| 59671365A91587 | JESSICA | SOMMERFELD |
| 59671472272B43 | MARIO | TORRES |
| 5967287812B245 | KIZZEE | HOWARD |
| 59672881672B27 | CRAIG | KOPPEL |

| | | |
|---|---|---|
| 59675343472B27 | MARTHA | MAGANA |
| 5967598A591587 | MONICA A | DELGADO |
| 59678668572B36 | DESTINY | VALDEZ |
| 5967B467733699 | ESMERALDA | NUNEZ |
| 5968133247B46B | TONY | GRIFFIN |
| 59682536A72B43 | GREGORY LEE | ORTEGA |
| 5968473A261971 | ANTWINE | BROUSSARD |
| 5968742745758B | GARRY | PIGG |
| 5968B665433699 | MISAEL | LAZARO |
| 59692372A5758B | FONSECA | BRITTANY |
| 59698A33861965 | FAHAD | ALROBIAN |
| 5969B426761965 | CORBY | MCLARNEY |
| 5969B52777242B | RICHARD | RUSSELL II |
| 596B72A2472B24 | PETRA | PUEBLA |
| 596B7A6137B46B | JERSON | MENCIA HERNANDEZ |
| 596B8864A51348 | ASHLEY | PERILLO |
| 596BB95675715B | JAIRO | ARREAGA |
| 597133A4251348 | JOHN | PARKER |
| 59713A37172B49 | IMELDA | PEREZ |
| 59714587272B43 | JEANETT | MEDINA |
| 59719117772B36 | ROBBIE | JOHNSON |
| 5971956942B245 | MARCELL | GOREE |
| 5971968345B387 | RACHEL | HERNANDEZ |
| 5971B359833699 | JUAN | SANTACRUZ |
| 5972431287B46B | RENAE | BANKS |
| 597284A6961971 | RICARDO | FARIAS |
| 5972938515B283 | SARAH | HOGUE |
| 5973328A65B387 | SAMUEL | LANGFORD |
| 5973341185715B | AMAR | SINGH |
| 59734269472B49 | ANDRES | GARCIA |
| 59736541172B27 | LUIS | LOPEZ |
| 59738377227B99 | SUSIE | DUDLEY |
| 5973856A86B247 | DALICIA | HOLMES |
| 59738583944B85 | CARLOS | MARQUEZ |
| 5973B1A885B387 | GREEN | COMMUNICATIONS |
| 5974287584235B | WILLIAM | HOUSTON |
| 59743712372B36 | MARIA | CAVALA |
| 59743A64572B36 | PAM | MURDOCK |
| 59744531A5715B | MARIA | SALINAS |
| 59744995872B38 | OSCAR | FELIX |
| 597461A3661971 | JAMES | ZIMMERMANN |
| 5974698232B245 | BIANCA | JACKSON |
| 5974981477B46B | BRIDGETTE | BENTON |
| 59752379197B4B | CARA | CAVEENDER |
| 59756329172B38 | NICKOLAS | JENKIN |
| 59756A56472B38 | NICKOLAS | JENKIN |
| 59759A8474B588 | MARGUERTITE | POLLOCK |
| 5975B31A272B49 | JUAN | GUTIERREZ |

| | | |
|---|---|---|
| 5976138675B531 | RUBEN | CRUZ |
| 5976538675B531 | RUBEN | CRUZ |
| 59765754872B49 | FABIAN | ESPARZA |
| 59766424272B49 | DONY | JOHNSON |
| 59766A1677B46B | MARK | GRIER |
| 5976745985758B | LEOBARDO | CARNERO |
| 597676A584B588 | MARCUS | JACKSON |
| 5976855615B387 | QUANDRAE | GENTLE |
| 59769A27333699 | ANGELA | MAYES |
| 5977122827B46B | MARK | MADAY |
| 5977165A55B387 | NICOLE | LIPP |
| 5977183367B46B | SHANTE | KINARD |
| 59772A33593724 | TYRONE | BROWN |
| 5977385297B46B | PEDRO | NETO |
| 5977579895B142 | FRANCINE | BILLINGS |
| 597758A8851348 | LAMONT | WOMACK |
| 5977734A491587 | ELIDA | HERRERA |
| 59777453172B49 | DEBBIE | RAMOS |
| 59777898872B27 | EFRAIN | MORALES |
| 5978154114B588 | CANDICE | JONES |
| 59787214872B38 | JULIAN | QUINONEZ |
| 59787955872B49 | JANESSA | VILLYARD |
| 59791232772B38 | FELICIA | SEVERNS |
| 59791A8482B27B | LEON | YOUNG |
| 5979375597B46B | CARMEN | SANCHEZ |
| 597954A1472B38 | MAURICE | SHELTON |
| 59795753A57B23 | MIOSOTI | MARTINEZ |
| 59795A9A433699 | ANIBAL | PETATAN |
| 59796226172B49 | GABRIELA | TRUJILLO |
| 5979B849172B38 | CHAD | ZISKAL |
| 597B11A885B387 | GREEN | COMMUNICATIONS |
| 597B2366172B38 | ASHLEY | GONZALES |
| 597B6239172B36 | OLGA | PALMA-LOYA |
| 597B8796357591 | GLORIA | MARTINEZ |
| 597B884377B46B | KINDAL | PERRY |
| 59811678A2B245 | TIFFANY | HAIRSTON |
| 5981465775B387 | KEVIN | BARRANCO |
| 5981757A62B245 | KEITH | ALLEN |
| 59818113A7B46B | CHEYNNE | SKIPPER |
| 5981B798791587 | JOANNE | HERNANDEZ |
| 59823288372B49 | LINDA | EDWARDS |
| 5982938A35715B | JAMES | EPPLEY |
| 5982941735715B | JAMES | EPPLEY |
| 59831269924B43 | DERREL | CLINTON |
| 5983176A272B36 | JOSH | MILLES |
| 5983431365B283 | ALISHA | MARON |
| 5983489A32B27B | SHAQUANNA | WILSON |
| 5983552185715B | NOE | TRUGIO |

| | | |
|---|---|---|
| 59836977272B24 | SIERRA | DEVITA |
| 59838883572B43 | MARISELA | PEREZ |
| 5983995144B588 | DONNIE | GROGAN |
| 5983BA84872B38 | MARGARET | ADAMS |
| 598451A7533699 | EMILY | GORGE |
| 59845595A72B36 | ALICIA | LATLOW |
| 5984665915B387 | LACEY | PANKO |
| 5984B954733699 | BIANCA | NORRIS |
| 5985218237B46B | MARIA | VILLEGAS |
| 5985687525B387 | GRISELDA | BOLANOS ROCHA |
| 5986B11227B46B | RYAN | WILLS |
| 5987514775B387 | ANN | BAILEY |
| 59878A9A572B36 | EDWARD | HUNT |
| 5988141965715B | LISA | BLACK |
| 5988155A52B245 | MICHAEL | HOSTON |
| 5988329774B588 | MICHAEL | JOHNSON |
| 59883381A47836 | BLANCHE | DEAN |
| 59885A1375715B | CLAUDIA | PICADO |
| 5988614A172B38 | SONIA | CARREON |
| 59886277172B38 | GIA | BROOKS |
| 5988761347B46B | NAKEISHA | MILLER |
| 59888429372B38 | JOHN | SMITH |
| 5988B18212B27B | DAWARREN | ABNEY |
| 5988B47117B46B | JEREMIAH | SMITH |
| 5989158675758B | NICHOLAS | TRUJILLO |
| 5989214775B387 | ANN | BAILEY |
| 59893612472B43 | SARA | POHL |
| 5989385257B46B | JOHN | NORWOOD |
| 5989555577B46B | LETTICIA | BEACHEM |
| 59898583972B38 | LUIS | CASTRO |
| 598B1677A5B387 | PAYTTON | MCKENZIE |
| 598B317A65715B | VILMER | ORTEGA |
| 598B3769891895 | PAUL | CALDERON |
| 598B3785531428 | JESSICA | WAXMAN |
| 598B511455715B | JOSE | FRANCO |
| 598B7481972B49 | ALFEDO | CALAVERA |
| 598B9881133699 | JESSICA | SHELTON |
| 59912368A72B49 | HERIBERTO | GOMEZ |
| 599135AA161971 | JENNIFER | HEPP |
| 5991395144B588 | DONNIE | GROGAN |
| 5991525A88B189 | ELIZABETH | GARCIA |
| 5991574624B588 | ROSA | MEDELLIN |
| 59917258A4B588 | RONALD | JUSTICE |
| 5991B387A5758B | JOEL | MARQUEZ |
| 599232AA57B46B | ARTAVIS | SAMPKINS |
| 59926298372B49 | DANIEL | BLEDSO |
| 59927436372B38 | ERICK | VELAS |
| 599295A855B387 | MARLA | GIBSON |

| | | |
|---|---|---|
| 5992997445715B | LEANDRO | PORTILLO |
| 5992B54282B252 | VANESSA | JONES-THOMAS |
| 599315A852B245 | YOSIMARA | JONES |
| 59935439172B38 | ROSA | SALINAS |
| 599427A636B166 | PATRICK | ROBINETTE |
| 599429A7791895 | JENNIFER | LANGHAM |
| 5994414775B387 | ANN | BAILEY |
| 5994626122B27B | TIAQUANA | CHANDLER |
| 5994751672B245 | CARLOS | YOUNG |
| 5995189A55758B | RICARDO | JIMENEZ |
| 5995389452B245 | DARNELL | WATSON |
| 5995663345B387 | DONNA | DRAKE |
| 59959118772B36 | JESSICA | HERNANDEZ |
| 5996438A46199B | RICK | COSGROVE |
| 59965A3674B588 | JEANNIE | GONZALES |
| 5996819512B953 | MICHELLE | SMILE |
| 5996887A344B85 | MICHAEL | THOMPSON |
| 59971A5A891895 | KIMBERLY | FREEMAN |
| 5997634524B588 | CRYSTAL | WOOD |
| 5997B917A61971 | SEAN | GAMBOA |
| 5998214925B531 | OLIVIA | ESPINOZA |
| 59987459872B38 | JULIANA | CALDERON |
| 59987585A93724 | SAMUEL | PRICE |
| 5998B66A15758B | ANDREW | VOGANN |
| 5999198482B27B | MARVIN | CANEL |
| 5999665375715B | BOBBY | SINGH |
| 5999769A633696 | MONIQUE | JARRIS |
| 599984A935758B | ABIGAIL | SANTOS |
| 59998A21861971 | JO ANNE | MONTANO |
| 5999B553561971 | WILLIAM | MASTER |
| 5999B633161965 | DAVID | REYES |
| 599B2635933699 | WILLETTE | CROCKETT |
| 599B3792972B38 | ELDER NAVA | MIRANDA |
| 599BB29932B241 | SEREMA | COTTOMS |
| 59B1116A17B46B | JAMIE | PERRY |
| 59B13473755971 | JEREMIAH | SEPEDA |
| 59B15511561965 | HAKMT | TOMA |
| 59B15921191895 | JAKOB | SWIFT |
| 59B1716835B271 | SHARON | ROBINSON |
| 59B17559531429 | JOSHUA | GRAETTINGER |
| 59B18229891895 | LLOYD CHRISTIAN | WOODS |
| 59B2323A957127 | MITCHEL | SMITH |
| 59B2586314B588 | KEVIN | WILLIAMS |
| 59B26127561971 | TRACY | BOSELLI |
| 59B2884835B531 | RANDY | CRUZ |
| 59B29743972B49 | OMAR | BACA |
| 59B2B44855593B | LUIS | RAMOS |
| 59B2BA86731429 | WILLIAM | CLAYTON |

| | | |
|---|---|---|
| 59B32194155971 | SHELLIE | WOOD |
| 59B36358A72B36 | ANTINETTE | PAYNE |
| 59B36681357541 | JULIAN | GARCIA |
| 59B369A3472B49 | CHARLES | RAIFSNIDER |
| 59B39A67251348 | JOHN | CARNEY |
| 59B3B8A3572B36 | CARL | KING |
| 59B41583472B36 | SANTIAGO DE JUSUS | RUIZ-MEJIA |
| 59B47A3622B27B | ALDA | ROMERO |
| 59B48735A5B387 | ROSA | CONLON |
| 59B5164762B27B | WILLIE | CROOK |
| 59B5248655B387 | OSCAR | TAFOYA |
| 59B54117272B27 | JOHN | ARCHULETA |
| 59B55363157122 | CHERYL | REYNOLDS |
| 59B56287261971 | CRISTINA | GUTIERREZ |
| 59B59247A72B38 | JANICE J | COOPER |
| 59B59485433699 | SHANE | REID |
| 59B5965485B531 | MARIA | ALCALA |
| 59B5B538272B38 | BEN | LOPEZ |
| 59B62688A2B245 | NORMA | NAVARRO |
| 59B6413A157541 | NICHOLE | NEDLER |
| 59B6458114793B | JENNA | JACKSON |
| 59B6484624B588 | BRYCE | EASLEY |
| 59B66967893724 | LEAH | JACKSON |
| 59B67791A2B245 | TONY | BOYD |
| 59B6831375715B | LUIS | SALAZAR |
| 59B6B115191895 | LAURA | SOSA QUIROZ |
| 59B711A784B588 | ONESHA | DOUGLAS |
| 59B7532294B28B | DAVID | WELCH |
| 59B76427433625 | ANTOINETTE | MATTHEWS |
| 59B7691275B387 | CRYSTAL | STUDINARZ |
| 59B7B33AA51348 | MARIAH | WATSON |
| 59B81556172B38 | DALIA | MARMOLEJOS |
| 59B82372931428 | ASHLEY | BROWN |
| 59B84AA4424B43 | JUAN CARLOS | GARCIA |
| 59B85273572B49 | SALVADOR | ANGELES |
| 59B86681291587 | EDGAR | VALENZUELA |
| 59B87A85791587 | JESUS | GALLARDO |
| 59B91728372B27 | ROBERT | DENNY |
| 59B93A18A24B43 | SARA | MENDOZA |
| 59B9418A65715B | JIMMY | GOMEZ |
| 59B95625172B24 | JORDAN | VARGAS |
| 59B96191897B54 | CONNIE | BELL |
| 59B9994684B588 | ASHLEY | CROOK |
| 59B9B411A91587 | NATHAN | AGUIRRE |
| 59B9B646A55971 | ALEJANDRO | SANCHEZ |
| 59BB456874B588 | ZEIRY | MADERA |
| 59BB48A932B27B | SHAQUISE | SHEFFEY |
| 59BB491976192B | ARTURO | MAGALLON |

| | | |
|---|---|---|
| 59BB544242B27B | ASHLEIGH | MITCHELL |
| 59BB695A791895 | KAYLA | COOPER |
| 59BB846775B387 | OSCAR | TAFOYA |
| 59BB9A35361971 | JOEANNA | GIVENS |
| 5B111772597B77 | JENNILYNN | STAPLES |
| 5B111866891895 | JOSH | MCCAW |
| 5B111913261971 | CRISTINA | MARQUEZ |
| 5B111A9455B236 | AMANDA | FOSTER |
| 5B11223A361971 | MICHAEL | HOLLIN |
| 5B112376791895 | SAMATHA | CORBET |
| 5B11251135B393 | DONTA | MCDONALD |
| 5B112975972B27 | JOY | RHODES |
| 5B112A79281693 | SHENELLE | PARKER |
| 5B114262772B67 | COREY | SENF |
| 5B116992361971 | RACHEL | LUDWIG |
| 5B116A63797B77 | ROSA | ESCOBAR |
| 5B117A8879712B | MARIA | CHAVEZ |
| 5B11822129712B | JAMES | YAVARI |
| 5B119551A85821 | ALDO | GARSIA |
| 5B11B216391271 | JOEY | HARVEY |
| 5B12159327242B | ALICIA | LEWANDOWSKI |
| 5B121915597B77 | MARISOL | GOMEZ |
| 5B12344328164B | MARLA | MOORE |
| 5B12379A857157 | RHONIKA | CALLAWAY |
| 5B123A36897B77 | LAURA | GRIMALDO |
| 5B125179361975 | CARLOS | CRUZ |
| 5B125179672B27 | TACHER | BROWN |
| 5B12547297242B | JUANITA | SALYTON |
| 5B127412291895 | KHPAID | REVELS |
| 5B127A36897B77 | LAURA | GRIMALDO |
| 5B12965215B393 | JUAN MANUEL | LUCERO ROJAS |
| 5B12BA36897B77 | LAURA | GRIMALDO |
| 5B133A3292B851 | DYLAN | CADOTTE |
| 5B133A36897B77 | LAURA | GRIMALDO |
| 5B13417817195B | TAUTUNU | LAGO |
| 5B134213472B49 | MARIA | LONELI |
| 5B13437A15B236 | SAMUEL | CRUZ |
| 5B13533775B236 | YULIBER | DUCAS |
| 5B1359A8172B77 | GABRIEL | NEVARES JR |
| 5B136351631433 | ERIC | CONDER |
| 5B136A36897B77 | LAURA | GRIMALDO |
| 5B13756555B162 | KATHY | LANCASTER |
| 5B139563A85821 | WILLIAM | ANDERSON |
| 5B139817672B43 | LETICIA | SANCHEZ |
| 5B139826991895 | TREVOR | BENDURE |
| 5B139A5A197B77 | ESTAPHANITA | GRIMALDO |
| 5B141A83A7195B | KRISTI | ROEVER |
| 5B143781638598 | NATHAN | BLANEY |

| | | |
|---|---|---|
| 5B144151491356 | LAVARO | VEGA |
| 5B14642682B862 | JACOB | KNITTEL |
| 5B14718445758B | IGNAC | GARCIA |
| 5B148257757157 | MARIA | PEREZ |
| 5B148451751348 | JAMES | RILEY |
| 5B14881995B236 | RONNIE | GRIMES |
| 5B148975997B77 | NATHAN | ZAVALA |
| 5B14B377891356 | CARMEN | BORJA |
| 5B14B39119712B | BENNY | SMITH |
| 5B14B76A88B189 | MARIA | DEALMEIDA |
| 5B1518AA88B189 | GERARDO | ORTIZ |
| 5B151999A97B77 | DESTINI | PENA |
| 5B152429857157 | STEFONI | MACK |
| 5B15329142B851 | CHRISTINA | GARZA |
| 5B153755533699 | GENE | BUTLER |
| 5B15416378B169 | LANNING | JENNY |
| 5B154369572B36 | KAYTI | POHLMAN |
| 5B154A39772B36 | NAPOLEON | BOLDEN |
| 5B1559A4972B77 | GUSTAVO | MEZE |
| 5B155A91257591 | ERNEST | ALVAREZ |
| 5B156523384357 | ANDRE | SIMMONS |
| 5B156616584357 | ANDRE | SIMMONS |
| 5B1573A758B169 | JASMINE | POWERS |
| 5B15B4A772B27B | JACQUETTA | DAY |
| 5B15B85689712B | SIVINO | PEREZ |
| 5B161323757591 | CHRISTINA | HERNANDEZ |
| 5B161A2748B169 | CODY | VINING |
| 5B161A2965B393 | LINDA | ROUSKE |
| 5B162838572B88 | FRANCES | JACKSON |
| 5B16432895758B | BLANCA | VALENZUELA |
| 5B16486A855951 | ROBERT | LARA |
| 5B165852355941 | MIGUEL | HERNANDEZ |
| 5B16812947B46B | JAMIE | HOLBROOKS |
| 5B169A76572B27 | PAULETTE | BRUTON |
| 5B171744976B75 | MICHAEL | CHARLTON |
| 5B17255A86B243 | BELINDA | GORDEN |
| 5B173369A97B77 | DANIEL | GARCIA |
| 5B1733A212B862 | DELAYNE | DYE |
| 5B17395754B588 | KANERON | OLIVER |
| 5B1749AA838598 | JEFFREY | SYDDALL |
| 5B174AA8197B77 | ASUNCION | PEREZ-DE JESUS |
| 5B177785161975 | NICOLAS | LORA |
| 5B179576397B54 | SELENA | LIMONES |
| 5B17B62275B531 | JOSHUA | JORDAN |
| 5B17BAA1A72B27 | BRANDON | JACOBS |
| 5B181799172B49 | VIET | NGUYEN |
| 5B18273A548B24 | KRISTY | TRAN |
| 5B183265155941 | NANCY | NAVARRO |

| | | |
|---|---|---|
| 5B183429191895 | CLIFFORD | CLARK |
| 5B1844A4672B49 | PHILIP | STEWART |
| 5B18478115758B | MELISSA | VEGA |
| 5B18543462B862 | DEVIN | DURBIN |
| 5B185696A76B75 | CRAIG | SHAPMAN |
| 5B1859AA971935 | ERIC | CASTRO |
| 5B187348197B4B | JUAN MANUEL | RODRIGUEZ CANO |
| 5B187372A27B48 | BIE MA | DAU |
| 5B188196A71935 | MATT | GUNTER |
| 5B18B73A548B24 | KRISTY | TRAN |
| 5B1919A747B372 | ANA | ERAZO |
| 5B19271234B271 | CAROLE | APOVO |
| 5B193995372B43 | KRISTIE | WILLIAMS |
| 5B19486155B399 | ROBERTO | OZUNA |
| 5B195438197B77 | NOELIA | DAVLIA |
| 5B19626725715B | LINETH | PEREZ |
| 5B197466A72B43 | EDMOND | MCLEAIN |
| 5B198438197B77 | NOELIA | DAVLIA |
| 5B19848455B162 | DANA | RUSSELL |
| 5B19973A548B24 | KRISTY | TRAN |
| 5B19979942B27B | LEONARD | ROSS |
| 5B199858361971 | CATALINA | ZAMORA |
| 5B199A36738598 | PAUL | HANSEN |
| 5B19B564951348 | LUIS | GARCIA |
| 5B1B1768172B49 | RACHEL | SULZBACH |
| 5B1B2378A5B236 | EVELYCA | NELSON |
| 5B1B2828284373 | ISABELLE | BAMBARA |
| 5B1B3169472B36 | SERGEY | FOUKS |
| 5B1B357A572B49 | JOSE | PEREZ |
| 5B1B6647A33696 | JESHUAN | DELGADO |
| 5B1B722976B943 | TANYA | GREEN |
| 5B1B7889172B67 | SHAUN | RANK |
| 5B1B79AA59712B | JOHANNA | CAMARGO |
| 5B1B823335B393 | LASHONYA | MORRIS |
| 5B1B868A357157 | JEFFREY G | SWEARMAN |
| 5B1B958178B189 | HERACLIO | MARTINEZ |
| 5B1B971255B247 | MARK | BLACK |
| 5B212619484357 | COURTNEY | BEE |
| 5B21299695B162 | RICKY | CONNLEY |
| 5B21565635B236 | ABELL | SARAH |
| 5B216493291895 | CAROLYN | RICHARD |
| 5B21897927242B | FRANK | ADAMS |
| 5B219614255941 | RUSSUEL | DAVIS |
| 5B221141651348 | ONEILL | COSME |
| 5B221586572B27 | FLOR | IBARRA |
| 5B22163677195B | OLLICE | BURKE |
| 5B22265A37242B | AMANDA | KUHNS |
| 5B223293372B36 | KATRINA | JOHNSON |

| | | |
|---|---|---|
| 5B22546917195B | PAUL | KENDALL |
| 5B226943A5B236 | LORIE | VAUGHN |
| 5B22724875B162 | MANUEL | SANDOVAL |
| 5B22857342B27B | ESTELA | ESTRELLA |
| 5B22B82445B531 | VALENTE | ACOSTA |
| 5B22B858A61971 | BRADEY | LARA |
| 5B23161977242B | ANDREA | JONES |
| 5B23169375B399 | CRAIG | EVANS |
| 5B23475362B27B | FAITH | BELLAMY |
| 5B234866733696 | RUFUS | VARRON |
| 5B23847365B236 | JAMAR | ELLIOTT |
| 5B23B228657157 | MARIA | GUEVARA |
| 5B23B758361971 | MANI | QUIDIANI |
| 5B24136684B588 | ALEXANDER | CARMONA |
| 5B241913333696 | ROBERT | CAMERON |
| 5B24258A45B236 | AMY | CAIN |
| 5B2425A224B28B | ERENDIRA | SOLORIO |
| 5B242852A5758B | ANGELA | FERNANDEZ |
| 5B2433A7897B77 | JOSE | SANTOYO |
| 5B243A76376B75 | AMADOR | MONREAL |
| 5B246898742363 | TYLER | PELHAM |
| 5B247552391895 | DAVID | RODRIGUEZ |
| 5B24844AA2B27B | KIARA | CHILDS |
| 5B24898314B561 | SHERRY | HOMES |
| 5B2496A9251348 | NATASHA | JOHNSON |
| 5B249823757591 | ROGER | CISNEROS |
| 5B25238527195B | DAMIAN | JOHNSTON |
| 5B25283667195B | DAMIAN | JOHNSTON |
| 5B25286A433696 | PATRICIA | MURPHY |
| 5B253A4364B28B | PHYLLIS | REINWALD |
| 5B254826676B75 | ENRIQUE | RUIZ |
| 5B25482A89712B | CHELSEA | REEDER |
| 5B25552A972B27 | TERRELL | JOHNSON |
| 5B25711A285821 | ADRIANA | LOPEZ |
| 5B25782174B28B | ASHLEY | GREEN |
| 5B261784531429 | ALICIA | MILLER |
| 5B26237454B28B | HOLLY | DONDLINGER |
| 5B263999872B36 | PATRICK AARON | COLLIER |
| 5B26428217B46B | EVER | MELENDEZ |
| 5B264894376B75 | JON | REED |
| 5B2648A224B271 | ROSA | VASQUEZ |
| 5B265135561975 | ANN | SMITH |
| 5B2693A7457157 | ROSA | VALLADARES |
| 5B26B594197B77 | NOE | MEDINA |
| 5B273AA3184373 | CHAD | WESSINGER |
| 5B274A9162B862 | STEVEN | FRANK |
| 5B275461772B46 | JOSEPH | POTTER |
| 5B276213761971 | MARIA | BANDERAS |

| | | |
|---|---|---|
| 5B276268351348 | LARREN | MARTIN |
| 5B276912755941 | ABIGAIL | PENA |
| 5B279691991895 | JOY | WRIGHT |
| 5B2797A8238598 | GINA | CAMPBELL |
| 5B27983A672B49 | MARISOL | VALLES |
| 5B27B565772B67 | ALMA | SAENZ |
| 5B27B75355B236 | LESLIE | EDWARDS |
| 5B281167472B43 | J SANTOS | ESQUIVEL |
| 5B281656372B27 | ALVINO | WATKINS |
| 5B2817A985B399 | CHARLES | CAMPBELL |
| 5B282482185821 | MARIA YASMIN | BAZAN |
| 5B28355174B588 | JESSICA | ALVAREZ |
| 5B28382262B851 | CHRISTINA | GOMEZ |
| 5B28394454B28B | MERCEDES | LAME |
| 5B285629A5B162 | MARY | WILLIS |
| 5B286135157157 | MARGARITA | GONZALEZ |
| 5B28655A25B162 | DIANE | CANFORD |
| 5B28825895715B | NEFTALI | MARROQUIN |
| 5B28953594B28B | JOSH | BELL |
| 5B28B8A925B387 | THERESE | SCHMIDT |
| 5B291A12861971 | ALICIA | IBARRA |
| 5B292123691895 | MARISSA | WILLIAMS |
| 5B294154597B54 | JOSE | LEGARDA |
| 5B295385772B27 | CHANDRA | MORENO |
| 5B295745771935 | MARCUS | MARTINEZ |
| 5B29B128485821 | NESTOR | ALONSO |
| 5B29B68927242B | ASHLEY | SEBEK |
| 5B2B2539485821 | DAVID | FRUTOS |
| 5B2B2631731429 | RHONDA | ALEXANDER |
| 5B2B274685B399 | NELPHER | LEMUEL JR |
| 5B2B299828B189 | HEATHER | MEMMOTT |
| 5B2B5A1A372B49 | SHAWN | LEE JEWELL |
| 5B2B7175161975 | BLANCA | LOPEZ |
| 5B2B866165715B | STEWART | FEDERICK |
| 5B2BB271672B31 | ANGEL | HUDSON |
| 5B31133847242B | DAWN | THOMAS |
| 5B31331AA61975 | ECTOR | VAUGH |
| 5B3145A585B162 | GRANT | WARD |
| 5B314974851348 | JAYDE | REID |
| 5B31525375758B | DANNY | BAKER |
| 5B316141485821 | JOSE | RAMIREZ |
| 5B316242572B27 | AIOTEST1 | DONOTTOUCH |
| 5B31641A55B531 | CHARLENE | TORRES |
| 5B31719A385821 | DONALD | DUPONT |
| 5B31842675B531 | FREDERICK | MCDANIEL |
| 5B319959891895 | JEREMY | JENNEY |
| 5B31B237838598 | BEN | MONTOUR |
| 5B31B29A95B399 | NATASHA | NAKAGAWA |

| | | |
|---|---|---|
| 5B32232143B352 | DALE | FLANDERS |
| 5B32323467B46B | JUAN | CRUZ |
| 5B323815133696 | TOMMIE | MOORE |
| 5B323899957157 | PEDRO | MARCUS |
| 5B324283733699 | TAMIKA | MCMOORE |
| 5B324388557B23 | ERIN | EGAN |
| 5B32445285B393 | CAREY | GOSS |
| 5B326763A61971 | JAVIER | VASQUEZ |
| 5B327265951348 | JUAN | HERNANDEZ |
| 5B32758275B162 | TAYLOR | HICKS |
| 5B32855174B588 | JESSICA | ALVAREZ |
| 5B329294933699 | GUADALUPE | LOPEZ |
| 5B32B524176B8B | FRESVINDO | G RODRIGUEZ |
| 5B331931655941 | FIDEL | PEREZ |
| 5B33222539712B | REYES | BARRAGAN |
| 5B333125784373 | FREDRICK | HUNTER |
| 5B333268884373 | NATHAN | MACDONALD |
| 5B333814476B75 | AARON | DAVID |
| 5B33459645715B | SIDIQUA | ROUHOLLAH |
| 5B33553195B162 | ISRAEL | MORENO |
| 5B33721349712B | CHRYSTEL | ROTHAUG |
| 5B337356876B75 | DAVID BARRAMEDA | VILLAMIL |
| 5B337949251348 | STEPHAN | HAHN |
| 5B341644591356 | JONATHON | JOHNSTON |
| 5B342664785821 | ROSENDO | LUCERO |
| 5B343991285821 | JUAN | HERNANDEZ |
| 5B3451A2533699 | ISMAEL | GARY |
| 5B34642A241229 | CHELSEY | KERSHNER |
| 5B34B259757157 | JULIO | SEDANO |
| 5B34B828771935 | MATTHEW | SALAZAR |
| 5B351141672B27 | KLAUD | BANKS |
| 5B354989757157 | CINDI | CORDOVA |
| 5B356574838598 | ZACHERY | FREDERICK |
| 5B35658284B28B | MERIDEL | FUNK |
| 5B358518176B75 | BELI | LOPEZ |
| 5B35898A39712B | ISAIA | RODRIGEZ |
| 5B3596A2384357 | ANTHONY | MAYS |
| 5B35B46A75B236 | DONALD | LANE |
| 5B362429933696 | BRENDA | HEDRICK |
| 5B363611338598 | TINA | THOMAS |
| 5B36428A14B28B | JOE | SIMS |
| 5B36566165715B | STEWART | FEDERICK |
| 5B367326384357 | JULIA | DELOACH |
| 5B36BA73672B49 | MARCO | FRANUA |
| 5B371215A4B28B | STEPHANIE | VASQUEZ |
| 5B371622872B49 | TRAVIS | DILLON |
| 5B3716A9A72B36 | MARTHA | VASQUEZ |
| 5B372481333696 | JILL | AARON |

| | | |
|---|---|---|
| 5B37251922B862 | CHRISTINA | AMBER |
| 5B37255A571935 | KAREN | MENDOZA |
| 5B37465374B28B | DANIELLE | HERGENRADER |
| 5B375241A72B49 | JOSEFINA | TORRES |
| 5B37623527B46B | MONTRAQ | HOUSTTON |
| 5B37754867195B | EDWARD | MARTINEZ |
| 5B37B53325715B | SUK | RO |
| 5B382342655941 | ANNETTE | BRUCE |
| 5B382617371935 | JUWAN | MACK |
| 5B38334865B162 | JEFFERY | HALL |
| 5B38376718B169 | JULIE | MARTIN |
| 5B389641A7B46B | MAI | LEE |
| 5B38968568B169 | RUSSELL | BROWN |
| 5B392A99776B75 | RUFINA | TAYLOR |
| 5B394462997B54 | RANDALL | WESTPHAL |
| 5B395851A76B75 | SOTERO | MICHEL |
| 5B397256157591 | MARIA | GARCIA |
| 5B39854925B162 | NAKIA | CHEATUM |
| 5B39898A77195B | JESSENIA | ROACHO |
| 5B3B2436561975 | JASON | WRIGHT |
| 5B3B297A49712B | LEANA | JIMENEZ - FFR - 11531 |
| 5B3B3A43461971 | SALLY | PHOENIX |
| 5B3B491127242B | SAMANTHA | DULL |
| 5B3B55A2991356 | SHEIRRA | SIMMS |
| 5B3B6445A85821 | JULIA | ZHOU |
| 5B3B783975B162 | LUIS | CARRENO |
| 5B3B822A857591 | RAMON | JACKSON |
| 5B3B9211438598 | JESUS | CISNEROS |
| 5B3B9568491895 | JALEN | JACKSON |
| 5B3B969A261971 | EMMA | BON |
| 5B3B96A647B661 | IVA | JOHNSON |
| 5B3BB18A571935 | ADRIAN | BUNYON |
| 5B3BB87495758B | STEVEN | SETTLES |
| 5B41362975B236 | IVAN | BENNETT |
| 5B413845791895 | SCOTT | SHARPE |
| 5B413A86384357 | TREVOR | PERRY |
| 5B414276172B36 | ZOE | PETERSON |
| 5B416431A8B169 | ROSS | KAREN |
| 5B419A65924B7B | EDWIN | CASTRO |
| 5B421717A5B531 | ARIEAL | JOHNS |
| 5B422163A5715B | JOSE | GALICIA ARRIAZA |
| 5B422477651348 | LYNN | JENSEN |
| 5B42356627B362 | FELICIA | DAVIS |
| 5B42479545B543 | REAGINA | ROJAS |
| 5B426391776B75 | JUANA | GONZALEZ |
| 5B426A1349712B | BLOCKSTORE | LLC |
| 5B427353A61975 | PABLO | LEMUS |
| 5B4284A7776B75 | JUANITIA | WILLIAMS |

| | | |
|---|---|---|
| 5B428956338598 | NACEY | PELAGIO |
| 5B428A3724B588 | JOSE | HERNANDEZ |
| 5B429448572B36 | JASON | WEYANDT |
| 5B42947A431665 | SAMANTHA | MILLS |
| 5B42B21A285821 | ERIC | NESA |
| 5B42B622572B49 | MARISOOL | MARTINEZ |
| 5B4316A325B399 | JESUS | LOPEZ |
| 5B43185A298B2B | CLAUDIA | GARCIA |
| 5B432997438598 | AUSTIN | CRAWFORD |
| 5B433997438598 | AUSTIN | CRAWFORD |
| 5B435375297B77 | WENDY | HURTADO |
| 5B435696761975 | ROBERT | NIEBLAS |
| 5B43644A42B862 | MATTHEW | SMITH |
| 5B436A7262B851 | MELISSA | HODGES |
| 5B437895191895 | KIMBERLY | SEGOVIA |
| 5B43977A885821 | JUSTIN | CHAVEZ |
| 5B43B364251348 | VAUGHN | BUSH |
| 5B43B6A3842363 | CARL | THOMAS |
| 5B43B924661971 | JOEL | OSTOSH |
| 5B442569891895 | TEANNA | BROWN |
| 5B443248941229 | ELIZABETH | NEUMEYER |
| 5B44224977B434 | MILAGRO | CUZMAN |
| 5B44595175B162 | MACKENZYE | PARKER |
| 5B44678784B28B | BRAD | WALTON |
| 5B446A91972B43 | ADRIAN | MEDINA |
| 5B44728795715B | ANA MARIA | MORENO BLANCAS |
| 5B44899814B28B | MARIA | FLORES |
| 5B449643355941 | MERCEDES | WHITE |
| 5B449693257157 | VAUDILIO | VICENTE |
| 5B449946A84334 | MELISSA | BRYANT |
| 5B449A1678B169 | BECKY | SOLIS |
| 5B44B16645B29B | JEREMY | JONES |
| 5B44B6A8584373 | MARKESE | WALKER |
| 5B451286351348 | TRAVIS | PELCHA |
| 5B451856738598 | MARK | HYMAS |
| 5B453744976B75 | MERCEDES | FLORES |
| 5B45667365715B | KAREN | ADAMS |
| 5B456796891895 | GILL | VELASQUEZ |
| 5B459247372B36 | ARTHUR | MEDINA |
| 5B459518291535 | MATIAS | LOPEZ |
| 5B462A5215B393 | LUCY | JORDAN |
| 5B464379684357 | LISA | CKLE |
| 5B466444433699 | KENDRA | ANTHONY |
| 5B467437351348 | GREGORY | JONES |
| 5B4688A4331428 | CAINE | BRUCE |
| 5B468966555941 | LARRY | WILSON |
| 5B468A4895B531 | ANTHONY | LUNA |
| 5B46B32835B531 | MARIAH | HANWAY |

| | | |
|---|---|---|
| 5B46B34817B46B | EBONY | LOGAN |
| 5B46B394584373 | DELESNIE | THROPOLIS |
| 5B46B556491895 | BEATRIZ | GOMEZ |
| 5B47186612B27B | MICHAEL | GREENE |
| 5B473626855941 | ROBERT | RODRIGUEZ |
| 5B474653872B36 | JESSICA | WADDELL |
| 5B4751A5691895 | WILLIAM | HILL |
| 5B478184761975 | YARITZA | REYES |
| 5B47935715B162 | ERIC | LOMACK |
| 5B47947A431665 | SAMANTHA | MILLS |
| 5B479834633699 | CIEDA | DOBSON |
| 5B47B756A84373 | ANGEL | SPAIN |
| 5B47B768941229 | NICHOLAS | CONLEY |
| 5B481576876B75 | DOROTHY | AMES |
| 5B481592271935 | ASHLEY | DENTON |
| 5B484911557591 | EVA | MATA |
| 5B485395284357 | SHARON | SINGLETON |
| 5B48624532B869 | KARA | HENRY |
| 5B48685A271935 | BRANDON | COFFENBERRY |
| 5B487267A4B28B | MIKE | BURNER |
| 5B489452757591 | MOHAMMED | ALDHEFEERY |
| 5B48B467477568 | GILBERTO | GOTCHEZ |
| 5B4911A534B588 | THOMAS | RIOS |
| 5B493751155937 | EVELYN | SALINAS |
| 5B494468872B36 | ALMA IDALIA | ESCARCEGA-QUINTANA |
| 5B4948A5471935 | FAUSTINO | SOLANO |
| 5B49713665B236 | RYAN | TERRY |
| 5B497817776B75 | ISAURA | LOPEZ |
| 5B498778455951 | AMANDA | DE LA CRUZ |
| 5B49964744B28B | MICA | NIMOX |
| 5B4B1254772B36 | TIFFANY | JOHNSON |
| 5B4B1997738598 | STEPHANIE | HEIN |
| 5B4B23A3531456 | SHANTA | SMITH |
| 5B4B262247B46B | SHANIYAH | GOODMAN |
| 5B4B378685758B | JEREMY | JURGENS |
| 5B4B4357438598 | JAVIER | VARGAS |
| 5B4B7346684357 | JORDAN | MOON |
| 5B4B812579712B | NAKAYI | MICHAEL |
| 5B4B8261672B27 | JOHNATHAN | CANCINO |
| 5B4B8262672B27 | MARTIN | BELTRAN |
| 5B4B91A475B393 | RICHARD | MORALES |
| 5B4B9233972B43 | JOSH | THOMAS |
| 5B4B9763384357 | SHIRLEY | FIELDS |
| 5B51132495B531 | KYLE | VANCE |
| 5B5131A3A4B28B | AFAK | MOHAMMED RIDA |
| 5B5138A755B399 | LORENA | MENDOZA |
| 5B51453A272B36 | VALERIA | ANDRADE |
| 5B515396257591 | ALYCE | BALES |

| | | |
|---|---|---|
| 5B51662365B531 | TOMAS | GARCIA |
| 5B51672824B28B | SASHA | DORWART |
| 5B51721652B851 | MARGUERITE | PRISKE |
| 5B519195838598 | SHELBY | TRIPP |
| 5B51965A14B28B | JOSE | MIRANDA |
| 5B51B12515B531 | LANCE | BREAUX |
| 5B523354884357 | TOQUASHA | BLUE |
| 5B524A43284357 | AGAMSHARAN | PATEL |
| 5B525385585821 | ADEOLA | LAPITE |
| 5B52635825715B | JOSE 1 | GRIJALVA |
| 5B52693A19712B | D | MACHO |
| 5B528895297B77 | STEPHANIE | GARZA |
| 5B52928495B236 | JOHN | GRIFFITH |
| 5B529866272B36 | KIMBERLY | MOSS |
| 5B5299A6572B67 | MANUEL | SERRATOS |
| 5B52B4A3533699 | HEATHER | MATTHEWS |
| 5B53253195758B | GABRIELA | ORTIZ |
| 5B53397265715B | JUAN | AMADOR |
| 5B53429954B28B | ZEWAR | BIBI |
| 5B535588647836 | TENISHA | FRALEY |
| 5B537258457591 | LISA | LOPEZ |
| 5B538821138598 | RUSSELL | TAYLOR |
| 5B539134838598 | ASHLEY | MINER |
| 5B53948995715B | JACQUELINE S | LOUIS |
| 5B53B455572B43 | PATRICK | MONTANO |
| 5B543A72538598 | ERIN | HENDERSON |
| 5B543A87857591 | ROBERTO | RODRIGUEZ |
| 5B54469724B588 | VANESSA | SERRANO |
| 5B54535A25B162 | PAUL | CONSTANCIO |
| 5B5459A2284357 | ALVARO | LOPEZ |
| 5B547467455941 | EILEEN | NAVARRO |
| 5B54842364B588 | CASSAUNDRA | JACKSON |
| 5B548614A33696 | PORSHA | NOELL |
| 5B54922825B531 | LYNN | YARBROUGH |
| 5B54926A938598 | DAVID | ALAND |
| 5B552693184357 | MATTHEW | CLINTON |
| 5B553117283278 | JUAN | VIGHIL |
| 5B555465A41222 | ERIC | THOMAS |
| 5B5565A314B588 | ALVIN | WOODEL |
| 5B558366772B36 | ROBYN | FERNANDEZ |
| 5B561396191895 | ALEXANDER | ORTIZ |
| 5B562973238598 | ABBIE | MITCHEL |
| 5B563647A72B36 | TIFFANY | THOMAS |
| 5B563918355951 | PRECIOUS | MCGRAW |
| 5B56416782B851 | MARK | KITTLESON |
| 5B564518472B49 | RAYMOND | LAWSON |
| 5B566516672B36 | BAUMBACH | BRADLEY |
| 5B568962857591 | JOHN | VALDEZ |

| 5B56B8A7557157 | ANTON | WHITE |
|---|---|---|
| 5B571225633699 | TAJA | LITTLEJOHN |
| 5B572786555941 | JULIE | SAYLES |
| 5B574235751348 | LESLIE | HOLCOMBE |
| 5B575889A9712B | DEBORAH | GALBREATH |
| 5B576742338598 | JESUS | LOPEZ |
| 5B57675A38B169 | JOSH | COLVELL |
| 5B5768A535B393 | JESSE | HOFFMEISTER |
| 5B577785372B49 | KENNETH | ROBINSON |
| 5B578662A5B393 | IAN | JACOVER |
| 5B57944A35B399 | SHANNON | SCHIEDLER |
| 5B58257522B27B | LAUREN | HENON |
| 5B58379A972B27 | YESENIA | ENRIQUEZ |
| 5B58532234B588 | ANTHONEY | CAHILL |
| 5B585542284357 | RICHARD | BROCK |
| 5B585A5438B169 | KELCIE | GWYNN |
| 5B587378784373 | TAMARA | NATHANS |
| 5B588472391939 | RAFAEL | RUBIO |
| 5B58886975B236 | PORTAS | KACHOKA |
| 5B589422361971 | DARRELL | HAUER |
| 5B5898A3561971 | DARRELL | HAUER |
| 5B58B431791267 | MAMIE | WRIGHT |
| 5B58B61465758B | FERNANDO | GUZMAN |
| 5B592415472B88 | MERCELO | HERNANDEZ |
| 5B592A8644B588 | CLARK | DREW |
| 5B593946372B36 | JAMIE | ELLIOT |
| 5B598882557157 | EDWIN | QUINTEROS |
| 5B599385872B36 | KATRINA | HORTON |
| 5B59972774B28B | ROBERT | PHILLIPS |
| 5B5B1413172B49 | VICTORIA | HAAG |
| 5B5B3825261975 | MARGARITA | DIAZ |
| 5B5B417A872B49 | CARLA | PEREZ |
| 5B5B474655B387 | ANGELA | LAMPKIN |
| 5B5B5988972B36 | MICHELLE | YAMAGUCHI |
| 5B5B6296497B77 | ANTHONY | GAUDET |
| 5B5B9786584373 | SHAMEEKA | GRAHAM |
| 5B5B996524B588 | ALICIA | RUIZ |
| 5B5BB43615B236 | MICHAEL | GALLAMORE |
| 5B611762171935 | DAVID AND ANNA | DUMPSON |
| 5B614351661975 | DAMARA | TYSVER |
| 5B618394A5B162 | JOSHUA | CURRY |
| 5B618948A5B162 | CARLIE | HOLT |
| 5B61B38379712B | MICHAEL | EASTERLY |
| 5B621A81384373 | EUGENIA | JACKSON |
| 5B62338335758B | GABRIEL | MOYA |
| 5B62354145B387 | EWARD | WILSON |
| 5B623793672B49 | ANTHONY | HODSON |
| 5B62384777242B | RYAN | TRESATTI |

| 5B62615592B27B | SOLOMON | M ZIKARGE |
| 5B627977672B88 | ROBERTA | RINGQUIST |
| 5B628689276B75 | JOHN | CAMACHO |
| 5B628A5A576B75 | JOSEPH | BRANDON |
| 5B62978A35B399 | ARACELI | VALERA |
| 5B62B411891356 | CASSANDRA | CHANEY |
| 5B63172A684373 | SHELBY | CLARK |
| 5B632745984373 | TAMEKA | ODOM |
| 5B63317315B283 | TINA | MATTHEWS |
| 5B63428137242B | NATE | JOHNSTON |
| 5B6348A7676B75 | ZURI | REYES RAMIREZ |
| 5B634913472B77 | LUISA | VALENCIA |
| 5B635398A55941 | JULIAN | FRAIRE |
| 5B635584791356 | CHARLENE | HENSHAW |
| 5B636571333696 | LINDA | HARRIS |
| 5B63798765B399 | STEVEN | HAGEN |
| 5B63893515B162 | SAMMY | NELSON |
| 5B638A85457157 | LISA | CANNON |
| 5B641136957591 | MONICA | CASTRO |
| 5B641917576B75 | KARINA | TORRES |
| 5B642614197B77 | GUADALUPE | CHAVIRA-COTA |
| 5B644525233699 | CYDNEY | MARTIN |
| 5B646976691356 | SAMUEL | MELSON |
| 5B649AA5141229 | CARL | DOSS |
| 5B6526A5A72B77 | ROBERT | HOUK |
| 5B652989961975 | MARIA M | ARAMBURO |
| 5B653167A5B399 | TINA | HERNANDEZ |
| 5B65334412B27B | ROBIN | ROBERSON |
| 5B65365525B399 | RYAN | KUMM |
| 5B656755161971 | SONIA | SHAMAN |
| 5B65727375B543 | MARY | SOZA |
| 5B659833338598 | AMY | SHERMAN |
| 5B65B757472B36 | MORGAN | WOODS |
| 5B65B89795715B | DANIELLE | RATHBUN |
| 5B661519584373 | NATHANIEL | CRISWELL |
| 5B66226AA57591 | MARCO | PEREZ |
| 5B662532A5B393 | JAVIER | GARIBAY |
| 5B663589597B77 | RHONDA | LITTLE |
| 5B664153961971 | ROMULA | RUIZ |
| 5B664328571935 | WILLIAM | PRYGON |
| 5B664833338598 | AMY | SHERMAN |
| 5B664A41984357 | KIANNA | BRITTON |
| 5B665746672B27 | JUAN | MARQUEZ |
| 5B666677A72B36 | LETICIA | RAMIREZ |
| 5B66855A62B27B | DEWAIN | JACKSON |
| 5B66957A84B588 | JORDAN | NIX |
| 5B66B42285758B | PETER | TAUER |
| 5B67128185B162 | JAMES | MCKA |

| | | |
|---|---|---|
| 5B672679884373 | STEVEN | BROOKS |
| 5B673829291895 | COURTNEY | ALSIP |
| 5B674344A57B81 | WILLIAM | CHRISTINE |
| 5B676936461975 | ROBERT | ROMERO |
| 5B67759955B236 | ASIA | FOWLER |
| 5B67785AA57591 | DAVID | STALWORTH |
| 5B67828185B162 | JAMES | MCKA |
| 5B679132961975 | SARAH | LWIS |
| 5B67918282B851 | JOSHUA | DANIEL |
| 5B67BA86972B27 | PAOLA | MONTANAS |
| 5B6812A8172B49 | PHILLIP | MEDINA |
| 5B682245257157 | LAUREN | ROUCKA |
| 5B68266272162B | CHISA | JAMES |
| 5B683A18391356 | JESSICA | DEARINGER |
| 5B6865A135B393 | DAVID | WHITE |
| 5B686629733696 | JOHN | JOHNSON |
| 5B686999291356 | ANTHONY | EDWARDS |
| 5B68739385758B | JESSICA | THOUVENELL |
| 5B687A6929712B | TIM | SANDVIG |
| 5B69345499712B | CARLOS | PINA |
| 5B69358255715B | ALEJANDRO | NGEL |
| 5B694961161975 | VIRGINIA | QUINTERO |
| 5B69552677B46B | JONATHAN | DAVIS |
| 5B69627222B27B | KENYA | THORTON |
| 5B69652517B46B | YOHANA | CIBRIAN |
| 5B69666712B27B | KENYA | THORTON |
| 5B698511284373 | SAMATHA ELEANOR | JOHNSON |
| 5B699541438598 | BRANDEN | OLSEN |
| 5B69B4A945B236 | DARREL | RICHARDSON |
| 5B6B1755938598 | PAUL | RUBIO |
| 5B6B1862A9712B | STEVEN | HEBERT |
| 5B6B2A96685821 | BRITNEY | GOMEZ |
| 5B6B4634861975 | GABRIEL | GUERRERO |
| 5B6B652285B236 | DONTA | SMITH |
| 5B6B6711955941 | JOSE | SANTS |
| 5B71166535B393 | RYAN | GANNON |
| 5B712121838598 | TESS | GIBB |
| 5B7126A812B252 | LISA | PETERS |
| 5B7127A275B387 | DANYA | BRIEN |
| 5B713744257157 | CHERICE | JOYNER |
| 5B71418A571935 | MARGRET | ROMERO |
| 5B7171AA233696 | MICHAEL | CARROLL |
| 5B71897A84B588 | CARLA | SAARET |
| 5B719831784373 | KYLONA | GARRETT |
| 5B71B387697B77 | JOSE | DE JESUS |
| 5B7238A4461971 | ALISHA | CASTEEL |
| 5B725126A9712B | KAREN | BERGER |
| 5B725462584357 | MYRON | MILLER |

| | | |
|---|---|---|
| 5B7262A867242B | ERIC | WILSON |
| 5B7287A255B531 | LINDA | ARMIJO |
| 5B72B111684373 | SHAWNTY | DOUGLAS |
| 5B731658361971 | JASON | YOCHUM |
| 5B731688591521 | GLORIA | GARCIA |
| 5B732355161975 | HUGO ENRIQUE | TAPIA AVILA |
| 5B732487438598 | MORELIA | GUTIERREZ |
| 5B73282334B588 | CALVIN | LEE |
| 5B73495A48B169 | ALEX | WEBB |
| 5B73633A972B49 | ANTREVIA | DONALSON |
| 5B73911A95B393 | DAVID | GRIMMETT |
| 5B73993284B588 | RAVEN | WILSON |
| 5B73B545671935 | NATALIE | STERLING |
| 5B741243572B27 | SHAY | ESTESQ |
| 5B74226215B399 | RASHID | KAMBAROV |
| 5B742267138598 | OSCAR | RAMIREZ |
| 5B742A2A171935 | TERRANCE | HANES |
| 5B74341A651348 | LAREAN | HEDGES |
| 5B743A5652B27B | LEONIDAS | UMANZOR |
| 5B744657698B2B | ANDREA | ALESE REID |
| 5B745574657591 | EDWARD | CLARK |
| 5B747A68872B46 | SCOTTYS REPAIR | SHOP |
| 5B748266851348 | LAVERNE | YARBROUGH |
| 5B74B353172B27 | KENYETTA | WILSON |
| 5B74B884484373 | KYLONA | GARRETT |
| 5B751363561971 | PATRICK | FERMOILE |
| 5B751718A93765 | BRANDY | FIELDS |
| 5B752532A5758B | ALBERTO E | CUEN |
| 5B752927791895 | MARCIE | GONZALEZ |
| 5B752A43284357 | AGAMSHARAN | PATEL |
| 5B753262572B67 | JOHN | MURPHEY |
| 5B756A5A65136B | MARSHAE | MUNDY |
| 5B758354861998 | NANCY | JAIME |
| 5B75937635B162 | ANDREA | CADE |
| 5B75B58255715B | ALEJANDRO | NGEL |
| 5B761295A5715B | HELENA | FIGUEROA |
| 5B76388212B27B | SHAWN | BOUKNIQHT |
| 5B766475491895 | DARLENE | NEWSOME |
| 5B768872457591 | FRANSISCO | SERRATO |
| 5B76B119757157 | SARITA | HARGIS |
| 5B772913176B75 | CARMEN | GARCIA |
| 5B772A18333699 | KENYA | MILLS |
| 5B773967A72B36 | JEAN | WHITEHURST |
| 5B774A95791347 | LLYYD | COX |
| 5B774AA8384373 | MISHIMA | BRADLEY |
| 5B776199733696 | ASHLEY | LEAVY |
| 5B77748684B588 | LIONEL | LOPEZ |
| 5B779899491895 | ROSA | SERRANO |

| | | |
|---|---|---|
| 5B779A56355941 | CANDICE | MARTINEZ |
| 5B77B3A9757591 | ROSA | OLIVAS DE GARCIA |
| 5B77B64315B531 | ADAM | GREEN |
| 5B77B94745715B | CHALACHEW | DABI |
| 5B7813A524B588 | MICHAEL | NELSON |
| 5B7821A395B531 | QUINCY | SMITH |
| 5B78254772B27B | LENISHA | WILLIAMS |
| 5B784741291895 | MICHELLE | HAINES |
| 5B7855A3172B36 | JENNIFER | WYATT |
| 5B78767A79712B | TEQUILA | LEDAY |
| 5B78832A372B36 | BRIAN | FRASHER |
| 5B788AA6351348 | VICTOR | PEREZ |
| 5B78B3A2871935 | LAURA | ERIVES |
| 5B78B69A95B399 | ELIZABAETH | HENSON |
| 5B79229745758B | JOEL | SOLIS |
| 5B7929A2971935 | MARIA | CERA |
| 5B7933AA461971 | JEFFERY | HOUSTON |
| 5B793618472B43 | ZULEMA | VASQUEZ |
| 5B79515592B27B | SOLOMON | M ZIKARGE |
| 5B79539285B543 | ELOISA | SANCHEZ |
| 5B79619197B48B | JOSHUA | FED |
| 5B796388357157 | CATALINO | SANTOS |
| 5B797519372B49 | BRIDGET | SHOEMAKER |
| 5B79843A34B28B | MEGAN | CANBY |
| 5B79954285B162 | ERICCA | KOMULA |
| 5B79B524585821 | MARY | PARWANA |
| 5B7B48A3272B36 | CRISTAL | GREEN |
| 5B7B494174B588 | VENUS | TAFT |
| 5B7B532595B162 | GACARIAH | BROWN |
| 5B7B6211671935 | ALEX | STEWARD |
| 5B7B724895B393 | LARRY | MCFADDEN |
| 5B7B761465758B | FERNANDO | GUZMAN |
| 5B7B7889957591 | TERESA | VASQUEZ |
| 5B7B881A761975 | ERNESTO | MARTINEZ |
| 5B817116672B49 | JOVANNY | SALAS |
| 5B817434333699 | CHARITY | FALLIN |
| 5B817672357591 | SAVINA | DOMINGUEZ |
| 5B81827A655951 | DORA | HERNANDEZ |
| 5B818476A5B543 | NAOMI | MONTOYA |
| 5B81888A485821 | JOSEPH ADRIAN | LUCCA |
| 5B81919A551348 | MAHAMOUD | BERTHE |
| 5B81963775715B | MARY | GONZALEZ |
| 5B81B433838598 | TREVOR | PYNE |
| 5B822581433696 | ADRIENNE | EASTERLY |
| 5B823867638598 | TYLER | JONES |
| 5B82472427242B | JAMES | FARABAUGH |
| 5B825519372B49 | BRIDGET | SHOEMAKER |
| 5B826313738598 | ROBERT | MISKELL |

| | | |
|---|---|---|
| 5B826466872B36 | MELISSA | STUMPF |
| 5B827417957591 | JEREMY | LAWSON |
| 5B828438772B36 | YOLANDA | CERVANTES |
| 5B829579571935 | SAMANTHA | WILLEY |
| 5B829598497B54 | EVA | GOMEZ |
| 5B83118235758B | DONETTA | DEMIRJIAN |
| 5B831387A33699 | CURTIS | MCLAURIN |
| 5B831455661975 | ALBERTO | RODRIGUEZ |
| 5B832A34A91356 | EVA | BANKS |
| 5B833393661956 | HEATHER | MACK |
| 5B83439184B588 | STEVEN | SPAAN |
| 5B83452532B27B | WILBER | AMAYA |
| 5B83494735B162 | ALMA | CRISANTO |
| 5B835377157591 | BERENICE | MORALES |
| 5B83546354B28B | WILLIAM | PHILLIPS |
| 5B83621415758B | ANEL | GONZALEZ |
| 5B8396A8733699 | TIFFANY | BROWN |
| 5B83B26428B169 | DAWN | MARTIN |
| 5B83B599384357 | JESSE | BROWN |
| 5B8415A345B236 | TIMOTHY | BREEDING |
| 5B841618361975 | DESIREE | MCALLISTER |
| 5B84458335B236 | JANET | JACKSON |
| 5B848226538598 | BRAIDEE | SHAW |
| 5B849185A51348 | CHERYL | STEGALL |
| 5B84B84775B387 | KERRIE | ONEAL |
| 5B851221461971 | VANESSA | REBELEZ |
| 5B85227775B543 | ELISHA | SAAVEDRA |
| 5B85339922B25B | DANIEL | JR |
| 5B8538A6A72B27 | NOEMI | DIAZ |
| 5B857863633696 | MYESHA | CONAWAY |
| 5B8579A2971935 | JAZMYN | JONES |
| 5B859838A72B88 | ARRON | WILLIAMS |
| 5B85B24145715B | ISAIC | ROQUE |
| 5B85B24275715B | ISAIC | ROQUE |
| 5B85B797757591 | CHEYENNE | GALE |
| 5B85BA2A69712B | ALLAN | KEMPTON |
| 5B8611A8355941 | MINDY | MARTINEZ |
| 5B861546172B27 | VINCENT | PETERS |
| 5B86174265B393 | GILBERTO | RUBIO |
| 5B861959A71935 | RALPH | IRSIK JR |
| 5B862676233696 | CONSUELA | SULLIVAN |
| 5B86527415B162 | LATOYA | ALEXANDER |
| 5B86541575B399 | HILARIO | LOPEZ |
| 5B86599744B588 | DARLENE | TESKE |
| 5B866145484373 | SEISHA | LORA MORALES |
| 5B86641815758B | JESSE | DOMINGUEZ |
| 5B866656A72B46 | CRAIN | JAIME |
| 5B86937219712B | ISIDRO | DOMINGEUZ |

| | | |
|---|---|---|
| 5B86B195131468 | YVONNE | BURRAGE |
| 5B871357961975 | BEATRIZE | RAMIREZ |
| 5B87189188B169 | MATTHEW | RICARHD |
| 5B872543857591 | ENRIQUE | PEREZ |
| 5B872632372B93 | NALIZA | GOMEZ |
| 5B87282217242B | APRIL | NICOLO |
| 5B873628591895 | TIFFANY | GENSEL |
| 5B873A29372B49 | DELIA | PACHECO |
| 5B876719872B43 | LUKE | REED |
| 5B87761285B531 | DANIEL | AGUILAR |
| 5B878123972B43 | DOROTEO | DIAZ |
| 5B878871785821 | ANDREA | CHASE |
| 5B87B42A58B169 | MISTY | MALONE |
| 5B881183761975 | BRIANA | QUIRINO |
| 5B8835A345B236 | TIMOTHY | BREEDING |
| 5B884736576B75 | JUAN | PABLO |
| 5B885263A61973 | REGINALD | HAILEY |
| 5B8865A9557157 | DOMINIQUE | FRYE |
| 5B88713A784373 | MARKETTA | HAYNES |
| 5B888335371935 | MARCUS | VALDEZ |
| 5B88931819712B | ROBIN | GROSSER |
| 5B88933558B189 | KEITH | HUNTINGTON |
| 5B88B391472B27 | KIMBALA | CONRAD |
| 5B88BA69A61975 | DAYRA | SANCHEZ |
| 5B891272A72B43 | JAYRO | ESPINO |
| 5B8927A6671935 | NASIM | KHAN |
| 5B8929A8455941 | HARMONY | GARCIA |
| 5B8986A2855951 | ANDRE | FLANIGAN |
| 5B89998447B46B | SHANIKA | GRAHAM |
| 5B8B16A1572B36 | MICHAEL | STOCKTON |
| 5B8B187215758B | RENEE | HINOJOSA |
| 5B8B2158461975 | ARMANDO | BAUTISTA ENRIQUEZ |
| 5B8B2417161971 | LUIS | MARTINEZ |
| 5B8B2A2A272B27 | SERGIO | BARBA |
| 5B8B4957861975 | EDNA | VERDUZCO |
| 5B8B5298891895 | DESARAY | ARNEECHER |
| 5B8B5315372B43 | MANUEL | MARTINEZ |
| 5B8B788525B387 | MONALISA | BROWN |
| 5B912198361971 | RUPERT | GALLEGOS |
| 5B912665A98B34 | SHANIKA | HINES |
| 5B913179171935 | VICTOR | GUILLEN |
| 5B914A9775715B | CARLOS | MENDIA |
| 5B91655A29712B | HUENGJIN | PARK |
| 5B91677795758B | VIRGINIA | ARMENDAREZ |
| 5B9188A5141229 | JENNIFER | AZZARETTO |
| 5B9191A162B851 | AMBER | DAVIS |
| 5B919A9A555941 | ROSA | CANCHOLA |
| 5B91B534884373 | ENIKA | WHICKER |

| | | |
|---|---|---|
| 5B922633471935 | JESSICA | VAN NESS |
| 5B922687985821 | SHARON | WHITE |
| 5B923511891895 | TIMOTHY | WHITE |
| 5B925175385821 | EDUARDO | SEANZ |
| 5B928268284373 | MONASHIA | DAWKINS |
| 5B929268284373 | MONASHIA | DAWKINS |
| 5B92B342657157 | ANN MARIE | DIXON |
| 5B92B594A5715B | FATIMA | SAMANTAR |
| 5B932425841242 | DHAN | TIMSINA |
| 5B932473157591 | ARNULFO | MUNOZ |
| 5B932A8148B169 | ANDRES | CASTNEDA |
| 5B93352742B27B | THOMAS | NORRIS |
| 5B93386625758B | HECTOR | GONZALEZ |
| 5B93451615B531 | DAYNA | BACA |
| 5B934568341229 | JAY | MATTIE |
| 5B934653657591 | GABRIEL | ORTIZ |
| 5B934A86557157 | LORENA | RAMOS |
| 5B93548548B169 | MELISSA | LEAL |
| 5B935597572B27 | LINDA | CHANDLER |
| 5B935AA7861975 | PABLO | GAMEZ |
| 5B936533357591 | DIVENA | COVINGTON |
| 5B937A57457157 | CANDELARIO | HERRERA |
| 5B938158A51348 | MARIUS | KOUASSI |
| 5B938511672B49 | MAYRA | GUETIERREZ |
| 5B9389A684B588 | ANTHONY | HANSFORD |
| 5B93967148B169 | ROBERT | REDD |
| 5B9417A3372B43 | LAKISHA SHANEE | PHILLIPS |
| 5B943146261971 | WILLIAM | RUSSELL |
| 5B94323A751348 | BRIDGET | BROWN |
| 5B945536884357 | ANDRE | SIMMONS |
| 5B94612A591895 | REBECCA | GRIFFITH |
| 5B94656215715B | LUIS | BALTAZAR |
| 5B94894765715B | OTONIEL | BATEN |
| 5B94926675715B | PHILLIP | NY |
| 5B94941A931429 | KHAIRON | DUNLAP |
| 5B95111757242B | RANA | SEMANCIK |
| 5B953121333699 | MAGDALENO | SILVA |
| 5B9533A617242B | LORETTA | GRIMM |
| 5B954382661975 | LAURIE | JOHNSON |
| 5B954488185821 | ANGELA | JONES |
| 5B955221191521 | JACQUELINE | OPDYKE |
| 5B956218672B49 | EFREN | GARCIA |
| 5B958448A61971 | KANDACE | SWIECH |
| 5B95B862925154 | MICHAEL | GAMBLE |
| 5B95B93465B162 | EXZONDA | ROSS |
| 5B961522655941 | L | FERNANDEZ |
| 5B9618A1872B49 | HEATHER MICHELLE | PATOCKA |
| 5B962129176B75 | MICHELLE | INMAN |

| | | |
|---|---|---|
| 5B963227672B43 | TINO | RICE |
| 5B963936285821 | PHOUVIENG | CHANTHAVONG |
| 5B964195557591 | JOHN | MONTOYA |
| 5B96453668B169 | SHANNON | REES |
| 5B96688778B169 | RAMON | SANCHEZ |
| 5B9674A9591895 | PAYGO | IVR ACTIVATION |
| 5B968376157157 | VERONICA | LEMUS |
| 5B968696361975 | MARCOS | GARCIAAS |
| 5B96941325B29B | KORI | KILGORE |
| 5B973721A5B399 | JOSE | MENDEZ LOPEZ |
| 5B97383265758B | DESTINEE | BORUNDA |
| 5B975698A4B588 | ZENOBIA | FRAZIER |
| 5B97629234B588 | JESSICA | BLUFORD |
| 5B976517133B26 | NAQUIA | EVANS |
| 5B979672A84373 | DESIREE | MOULTRIE |
| 5B979832772B27 | JANELLE | JENLINS |
| 5B97BA64472B43 | OSCAR | PALOS |
| 5B98363555B236 | RACHAEL | FITCH |
| 5B98484772B27B | CARLOS | GALVEZ |
| 5B984A5437B461 | VERONICA | HARRIS |
| 5B984A9734B28B | KEVIN | DELKA |
| 5B985182654151 | MARIAH | RAMSEY |
| 5B985318A7242B | TYLER | JOHNSTON |
| 5B98577215B236 | MARTIN | SEELYE |
| 5B9862A4391356 | MAECELA | ROCHA |
| 5B9865A8272B62 | GARY | RODRIGUEZ |
| 5B987923291945 | FRANSHORN | LEACH |
| 5B98B559555951 | MELISSA | MARAVILLA |
| 5B991929472B46 | JASMINE | SHANICE |
| 5B992313A5B399 | LAMAR | KENNEDY |
| 5B992A13872B36 | LUPITA | GARCIA |
| 5B992A7545758B | ARTURO | PORTILLO |
| 5B993189A97B54 | ANGELA | MESA |
| 5B993339657157 | BLANCA | SOSA |
| 5B99463A551348 | ANEISHA | ASHLEY |
| 5B995127A97B77 | EUFRACIO | DE SANTIAGO |
| 5B9B1891972B27 | NICOLE | MUNOZ |
| 5B9B2236385821 | ADVIN | HERNANDEZ |
| 5B9B239945B393 | ASHLEY | DELOACH |
| 5B9B267665B393 | ASHLEY | DELOACH |
| 5B9B5193971935 | CAMERON | MASON |
| 5B9B562525758B | FREE | KRESS |
| 5B9B5844876B75 | EDITH | ESTRADA |
| 5B9B64A7455941 | AIDA | RAMIREZ |
| 5B9B831242B27B | DEVAUGHN | GRIER |
| 5B9B9688371935 | GARY | HOSKINS |
| 5B9BB47A12B95B | MAYRA | MONTOYA |
| 5BB113A7376B75 | JOEL | ACOSTA |

| | | |
|---|---|---|
| 5BB12463A72B49 | BONIFACIO FELIX | TIVORCIO |
| 5BB12853771935 | MARIA | RENZ |
| 5BB13481651348 | SANDRA | OSTERBERGER |
| 5BB16285147928 | JESUS | LUNA |
| 5BB1663514B588 | SOIE | CRUM |
| 5BB16697581622 | LAURA | WILSON |
| 5BB16752933696 | CHARLES | JONES |
| 5BB167AAA85821 | JESUS | ALVINES |
| 5BB1737318B169 | TIFFANY | BILLS |
| 5BB1894132B862 | DAVID | LARSEN |
| 5BB18967261975 | MARIA M | ARAMBURO |
| 5BB1949835B162 | KENDRA | SIMS |
| 5BB19A43284357 | AGAMSHARAN | PATEL |
| 5BB1B45875B393 | JOHN | CONDRON |
| 5BB1B93928B169 | AMANDA | R WOODS |
| 5BB2389884B588 | JAMES | MEENH |
| 5BB23A14757591 | ESLIN | ESCOBEDO |
| 5BB24522A7242B | MICHAEL | GRANT |
| 5BB27336342363 | TABAHTA | WILEY |
| 5BB2755998B189 | YANETH | TRINIDAD |
| 5BB2855464B553 | RONALD | DAHLEM |
| 5BB312A3A8B169 | MICHAEL | ORR |
| 5BB3194132B862 | DAVID | LARSEN |
| 5BB3344A533696 | RODNEY | CATES |
| 5BB33586A5B283 | EMIN | PATKOVIC |
| 5BB34724A5B399 | EDWIN | DEHOYOS |
| 5BB35667672B67 | MIRIAM | QUINTEROS |
| 5BB3638A472B36 | STEVEN MICHAEL | DENTON |
| 5BB37434671935 | KAYLA | RIVERA |
| 5BB3748335B236 | CHARLES | LATIMER |
| 5BB38116772B36 | SELENA | MEDINA |
| 5BB38456138598 | KIMBERLI | BEARDALL |
| 5BB41626855941 | JUAN | CRUZ |
| 5BB44167551348 | JEREMIAH | DUGAR |
| 5BB45977333696 | WILLIAM | PURDIE |
| 5BB46199161975 | ISEULT | ROMO |
| 5BB467A9176B75 | KEIARA | REESE |
| 5BB472A1397B77 | DELIA | HERRERA |
| 5BB4731744B588 | LATISHA | MORGAN |
| 5BB475A3155941 | RUDY | ARREDONDO |
| 5BB47882861975 | JUAN ALEJANDRO | RIOS |
| 5BB5117895B399 | NICOLLE | BEST |
| 5BB511A1171935 | AIDEN | BENDELE |
| 5BB5189A85758B | CARMEN | JAIME |
| 5BB52287497B77 | GEMA | ISABEL |
| 5BB5245434B28B | GARRETT | BLYTHE |
| 5BB52856272B36 | JOHN | RAYBURN |
| 5BB58915985821 | JOSE | MONTOYA |

| | | |
|---|---|---|
| 5BB5972A35758B | ALBA | PIZANA |
| 5BB61988A9712B | CHELSEA | HYLAND |
| 5BB6328585B393 | BRITTANY | BRANCHLEY |
| 5BB6448585B162 | TERESA | HUNTER |
| 5BB64777361986 | MICHAEL | CASTLEBERRY |
| 5BB67AA7972B36 | MACIAR | BELLER |
| 5BB68896371935 | GEORGE | LOPEZ |
| 5BB6938698B169 | KARA | BURKE |
| 5BB6966735B393 | ERIKA | SCHNIDRIG |
| 5BB6B972357157 | KEISHA | WASHINGTON |
| 5BB7244A897B54 | BECKY | GONZALEZ |
| 5BB73747991271 | HENRRIETTA | DEMPS |
| 5BB73972897B54 | MIGUEL | ANGEL RAMOS |
| 5BB76862972B36 | SIERRA | ARENAS |
| 5BB76989A5B247 | MARTINA | BETHEL |
| 5BB77474261975 | EUGENIO | LOPEZ |
| 5BB7892358B12B | MASON | HARDMAN |
| 5BB79172484357 | TAWANA | KOZLOWSKI |
| 5BB7938835B162 | STEPHANIE | SMETHERS |
| 5BB79826585821 | ELIAS | MARTINEZ |
| 5BB82364984357 | FRANK | CUMMINGS |
| 5BB829AA871935 | MARK | ANGELO |
| 5BB82A39172B27 | DANIELA | NUNEZ |
| 5BB8446225B236 | VIDIE | JACKSON |
| 5BB84685857157 | BRAYAN | RAMOS |
| 5BB8475547B467 | GLORIA | DISOMMA |
| 5BB84864A72B36 | VICTOR | PUENTES |
| 5BB8575547B467 | GLORIA | DISOMMA |
| 5BB86A83161971 | RENE | RAMOS |
| 5BB87581A5B162 | BOBBIE | SEBREN |
| 5BB87A32257591 | ROBERTO | CARLOS |
| 5BB88152A91271 | JEFFEREY | MCQUILLEN |
| 5BB8994275715B | LUZ | HERNANDEZ |
| 5BB8B31968B189 | STEPHANIE | GARCIA |
| 5BB8B526771935 | ERIN | HURKA |
| 5BB92345757591 | LORENZO | MURILLO |
| 5BB92768172B49 | RACHEL | SULZBACH |
| 5BB95985272B36 | SHAQWEILA | PHILLIPS |
| 5BB95A7A172B43 | TAYLOR | MANDEEN |
| 5BB9787685B236 | WHIPP | FORIEN |
| 5BBB3477555941 | EDWARD | MILLER |
| 5BBB39A574B553 | GABRIELLE | HOBBS |
| 5BBB484835B236 | HEAVEN | DUPIN |
| 5BBB558484B29B | ELIZABETH | HIKMATOV |
| 5BBB5A7739712B | DANIEL | GARCIA |
| 5BBB62A2733696 | ANTONIO F | SPINKS |
| 5BBB6852A5758B | ANGELA | FERNANDEZ |
| 5BBB7594897B77 | TERRY | EGAN |

| | | |
|---|---|---|
| 5BBB8386491895 | PARSCHE | BARNETT |
| 5BBB888A472B27 | ALEJANDRO | VALENZUELA |
| 5BBB99A5471935 | CHRISTOPHER | GOODMAN |
| 6111545578166B | ROJELIO | PONCE |
| 6111671A651354 | ALFREDA | JONES |
| 6111673822B543 | LATRECIA | MCABOY |
| 6111B868384392 | AMBER | ROWE |
| 61121418A2B27B | RICARDO | MOZIE |
| 6112185618B168 | GLADYS | ANDREI |
| 611221A7A5B235 | SUMITRA | RAI |
| 6112367A561936 | DANIEL | ESTRADA |
| 611245A1333698 | ALEXIS | COOK |
| 6112559A272B29 | MICHAEL | PENA |
| 611255A7771921 | TAMERA | SENBART |
| 611263A6861964 | KARLOZKRIZ | HERNANDEZ |
| 611278AAA5B392 | HEATHER | FOUST |
| 61127A6595B235 | TAMIKA | SLOSS |
| 611289A525B392 | JOSEPH | PIO |
| 6112B71A572B36 | KRYSTAL | COPELAND |
| 6113185A891894 | JOE | ELLIS |
| 61132552872B27 | KYTIA | GREENE |
| 611376A6351354 | AMBER | JONES |
| 6113773994B27B | JACOB | PLUMB |
| 611382A7772B43 | CHRIS | OGG |
| 61139A68161936 | RAY | VALDEZ |
| 611419A747B46B | CARESSIA | ELLISON |
| 61142AA255B392 | CASSANDRA | MORRIS |
| 6114664347B46B | CAMELO | YEPEZ |
| 61149233A72B43 | LEONELA | RODRIGUEZ |
| 61149385A54128 | MASON | DREWS |
| 6114968355416B | PAYGO | CRICKET |
| 6114B31A94B27B | TREXIN | WITCHER |
| 6114B637361964 | AIOTEST1 | DONOTTOUCH |
| 6114BA48947927 | RICHARD | MARTING |
| 61151A2255B235 | KRISTI | CLARK |
| 6115281894B588 | GREGORY | ANDERSON |
| 61152A24557538 | GUSTAVO | RAMOS |
| 6115722A387B31 | TRE A | SEMPER |
| 6115738267194B | MICHELLE | RODRIGUEZ |
| 6115819665416B | PHILLIP | FONSECA |
| 6115828995416B | DEYSI | MORENO |
| 61158A7258166B | MARIO | JIMENEZ |
| 6115943483168B | TAMIKA | DEMPSEY |
| 61159A78861936 | CIERA | HARRIS |
| 6115B8A372B543 | LATRECIA | MCABOY |
| 61164872772B27 | KERISHA | CROWDER |
| 61164A7A761936 | RAMIRO | TLATEHUI |
| 6116524855416B | BRANDI | FARISH |

| | | |
|---|---|---|
| 6116751425B392 | BONNIE | PAGE |
| 6116B76484B27B | JANINE | PENNEY |
| 61172266772B27 | ROGELIO | ARTEAGA |
| 6117243295416B | JILLIAN | FIELDS |
| 61173826A71921 | PATRICIA | ONFRE |
| 611778A3172B36 | DEONNA | COMBS |
| 6117869A491522 | LEOVARDO | MONTERO |
| 61181161A71921 | CHEYEANNE | GUINN |
| 61182414572B36 | SHAQUEDA | DAVIS |
| 61182992787B31 | GREGORY | HYDE |
| 6118316814B588 | CHARLES | SHUMAR |
| 6118537132B381 | JOSE | QUISPE |
| 6118568252B27B | RONDOH | SIDHARY |
| 61189A8864B588 | JEREMY | HENSLEY |
| 6119167574B588 | LUIS | MARTINEZ |
| 61195A92261936 | ROY | LOZANO |
| 611B1421A72B29 | NINFA | MAURICIO |
| 611B149834B588 | ALISA | DE YOE |
| 611B234A35416B | COLE | TUTTLE |
| 611B2728872B27 | TIFFANY | THOMAS |
| 611B5637361964 | AIOTEST1 | DONOTTOUCH |
| 611B6895772B43 | MARCUS | TOLANDER |
| 61211925A61964 | JOSIE | CARDENAS |
| 6121317265B235 | CHARLES | BALLARD |
| 61214A99157538 | FRANCISCO | JIMENEZ |
| 6121641668166B | DOROTHEA DUSHAWN | DAVIS |
| 6121BA88363646 | MIKE | MARION |
| 612223A827B46B | ANTHONY | CAMPBELL |
| 61222463A33698 | JUANA | BANOS ROJAS |
| 6122425515B392 | ROBIN | REYNOLDS |
| 6122876834B27B | PABLO | NAVARETTE |
| 6122948A731453 | JEFFREY | BOLTON |
| 6123249A133698 | ALVARO | AVILA |
| 6123398A891894 | EDDIE | ROBINSON |
| 6123427895B271 | JOHNETTA | MAYEA |
| 61235468376B57 | GAVRIEL | GONSALEZ |
| 612386A243168B | SHARON | SCOTT |
| 6123B397A33698 | LA SHAINA | PERSON |
| 61241A46A87B31 | ANTHONY | ANDERSON |
| 6124358924B588 | SHANOTTA | MOORE |
| 6124B638261964 | AIOTEST1 | DONOTTOUCH |
| 6125177AA84392 | CELIA | JETT |
| 61253713A51354 | JOSE | BARRA |
| 61253997272B36 | MICHAEL | MCLAUGHLIN |
| 6125441743168B | SHELLY | PHILLIP |
| 612573A3172B36 | DAWN | JENNINGS |
| 6125583A952B893 | EDGAR | VARGAS |
| 6125883A772B29 | ALEXANDER | HOOSZ |

| | | |
|---|---|---|
| 61267417472B29 | JEFF | NUNYA |
| 6126976165B392 | ANDREW | MANTIA |
| 612714A415B531 | JAZMINE | BENAVIDEZ |
| 6127933288166B | DAVID | PENO |
| 612816A8571921 | REBECCA | ALSUP |
| 612817A517B46B | MARTIN | CRUZ |
| 61284462272B43 | TAI | SANDERS |
| 6128556AA61936 | TINA | ELLIOTT |
| 6128643AA7B46B | JASMIN | ERVIN |
| 612864A225B392 | TALISA | WILSON |
| 61287736A57538 | JENNIFER | LOPEZ |
| 6129734114B588 | PATRICK | YOUNG |
| 6129844B47B46B | MATIAS | ROLDAN |
| 6129B638661964 | AIOTEST1 | DONOTTOUCH |
| 612B1234263646 | JESSICA | LECRONE |
| 612B155892B27B | GREGORY | THOMPSON |
| 612B3216961964 | YVONNE | AGUILAR |
| 612B442685B392 | LEESA | UYESHNALL |
| 612B4754A5B392 | LEE ANN | KRISTOPH |
| 612B773288B138 | TRACEY | GARRETT |
| 612B8374161936 | XOCHIQUETZ | RIVERA |
| 612B8638261964 | AIOTEST1 | DONOTTOUCH |
| 612B881722B248 | TAWANA | THOMAS |
| 612BB684871921 | MONSERTTO | ALIVERIA |
| 6131125295B392 | JENNIFER | CHAINEY |
| 613117A3255973 | ADRIAN | ZEPEDA |
| 61312932572B29 | ANDREA | MYERS |
| 6131295888B169 | BENJAMIN | COOK |
| 6131388168B169 | MARLEY | BOB |
| 6131486868B168 | CAROL | WORKMAN |
| 613157A978166B | FRANKIE | ASHLEY |
| 6131633AA71921 | MASON | MCCRACKEN |
| 61317756372B29 | JOHN | JR |
| 6131825295B392 | JENNIFER | CHAINEY |
| 61318636172B27 | BRITT | LIEBMAN |
| 613214A668166B | SARAH | YAZEL |
| 61322AA7171921 | JOSUE | MENDOZA |
| 6132378683168B | HUYNH | NGUYEN |
| 6132677538B563 | PABLO | FLOR |
| 6132777134B27B | MAYRA | JACOBO |
| 6132982A561936 | CYNTHIA | ACOSTA |
| 6132B66715B235 | WENDY | CAREY |
| 6133564A572B43 | DANIEL | HIGHT |
| 6133695234B588 | SHANQUILA | CARTER |
| 6133839144B588 | VANESSEA | GARCIA |
| 6134294188168B | STEVEN | TURNER |
| 61342A7834B555 | EMMANUEL | CRUZ |
| 61343121772B27 | JOEL | DE LA CRUZ |

| | | |
|---|---|---|
| 6134595662B27B | BROCKINGTON | WESLEY |
| 613477A4461964 | VALERIA | ACEVES |
| 6134959AA72B36 | ALEJANDRO | GAMBOA |
| 61351334572B27 | EMETERIO | CORPUS |
| 6135222963168B | BRIANNA | KEE |
| 6135261715B531 | ALENJANDRA | ORTIZ |
| 613549AA38B169 | AMY | BORGHOLTHAUS |
| 613573AA75B235 | LAKENYA | EDWARDS |
| 61357A3842B27B | LATOYA | YOUNG |
| 61358A95572B29 | ENRIQUE | CABRERA |
| 6135B23648166B | JEFFREY | TOLEFREE |
| 6136214492B27B | DILICIA | BANQUEDANO |
| 6136341792B27B | BRAYANT | BUTLER |
| 6136546555B392 | KIETH | SMITH |
| 61365A76472B36 | LINDA | COX |
| 613679A4363646 | ALVIN | SEGAL |
| 61367AAA572B36 | JANET | ALCAZAR |
| 6136837A261964 | CHRIS | HAWKINS |
| 613692A2461964 | LEA | RODRIGUEZ |
| 613762A478166B | ROBERT | LANE |
| 61379A27155973 | JUANA | BONILLA |
| 6138184498166B | LUIS | CRUZ |
| 6138211852B27B | TASHAWN | MCMILLIAN |
| 6138713AA47996 | JOHNNY | GRUNDY |
| 613875A5191894 | ERIC | MASON |
| 61388694187B31 | TIMOTHY | COLEMAN |
| 6138968635416B | TRUMANN | DUCKER |
| 6138B144772B27 | JENNIFER | RODRIGUEZ |
| 6138B184872B43 | MARIA | GUZMAN GURROLA |
| 6138B1A652B27B | LEROY | DAWAYNE |
| 6138B56377B46B | WALTER | GUTIERREZ |
| 6139123664B588 | KARL | DOAKES |
| 6139178A172B29 | TRACY | JOKELA |
| 6139277495416B | LUIS | SANCHEZ |
| 6139561945B235 | CHARMAIGNE | FUGATE |
| 6139923A898B22 | ALICIA | COLE |
| 6139943914B268 | CHERISH | BENNETT |
| 613996A417B46B | GABRIELA | GUTIERREZ |
| 613B1538257538 | RENALDO | DIXON |
| 613B1545631424 | DANAY | GUNN |
| 613B3767491527 | MELISSA | SANCHEZ |
| 613B37A4571921 | JAY | COYLE |
| 613B425295B392 | JENNIFER | CHAINEY |
| 613B555414B268 | TAVIN | MILLER |
| 613B5A5838B168 | DANA | CARTWRIGHT |
| 613B727924B588 | BRIAN | CARR |
| 613B753845B531 | BELINDA | AVILA |
| 613B7872755973 | MELISSA | ELLSWORTH |

| | | |
|---|---|---|
| 613B793A291894 | MARIA | BOYD |
| 613BB825A2B27B | JAMES | AYERS |
| 61418739672B43 | LINDSEY | WYATT |
| 6141878435416B | KURTIS | DANIEL |
| 61422187A57538 | NANCY | MORA |
| 6142261947B46B | ROSER | FREEMAN |
| 61424362372B43 | RULEZ | RODRIGUEZ |
| 61425834A71921 | ALEXIS | SANTIAGO |
| 6142631392B27B | CHIFAWN | WATTS |
| 6142756315B271 | TIMOTHY | THOMAS |
| 6142B29752B27B | LONDON | JOHNSON |
| 6142B48578B169 | MICHAEL | VALLEE |
| 6142B6A7A8B168 | CODY | RODICIO |
| 614373AA331453 | ASHELY | BARSH |
| 6143878283168B | JUSTIN | BROOKS |
| 6143954955416B | LOLA | BATEMAN |
| 6143B71865B235 | AUSTIN | BELL |
| 614419A5A4B27B | WILLIAM | CURRAN |
| 61445442698B22 | JASMINE | MOORER |
| 6144714638B168 | KRISTINA | RODRIGUEZ |
| 6144897385B235 | DANIELLE | BASS |
| 61449243472B29 | SHANNA | WEST |
| 61449A4A87B462 | SABTIS | AVELAR |
| 6144B638261964 | AIOTEST1 | DONOTTOUCH |
| 614512A165B235 | ANTHONY | SENIOR |
| 61451338A91525 | RAMON | CANO |
| 6145187178B168 | BRANDY | DAVES |
| 6145252122B27B | TORTISHA | HOLLAND |
| 6145429347B46B | RITCHIE | CUTHBERTSON |
| 61456548472B29 | MICAH | KNOX ELAZIER |
| 61456796A84392 | SHANITA | VERDEJO |
| 6145B77545B235 | CLINT | SETTLES |
| 6146168A485939 | AMY | HILL |
| 61462A5694B588 | BRENDEN | MCCNANA |
| 6146398627B338 | ASHLEY | ISAAC |
| 6146598A357538 | ANGEL | GARCIA |
| 61466432172B36 | TASHEENA | EVANS |
| 614671A7855975 | ERICA | PEREZ |
| 61468A43A91894 | RAVEN | CLARK |
| 61468A8637B46B | CURTIS | SMITH |
| 6147291A85B271 | MONTA | SIMS |
| 6147352815B392 | ISTAR | ABU |
| 6147649AA3B125 | BOBBY | HERBERT |
| 61479177572B43 | ELLA | PACE |
| 6148153845B531 | BELINDA | AVILA |
| 6148283A233698 | WESLEY | SCOTT |
| 61482A81A4B544 | NICOLE | JONES |
| 6148436795B392 | ANDERBERHAN | TEKLEHAIMANOT |

| | | |
|---|---|---|
| 6148646722B27B | LORRIE | SILVER |
| 6149485315416B | LORRAINE | REICH |
| 6149597A891975 | VINCENT | DOMINGUEZ |
| 61495AA1851354 | TEENYA | HUFFMAN |
| 61497678372B36 | SHERINA | DETREVILLE |
| 614983A625B531 | SALLY | ROJAS |
| 6149856365416B | BEN | OLSON |
| 6149912328B168 | ROBERT | BRIGHT |
| 61499334987B31 | CHRIS | MAYS |
| 6149939165416B | CHANTEL | MATTIN |
| 614B1AAA972B43 | JEREMY | BERG |
| 614B2276957538 | LEO | GONZALES |
| 614B34A2572B29 | ALYSSA | BURKHART |
| 614B486A45B392 | DESMOND | WASHINGTON |
| 614B5293172B29 | HAROLD | ORTIZ |
| 614B617A88166B | ERIK | WADE |
| 614B8A96A71921 | NANCY | FLORES |
| 614B92A3951322 | EBONY | WATKINS |
| 614BB638261964 | AIOTEST1 | DONOTTOUCH |
| 615166A2891894 | AMY | TRUAX |
| 6152477447B46B | MAILA | LOPEZ |
| 6152488A58166B | ROBERTA | LOPEZ |
| 615258A754B293 | MICHAEL | SCARPINO |
| 615298A183168B | SENAIDA | RETANA |
| 6153313A95B392 | DAVID | RODRIGUEZ |
| 6153363A491894 | HAYLEY | BOLTON |
| 6153596A861936 | FRANCHESCO | SALGADO |
| 615433A8791894 | RANDY | GRAVES |
| 6154583695B392 | CHAD | RUSSELL |
| 6154817A184392 | KIESHA | WITTRELL |
| 6155253185B235 | JAMAR | LOWERY |
| 61553532672B29 | SANTINO | SANTOVENA |
| 6155787A731453 | BOB | YOUNG |
| 6155B27A75B531 | HENRY | ESCOBAR |
| 6156232668B17B | RAMON | MARTINEZ |
| 6156298528B17B | GRISELDA | LOPEZ |
| 6156374725B235 | ROBBINS | FAMILY |
| 61563891598B22 | DIANE | CROWE |
| 61563A15597125 | DAVID | CURTIS |
| 6156533A45B235 | AMANDA | BASHAM |
| 61565A61333698 | GARRETT | SHEPARD |
| 61566152287B31 | ERIC ALAN | BARNES |
| 615686A447B46B | RACHEL | BYERS |
| 6156B828755973 | AGUSTINE | ESPINO |
| 6157562783168B | NICOLE | CROW |
| 6157935645B235 | KIMBERLY | HERDT |
| 6157997522B248 | KENNETH | HOLMES |
| 6158315645B531 | MONICA | TARANGO |

| | | |
|---|---|---|
| 6158828188B168 | STACEY | CANNON |
| 61588A17261936 | ALEXANDER | MATUSAK |
| 6159185455B392 | CESAR | RANGEL |
| 6159263514B588 | ANDREA | BURKLEY |
| 61594885A57538 | FEDERICO | VACIO |
| 6159857313A63646 | JEREMY | RODRIGUEZ |
| 6159B949798B22 | ALBERTO | PABON |
| 615B365AA72B43 | LAURA | IBARRA |
| 615B389974B588 | MARSHANE | REED |
| 615B46A244B588 | ROBERT | HARRSTON |
| 615B48A6871921 | ELICIA | SALAZAR |
| 615B586995416B | MEGAN | MARTIN |
| 615B8284A51354 | MARA | GARCIA |
| 615BB235374B7B | ALAN | CRAIG |
| 616115A242B27B | DASHAWN | RUSSELL |
| 6161163894B57B | CHRYSTAL | JUSTICE |
| 616143A2A61936 | JADE | VIVIANA |
| 6161532385416B | CASSANDRA | MILLER |
| 6161568315416B | CASSANDRA | MILLER |
| 6162316A163646 | TRAVIS | WILKINS |
| 6162318328B168 | ADAMS | HASTINGS |
| 6162358645B392 | TROY | HAKALA |
| 6162775675B235 | MIKE | WISON |
| 61629219472B29 | ROMEL | GREER |
| 6162B658A76B57 | ANTONIO | APARICIO |
| 6162B855672B36 | HUBERT | RAYBAL |
| 616313A8A71921 | NATEKA | CONNORS |
| 6163169225416B | KRYSTAL | RUIALL |
| 6163341325B235 | DANDREA | HARRIS |
| 61635632472B43 | ERIK | GONZALEZ |
| 6163651295B392 | EDDY | VIENGKHAMVILAY |
| 61638478672B29 | NICHOLAS | MANGO |
| 6164295154B268 | ANDREA | HEARTER |
| 61642A53A3168B | JOSHUA | BROWN |
| 6164A1115B531 | RAFAEL | ESCAMILLA MADRID |
| 6164755A25B531 | DANIEL | ROMERO |
| 6164B157755975 | LUISA | ANDREWS |
| 6165187677B46B | FELICIA | MAXWELL |
| 6165289A161964 | AURORA | MEJIA |
| 61658494772B36 | ANGELIA | ALKINS |
| 6165BA7994B268 | CINDY | COFFEY |
| 61662315572B36 | IRMA | NAGEL |
| 6166322A15B531 | JOSE | GAMES GONZALEZ |
| 61664A31871921 | TAMMY | PEREA |
| 61668143672B36 | CASSANDRA | ZAMORA |
| 6166935848B168 | CHRISTMAS | BOLES |
| 616736A264B588 | ISIAH | HERNANDEZ |
| 6167663948B168 | JACK | RAY |

| | | |
|---|---|---|
| 61679758A87B31 | JERRY | BROWN |
| 6168286385B235 | CHAYLA | CARTER |
| 616844A1151354 | JOSHUA | STEPHENS |
| 61687757672B29 | CARREL | CORTEZ |
| 61688559572B43 | MARIA | MARTINEZ |
| 6168963948B168 | JACK | RAY |
| 6168B885991975 | LORENZO | FOX |
| 6169186A776B21 | ALBERTO | RODRIGUEZ |
| 61692322172B36 | MATT | MCMULLEN |
| 6169736795B392 | IMMER | GUTIERREZ MARTINEZ |
| 616B1183776B69 | VICTORIA | LAIE |
| 616B1447861936 | SILVIA | GARCIA |
| 616B236848166B | KIM | ALEXANDER |
| 616B284174B588 | JENNIFER | SMITH |
| 616B3245363646 | SHERRY L | LEBEAU |
| 616B3A51772B29 | CELIA | FRAUSTO |
| 616B5388257538 | ALFREDO | LAZARIN |
| 616B8733991975 | CARAMORE | COMMUNITY |
| 616B8AA538B168 | NICK | MARTIN |
| 616BB86945B531 | CHRYSTAL | ESPINOZA |
| 6171252A272B43 | KENNETH | LIGHTFOOT |
| 6171367255B392 | RYAN | SMITH |
| 6171BA72157538 | THOMAS | MELENDEZ |
| 6172296455B235 | HEATHER | COCHRAN |
| 61725244472B29 | MARY | MARTINEZ |
| 6172773442B23B | CELESTE | BASON |
| 61729A12771921 | VERONICA | BALL |
| 61734A4135B392 | TONY | LESNER |
| 6173652715B392 | KRISTINE | MATHEWS |
| 61738965187B31 | ANTONIO | SAENZ |
| 61739A19572B29 | LISA | KIEBERT |
| 6173B48AA91522 | POMAPA RAMIREZ | ELOISA |
| 61741A8355B531 | ANNA | GONZALES |
| 6174313257B46B | KEISHA | PHIFER |
| 61744648A55973 | REBECCA | CASTILLO |
| 6174833674B559 | PATRICIA | JUDD |
| 6174862517B475 | COREY | TURNER |
| 6174983A461964 | JULIE | MORALES |
| 61751669A4B27B | MIKE | OHLE |
| 6175278465B531 | LYDIA | SALGADO |
| 6175817A472B27 | RUBEN | ALCANTAR |
| 61759A6764B588 | TERESA | HALL |
| 6175B814461936 | JOHN | BROWN |
| 61762A23755975 | NANCY | JIMINEZ |
| 6176419488B168 | BREANNA | BACHMAN |
| 6176671828B168 | JOY | STARKS |
| 6176713255B392 | CYNTHIA | DAME |
| 61769153A55973 | AMBER | FLORES |

| | | |
|---|---|---|
| 6176983A998B22 | SHAY | HAMPTON |
| 6177242393168B | ADAM | FREIHAGE |
| 61774541572B27 | LAWRENCE | HUGHS |
| 6177522A15B392 | QUINCY | HARRIS |
| 6177741395B392 | LIBORIO | OLIVARES |
| 6177B66A15B235 | CARRIE | MEISNER |
| 6177B73545B392 | STACY | GIESBRCHT |
| 6178719A593777 | SHANEICE | JOHNSON |
| 6178749688166B | OLIVIA | WALLACE |
| 6179181354B27B | MARK | ASHBY |
| 61795641987B31 | JIM | MOORE |
| 6179567364B27B | VINCENT | MAGEE |
| 6179591275B392 | CRYSTAL | STUDINARZ |
| 61795A61255975 | BERENICE | GONSALEZ |
| 6179851733167B | CHRIS | WEAVER |
| 617B2377941949 | RACHEL | TIMMONS |
| 617B267165B531 | LUIS A | ANGUIANO |
| 617B3838961964 | RASHEL | MCDONALD |
| 617B4356755975 | IRMA | GUTIERREZ |
| 617B446A272B29 | TAMARA | SMITH |
| 617B557575416B | MONIQUE | GRILLO |
| 617B7A25655975 | AIMEE | JOHNSON |
| 617B845362B941 | TRINIDAD | TARANCON |
| 617B939127B46B | LESWIN | ESCALANTE |
| 617B941155416B | MARNIE | ATKINS |
| 617B9A27157538 | PEDRO | RUIZ |
| 617BB684672B29 | JAVAY | LINDSAY |
| 6181151815416B | MALYNDA | SPIERS |
| 61812498A3168B | ANTWONE | WILLIAMS |
| 618141A463168B | DALTON | WARD |
| 6181623665B531 | ADRIANA | ESCAMILLA |
| 6181655435416B | ELIJAH | LAIS |
| 61816A8A27B46B | AVONDA | MORRISON DICKEY |
| 61819757A61964 | LUCI | DUENAS |
| 6181B243861936 | ROBERTO | ROCHE |
| 61825278A57538 | FELIPE | JUAREZ |
| 6182543415B531 | VICTOR | AVILA SOTELO |
| 618255A3A2B238 | JASMINE | ANDREWS |
| 61827993572B66 | LILAH | FREELON |
| 6182B917887B31 | WHITNEY | LEWIS |
| 618313AAA4B54B | QUAYLON | BARR |
| 6183169234B27B | RANDY | NORTHHORN |
| 6183272884B27B | SHAQUAN | RUSSEL |
| 6183232A87857538 | ROBERTO | RODRIGUEZ |
| 6183492A24B588 | TODD | GENTRY |
| 6183663A233698 | ROSALYN | SHELTON |
| 61837997272B36 | MICHAEL | MCLAUGHLIN |
| 6183B333172B29 | MANUEL | ESCOBEDO |

| | | |
|---|---|---|
| 6183B618187B31 | ZENETA | AUSTIN |
| 6183B8A3931453 | DAWN | PIECHOINSKI |
| 618414A188B168 | RICK JAMES | RYDALCH |
| 61842589A57538 | RICHARD | PORTILLO |
| 61843937A5B55B | JASMINE | CANDELARIA |
| 6184479785B392 | ANDRE | SOLOMON |
| 6184594A15B531 | PETER | MOORE-LAMPHERE |
| 6184B585972B43 | SAUL | MELVIN |
| 6184B793887B31 | BRYON | MADDEN |
| 6185612635B531 | SERGIO | ORTIZ |
| 6185658147B46B | LUIS | SOSA MATA |
| 6185836887B46B | PATRICIA | ELEAZER |
| 61858A3554B588 | CURTIS | HEATH |
| 6185B85A787B31 | BENITA | HARRELL |
| 61861A5588166B | RICHARD | CARTER |
| 6186263648166B | RYAN | MAYCOCK |
| 6186425A62B27B | ROBIN | WILLIAMS |
| 6186561995B392 | MICHAEL | SMITH |
| 61865624A55975 | GRACIE | BEATY |
| 6186826347B46B | FRANK | LUCAS |
| 61869335772B29 | ANTONIA | BRAVO |
| 6186B52A92B27B | KISHI | WASHINGTON |
| 61871A69772B36 | PATRICIA | HOLMES |
| 6187495647B46B | DAPLINE | REID |
| 61875A38A4B588 | KRISTINA | ALVARADO |
| 6187747624B268 | SALVADOR | HERNANDEZ |
| 6187763155416B | ROBERT | KELLY JR |
| 61879379A24B47 | YONG | SAULEN |
| 6187978A955973 | LIONEL | MURRIETA |
| 6187B68835B235 | THOMAS | DAVIS |
| 61883137A8B168 | KATHY | STANSELL |
| 6188898A85B531 | GUADALUPE | MIRAMONTES |
| 6188B417A8166B | JEFFERY | MANIS |
| 61891586487B31 | SHEILA | BROWN |
| 6189334827B46B | ALEN | KORDAN |
| 61894326572B36 | FRAN | BOYD |
| 618943A4857538 | AMANDA | VILLEGAS |
| 618945A728B169 | CAMILLE | LUCE |
| 6189727755B392 | MICHELLE | ALLEN |
| 6189918A68B356 | MICHAEL | DARWIN |
| 6189BA4665B392 | MABEL | NTIAMOAH |
| 618B3A24671921 | NATHANIEL | SMITH |
| 618B424855B531 | RAUL | MONTEJANO |
| 618B52A4A72B27 | CARLOS | BLANCO |
| 618B59A535B531 | KAY | LOWANCE |
| 618B5A28671921 | JOSEPH | MENOKEN |
| 618B6264272B27 | DIANA | QUINTETERO |
| 618B7A25661954 | G SUSAN | RODRIGUEZ |

| | | |
|---|---|---|
| 618B873883168B | JADEN | VULGAMORE |
| 618BB5A528166B | JERREN | PEBBLES |
| 618BB923591975 | SHANDA | NEWSOME |
| 61912A57561964 | MAYRA | RIVERA |
| 619139A3761936 | PRISCILLA | ACOSTA |
| 61916932987B31 | CASSANDRA | WILLIAMS |
| 6191693854B27B | CHRISTINE | STECHENFINGER |
| 61917A45872B27 | STEVEN | INZURRIAGA |
| 6191B116A61964 | NATASHA | CAMARILLO |
| 6192212AA55975 | JUAN | MARTINEZ |
| 6192491AA2B27B | MELANY | GARCIA |
| 6192522558B168 | JAMES | LANIER |
| 61925A21793762 | CINDY | SMITH |
| 6192632874B588 | MAURICE | DANIELS |
| 619272A935416B | MITCHELL | SPARGO |
| 6192921A15B392 | MORGAN | BISSELL |
| 6192B218161936 | MARIBEL | ROMERO |
| 619333A1A8B168 | RAYMOND | BACA |
| 6193463514B588 | ANDREA | BURKLEY |
| 6193991838166B | MARK | LEE |
| 61939A3634B544 | JORGE | MDREGAL |
| 61941125A31453 | BRITTNEY | DRORTCH |
| 6194633A83168B | DAMON | WILLIAMS |
| 6194B487161964 | ROGELIO | MARIQUEZ |
| 6194B4A277B46B | CLARA | HILARIO |
| 6194B575A97125 | ASHLEY | OLSON |
| 61952212A8166B | DEMONTE | FOREMEN |
| 61956394887B31 | BRIAN | MEREDITH |
| 61957249572B27 | ROCIO | VALDIVIA |
| 6196128A34B588 | OCTAVIA | ROBINSON |
| 6196195185B392 | KRISTINE | ANGELOFF |
| 6196898A85B531 | GUADALUPE | MIRAMONTES |
| 6196938798B168 | PAYGO | IVR ACTIVATION |
| 619736A9472B36 | GABRIEL | VALADEZ |
| 619739A6A61936 | GABRIEL | CRUZ |
| 6197489385B392 | ISAKA | SHAMSUD-DIN |
| 6197723934B268 | ADAM | BRUNICK |
| 6197855995B235 | JOSEPH | GAMBLE |
| 6197972654B27B | DARREN | KETCHERSIDE |
| 6197B614955973 | FERNANDO | GOMEZ |
| 6198461592B27B | ROBERTO | ARGANDONA |
| 61985512287B31 | JALISA | CAMBELL |
| 61987321972B43 | EDITH | MARTINEZ |
| 6198747637B46B | JOSE | CRUZ |
| 619884A4461936 | JASON | STERN |
| 6198898228B168 | JAMES | BROOKS |
| 6199144968166B | JANNIE | HOPKINS |
| 6199516463168B | SHAWN | LEROY |

| | | |
|---|---|---|
| 619B1625155975 | JUSTINA | MACIAS |
| 619B1678772B36 | ALMA | MARQUEZ |
| 619B2251261494 | JOSE | FLORES |
| 619B4253784392 | AVENLEA | CASELLA |
| 619B5831733698 | SYDNEY | DESHAZO |
| 619B653252B558 | BRITTANY | REED |
| 619B787325B392 | LARRY EARL | BROWN |
| 619BB589687B31 | STEPHANIE | SMITH |
| 61B1133448166B | DAYNA | TURNER |
| 61B11554431453 | MATT | BOLTAS |
| 61B1222617B46B | LARRY | BLACK |
| 61B146A7A91975 | SAMANTHA | THOMPKINS |
| 61B14937147996 | TANYA | ACUFF |
| 61B18637361964 | AIOTEST1 | DONOTTOUCH |
| 61B19AA7397B56 | NORMA | GAYTAN |
| 61B1B613131453 | INASS | ELOUERRASSI |
| 61B22914931445 | SERITA | STOKES |
| 61B25992897125 | ALBERTO | ZUNIGA |
| 61B27595A5B392 | KASEY | KENT |
| 61B2935A633698 | ISHAUN | FAIR |
| 61B3767684B588 | LORRAINE | BRZEZENSKI |
| 61B3898767B46B | MARIO | PINENTERO |
| 61B38A88772B27 | DIANA | VARGAS-COLMENERO |
| 61B3991424B27B | ROBERT | MASON JR |
| 61B4167694B268 | CASEY | WILSON |
| 61B41A31163646 | TAMARA | REEVES |
| 61B43212161964 | ELOISA | ANGEL |
| 61B4336144B588 | SHARON | WINSTAD |
| 61B43885324B7B | MARVIN | GOMEZ |
| 61B4629748B168 | CRYSTAL | THOMAS |
| 61B474A9872B27 | JEROME | WATREN |
| 61B4796599715B | JACK | BECKWITH |
| 61B51256691975 | MIRACLE | MADDOX |
| 61B51894472B36 | SHAWN | BROTHERTON |
| 61B5223A351354 | BEAU | KELLY |
| 61B5448927B46B | TIJUANA | MARTIN |
| 61B54A4A27B46B | TIJUANA | MARTIN |
| 61B62471361936 | MARISOL | TAGLE |
| 61B63111463646 | JAY | WEST |
| 61B6421317B329 | BLANCA | CALERO |
| 61B6431552B27B | TASHA | NORRIS |
| 61B65513187B31 | COURTNEY | TROOST |
| 61B65633531453 | MARIAH | MARTIN |
| 61B6777755B392 | NOCHOLAS | BAKER |
| 61B69827761936 | ABEL | MENDEZ |
| 61B6B29472B27B | LUVINIA | CARTER |
| 61B7118498166B | CHELSEA | MCGEE |
| 61B7251142B27B | JUAN | VELASQUEZ-TUCUX |

| | | |
|---|---|---|
| 61B73523991975 | FERN | CAMPBELL |
| 61B74346631453 | SHANTAJA | GRAHAM |
| 61B7479A94B588 | MARIA | DE LARA HERNANDEZ |
| 61B74A85491894 | ALISIA | LUETHJE |
| 61B76843A72B36 | EDDIE | MASCARENAS JR |
| 61B784A975B176 | CHRISTINA | CANALES |
| 61B79567955975 | HEIDI | LARA |
| 61B7B363A71921 | MAURICE | KENTISH |
| 61B81149A8166B | HOWARD | KIMBLE |
| 61B8132A255975 | VILLA | GERARDO |
| 61B81878291894 | JENNIFER | MINOR |
| 61B81A7712B352 | MAYRA | ROMAN |
| 61B84A42891975 | KEVIN | LEE |
| 61B87732963646 | PERRY | MONTESI |
| 61B9129A12B841 | DEBBIE | MCCARTY |
| 61B91811855975 | JOSIE | CRUZ |
| 61B94765361936 | MARK | PEDERSON |
| 61B9874A18166B | TRIVA | JACKSON |
| 61BB163374B588 | ROBERT | FIELDER |
| 61BB331A255973 | RAY | PERKINS |
| 61BB4915857538 | KRYSTAL | NANEZ |
| 61BB5153757538 | LIZBETH | ORTEGA |
| 61BB5925655973 | BIANCA | BRAVO |
| 61BB668717B46B | MAILA | LOPEZ NAVARRO |
| 61BB8851157B78 | JAMES | LEWIS |
| 61BB9172457B76 | MATTHEW | KINHE |
| 62113788A55977 | KA | LEE |
| 6211426675416B | NORA | ESTRADA |
| 6211534A14B588 | MICHAEL | LORING |
| 62119238272B43 | ALEJANDRO | SANDOVAL |
| 6212242A372B27 | ELBA | RODRIGUEZ |
| 62122468A57538 | SOCORRO | HIDALGO |
| 6212415A781644 | MARCELA | CORONA |
| 62124A15991522 | LLANES | SANDRA |
| 6212637282B949 | JORGE | HERNANDEZ |
| 6212755455B241 | MICHELLE | PIERCY |
| 6212BA7167194B | JESSICA | SMITH |
| 62133336372B29 | JOSEPH | CHAVEZ |
| 6213442394B588 | FAITH | SALLASKA |
| 6213467254B27B | SOL | COLON |
| 62135285A5416B | PHILLIP | SCHREPEL |
| 621371A2355975 | ANGELA | ROBERTS |
| 6213768492B27B | SHAMIKA | HARRIS |
| 62139A72984392 | HUNTER | HUBBS |
| 621412A5861936 | MARY LOU | PELAYO |
| 6214215767B46B | ROD | SMITH |
| 62143829672B29 | OFELIA | ESPARSA |
| 621455A5572B27 | DEONDRAE | LASHUN GIBBS |

| | | |
|---|---|---|
| 62146588A8B168 | SYDNY | GONZALEZ |
| 6214716168B163 | REYES | MEDINA |
| 6214813532B27B | PAYGO | IVR ACTIVATION |
| 62149A77555977 | NICOLE | WILLIAMS |
| 6215122A561964 | WENDY | SANDOVAL |
| 6215264377B46B | JESSICA | GREEN |
| 6215964A12B949 | CHERIKA | BLODGETT |
| 621614A1357544 | LINDA | JUAREZ |
| 621675A5261936 | MARIA | RODRIGUEZ |
| 6216899A33168B | TERESA | TRACY |
| 6216B54212B27B | JOSE | MALDONADO |
| 6217136195B531 | JAMES | MEDINA |
| 6217339133168B | RHIANNA | MCBROOM |
| 621741A6A7B46B | DALRON | JOPLIN |
| 6217448933168B | STACY | BORDEAUX |
| 62177A21957544 | WILLIAM | SWAIN |
| 62181253A5416B | DENNIS | HAGANS |
| 621851A3672B36 | ZENA | BARRERA |
| 621859AA18B168 | CHRIS | LUTZ |
| 62185A73A3168B | LEAH | SUTTON |
| 6218614375416B | DAVID | GINGERY |
| 6218765395B531 | KAYLEIGH | DURAN |
| 62188614372B43 | GINA | BOSSMAN |
| 6218931914B588 | SHANE | LAMBERT |
| 6218B187A51354 | DANIEL | RUIZ MARTINEZ |
| 62195235672B35 | JORGE | JAIME |
| 6219534533168B | KENETH | WILKINS |
| 6219715A651354 | JUSTIN | SOUTHWICK |
| 6219738698B168 | QUERSTIN | NELSON |
| 621B1681272B29 | MELISSA | DEBELL |
| 621B2579857544 | ANGELINA | RICE |
| 621B2981A55975 | ANNA | MENDEZ |
| 621B2A95254121 | ZACKERY | CROSS |
| 621B34A9655977 | NICHOLE | SALINAS |
| 621B47A7833698 | REBECCA | HOGSTON |
| 621B7917984392 | ANDREW | MEYES |
| 621B84A243168B | PAYGO | IVR ACTIVATION |
| 6221951887B46B | SHAKIRA | BRAVO |
| 62221746A25236 | JAVIDAN | JONES |
| 6222181A551354 | MICHELLE | CARNEY |
| 62221848A91522 | FABIAN | PARRA |
| 6222221265B235 | ALEX | JEWELL |
| 622386A352B27B | JONHESHA | FUERGUSON |
| 62239A1A85B531 | DAWN | JOHNSON |
| 6224118753B125 | EDDY | POZO SARMIENTO |
| 622411A2455973 | WILLIAM | WERT |
| 6224138472B27B | SHAWN | WASHINGTON |
| 62242A17972B43 | SERGO | ASHALYAN |

| | | |
|---|---|---|
| 622475A4681644 | CHRISTIAN | RONDON |
| 6224767573168B | TABITHA | WEST |
| 6224822A561964 | TERESA | EDELEN |
| 622495A9297125 | FELICIA | CONKLIN |
| 6224B948851354 | LEANARDO | VELOSQUEZ |
| 62253A64955977 | ALEJANDRA | BARRAGAN |
| 62254A1A15416B | DANIEL | MEYERS |
| 62257831772B29 | JUANITA | RODRIGUEZ |
| 6225882A472B27 | SHERESE | NICOLE |
| 622598A6955973 | TYKESHA | EDWARDS |
| 6225B73A354121 | ELOISA | ESEBERRE |
| 6225B815372B27 | RUSTY | SHANK |
| 62263A7192B949 | STEPHANIE | NUNEZ |
| 6226579A791522 | CYNTHIA | RUVALCABA |
| 622693A3855973 | BETTY | CONTRERAS |
| 6226BA26355975 | SINTHYA | CAMPOS |
| 62271969472B29 | DESIREE | MARTINEZ |
| 62272A67781644 | JAILYNN | HEYER |
| 62275A6485B241 | TYESHA | JARRETT |
| 62276358272B27 | LESHAWN | HOOD |
| 622773A6A57538 | CHRISTOPHER | SMITH |
| 62279A49757538 | COURTNEY | MEIHLS |
| 62281A9A272B27 | ESPERANZA | CRUZ |
| 62284AA3884392 | MUSALEMA | CAPERS |
| 62287899772B43 | ERICKA | GARCIA |
| 62288232A93753 | CHRISTOPHER | KARG |
| 6228B553255977 | RAQUEL | VALDEZ |
| 6228B82465B531 | ELIAS | VALENCIA |
| 6229381AA81644 | JAMES | ROWLAND |
| 6229419A991522 | YVONNE | HERNANDEZ |
| 622949AA681651 | TIMOTHY | MCENROE |
| 6229577A451354 | ANDREA | ABLES |
| 6229645698B168 | MICHELLE | BERRETT |
| 62297324A31434 | VIRMEKA | JEFFERSON |
| 6229B386297121 | JENNIFFER | MONTOYA AMERICA |
| 6229B456A72B36 | COBY | NEHLS |
| 622B4496372B36 | JOSE | RIVAS FERNANDEZ |
| 62313557497B64 | DENNIS | WOODARD |
| 6231656414B588 | JESSICA | WALKUP |
| 6232177174B27B | JEANNA | BURRELL |
| 6232485587B46B | HAROLD | WHEELER |
| 62325472A55977 | KANWERDEEP | SINGH |
| 623254A4255975 | MATTHEW | WAYNE |
| 62326267772B43 | ISAIAH | IBARRA |
| 6232727692B27B | LEYDIS | XIOMARA HERNANDEZ |
| 62329915A63646 | NICHOLAS | GILLESPIE |
| 6232B11355B531 | LIZETTH | ESCARCEGA |
| 6232BA4155B395 | DARREL | RICHARDSON |

| | | |
|---|---|---|
| 62331923A81621 | ANTOINE | GRIFFIN |
| 62333AAA361936 | LUCY | THORTON |
| 623345A2857538 | RALPH | STEINHOFF |
| 623347A264B27B | WENDY | ASHBY-WENNINGHOFF |
| 62336496897B42 | LINDA | MOORE |
| 623437A5555977 | JOHANA | NAVARRO |
| 6234465918166B | ELMER | JONES |
| 62346A7985B531 | JOSE | HERRERA |
| 6234865895B235 | SHARESE | HAEMERS |
| 62352437A72B36 | LUIS | NEGRON |
| 62352A63772B43 | DEJA | WILSON |
| 6235371468B168 | ELISEO | MORALES |
| 62354127824B7B | ERNESTO | ORTIZ |
| 623592A1A55973 | MARGO | ROMERO |
| 62363A18872B36 | BRIAN | NATALE |
| 623644A815B531 | CASSANDRA | QUINTANA |
| 6236894A52B949 | NOEMI | MEDINA |
| 6236B12985B235 | ANA | GARCIA |
| 6237164672B949 | CARINA | RUBIO |
| 6237253832B949 | RONALD | LONG |
| 62374325A91522 | ADRIAN | VALENCIANO |
| 6238417782B27B | KYSA | BLAKE |
| 62385164A4B27B | LANITA | ENGLISH |
| 6238516A55416B | ANGEL | ARAMBULA LARA |
| 62387748172B27 | ANDRES | RUIZ |
| 6238961A297121 | NICOLAS | SANTOS |
| 6238B78A157544 | JAMES | AGEE |
| 6239622A125236 | CARLOS | MORALES |
| 6239B117461936 | MARIA | RUIZ |
| 623B11AA833698 | ANGEL | TAPIA SALINAS |
| 623B1327197121 | RYAN | GRAFF |
| 623B1439425236 | HATTIE | CAREY |
| 623B2217971924 | MICHAEL | RICHARDS |
| 623B6276872B27 | RAYMOND | CHECOTS |
| 623B739265B531 | DARLENE | BARELA |
| 623B7571384392 | CARLOS | ENRIQUEZ |
| 623B86A3355975 | LUPE | MAZANA |
| 623B8A4652B949 | MISTY | WARNER |
| 623B9983172B29 | KATHLEEN | PEDIGO |
| 623BB571A61964 | JESSICA | CHUMACERA |
| 623BB762A91522 | KRUSTAL | ZAVALA |
| 62411AAA32B27B | ANTHONY | WALDRON |
| 62414821372B43 | TEODORO | GARCIA |
| 62414A97255975 | ANGELA | TOVAR |
| 6241622194B588 | YOLANDA | DOMINGUEZ ACOSTA |
| 62416A72A72B43 | PENNY | HEDRICK |
| 6241963188B168 | AMANDA | TOWSEND |
| 6242347A755975 | ANALI | TIMMERMAN |

| | | |
|---|---|---|
| 6242521232B27B | TIARA | SAMUELS |
| 6242614874B27B | MARIA ELEN | RAMIREZ |
| 6242649465B235 | BENJAMIN | MARQUEZ |
| 62426882472B43 | CHANEL | DICKERSON |
| 62427475272B43 | TINA | TAFOYA |
| 6243258885B531 | VANESSA | ESPINOZA |
| 624368A894B588 | KIMBERLY | WILLSON |
| 62439312A61964 | ADA | OROZCO |
| 6243BA95997121 | PEDRO | FERNANDEZ-AMADOR |
| 62445376372B27 | PAUL | GRANT |
| 6244538283168B | DANIEL | HOJNACK |
| 6244596A881621 | HAYDEE | COLON |
| 6244915455B235 | KURTIS | WOLFE |
| 62458268972B27 | ERICELA | ALANIZ |
| 6245983A155975 | CARMELITA | JOVEN |
| 6246597A35416B | MARISA | BLAIKIE |
| 624727A664B588 | SHIRLEY | JACKSON |
| 6247364A633698 | FLOR | BERROA |
| 6247583862B949 | CELIA | RUIZ |
| 62477599972B29 | MONICA | MADRIGAL |
| 6247789772B27B | AARON | PARK |
| 6247B425184392 | CAMEO | BROWN |
| 624834A5272B29 | CHRISTPHER | HOLBEN |
| 62488195672B43 | SEFARINA | OLIVAS |
| 62489A81284392 | JULUIS | WASHINGTON |
| 6248B981991522 | JUAN | SANTILLAN |
| 62491A46172B29 | KRISTINE | KERINS |
| 6249311918B169 | EVELYN | DAWN |
| 62493873872B29 | EMALEIGH | ROMERO |
| 6249388887B46B | JERMAINE | WARE |
| 62495126757B92 | JASMER | SINGH |
| 624971A4381621 | GRACIELA | GONZALES |
| 6249B388A72B43 | ARIANA | CHARGINIGCROW |
| 6249B55525B579 | MARY | WELCH |
| 624B4513291552 | BENITEZ | GUILLERMO |
| 624B587A581621 | CATONDRA | MORGAN |
| 624B6472281644 | TINA | JONES |
| 624B7268A4B588 | BYRON | BOYD |
| 624B7444161964 | KIERRA | TUTSON |
| 624B7962572B43 | YOLANDA | YBARRA |
| 624BB99912B949 | JESSICA | BUENDIA |
| 62514A8692B949 | MARCO | PEREZ |
| 625173A3A8B168 | DAVID EUGENE | ROLLOW |
| 62518988872B43 | CANDYCE | OLONA |
| 6251926918166B | JANET | WAGERS |
| 6251B86895B235 | APRIL | CARTER |
| 625235A5891259 | TRONDA | CAMPBELL |
| 62525A96A5416B | ALANNA | GARDNER |

| | | |
|---|---|---|
| 6252981545B235 | AMANDA | LOWE |
| 6253177925416B | AMAZING GRACE | POLITO |
| 6253387A455977 | SHERYL | QUIROZ |
| 62534928472B43 | MAXWELL | BURDICK |
| 6254343672B949 | HUSAM | ESHAQ |
| 6254465388166B | PAM | KHATCHADOURIAN |
| 62545A4918B169 | STACY | BEARDALL |
| 62546449A72B29 | JADE | COUSINS |
| 62547199372B29 | MELINDA | KIMBALL |
| 62547A77472B36 | ANDRE | FABRE |
| 6254B496A72B43 | BRIDGETTE | SPRINGS |
| 6254B7A792B27B | GEREMIAS | MENJIVAR |
| 6255265794B588 | TARA | WEST |
| 6255781515B531 | GELI | MARCHI |
| 62567A49493762 | RANDY | RODEY |
| 6256B575561964 | JUDCELL | MORALES |
| 6256B579863646 | BRITTNI | BRAUNGARDT |
| 62571135272B36 | ALEXANDRO | CRUZ |
| 6257989533B125 | ZUTEYMA | SERRANO |
| 6257B344191522 | ROBERTO | SAPIEN |
| 6257B756881621 | CERIDWEN | DLUHOS |
| 6258188953168B | MINDY | GASAWAY |
| 6258456375B531 | ISMAEL | MOLINA |
| 62586A5825B235 | JULIAN | PAVELK |
| 62588534972B36 | STEVEN | RADFORD |
| 6258B11A261936 | KENNETH | MULLEN |
| 6258B232261936 | KENNETH | MULLEN |
| 6258B48115B235 | SOLOMON | PWAMANG |
| 62593A44451354 | GLENDY | ZACARIAS |
| 6259436A224B7B | MERCY | ANKOMAH |
| 625958A832B27B | SHINIQUA | BRADY |
| 6259742524B588 | TIERRA | ELLIOT |
| 6259B7A4772B27 | HEATHER | LYNN ROBINSON |
| 6259B874172B27 | JASON | KAMERZELL |
| 625B2AA8161964 | ISMAEL | LOERA |
| 625B412825B531 | JESUS | HOLGUIN |
| 625B414884B588 | ERICK | CHALI |
| 625B6618333698 | TERRA | FLOWERS |
| 625B7633561964 | AIOTEST1 | DONOTTOUCH |
| 6261563732B27B | JONATHAN | ETHERIDGE |
| 62618137A61964 | HONG | NGEYN |
| 626253A4772B27 | DEMETRIUS | ADAMS |
| 6262718824B27B | MEGAN | BRISENO |
| 62627566472B29 | DESARAE | PRIDE |
| 6263199855B235 | KHADIJI | POWELL |
| 62631A1997B46B | KEY | JOHNSON |
| 62633A6422B949 | DAVID | VILLARIAL |
| 6263439435B235 | SAMANTHA | JOHNSON |

| | | |
|---|---|---|
| 626393A2825288 | JANET | COFIELD |
| 62645A52291522 | DIAZ | HECTOR |
| 626464A9872B43 | JOSHUA | SANCHEZ |
| 6264B796461936 | FERNANDES | MAIRA |
| 62653278A51354 | JASMIN | HERNANDEZ |
| 62654A41A91522 | LYDIA | VILLAREAL |
| 62656A46172B29 | KRISTINE | KERINS |
| 62657848A61936 | JESSY | LOPEZ |
| 6265881215B241 | MATTHEW | MOHR |
| 6265BA32384392 | JAMIE | MANN |
| 6266439412B949 | ALISHA | BORGES |
| 6266774337194B | CHERYL | SILVESTRINE |
| 6266924A855981 | CHRISTOPHER | BAUMGARTNER |
| 6266B957A72B29 | MIGUEL | SALVADOR |
| 62671143672B27 | DAMIEN | WALKER |
| 62671481872B55 | MELISSA | MARTIN |
| 6267615615B531 | SHANTELLE | TRUJILLO |
| 6267624A984392 | JUANITA | SIMMONS |
| 6267687633168B | DEBRA | WENIGER |
| 6267942875B235 | STACY | PASZEK |
| 6267B3A4291522 | VALERIA | MADRID |
| 6268433825416B | KRISTEN | RAFFIN |
| 6268791AA63646 | JESUS MCEHUEL | MALAGA |
| 6268B68847B46B | ROXANNE | HAMILTON |
| 6269432A44B588 | JESSE | OLIVER |
| 62695865872B29 | BRENDA | MAGEE |
| 62697943172B29 | GARY | IJAMS |
| 626B2161255977 | JOSE | ESCOBAR |
| 626B4596897121 | ISRAEL | NEGRETE |
| 626B7193833698 | KWINTA | BISHOP |
| 626B873364B588 | MELISSA | SMITH |
| 6271473A24B588 | AUTUMN | TAYLOR |
| 627147A7872B36 | JOSEPH REY | GUTIERREZ |
| 6271486382B949 | EDUARDO | LOPEZ |
| 62717A6952B949 | DANIEL | RASEY |
| 62718537A84392 | HALEIGH | MURPHY |
| 627236A2351354 | CHERYL | SPARKS |
| 6272 6A98A55977 | CRISTAL | CRUZ |
| 6273215A855977 | PRISCILLA | FRANCO |
| 62735483A81644 | RAHEME | SMITH |
| 6273686775B531 | TAMIKA | MONTOYA |
| 6273B31AA4B588 | RANDALL | JONES |
| 6273B916A61936 | ALEX | CUELLAR |
| 627426A262B949 | KENNETH | CREEKMORE |
| 62742718A72B36 | ALAN | RAMIREZ |
| 6274465A681621 | TEE | ROLAND |
| 627459A2172B29 | ZACHARIAH | MACK |
| 6274673A74B588 | ESTEBAN | SALDANA |

| | | |
|---|---|---|
| 6274692432B949 | JOSE | JIMENEC |
| 62746A61472B43 | JOSE | JAUREGUI |
| 6274B888557544 | BILLY | DANIEL |
| 6275161215B386 | SANDRA | DAVIS |
| 627523A6372B29 | DANA | JACKSON |
| 62753A31172B43 | BRIANNA | FA |
| 6275551A15416B | STEVEN | ROOT |
| 6275867A555977 | ERIKA | GARZA |
| 62759A8317B46B | RAQUANTA | WHITE |
| 6275B214272B27 | FLOR | MEDELLIN |
| 6276833935B531 | GUSTAVO | PINEDA |
| 627694A398B168 | JASON | SHUMWAY |
| 62774173A5B52B | MANDY | PERLAS |
| 6277447175B531 | KERRY | MITCHELL |
| 62774A8822B949 | JOSEPH | MCKINLEY |
| 62778414572B29 | DOREEN | VALDEZ |
| 6277B988772B43 | RUSSELL | LEVI |
| 6278312A22B27B | ROMERO | GUDIEL |
| 6278624292B27B | LATISHA | WASHINGTON |
| 62786481872B55 | MELISSA | MARTIN |
| 6278B912661974 | KATHRYN | BECERRA |
| 62796737A63646 | MOLLY | BISHOP |
| 6279B98425416B | TERESA | BASZLER |
| 6279BA66591969 | CHIQUITA | GILCHRIST |
| 627B39A3181644 | JOSIAH | MATT |
| 627B7AAA151354 | STEVE | DENT |
| 627B8195772B29 | ANTHONY | ABEYTA |
| 627B9991991527 | ALEJANDRO | URBINA |
| 627BB915A81644 | ANGEL | WRIGHT |
| 627BB958372B27 | SARAH | PADILLA |
| 6281919513168B | TIFFANY | PHILLIPS |
| 6281B14A555975 | ALEXIS | ALEXANDER |
| 6281B41912B27B | SHASHANNA | PATTERSON |
| 6281B453631455 | KAT | UNDERWOOD |
| 6281B661191522 | CLAUDIA | ORDUNA |
| 6282428A184392 | SHERRISE | CAPERS |
| 62826918572B43 | KIMBERLY | PADILLA |
| 62828342A55975 | CRYSTAL | TAYLOR |
| 6282875225B235 | JAMIE | WILLARD |
| 6283166822B27B | ERICA | MOBLEY |
| 6283514AA91522 | MELENDEZ | LEONARD |
| 6283777525B235 | TIFFANY | MATTINGLY |
| 6283B113525236 | JOSHUA | HARRIS |
| 6283B412661964 | KALANI | MASON |
| 6284534824B27B | DEMETRUIS | SPIGHT |
| 62845A57955975 | NOEMI | GAXIOLA |
| 62848264A5B531 | JENNIFER | ROMERO |
| 6284887914B588 | EULALIA | GAMEZ |

| | | |
|---|---|---|
| 6285128695B531 | LARRY | LOVATO |
| 6285194375B395 | JESSICA | SUMERLIN |
| 62854A49281644 | DARRLY | WILLIAMS |
| 6286192554B588 | JAZZMINE | JOHNSON |
| 6286276122B27B | JOHN | SIMTH |
| 6286491845B531 | GLORIA | ANDRADE DE GONZALES |
| 6286816A181644 | STEVEN | MEDLEY |
| 628695A795416B | JEFFERY | EMERALD |
| 62869A3558166B | ALYSSA | BYBEE |
| 6287655A73168B | SHANE | EAST |
| 6287787197B636 | TERESA | WRAY |
| 6287821A171924 | KEVIN | GREGORY |
| 62881657A5B235 | KEITH | BIRDSONG |
| 62885893172B36 | FRANK | BENALLY |
| 6288817487B46B | KANTE | QUAYE |
| 628919A955134B | KATONDRA | COUSINS |
| 6289287A261964 | MAURICIO | HERRERA |
| 628946A3A51354 | JUDY | HUGHES |
| 62894A8285B531 | ANTONIO | BACA |
| 62897A8A381644 | MOHAMMED | MUSTAFA |
| 628995A198166B | JEFF | LAMMPING |
| 6289B51992B27B | KENISHA | JACKSON |
| 628B1425A72B43 | JORDAN | ORTEGA |
| 628B2523A2B227 | RONALD | SAUNDERS |
| 628B4A12272B36 | CHRISTIAN | QUEZADA |
| 628B6238484392 | AMRAA | SAENZ |
| 628B8586572B29 | CHRISTIAN | RAMIREZ |
| 628B9213255977 | JORGE | JUAREZ LOPEZ |
| 628B98A7184392 | EDWARD | MAZYCK |
| 6291635635B235 | MARK | IRWIN |
| 62916918572B43 | KIMBERLY | PADILLA |
| 6291963A15B531 | KIMBERLY | HOLYFIELD |
| 62919A37372B29 | ABIGAIL | HERNANDEZ |
| 62922687972B27 | MARIAN | CARDENAS |
| 6292B79488B168 | VALERIE | BAKER |
| 6292B79642B27B | YVES | PAILMA |
| 6293332993168B | JENNIFER | HOLLENSBE |
| 6293637994B588 | COLE | BULLEN |
| 6293672688166B | TERRENCE | O'BRYANT |
| 6293792752B949 | TRISHA | PIRES |
| 6294178167B761 | LUIS | REY |
| 62942139A55977 | ANTHONY | CURRILLO |
| 629431AA12B27B | SANDRA | CONTRERAS |
| 62945A9A82B27B | VERNON | NEWLAND |
| 6294B42243B125 | IMANI | JEFFERSON |
| 6294B827872B36 | ARCEDALIA | DURAN |
| 62952A3222B949 | PATRICIA | BRINKLEY |
| 6295424528166B | IVROY | WESTLEY |

| | | |
|---|---|---|
| 6295589A572B27 | ERYC | THORNTON |
| 6295647269B14B | LOUISE | SWANIGAN |
| 629677A732B27B | FRANCISE | FINCH |
| 6297458393B394 | GONZALO | AGUILAR |
| 6297466A961964 | ERICA | MUNOZ |
| 62974861A2B949 | JESUS | MENDOZA |
| 6297536165B531 | SAMUEL | FUENTES |
| 6297B42113168B | RACHEL | LUCAS |
| 6298219254B588 | LEZENDRA | JACKSON |
| 62985A31855973 | LUCRETIA | SWEEDEN |
| 629896A6A91522 | ESTEBAN | DE SANTIAGO |
| 6298B241551354 | LUIS | TOMAS RAMIREZ |
| 62992657172B37 | RODRIGO | MARES |
| 6299637A197B61 | JASMINE | VAROS |
| 62996532A4B27B | JAKAYE | JONES |
| 62996A42A55975 | EPIFANIO | FERREIRA |
| 6299778A157544 | JAMES | AGEE |
| 6299B38415416B | TYSON | DUNCAN |
| 629B1A65A72B36 | ANGELICA | CANDIA |
| 629B4645455977 | NICHOLE | COOPER |
| 629B4818355975 | RAFAEL | AYON |
| 629B59A1372B36 | YARITZI | CERVANTES |
| 629B9942133698 | ADAMA | BAH |
| 629BB413633648 | TARNELL | MOORE |
| 62B13851484392 | ANTHONY | RIVERA |
| 62B1532865416B | CRISTEE | PERGAMENT |
| 62B1683342B949 | LUIS | BOLANOS |
| 62B19344654121 | BETTY | ADAMS |
| 62B21967672B43 | JOSIE | DURAN |
| 62B23415481621 | DULCE | FLORES |
| 62B26127157544 | SANTANA | DURAN |
| 62B264A492B27B | LYNN | WEBB |
| 62B29553861936 | CORINA | PADILLA |
| 62B31398455973 | MAURA | CUELLAR |
| 62B3488732B27B | MAYULIS | QUINTERRO |
| 62B353A3754121 | RYDER | SIMSON |
| 62B36633561964 | AIOTEST1 | DONOTTOUCH |
| 62B38A32525236 | BRANDON | JAMISON |
| 62B42789554121 | ISRAEL | DELGADO |
| 62B437A625416B | YAZMIN | GOMEZ |
| 62B45783972B27 | TRUJILLO | APRIL |
| 62B47953657538 | JOHN | HUERTA |
| 62B4879375416B | CARMALITA | HOCKLEY-STAIR |
| 62B4918683168B | CATHERYN | THOMPSON |
| 62B4B498255977 | CELINA | MENDOZA |
| 62B4B654754121 | JOSE | CID |
| 62B4B683A55977 | YASMIN | CAMARILLO |
| 62B5187115B531 | KRISTY | JANDA WAGNER |

| | | |
|---|---|---|
| 62B5274255416B | MIKE | MORNEAU |
| 62B5286525416B | MICHELLE | RUSSELL |
| 62B5379A655977 | ROGELIO | SOLIZ |
| 62B53858633698 | TRACEY | GREEN |
| 62B54958A3B391 | CHRISTINA | AGUILAR |
| 62B56222A54121 | RODOLFO | ROJAS |
| 62B56418684392 | DORON | JEFFERSON |
| 62B57219624B7B | PAUL | MCMUS |
| 62B579A1381644 | DESTINY | JONES |
| 62B5826984B588 | TANEKA | HARRIS |
| 62B62541761936 | JOHN | SMITH |
| 62B63316884392 | SEMONA | CAHILL |
| 62B65A47454121 | EDER | LAZARO |
| 62B6745A755977 | CONSUELO | SANTOS |
| 62B67588972B29 | RAQUEL | ELLIOT |
| 62B6862414B588 | GEORGE | CHAMBERS |
| 62B69383697121 | HUGO | RENDON MEDINA |
| 62B6995513B394 | JESUS | GUZMAN |
| 62B69A1A284392 | JAZMINE | BOMAR |
| 62B6B89A32B27B | DAHLICIA | LEA BOUGH |
| 62B72657163646 | CALEB | STRUCKMANN |
| 62B73A63257544 | JOSE | SEGURA |
| 62B7B193172B29 | ANTIONIO | GONZALEZ |
| 62B84A6837244B | KELLY | ROCCO |
| 62B87A79163646 | AKEEM | LOVE |
| 62B91A76161954 | HARALDH | TEJADA |
| 62B93783155975 | ERIC | GALAFATE |
| 62B9466965B235 | ANTHONY | CASEY |
| 62B9813763B125 | MARIA | REYES |
| 62B9B288A2B27B | CHIQUITA | RICHARDSON |
| 62BB3732891975 | LISA | MARTIN |
| 62BB3972657544 | SERGIO | GONZALEZ |
| 62BB6525933698 | COURTNEY | CLAGGETT |
| 62BB827947244B | JAMES | SHIPTON |
| 62BB8523954121 | FERNANDO | VILLAS |
| 62BB8A71591522 | LESLIE | RUBIO |
| 62BB91A947B46B | JERMY | SIMPSON |
| 62BBB28114B588 | MINDY | HOOPER |
| 6311198A691522 | SWEYSEE | SAENZ |
| 631139A857B46B | JEFFREY | SCERCY |
| 63114A72661936 | JEFF | COOK |
| 63116565672B43 | JOEL | GONZALEZ |
| 6311757125B235 | ERIKA | GONZALES |
| 631197A727B46B | KAITLYN | MILLIKIN |
| 6311B77612B84B | CIERRA | JOHNSON |
| 6311B99A591522 | PERLA | DELGADO |
| 6312199A591522 | PERLA | DELGADO |
| 6312943445594B | OSMAR ANTONIO | AMAYA |

| | | |
|---|---|---|
| 6312BA2468B83B | EDWARD | BASUEL |
| 63137539472B43 | ROBIN | FAIRCHILD |
| 63138A65A72B27 | DANIEL | MCCLARY |
| 63139936A5B252 | LISA | ABERNATHY |
| 63142415A63646 | GAGE | CASTLEBERRY |
| 63142474A61964 | ROBERT | QUINTERO |
| 631444A815594B | PABLO | SALAS |
| 6314629215B235 | LASHAE | THOMPSON |
| 631477A2957538 | DOMINGUEZ | EVEDINA |
| 6314986317B46B | WESSEH | NYEKAN |
| 6314B184491549 | GUILLERMO | SAENZ |
| 6314B296855975 | RAUL | CORNEJO |
| 6314B861472B36 | LISA | MCHENRY |
| 63154422376B54 | LUIS | NAVA |
| 6315453415594B | ELIAS | CORONADO ZUNIGA |
| 63157566A72B27 | DESTINY | CORDOVA ARAGON |
| 6315765A772B26 | TITO | ESTEBAN |
| 6315867224B268 | JAMES | GILLESPIE |
| 6315B394887B31 | BRIAN | MEREDITH |
| 63164A3227B46B | SHANNEN J | VOGEL |
| 63165454872B43 | JANIS | ARAGON |
| 6317336984B268 | MARIE | NELSON |
| 63178A29755973 | REBECCA | LOPEZ |
| 6317928848B163 | KIM | GAUGER |
| 63179423A55977 | PETER | DAVIS |
| 6318315833168B | KASHA | FAIRBORN |
| 6318526A187B31 | JAMILLIA | EAKES |
| 6319122515594B | ANTONIO | HERNANDEZ |
| 6319259775594B | ONECIMO | IBARRA |
| 6319491A651354 | TARA | BARNETT |
| 63196638A55973 | RICHARD | FREUDIGER |
| 63199436372B36 | LETINA | FOSTER |
| 6319B718825236 | OLISHA | TOLES |
| 6319B811891549 | PATRICIA | BOTELLO |
| 631B2A6845B235 | NANNY | BOO BOO |
| 631B3367887B31 | ROSALINDA | CANTU |
| 631B3A45872B26 | JAMES | FINLAYSON |
| 631B448AA61964 | DARSHEL | JONES |
| 631B4559691522 | LILLIE | MIRANDA |
| 631B493468B168 | JEAN | FROST |
| 631B5186372B26 | ANN | SALAZAR |
| 631B7AA6355973 | MAURA | CUELLAR |
| 631B8875755983 | ASHLEY | ORTIZ |
| 631B93A5291522 | JESUS ALFREDO | JIMENEZ |
| 631BB578361936 | LASHAWN | KELLY |
| 63211268272B43 | RYAN | REYNOLDS |
| 632112A1971968 | OROSCO | PADILLA |
| 6321799A484392 | JOSEPH | LACHANCE |

| | | |
|---|---|---|
| 63218341A91572 | DAVID | GOMEZ |
| 6321B854331453 | PAT | KELLENBERGER |
| 6322385514B268 | JESSICA S | MANNION |
| 63223A29755973 | REBECCA | LOPEZ |
| 632246A6691522 | DANIELA | MORALES |
| 632248A4555973 | SIMONA | HUERTA |
| 6322541A98166B | RAYNONND | WEBB |
| 6322833293168B | LATARA | NOLEN |
| 63228827A51342 | BETTY | HURD |
| 6322B868661964 | BRENDA | COVARRUBIAS |
| 6322B942772B26 | ROSA | MARQUEZ |
| 63231559472B43 | JAZZMEEN | RODRIGUEZ |
| 6323359238166B | KATIE | RING |
| 63236277772B29 | ANTHONY | DELEON |
| 6323987897B46B | YOLANDA | TURNER |
| 63243471472B43 | SAMUEL | DEWELL |
| 632434A443168B | ASHLEE | VERBECK |
| 63246A32384392 | TRACY | THATCHER |
| 632496AA14B588 | JANETTE | COSTIN |
| 6324B43625B235 | JOSUE | LOPEZ |
| 6324BA2A561964 | ROXANA | MONTES |
| 6325152684B27B | FRANKIE | PARRA |
| 63252227772B43 | DOLORES | MAULDIN |
| 6325492A361936 | LEIA | MACHADO |
| 6325612444B588 | ZACHARIA | RHEAM |
| 6326642A584392 | GALE LASHAUN | JOHNSON |
| 63268AA795B531 | MARCELA | GONZALES |
| 632736A7655973 | CHEALSEA | WOOLAND |
| 63274376A7B479 | KAREN | HARPER |
| 6327456AA72B29 | MICHELLE | HUFF |
| 6327499252B27B | JAMES | MASON |
| 63277AA9881644 | RRASHEENA | DEONA |
| 632797A518B169 | DAVID | PET |
| 63279A94331453 | JOSE | JOAQUIN |
| 6327B836A61936 | CARRIE | BRADY |
| 6327B974771968 | ASHLEY | PHILLIPS |
| 6328321677B46B | JULIO | DAVILA |
| 63283446A5416B | CHRISTIAN | MONTES |
| 6328544AA71976 | ALYSSA | SANCHEZ |
| 63286962772B43 | SILVIA | PARODI |
| 63288841372B29 | SELINA | AGUILAR |
| 6329268493168B | D ANDRE | THOMAS |
| 6329541A476B71 | MICHAEL | STOUFFER |
| 63295A25654B65 | JONHY | ALVARADO |
| 63296798A5B271 | TERRANCE | MORRIS |
| 63299A73751354 | HEATHER | BECK |
| 632B1573491522 | MONICA | OBANDO |
| 632B644A761964 | RANDY | ROWLAND |

| | | |
|---|---|---|
| 632B7276472B29 | CHARO | FOLLETT |
| 632B9599272B26 | JOHNNY | JOHNSON |
| 632BB31584B27B | JASON | ROGERS |
| 63312A68672B43 | KIMBERLY | CORRAL |
| 6331385847B46B | MANUEL | AJANEL |
| 6331687815594B | MARICELA | VELASQUEZ |
| 63319464672B43 | JENNIFER | HEGER |
| 6331B916672B26 | JAKE | BOBIAN |
| 63323228472B43 | ROSARIO | CARDENAS SANTIVANES |
| 63326AA8172B26 | DANTE | PAGLIASOTTI |
| 6332725347B46B | ISAAC | FITZSIMMONS |
| 63331A85172B29 | ALVIN | AYERS |
| 63334617A91522 | RICHARD | ORNELAS |
| 63339A8A933698 | JAYMEE | REAVIS |
| 6333B452372B36 | REBECCA | ZAVALA |
| 6333B818272B26 | CAPRIE | CARDENAS |
| 63348113787B31 | POLLY | BRYANT |
| 63348179372B26 | KARINA | ESCOBEDO |
| 6334822818B168 | KONOR | ROCKHILL |
| 63352365987B31 | LEROY | ZUNIGA |
| 6335241715416B | AMIE | ALLISON |
| 6335334A771968 | BARRY | MCKAY |
| 6335342A972B29 | OSCAR | MANZO |
| 63356587272B36 | RUEBEN | ZAMORA |
| 6335666A287B31 | MALLORY | MANNING |
| 63358A54925236 | DARIUS | OSBORNE |
| 63361A2193168B | JOHN | JOHNSON |
| 6336596445B235 | RODRICKA | CAMP |
| 6336881644B27B | LESLIE | ZRUST |
| 63375777472B43 | ADRIAN | TREJO |
| 63375A9AA5B271 | DILIP | RAI |
| 6337657848B168 | LUIS | RIVERA |
| 633765A755416B | JENNIFER | BANPELT |
| 6337744345594B | ROSA | GARCIA |
| 633783A7771976 | GREGGOREY | FILES |
| 63381252A7B46B | BRANDON | BONES |
| 63382AA725B235 | TIM | OBRYANT |
| 6338826885B235 | JENNIFER | HOWELL |
| 6338B417825236 | DHYANNA | NEAL |
| 63393A82184392 | WALTER | LOUIS |
| 6339B499387B31 | ROGER | SOLES |
| 633B145538B168 | TEDI | SORENSEN |
| 633B1986391549 | JACQUELINE | RAMIREZ |
| 633B351324B27B | JESSICA | HOOPER |
| 633B5237891549 | ADRIAN | ORTEGA |
| 633B5439771968 | DYLAN | FISHER |
| 633B6186261936 | MANUEL | BAEZ |
| 633B675467B46B | EVER | DERAS |

| | | |
|---|---|---|
| 633B7168372B27 | DANIEL | MEADORS |
| 633B7529572B26 | OSCAR | ROMERO |
| 633B9956A91549 | MIGUEL | ALVAREZFLORES |
| 63411A74525236 | TERRAOL | STALEY |
| 63412A98355977 | SHIRLEY | BREAZELL |
| 63414875A72B66 | MARGARITO | FLORES-ADAME |
| 63418252772B27 | RUBI | VELEZ |
| 6341847A28B168 | MARVIN | MOORE |
| 6341961617B46B | ROGERICA | STRAITE |
| 6341B655A71968 | KYREE | HOWARD |
| 63423A8735594B | ANTONIO | VALDOVINOS |
| 63424673A8B168 | HAL | BARFUSS |
| 6342541AA71976 | RACHELLE | IRVIN |
| 63429418376B54 | SERGIO | CARRERA |
| 6342B875272B43 | ANGELINA | ENRIQUEZ |
| 6343312215B235 | SUZZANA | CASTANEDA ESCALONA |
| 633331A3A72B43 | ROBERT J | CARPENTER |
| 6343597867B46B | CARLOS | MONTIEL |
| 63436A34A72B43 | JOHN | GONZALEZ |
| 63443AA3655977 | LILY | RILEY |
| 6344464497B761 | CHRIS | VILIBORGHI |
| 63445213772B29 | KARON | VONFELDT |
| 6344568A17B46B | LATOYA | MCVAY |
| 6344B446A55973 | FERNANDO | COLASO |
| 6344B75798B168 | LACEY | COMBS |
| 6344B96518B169 | JUSTIN | GOODWIN |
| 6344BA43181622 | ANGELICA | MARTINEZ |
| 634526A8525236 | TANYA | MASON |
| 6345615355416B | MELISSA | RAMIREZ |
| 63457A9A671968 | STACI | TILLMAN |
| 6345823485594B | JOSE | FLORES |
| 6345884A481644 | BLANCA | MERLOS |
| 6345B5A585416B | VENESSA | GUTIERREZ |
| 6346225347B761 | WILL | CARTER |
| 63466A4AA72B26 | KIERH | BURGER |
| 63467275272B43 | ISREAL | MEJORADA |
| 63467754A51354 | TYLER | GIBSON |
| 6346B299471968 | CHRISTIAN | DOMINGUEZ |
| 6347119585B235 | PAUL | SPICER |
| 6347676316196B | ALEX | TELESFORD |
| 6347772A48B569 | SOFIA | SEGUNDO |
| 63481718A72B36 | ALAN | RAMIREZ |
| 63482A35891522 | GONZALEZ | JESSE |
| 63483A79733698 | JOSHUA | RODRIGUEZ |
| 634869A8571968 | BILL | BANKUS |
| 63486AA3291522 | JOSE | MONTANEZ |
| 63487914A72B36 | BRENDA | LOPEZ |
| 6348B653A91522 | URIEL | MEJIA |

| | | |
|---|---|---|
| 6349372A88B168 | SHARRON B | FOWLER |
| 6349521AA31453 | ANTHONY | GARAVAGLIA |
| 63497A51371968 | JOHANNA | PEARSON |
| 634985A538B168 | CASTRO | RAMIRO |
| 634B2374661936 | RUBEN | DIONISIO |
| 634B2444772B26 | ANGEL | CAMARENA |
| 634B5545A7B46B | KEESHIA | BISHOP |
| 634B7A45891549 | GERALD | BACA |
| 634B9189333698 | SHAKERYA | JACKSON |
| 634B9822561936 | ROMAN | ANGULO |
| 63513AA734127B | JASON | DICKER |
| 6351771A791549 | ROSA | AGUILAR |
| 6351B418561936 | VALERIE | OSOBAMPO GERARDO |
| 6351B76A355973 | JESUS | TURNER |
| 63521133972B43 | IVY | CURRY |
| 6352192A261936 | REYIANNA | WHITE |
| 63523277672B36 | GUADALUPE | CORONA |
| 6352469A671976 | DANIEL | MASON |
| 635254A8525236 | EMMA | LYNCH |
| 63527A3625594B | BLANDINA | GARCIA |
| 6352B644281691 | PEDRO | MANCIA |
| 63532A5A672B43 | LARRY | CLARK |
| 635357A2155975 | KAITLYNE | BODOH |
| 63536459672B27 | CARLOS | CAMARILLO |
| 635374A5125236 | TYRONE | WATKINS |
| 6353874755B235 | MATTJEW | HOWELL |
| 63546711472B26 | LIZA | MARTINEZ |
| 6354989AA7B46B | EBONY | HEADEN |
| 6355245249184B | JACKLYN | MOORE |
| 63552A83271968 | JOANN | MOWDY |
| 63553A88272B27 | JULIAN | FOLEY |
| 63554315272B26 | MELODY | WRIGHT |
| 6355445A65594B | PEDRO | SANTIZO |
| 6355448A998B22 | OMAR | COCHRANE |
| 635547A2172B27 | JOSEPH | GIRON |
| 63557393A8B169 | DAKOTA | LUCAS |
| 63562235A91549 | GRACIELA | FIERRO |
| 63563478772B26 | BRIAN | COOKS |
| 6356697A881631 | MADDISON | WARMINGTON |
| 63569229787B31 | RANDY | MORGAN |
| 635723AA14B27B | ROBERT | BUSKEVICIUS |
| 6357252635594B | NONE | NONE |
| 6357353245594B | TAMRA | SANCHEZ |
| 6357787984B27B | NEVA | LONGSTRETH |
| 63578A94191522 | CARLOS | ROACHO |
| 6358282A161964 | MARIA | RAMIREZ |
| 6358466A784392 | SADE | COOK |
| 6358471375416B | CHARLES | TRESCH |

| | | |
|---|---|---|
| 63584911172B43 | SOE | AYE |
| 63588137372B26 | SCOTT | MALACHAI WILLSON |
| 6358869398B169 | MARCELA | GOMEZ |
| 63588918A81644 | JUANITA | GARCIA |
| 6358B8A9984392 | DESIDERIO | SUT |
| 6359274A884392 | WLY KELLY | VICENTE |
| 6359B656625236 | LASHONDA | WIGGINS |
| 635B1779A55975 | DAVID | LOPEZ |
| 635B212195594B | DAMIAN | MARMOLEJO |
| 635B2169A5594B | JORGE | LUZ ESTRADA |
| 635B3452271976 | KIMBERLY | KENISTON |
| 635B3968872B27 | KANAN | ARKAWAZY |
| 635B499A826267 | MUHAMAD | ISMAIL |
| 635B6235391549 | BLANCA | KRESSLER |
| 635B9213655975 | JOHN | MCCUNE |
| 635B9411555977 | NICK | KOVAC |
| 635B9927272B43 | RODRIGO | SANDOVAL |
| 635BB864461964 | KAI | GIBSON |
| 6361198987B46B | TARVINCE | HALLMAN |
| 63612314772B26 | THANEA | MARTINEZ |
| 63613778A72B32 | MICHELLE | FORSYTHE |
| 63615286372B26 | KIMBERLY | FXFORD |
| 63615786272B26 | DEANDRA | JAUREQUI |
| 63616386587B31 | JENNIFER | GEATHERS |
| 63616931A87B31 | WENDY | HYMES |
| 6361786985594B | SIRENA | PAREDEZ |
| 6361789138166B | YVETTE | GONZALEZ |
| 6361831845B235 | TONYA | MICKEY |
| 6361848854B562 | NOREEN | TATE |
| 63619A8A571976 | JEANETTE | ABREU |
| 6362271917B46B | SHANNON | PLYLER |
| 636262A8172B26 | VICKIE | SANTISTEVAN |
| 6362711353168B | KENNETH | WILLIAMS |
| 6362745753168B | JOSE | LIMON |
| 636278A5471968 | JUAN CARLOS | CHAVEZ |
| 6362B963A72B27 | MARINA | ARRITOLA |
| 63632A6935416B | ANDREW | DELORME |
| 63636687324B7B | EDWIN | PEREZ |
| 6363B91345416B | KELI | BEEMER |
| 6363BA71191522 | ELVA | MARTINEZ |
| 6364135A871968 | DERRICK | GIBSON |
| 63647274A7B46B | QUECIA | LOPEZ |
| 63649111A72B26 | LORETTA | ROMERO |
| 6364992A155975 | ANDREA | LOPEZ |
| 636522A935B271 | CHRISTOPHER | WOODRUM |
| 6365329578B169 | PETER | TREANOR |
| 6365553138B168 | CYLE | THOMPSON |
| 63659A29755973 | REBECCA | LOPEZ |

| | | |
|---|---|---|
| 6365B382972B26 | IDA | DOMINGUEZ GARCIA |
| 636625A7371968 | JANELL | BERNAL |
| 63664998A8B169 | ELIZABETH | GARCIA |
| 6366545A97B46B | TATYANA | CARMONA |
| 6366719A13367B | ASHLEY | MARTIN |
| 6369136787B31 | MISTY | DRENNEN |
| 6366959317B46B | QUANTIZES | TERRELL |
| 6366993888B168 | VINCENT | SILVA |
| 6367174176B244 | DEBRA | ERICSON |
| 6367246777B46B | TAURICE | STWE |
| 6367274176B244 | DEBRA | ERICSON |
| 6367342A772B43 | TYLER | TANNER |
| 63675644A8166B | AMPARO | GOMEZ |
| 6367643A691549 | LUCY | GONZALEZ |
| 6367B7A6731456 | JAMES | SWYERS |
| 63684215372B26 | BRITTNEY | BAILEY |
| 63684AAA25594B | KRYSTAL | CONTRERAS |
| 6369181713168B | NICK | DOCKERS |
| 63692193572B26 | ROXANNE | ALVAREZ |
| 63693765672B26 | AARON | JOHNSON |
| 6369793415B374 | LISA | STANLEY |
| 636983A285B531 | ANTHONY | GUTIEREREZ |
| 63698AA1171968 | ELIZABETH | WHITE |
| 636B1354461936 | JERRY | SANCHEZ |
| 636B7458971968 | JUSTIN | LABARD |
| 636B7912497122 | TRISHA | JACKSON |
| 636B815777B46B | MELISSA | LOVE |
| 63713712672B26 | GENARO | OLIVAS-PEREZ |
| 6371445653168B | KRISTIE | BOARD |
| 6371472555B235 | GREG | MCCLOURE |
| 63717252872B27 | DESTINY | LEE |
| 637188A7772B26 | ARIANA | KASPER |
| 63718A46931679 | DARIEN | ANTOLDI |
| 6371B767125236 | MONICA | VINES |
| 63721A56831453 | CARMESHA | SUTTON |
| 6372B7A4A61936 | TRUONG | NGUYEN |
| 63731731272B36 | ANGEL | GONZALES |
| 63732961A91549 | JAVIER | MEZA |
| 63732A4835B271 | MARIELA | OROPEZA |
| 63734A79372B26 | JAMIE | AYALA |
| 6373553A755973 | KEIVI ELIZABETH | SORTO |
| 63735737487B31 | SHERMA | GREEN |
| 63736796572B43 | YADIRA | VALENTE |
| 63736982972B26 | TEODORA | AGUIRRE |
| 6373768754B268 | CHRISTINA | CROFFER |
| 637384A5691522 | ANA | TAVAREZ |
| 6373854124B27B | DONALD | GOSWICK |
| 63742349272B29 | JUAN ANTONIO | HERRERA |

| | | |
|---|---|---|
| 6374363A872B26 | CHARITI | FRIEND |
| 637439A438B169 | JENNAY | TORRES |
| 637463A5884392 | NAJEAL | THEIL |
| 63755989A91B28 | NICLOE | WILLIAMS |
| 6375B28848B163 | KIM | GAUGER |
| 6376B28325B235 | BRANDI | BARNES |
| 6377196A97B46B | ALFERDO | CARAMUTTE |
| 6377258635B271 | RICHARD | BLAIR |
| 6377314AA61964 | BRENDA | ROJAS |
| 6377358598B168 | JUAN CARLOS | URBINA |
| 6377475894B27B | KATRINA | BUTLER |
| 637788A5271968 | OMAR | BAUTISTA-CUEVAS |
| 63779989A4B27B | CLINTON | FAIRGOOD |
| 6377B13457B392 | MONICA | MENA |
| 63781255372B43 | TONY | VAGIANOS |
| 6378367995B235 | PAT | HUNTINGTON |
| 63786287272B26 | STEPHANIE | HULL |
| 63789A3365594B | BLANCA | MORALES |
| 6378B141463646 | DEAN | FOSTER |
| 6378B75155594B | LYNN | RESENDEZ |
| 6379129A663646 | KATHLEEN | HYDAR |
| 637918A754B27B | ANGEL | GLOVER |
| 6379266165B271 | SHERRI | LINCHAN |
| 63798782776B54 | DAISY | TREJO |
| 637992AA333698 | JOANA | BOLANOS |
| 637B139255416B | TRAVESS | GRAHAM |
| 637B195898166B | HANNAH | WILSON |
| 637B2984172B26 | MARIBEL | GARZA |
| 637B4264A71976 | DAINA | PACHECO |
| 637B7586487B31 | SHEILA | BROWN |
| 637B835A391549 | DANIEL | GRELL |
| 637B8571725236 | JAMIE | ATKINSON |
| 637B9A63425236 | MARK | FUSE |
| 637BB5A1972B36 | YESHAREG | YOHANNES |
| 63814468A61964 | KIPPERR | BELL |
| 6381563A872B26 | CHARITI | FRIEND |
| 638183A4372B26 | RAY | REYNOLDS |
| 63819692587B31 | BRANDI | COOKSEY |
| 6382315515416B | STACY R | WEST |
| 6382458724B946 | TANYA | CLOUD |
| 63824983A55975 | SILVIA | VARGAS |
| 6382574455B235 | AUBREY | HIGDON |
| 6382B2A7161936 | CHRIS | SKI |
| 6383845A751354 | SAMANTHA | MORGAN |
| 63841A48271968 | ANGELA | MARTINEZ |
| 63844516A87B31 | MARIA | RUFUS |
| 63846716A33698 | NICOLE | PRESSLEY |
| 638479AA683289 | PAT | LUCAS |

| | | |
|---|---|---|
| 638485A655B235 | ASHLEY | SMITH |
| 63852813572B36 | TIJO J | SANCHEZ |
| 63852A2595B235 | ROBBIE | SIMMONS |
| 6385948225416B | WENDY | FROST |
| 638599A6355975 | JESTINA | MARTINEZ |
| 63861A91A71968 | SASHA | FINAN |
| 6386589A44B27B | HILDA | OROZCO |
| 6386B328931453 | FRANCHESKA | SANFORD |
| 63875146A3168B | JOHNY | BRANAUGH |
| 6387672555B235 | GREG | MCCLOURE |
| 6387859912B27B | SHANTA | STANLEY |
| 63884754572B29 | FILOMENA | VENEGAS |
| 63885438587B31 | FARRAH | YOUNG |
| 638871A7355975 | SELENE | TAPIA |
| 6388916797B46B | SHANIECE | SPRINGS |
| 6388BA32451354 | WILLIAM | BLACK |
| 6389114515594B | JORGE | RODRIGUEZ |
| 6389142134B588 | JENNIFER | CAMPBELL |
| 6389183922B27B | AHMED | ABDULLAHI |
| 6389358845594B | MIGUEL | RODRIGUEZ |
| 6389381523168B | MARIA | VILLAGRANA |
| 6389479A35B235 | LATRICE | LANGDON |
| 6389616328B168 | TRENTON | SIMPER |
| 638B254474B27B | PAN | FLORES |
| 638B4311771976 | RALPH | LANTIS |
| 638B5186355977 | AMANDA | HENDERSHOT |
| 638B6386A55975 | TIFFANY | CARRILLO |
| 638B649A772B43 | CLUDIA | PEDROZA |
| 638B783A77B46B | MONICA | LUCKEY |
| 63911347A71968 | SHANNON | HOUNCHELL |
| 63911659A31453 | ORAMOS | MARTIN |
| 63912A45A55977 | ROGELIO | URISTEGUI |
| 6391451365594B | LETICIA | BOOKER |
| 6391486885B389 | KYRON | BARROW |
| 6391677585594B | ISABEL | GARCIA |
| 63917431272B29 | MARIO | RAMIREZ |
| 63917623A5B921 | RANDELL | HOLECEK |
| 639181A7755975 | OMAR | ESPINOZA |
| 63919375A61936 | BRET | HARY |
| 6391B48A555975 | MARIA | CEBALLOS |
| 6391B8AA491522 | ESMERALDA | RODRIGUEZ |
| 63923A8A15B235 | HENRY | HAZLEY |
| 639265A794B27B | SPYRIDON | HASKOS |
| 6392821135B368 | FERNANDO | AVILA |
| 6393445135416B | KATHLEEN | TIDRICK |
| 63936A9768B168 | KEITH | BAKER |
| 63937121172B36 | CIRO | RAMIREZ |
| 6393768375B241 | CHAD | DERRINGER |

| | | |
|---|---|---|
| 639419A7872B26 | SAM | SOUTHWORTH |
| 639434A2461964 | TRACY | STEELE |
| 6394978A172B26 | BRENDA | PEREZ |
| 6394B411171968 | OSAYANDE | OMOMOH |
| 6394B518A55977 | BLANCA | CARMONA |
| 6395251A172B29 | HUMBERTO | ARROIOS |
| 63956528172B36 | EDDIE | AGUSTIN |
| 6395884695B235 | DAMION | CARBY |
| 639591AA455973 | LYNZIE | TORRES |
| 63959778972B27 | HASSEN | SHARIE |
| 6395999745416B | PAYGO | IVR ACTIVATION |
| 639617A6376B54 | CHRIS | PORTER |
| 639643A3A5B235 | DARIUS | WILSON |
| 63966287172B26 | MEAGAN | PEREA |
| 6396678135594B | ADRIAN | PETERSON |
| 63966789372B43 | RAUL | ARAMILLO |
| 63967399672B29 | CARLOS | RESENES |
| 639687A5571968 | SALVADORE | TORRES |
| 639734A6457129 | KEITH L | FLEURY |
| 639745A7455977 | DAVID | CASTRO |
| 63976339972B26 | CHANITO | GAGA |
| 6397B751971968 | FAITH | JOHNSON |
| 63982317A9715B | MATTHEW | HOMER |
| 63987162272B36 | DONALD | PHANEUF |
| 639896A5891549 | CARLOS | ORONA |
| 6398BA1755416B | CALEB | FULLER |
| 63991995A72B26 | LUIS | BENITEZ |
| 6399516328B168 | TRENTON | SIMPER |
| 63997441772B29 | AUDRA | RUSELL |
| 639985A7655977 | FATIMA | BRYANT |
| 6399B249591522 | ALMA | CASTRO |
| 639B387A884351 | NATHAN | GRAFF |
| 639B584583168B | KYRENE | KUHRT |
| 639B692323168B | LOWELL | LAMB |
| 639B7313372B43 | ALICIA | RIBOTA |
| 639B7494372B36 | TERESA | MOLINA |
| 639B8857661964 | KENDRA | LIZARRAGA |
| 639B8879491549 | LUCIA | NATION |
| 639BB538472B27 | SHARON | CARPENTER |
| 63B132A495B271 | CODY | LEE |
| 63B15541A85949 | CONNIE | STOLZ |
| 63B169AAA4B952 | KIRSEY | CRAWFORD |
| 63B17934A3168B | SHANE | URBAN |
| 63B1863525B235 | DEKUANEEQUE | JONES |
| 63B18993161964 | SHERRY | BORRAYO |
| 63B1B74227B46B | KETURAH | HOFF |
| 63B22148331455 | TANIKA | WHEELER |
| 63B22255233698 | CHARLES | FLETCHER |

| | | |
|---|---|---|
| 63B23169261964 | ANA | RENTERIA |
| 63B23474172B36 | STEPHANIE | VARGAS |
| 63B24495A5416B | DONNA | GIOVENCO |
| 63B2574A98B168 | GENEVIEVE | WIRTH |
| 63B25933655973 | SHERINA | MOORE |
| 63B2645525B235 | PEDRO | PEREZ-GOMEZ |
| 63B31318572B27 | GILBERT | FERNANDEZ |
| 63B32354291522 | KARINA | GONZALEZ |
| 63B35A6125B271 | JONA | JOSEPH |
| 63B36711572B29 | THOMAS | ROEMMICK |
| 63B38748455975 | LUIS | GOMEZ |
| 63B3B185A71968 | CHRISTINA | MONTOYA |
| 63B3BAAA625236 | DANIEL | DE LA CRUZ |
| 63B4231297B46B | LAVINE | GOODWIN |
| 63B4371145594B | ROSE MARY | JOSEPH |
| 63B445A1972B29 | KASSANDRA | PALMER |
| 63B45661691549 | MIRANDA | GONZALEZ |
| 63B4638495416B | JASMAN | BEATTY |
| 63B4668734B268 | BRANDY | RICHARDS |
| 63B46746155977 | JEROMY | SWANK |
| 63B47193487B31 | GUADALUPE | LOPEZ |
| 63B49262672B43 | JASMINE | JONES |
| 63B4B942672B27 | AMALIA | RUIZ CANAHUI |
| 63B5125347B46B | ISAAC | FITZSIMMONS |
| 63B52351491549 | GRACIELA | ROMERO |
| 63B52393272B29 | JANNET | ESCALANTE |
| 63B52814A51354 | ABIGAL | FABIAN |
| 63B52828255973 | MARIA | YANEZ |
| 63B5379295594B | SUSANA | ROSALES |
| 63B54993355977 | JOEL | BARRAGAN |
| 63B57718825236 | OLISHA | TOLES |
| 63B57A2657B46B | MICHEAL | CARL |
| 63B5816A381644 | JERRY | NEWSOME |
| 63B5885867B46B | XAVIER | BROWN |
| 63B5B26448B168 | TAYLOR | ANGELL |
| 63B5B7A265B235 | MIKE | PENDERGEST |
| 63B61937791522 | DIEGO | RIVERA |
| 63B62763633698 | CHARLES | LASH |
| 63B64276251354 | OTIS | HITT |
| 63B64A49463646 | RYAN | MARSHALL |
| 63B66881584392 | KWAMANE | GOSS |
| 63B69A58461964 | MONICA | NEGRETE |
| 63B69A96872B29 | CARLA | ROSAS |
| 63B6B617172B27 | LEROY | QUINTANA |
| 63B72479871968 | JUAN | CAMPOS |
| 63B727A6663646 | FIDEL | ORTIZ |
| 63B72863772B43 | EDGAR | GUZMAN |
| 63B73787172B29 | DARWIN | MIRALDA |

| | | |
|---|---|---|
| 63B74277372B27 | CHRISTY | FESTER |
| 63B74487291549 | JAMIE | CHAVEZ |
| 63B75721461964 | GUILLERMO | CORRALES |
| 63B75A77691549 | ASTANEDA | MARIE |
| 63B77429772B29 | TYKESHA | SIMONS |
| 63B78747455977 | MARQUEZ | LUNA |
| 63B7B71218B168 | EDGAR | ORTIZ |
| 63B7B9A552B27B | ANDRE | BULLOCK |
| 63B8148173168B | THOMAS | MCNEILL |
| 63B821A533168B | ABDULKAREEM | AHMED |
| 63B82A5135B235 | IRMA | ACOSTA |
| 63B86272891522 | GUSTAVO | MACIAS |
| 63B87281284392 | ERIC | NIELSEN |
| 63B8917535594B | MIGUEL | FLORES |
| 63B89477472B36 | ADRIANA | ALEMAN |
| 63B91523571968 | SHAUNICE | TURNER |
| 63B91716A71976 | REBECCA | GLICK |
| 63B919A6191549 | SASHA | SANCHEZ |
| 63B937A4872B29 | CHRIS | JONES |
| 63B94958991522 | ROSA | RUIZ |
| 63B95532455975 | RUBEN | RAMIREZ |
| 63B97118A72B36 | DAVID | MONSON |
| 63B973A6961964 | JOSE LUIS | PELAEZ |
| 63B976A7572B27 | JERROLINE | JUMBO |
| 63B97A9742B938 | MICHAEL | WADDELL |
| 63B9858724B946 | TANYA | CLOUD |
| 63BB3329485646 | MARVIN | MARTIN |
| 63BB413417B46B | AGGIE | BOULWARE |
| 63BB573A471976 | BRENDA | YOSHIMURA |
| 63BB5755A3168B | JUSTIN | DRAKE |
| 63BB6325191522 | TANNIA | BARAY |
| 63BB713375416B | IBRAHIM | COULIBALY |
| 63BB8A6A391549 | MANUEL | GARAY |
| 64111A55A55977 | ROSE | DURAN |
| 6411641A261936 | JUSTICE | ARREGUIN |
| 6411722557B46B | JOSE | CRUZ |
| 64123722487B31 | TONYA | LEIGOTT |
| 64127267172B29 | JUAN | PICAZO |
| 64127AA647B357 | JUAN | BARRERA |
| 64128AA6591998 | MICHELLE | EVANS |
| 64129A2A372B27 | NICHOLE | HULSTROM |
| 641327AA161961 | ERIC | MILLER |
| 6413367625B271 | YUSMARY | SUAREZ- FABELO |
| 641355A5476B49 | CYNTIA | LASTRE |
| 6413779A761961 | OMAR | ROMERO |
| 6413813485416B | MICHAEL | SPEAKLANDER |
| 64138A4A25416B | BRIAN | SWEENEY |
| 6413956462B27B | THELMA | SCOTT |

| | | |
|---|---|---|
| 6414282124B588 | SHELVA | WILSON |
| 6414B695161964 | ANTHONY | HINOJOS |
| 6414BA89371968 | VANESSA | MENDOZA |
| 641522A2872B43 | CHRIS | GALLEGOS |
| 64152457872B43 | TINA | DAILEY |
| 6415959215416B | JAMIE | GABOURY |
| 6415B376A57555 | DEIDRA | CHAVEZ |
| 6415B754185886 | SHANE | RUNALLS |
| 6416784274B588 | DESTINIE | NEWMAN |
| 64167A68831453 | SHARON | DESALVO |
| 6416824A791562 | DENYS | PALMA |
| 6416949A461961 | YAZLII | MENDEZ |
| 64169816A2B27B | OTEIA | JONES |
| 64169895576B49 | CHARITY | JUGO |
| 6416B826191522 | GUILLEN | MONICA |
| 64172136A72B36 | ERIKA | CRESPO |
| 6417661574B588 | CHRISTY | LEWALLEN |
| 6417B19A361964 | MARTIN | ROMO |
| 6418156522B524 | TOMIKA | GOSA |
| 6418326842B27B | DARIUS | DAY |
| 6418357257B46B | ANDERSON | OSVALDO |
| 6418458744B588 | TERRI | WOODS |
| 64187522772B43 | HASAAN | NELSON |
| 64195A3137B46B | LARRY | GREENE |
| 6419631932B27B | BRENDELL | SMITH |
| 641968A9476B49 | MARIA | SAN LUIS |
| 6419789A957555 | JOE | LOPEZ |
| 6419981A376B49 | AMARIZ | SANCHEZ |
| 6419B538763646 | ALONSO | DELGADO |
| 641B1975A61936 | DAWN | REDD |
| 641B4148285886 | HOLLY | SHORT |
| 641B4244871968 | RYAN | BELL |
| 641B4526255973 | MARIA | PULIDO |
| 641B4961591525 | ANA | QUEZADA |
| 641B5496376B49 | DOMINIQUE | DISANO |
| 641B693AA57555 | JOSEPHINE | PEREZ |
| 641B7A9494B268 | WILLIS | CAMPBELL |
| 641B8253572B36 | ANDREW | APPLEQUIST |
| 641B9911451338 | KAMI | KELLEY |
| 641BB972755975 | ARACELI | JAIMES |
| 6421232272B27B | KRYSTAL | LEE |
| 6421 2A48261936 | ARACELY | MARTINEZ |
| 64214781A2B27B | JENSEN | JENSEN |
| 6421678A74B27B | ERIK | MYERS |
| 6421B742781675 | ADELAIDA | CONTRERAS |
| 6421B824976B49 | LARRY | HERNADEZ |
| 6421B885855973 | AMORITA | LOPEZ |
| 6421BA1943168B | VELDA | STONE |

| | | |
|---|---|---|
| 64224A2354B27B | REYES | BLANCO |
| 6422595354B27B | MIGUEL | PEREZ-GARCIA |
| 6422864A855975 | ALBERTO | PIZANO |
| 6422989545B271 | ANTOINETTE | JILES |
| 6422B827576B49 | GERARDO | ORTIZ |
| 6422B952591998 | BRITTNEY | WHITE |
| 64232834576B49 | BRIAN | ELEAZAR |
| 64232A42985886 | JOSE | ARCEGA |
| 6423331474B27B | SONIA | LOYA |
| 64234275A84392 | CHERLONDA | SNYDER |
| 64234362A72B43 | TONY | VELAQUEZ |
| 6423555938B168 | STAR | HERNANDEZ |
| 6423597A47B46B | ADRIAN | FIELDS |
| 6423671A95B235 | JESSICA | KNOTT |
| 64238835476B49 | DAVID | HUERTA |
| 6423B52923168B | GABRELLA | BROOKS |
| 6424134574B27B | TYLENA | TUCKER |
| 642421A3291998 | SAMUEL | REYES |
| 64242325198B22 | BENI | LUTALADIO |
| 642477A2A4B27B | JENNIFER | TAYLOR |
| 64249848776B49 | DAWN | SILVA |
| 6425196645B235 | MARQUEASE | RICHARDSON |
| 64252247372B27 | DANIEL | GARZA |
| 6425284A555975 | JAMIE | VAUGHT |
| 6425385A976B49 | DULCEQ | RODRIGUEZ |
| 6425526615B271 | CHRIS | BENNETT |
| 6425539A257555 | ALESHIA | NELSON |
| 6425696577B423 | DANNY | GRIFFIN |
| 64259852576B49 | EDWIN | ROJAS |
| 6425B337271968 | LUVON | SANCHEZ |
| 642624A715B235 | SONIA | NALL |
| 6426313235B241 | KRISTINA | DUNLAP |
| 64265499772B43 | EMILY | GRIMLAND |
| 64267568A5B385 | JULIE | GARCIA |
| 64268517A7B46B | MELSON | DUARTE |
| 64269AA3572B43 | ERIC | ANDRE |
| 6427359452B223 | ELMER | ORTEGA |
| 64276294A91562 | DENISE | SEGURA |
| 642769A7271968 | SAUL | RIOS |
| 6427772715B921 | JIM | HILL |
| 6427B38874B588 | TYANN | MCCORKLY |
| 64282273A7B357 | JAMES | LEWIS |
| 64286298172B36 | FERNANDO | MORENO |
| 64287855136B93 | . | FRANSISCA TINAJERO |
| 64287A84A5B241 | BRITTANY | WILLIAMS |
| 64288857776B49 | SHARKEISHA | THOMPSON |
| 6428919415B531 | MONICA | VIALPANDO |
| 6428925A455977 | RAY | RODRIGUEZ |

| | | |
|---|---|---|
| 642894A5A91522 | TODD | BONNER |
| 64291858576B49 | MARIA | MARIA |
| 6429186835B235 | WILLIAM | WOOLEN |
| 6429286A691522 | DANIEL | RODARTE |
| 64294A61191998 | JASMINE | FULTZ |
| 642966A7881675 | MILTON | BROWN |
| 642978A134B27B | BRANDY | REED |
| 6429887A757555 | LAURA | VALERIO |
| 64299AA4585886 | JUSTIN | ROBERTS |
| 6429BAA335B241 | SUSAN | DINGES |
| 642B1745576B49 | RAUL | SANCHEZ JR |
| 642B216967B46B | LATASHA | MCCOY |
| 642B2723825236 | JOHN | SMITH |
| 642B274497B329 | JAIRO | MILIAN |
| 642B3598361936 | MIRELLA | DE ORENDAY |
| 642B3954585886 | JAVIER | PILLANO |
| 642B449597B46B | WILSON | HERNANDEZ |
| 642B4757384392 | MIKAYLA | AIKEN |
| 642B4A1A971968 | JESUS | TORO |
| 642B5139872B29 | MARIE | LANG |
| 642B6111191562 | JUAN | RIVERA |
| 642B6428285689 | MARCIAL | PEREZ |
| 642B6812276B49 | ELIZABETH | TZINTZUN |
| 642B7A37761936 | SONIA | URENA |
| 642B8942155973 | ELIZABETH | GARCIA |
| 642BB112161961 | TIM | BURTON |
| 642BB41A361936 | AYAN | SHEIKH MOHAMED |
| 6431736968B168 | NENNA | CURRY |
| 6431869A661936 | TIMOTHY | LEONARD |
| 6431B57347B46B | NORMA | GARCIA |
| 6431B626191562 | JOSEPH | MEDINA |
| 6432427A361964 | ULISES | FLORES LARIOS |
| 6432881378B168 | JOSH | GARZA |
| 6432B45A22B27B | MYKEDA | SMITH |
| 6432B641851337 | LEAH | STIDHAM |
| 643315A3791562 | ERIKA ANNY | AIZA |
| 643315A8791562 | ANGELA F | SANCHEZ |
| 64332A43187B31 | NECOLE | BARBER |
| 6433658A42B27B | ABDULLAH | NOORISTANI |
| 6433918A52B27B | NATAUSHA | JONES |
| 6433979A561961 | CARINA | AQUINO |
| 6434312A957555 | MICHAEL | RODRIGUEZ |
| 64343957A57555 | BOBBY | MENDOZA |
| 6434631344B588 | CALVIN | SANDERS |
| 64346573972B36 | ISAIAH | JOHNSON |
| 64348319676B49 | ROGELIO | MENDEZ TORRALVA |
| 6434B11178B168 | VALERIA | SANCHEZ |
| 64352A48684392 | MIRANDA | MILLER |

| | | |
|---|---|---|
| 6435589418B168 | JOSE | SILVA |
| 643619A4571968 | VIEANE | PENA |
| 6436565A661961 | SVETLANA | POPA |
| 6436579A24B27B | MALLORY | MARSH |
| 643658AA691522 | PRISCILLA | FLORES |
| 64368197A91998 | ANDREA M | BATTON |
| 64368327272B43 | LAURA | LAMOUREAUX |
| 6436B326485689 | JULINA | VARGAS |
| 6436B779885886 | ALEJANDRO | DE LA MORA |
| 64371986472B43 | JOEY | BANEULOS |
| 64375A8A151338 | TIM | MAKLEM |
| 6437B6A1355977 | KONG | YANG |
| 6438243A455973 | RICARDO | MORENO |
| 6438364165B241 | DEKEYBREEON | JONES |
| 64385839472B29 | DORA | SCHAUSS |
| 64385A8865B395 | MELISSA | BEAVER |
| 64386A78125236 | KENYA | DALE |
| 643896A1585689 | JOVANA | RIVERA |
| 6438B75187B46B | MIKE | WASHINTON |
| 64391522A61961 | ENRIQUE | GARIBAY ANGULO |
| 64392321A2B27B | SHAUNICE | CRAMPTON |
| 64394A65851338 | VICENTE | CAMPOS-RAMIREZ |
| 6439653942B27B | FINESSE | GRAVES |
| 6439896724B588 | MARIO | RODRIGUEZ |
| 643996A2872B29 | MELIA | YELVERTON |
| 643B19A5872B29 | SAN JUAN | TAFOYA |
| 643B2431755975 | LORENA | RAMIREZ |
| 643B458A957127 | VARNEY | KIADII |
| 643B5941961961 | JOSHUA | SUMMERS |
| 643B6414561961 | JESSICA | BAUTISTA |
| 643B769448B168 | CONNIE | WALLENTINE-GOSS |
| 643B7A3885416B | BRIAN | MCCLAY |
| 643B97A787B46B | FEDD | PULIDO |
| 643BB86AA76B49 | CRISTEL | BLANCO |
| 64414944676B49 | ELISEO | VARGAS |
| 64415A92972B27 | DANIELLE | ZABORSKY |
| 64416959A5B241 | NATASHA | CARDONA |
| 64417564898B22 | JOSE | LEON |
| 644178A1151338 | JACK | MARTIN |
| 6441974A563646 | AMANDA | ONGER |
| 6441B385687B31 | BARBARA | BELL |
| 644233A8384392 | CARLISHA | COARDES |
| 64425158972B27 | ANDREW | VERKAIK |
| 6442763232B27B | NEBIYOU | TADESSE |
| 6442842A284392 | FRANCISCO | REYES |
| 6442887665B53B | CARIN | COFFEY |
| 64428882A72B29 | REUEBEN | BENAVIDEZ |
| 6442B35632B269 | KIESHA | RAYFIELD |

| | | |
|---|---|---|
| 6443111253168B | BRET | MOORE |
| 6443113A485689 | SHEENA | HUNT |
| 6443263A161964 | AIOTEST1 | DONOTTOUCH |
| 64434978A4B27B | AMBER | HOLSAPPLE |
| 64434A84291562 | JUAN | LEAL |
| 6443712235416B | JUSTIN | BLOMKVIST |
| 6443745A372B36 | CAMERON | GUSE |
| 644377AAA51337 | ANTHONY | DILLINGER |
| 644379A1755977 | DOMINGO | QUINTANILLA |
| 64439122A4B588 | ALAN | REGALADO |
| 644435A4A71968 | JEROLD | ROSKIN |
| 644455A1261961 | RIA | BOLT |
| 6444687535416B | ETHAN | GALLOWAY |
| 64446A19981675 | MATTHEW | RUSSELL |
| 6444B654741261 | JONATHAN | BUTTER |
| 6445472A785689 | RENEE | FAISON |
| 6445B264751338 | SHARON | LUMPKIN |
| 6446363285B241 | MEDOZA | MEDOZA |
| 64469A56597127 | JUSTIN | IVEY |
| 6447294765B241 | JOSH | COOPER |
| 6447329242B27B | JORDAN | JAMES |
| 6447859365416B | DAGMAR | ARBOGAST |
| 6447B522785689 | LUIS | LOPEZ |
| 6448315378B168 | ALONZO | RILEY |
| 6448673A725236 | DEA | ROSE |
| 6448771A524B7B | KHLOE | HILL |
| 6448B26A187B31 | JAMILLIA | EAKES |
| 644951A4184392 | JOCELYN | WILSON |
| 6449541A972B43 | ANISSA | LUCERO |
| 644961A3355975 | SERGIO | RAMIREZ |
| 6449964857B46B | WILLIAM | FUSSELL |
| 6449B567963646 | CARISA | HITE |
| 6449B814885689 | CLARISSA | COSSABON |
| 6449BA42651337 | JOHNNY | JACKSON |
| 644B2897125236 | DENIZ | TAYLOR |
| 644B3757761964 | SUEMYRA | SIERRA |
| 644B629962B27B | TIFFANY | BARBETT |
| 644B6962291998 | LATASHA | WING |
| 644BB128A55977 | ANDREA | RUIZ |
| 645115A1161961 | AZUCENA | VILLAGOMEZ |
| 64514844A8B168 | MARLON | HEBRON |
| 6451625A184392 | NICHAEL | DORICH |
| 64518795187B31 | VINCENT | PARKS |
| 64521564898B22 | JOSE | LEON |
| 6452244372B27B | LINDA | WHITFIELD |
| 64525722A91998 | CARLOS | CHAVEZ |
| 64526A85324B64 | RICHARD | RAYFORD |
| 6452854A75B531 | JOSE | ZAPATA |

| | | |
|---|---|---|
| 64529296272B36 | BARTON | MCDANIEL |
| 64533A22491998 | DIANTE' | CRUMEL |
| 64534A4465B235 | DANAE | CALDWELL |
| 6453676678166B | CHRIS | BOWERS |
| 645371A7461936 | DARSHELLE | LAMAR |
| 6453893894B27B | SARAH | BROWN |
| 6453893A27B46B | JAMIE | MAILMAN |
| 64538AA8672B43 | MEDINA | ESPARZA |
| 6453B756387B31 | JOHN | TAYLOR |
| 645425A8191998 | SIESTA | SMITH |
| 6454329242B27B | JORDAN | JAMES |
| 64545986172B29 | CARLA | HARRIS |
| 64546138372B29 | SHANNON | BAKER |
| 645468A4885886 | MOISES | ORGUNA |
| 64549A84A57555 | NORMA | ORTIZ |
| 6454B39AA61936 | NAELY | SERRANO |
| 64553AA8451352 | DEIDRE | THOMPSON |
| 6455427A84B588 | WENDY | HOUSLEY |
| 6455459A13168B | SAMANTHA | COUNTS |
| 64554699A61936 | VERONICA | MANZO |
| 6455551935B241 | PATRICIA | MCKEEHAN |
| 6455689394B588 | TRIXI | LIERMAN |
| 64557A12351338 | JYNNA | LEE |
| 6455B868461964 | CRISTAL | MIRANDA |
| 6456298178B529 | ANGEL | PACHECO |
| 6456597A376B49 | ALBERTO | VALENCIA |
| 64569526A55977 | PATRICIA | THOMAS |
| 6456953A75B271 | WHITNEY | COX |
| 6456B872485689 | REBECCA | AMES |
| 6457133122B27B | JAYSHAWN | ALEXANDER |
| 6457189773168B | JOSEPH | MANYAGA |
| 64572123A91562 | HILDA | CHAVEZ |
| 64573A44387B31 | CHRISTOPHER | WHITE |
| 64574228A55975 | SERGIO | GONZALEZ |
| 64575A4315B235 | THOMAS | ODELL |
| 64576459A72B29 | JESSE | THOMAS |
| 6457687892B27B | MICHAEL | JONES |
| 64576A47433698 | LARETHA | GLADDEN |
| 6457BA63971968 | JACINTA | LOVATO |
| 6458168A67B46B | EULALIA | CARNOVALE |
| 64586445387B31 | TAMEKA | HENRY |
| 6458B433885689 | DANNY | REYES |
| 64591A7775B235 | DAMON | WALLACE |
| 6459627368166B | STEVEN | TOTH |
| 6459631222768B | JOSE | DELAROSA |
| 64596333A91562 | JESSICA | VARGAS |
| 6459787A261964 | BRENDA | MIRAMONTES |
| 645979A9891562 | LIZBETH | ACOSTA |

| | | |
|---|---|---|
| 6459863A172B29 | ESTHER | GANDARILLA-DUARTE |
| 64599379A72B43 | ANTONIO | EYETOO |
| 6459954923B374 | AARON | RIOS |
| 64599A6462B27B | GABRIEL | ALFARO |
| 645B1A97881675 | DOUGLAS | BASS |
| 645B224919715B | ABDI | AHMED |
| 645B2676336B93 | DANIEL | SOTO |
| 645B3458231453 | KIAIRA | BOWDEN |
| 645B4169391562 | SANDY | PADILLA |
| 645B4451361964 | ANTONIO | BROWN |
| 645B4781176B49 | ERIKA | CONTRERAS |
| 645B5312872B27 | PENGLY | MAM |
| 645B6477261964 | JESUS | MARISCAL BENITEZ |
| 645B6587484392 | RAHNELL | MACKEY |
| 645B6A26384392 | KEROL | CORAM |
| 645B959AA91562 | FUENTAS | JESIKA |
| 645BB93928B168 | AMANDA | R WOODS |
| 6461169AA87B31 | PRINCE | SMITH |
| 6461427595B241 | LYNNICE | BERKLEY |
| 64616322676B49 | ROSA MARIA | ZAMORA |
| 646163A7872B29 | CLOVER | ZIGLAR |
| 6461997897B46B | CHARMAINE | COOK |
| 6462254755B241 | SHERICE | FRANKS |
| 64622A44555975 | DONNA | SUMMERS |
| 6462541857B46B | JOHN | CACHO |
| 64628A45687B31 | COREY | BOOKER |
| 6462933512B27B | JAMES | PEACE |
| 64629487A51337 | G.DANIEL | KUNTZ |
| 64629A99987B31 | JAMIE | JONES |
| 6462B82354B588 | ALESHA | MONTGOMERY |
| 6463488A291562 | MARIE | CERVANTEZ |
| 64636431376B49 | SAMMI | JUAREZ |
| 6463853684B588 | WAYLAN | NUSZ |
| 6463884534B588 | NATHAN | SANDS |
| 6463B85265416B | GAIL | HURST |
| 6464255A757555 | DEIDRA | CHAVEZ |
| 64644517876B49 | CHAZMON | HEMPHILL |
| 64644844A72B29 | IRMA | BARRERA |
| 646464A1672B43 | ROBERT | HYATT |
| 6464676464B588 | ROBIN | SAZO |
| 64647216676B49 | EDRIK | CONTREEAS |
| 64647571A72B29 | HENRY | CHIRINO |
| 6464776794B588 | JACQUELINE | GORDON |
| 646498A894B27B | STEFFANIE | POPE |
| 64652328A81644 | MIGUEL | GUERRERO |
| 64652748A8166B | JORGE | BALDOVINOS |
| 64653285572B22 | MARLON | VAZQUEZ |
| 6466112A385689 | ELADIO | ALAVEZ |

| | | |
|---|---|---|
| 64661234387B31 | TASHA | SMITH |
| 646612A9251337 | SOLETHA | BERRY |
| 6466181265B241 | MARISELA | LOPEZ |
| 646624A9591522 | NOEMI | HERNANDEZ |
| 64664259A91998 | ERIN | JEFFRIES |
| 64665965187B31 | ANTONIO | SAENZ |
| 6466B513771968 | ELISA | BOSLEY |
| 6466BA3977B46B | STEPHANIE | STEFFES |
| 646777A6272B36 | MAXINE | CARRILLO |
| 6467889745416B | JOSHUA | LAUBE |
| 64679667372B36 | DIRAE | DELGADO |
| 6467B631892836 | VICTOR | PUEBLA |
| 6467B651698B22 | PRINCESS | WHITE |
| 64681582676B49 | ALEJANDRIN | MORALES |
| 6468221744B588 | JOSE | GUTIERREZ |
| 64682A55681644 | ARYANNA | GORDON |
| 64684979A5B235 | JESSICA | MADDOX |
| 6468578474B549 | JESSY | KEEN |
| 6468584AA55977 | ANGELITA | MENDEZ |
| 6468894293168B | PANCHO | VILLA |
| 6468B267155975 | GEANIE | HOSLER |
| 6469239254127B | LEAH | ROBERTS |
| 64693386A91522 | ELENA | FERNANDEZ |
| 6469422725416B | CELINA | DONALDE |
| 6469512822B27B | OMAR | GREATHEARRT |
| 6469575955416B | JOHN | POPE |
| 6469683892B27B | BRITTANEY | AUSTIN |
| 6469B468351337 | WILLIAM | THOMPSON |
| 646B1283861961 | YVONNE | JOHNSON |
| 646B3544571968 | CRISTIANA | LYNN |
| 646B4557472B27 | ASHLEY | DUMBLETON |
| 646B4637251338 | MAGGIE | FERDON |
| 646B517165B235 | RICHARD | SMALL |
| 646B569A661964 | TIMOTHY | LEONARD |
| 646B75A945B235 | KENNETH | NICOULIN |
| 646B8429791998 | CRYSTAL | BETHEA |
| 646B867A584392 | JOSE | MENDOZA-REYES |
| 646BB993761972 | MANUEL | RUBIO |
| 6471221428B168 | MICHAEL | FERGUSON |
| 6471432A891562 | MARIA | GONZALEZ |
| 6471519292B27B | BFERYTYT | DFGDVDFBD |
| 64715A7832B27B | STANLEY | ANDERSON |
| 64718A47A2B27B | ANTHONY | GREEN |
| 6471B439355975 | RENE | CASTRO |
| 64722386A91522 | ELENA | FERNANDEZ |
| 647257A2791522 | DESIREE | GUERRERO |
| 64727768772B27 | THOMAS | FITZGEROLD |
| 64729AA9687B31 | TRACIE | JONES |

| | | |
|---|---|---|
| 6472B76615B241 | DR. G | HAROLD BYERS JR |
| 6472B76A471968 | JESUS | CORONADO |
| 647339A294B27B | KELLI | PHILLIP |
| 64737999476B49 | EDUARDO | PANTALEON |
| 6473877417B46B | JAJUAN | COSTNER |
| 64738A8A357555 | JOSHUA | SANCHEZ |
| 64739626976B49 | SAMUEL | RAMIREZ |
| 64742112872B27 | BARRY | WATTS |
| 647437A2661961 | ISRAEL | VILLALOBOS |
| 64744752687B31 | AUDREY | HEARD |
| 64745752687B31 | AUDREY | HEARD |
| 647462A6351337 | JORGE | TEHUINTLE |
| 6474716815B271 | DELVONDA | MCCRARY |
| 6474B3A9455975 | AMBER | MAHUVIEN |
| 6474B973191522 | ALBA | APRIL |
| 64753A8A357555 | JOSHUA | SANCHEZ |
| 6475443675416B | RYENN | WINSTON |
| 64754518A72B27 | STEVEN | DECENICK |
| 6475522837B46B | JEFFREY | RHONE |
| 6475629A371968 | GUADALUPE | PEREZ |
| 6475756835B241 | PAMELA | CROWE |
| 64758752687B31 | AUDREY | HEARD |
| 6475B18524B588 | ASHLEY | WEIDENMAIER |
| 6475B75A251337 | JEANITA | CUMMINGS |
| 64761752687B31 | AUDREY | HEARD |
| 6476189285B241 | KRYSTAL | CARNEY |
| 64761A2624B588 | BRANDI | WHITE |
| 64762318672B43 | JOSHUA | WORLEY |
| 64765A4564B588 | JUAN | FLORES-MARTINEZ |
| 6476788272B27B | INDIA | COTTON |
| 64768417872B36 | MAILORN | SMITH JR |
| 6476985412B27B | TYLER | HAWKINS |
| 6476B2A8A85689 | FREDY | RAMOS |
| 6476B4A875B241 | MARISSA | SULLIVAN |
| 6476B615361964 | TERRIE | LOVE |
| 6477165A261961 | KARINA | ORTIZ |
| 64771878572B36 | YANE | RUBIO |
| 64771A39757555 | ARMANDO | GUTIERREZ BACA |
| 6477612865B235 | JERMAINE | WILLIAMS |
| 64776295972B29 | ESTRELLA | JARAMILLO |
| 647782A535B271 | PHLANESHA | BLAND |
| 64779285987B31 | YURIDIA | ZUNIGA |
| 6477B358351337 | JAMES | LAINHART |
| 6477B559A36B93 | ANGELICA | RAMIRES |
| 647837A8785689 | JENNIFER | RIVERA |
| 6478442A761961 | TIFFANY | BUZAN |
| 64789A73284392 | JAMIE | MUCKELVANEY |
| 6478B116825236 | SAMANTHA | DUNSEITH |

| | | |
|---|---|---|
| 6478B17182B27B | LISA | EARLE |
| 6478B826A72B43 | SERGIO | MARTINEZ |
| 6478B84465B241 | CHRISTIANE | YOPP |
| 6479533A457555 | ISAI | SALCEDO |
| 647996A5A41261 | MARLON | GREENWADE |
| 647B3A32391562 | NANCY | CHAVIRA |
| 647B4626787B31 | CRYSTAL | MCALISTER |
| 647B549472B27B | WENDY | YOUNG |
| 647B613512B27B | ERIC | LINDSAY |
| 647B8A3685B235 | MICHELLE | JAGGERS |
| 6481343675416B | RYENN | WINSTON |
| 6481637895416B | JUSTIN | MEDERO |
| 6481887585B235 | GOMEZ | FRANSISCO |
| 6482376264B268 | AMY | MOTA |
| 64825159872B29 | CHISTOPHER | BACA |
| 6482852523168B | GERARDO | GONZALEZ |
| 64829193976B49 | ALEXIS | ORTEGA |
| 6482B331A4B588 | ADRIANA | LADEZMA |
| 64831522672B43 | SANTANA | NELLY |
| 64835413572B43 | AMBER | PARIS |
| 64835A1AA4B27B | JOSE | MARTINEZ |
| 64836A83855973 | RANDY | FLORES JR |
| 6483964883168B | CHRISTINE | ENEY |
| 6484653725B235 | ZANDRA | CATES |
| 6484734492B27B | DESEAN | MARABLE |
| 64847841772B43 | RAMON | TORRES |
| 6484882287B46B | JILLISA | MCMANUS |
| 648515A2391522 | KATRINA | RILEY |
| 6485179975B283 | BRIANNA | JACKSON |
| 64853A19A51338 | KRISTIN | PRINGLE |
| 6485641A451338 | DAVID | PAXTON |
| 648588A1172B29 | BRIANA | JESSICA |
| 6485931A684392 | HOWARD | GORE JR |
| 6485B525691562 | JOSE | MORIEL |
| 64861445387B31 | TAMEKA | HENRY |
| 64866A79657555 | CASSIDY | BUSTILLOS |
| 6486851A64B268 | ADRAIN | WESTCOTT |
| 6486B69514B27B | DEBORAH A | LEMR |
| 6486B987661936 | BRYAN LEE | PACKWOOD |
| 64875277A61961 | YADIRA | AHUMADA |
| 64875799376B49 | SANCHEZ | DAISY |
| 64876A62371968 | DELFINA | GARCIA |
| 6487B775455973 | ARMANDO | GONZALEZ |
| 6487B85A787B31 | BENITA | HARRELL |
| 6487BA57571968 | ADOLPUS | MATHIS |
| 6488228A755975 | CHRIS | RAMERIEZ |
| 648841316546B | THOMAS | MAXWELL |
| 648849A1191522 | NAJELLY | CERECERES |

| | | |
|---|---|---|
| 6488557495B235 | GORE | MOMINICK |
| 64891324A85689 | NASSIA | PENDELTON |
| 6489684844B27B | MONIQUE | FANNING |
| 64898254576B49 | FRANK | GAGLIANO |
| 6489967155416B | TRISTAIN | PARKS |
| 648B372632B27B | CEDRIC | ASHFORD |
| 648B6597281644 | CIARA | DULL |
| 648B7386655973 | BETTY | HORNE |
| 648B7641691522 | ADRIAN | GONZALEZ |
| 648B7927371968 | ALBERT | GUERRERO-MATINEZ |
| 648B7947171968 | ERICA | IBARRA |
| 648B8472891562 | CRYSTAL | CHAVEZ |
| 648B9482185689 | JUAN | VAZQUEZ |
| 648B949124B588 | JOHN | YOUNG |
| 648B9A89261961 | JOHN | KREISCHER |
| 64917649376B49 | CHRISTINA | JANSEN |
| 649238A5572B36 | MARVIN | MONTIEL |
| 649249A3155975 | ASHLEY | BROWN |
| 649269AA263646 | MICHEAL | CRUSE |
| 6492767865B241 | FERNANDO | ESCOBAR |
| 6492851724126B | VICTORY | PIROLI |
| 64928874376B49 | MICHAEL | ENGLISH |
| 6492B695561936 | JOSELO | LEON |
| 6493182314B27B | MARCI | OWENS |
| 64932327472B36 | MARIA | CHICHARO ZACARIAS |
| 6493255222B27B | GWENDOLYN | JOHNSON |
| 64932983A7B46B | BRIANA | WILLIAMS |
| 64933589687B31 | STEPHANIE | SMITH |
| 6493389785416B | TRISTA | FULLER |
| 64934464172B27 | DENISE | GONZALES |
| 6493456125416B | SOPHIA | KALDAHL |
| 6493528A163646 | SUNDAR | SHRESTHA |
| 64939474A84392 | ANTHONY | PRINCE |
| 6493B367A2B248 | MARVIN | SMITH |
| 64941247572B36 | JESSICA | MCGREGOR |
| 6494232214B27B | SARAH | CHRISTENSEN |
| 64942368736B35 | JORGE | HERNANDEZ RAMON |
| 6494428A971968 | JOEY | BOTTOMLY |
| 6494867212B27B | MIRANDA | MARTINEZ |
| 64949569172B27 | RODNEY | LEIGH |
| 64949A37761964 | DANIELLE | BAILEY |
| 6494B648161936 | JESUS | MORALES |
| 64953773A85689 | DARRELL | ROSA |
| 6495633584B588 | LISA | RAY |
| 6495B584885886 | TERI | HAWKINS |
| 64962999A63646 | LEWIS | AMOS |
| 64963159A91998 | TERRANCE | LANCASTER |
| 6496492115B235 | MICHAEL | MCLEMORE |

| 64967482587B31 | GEORGE | RAMOS |
|---|---|---|
| 649722A7861961 | MELISSA | VILLALOBOS |
| 6497337A991522 | MARCOS | MENDOZA |
| 64975883376B49 | ANGELICA | CARREON |
| 649785A1785689 | GERARDO | ARIAGA |
| 6497B132561936 | CLAUDIA | GUTIERREZ-DOWNEY |
| 6497B58A191522 | ADRIAN | DELGADO |
| 6498262A584392 | JOSE | HERNANDEZ |
| 649835A858B168 | COLE | LOPEZ |
| 6498667494B588 | NATHALIE | ROJAS |
| 6498B66775B241 | BRYON | THOMPSON |
| 64997113A51338 | MOISES | QUILES |
| 649982A1961961 | MARTHA | MARTINEZ |
| 64999A1377B46B | ANTONIO | CURETON |
| 649B2129A61936 | SHYANN | MERCADO |
| 649B223165B241 | SHANNON | HURT |
| 649B4427276B49 | LOGAN | BROCK |
| 649B5247791522 | CHRISTINA | CHAVEZ |
| 649B58A5381644 | TAMARA | WASHINGTON |
| 649B6221181675 | BRYAN | LEONARD |
| 649B6446491998 | DIANA | FRANCO |
| 649B7396A4B588 | MARIE | DRISKELL |
| 649BB852A91562 | ADRIAN | MORENO |
| 64B11624361936 | FRANCISCO | BENITEZ |
| 64B15749A72B43 | CRAPPS | LISA |
| 64B17753455975 | ESTELA | BORQUEZ |
| 64B17781A91562 | ERIKA | MIRANDA |
| 64B18877692836 | VICTOR | GARCIA |
| 64B19186761961 | HITLER | DOIS |
| 64B19916991522 | GABRIELA | PONCE |
| 64B2279AA8B168 | JOSE | CASTANON |
| 64B2431394B27B | GERALD | STEWART |
| 64B25222872B36 | NATASHA | ERWIN |
| 64B25774951338 | NICK | MORRIS |
| 64B259A1A87B31 | TIM | PROFFITT |
| 64B25A9A54B588 | ANITA | TOH |
| 64B26516155924 | EDGAR | INOSTROZ |
| 64B26577555975 | JAKE | FABELA |
| 64B2819375B271 | VINCENT | POZZIE |
| 64B28244361961 | BELLA | ACOSTA-MESA |
| 64B29251A24B64 | TRACEY | GRANT |
| 64B29338531453 | VERONICA | CLARK |
| 64B31559363646 | RYAN | NIBLETT |
| 64B38445171968 | WILL | SCHUTZ |
| 64B3B57388B168 | NORMA | CORNA |
| 64B41247A91522 | CARELI | ORTIZ |
| 64B41284761936 | ARAM | ESQUERRA |
| 64B42152772B43 | RICARDO | DIAZ |

| | | |
|---|---|---|
| 64B43629A85689 | JOSE | HERNANDEZ |
| 64B43733461936 | ROSS | SCHWARBERG |
| 64B44387A91562 | CLAUDIA | MARTINEZ |
| 64B45A98455975 | LASHA | CAROLINA |
| 64B46647857555 | SANTIAGO | RAMOS |
| 64B4668415B271 | LENATA | TOWNSEND |
| 64B46686755975 | ARMANDO | LOPEZ |
| 64B468A7372B43 | RICARDO | GOMEZ |
| 64B4729A855975 | CRYSTAL | WALL |
| 64B47864672B43 | RAYLEEN | DURON |
| 64B48288A2B27B | ISMAEL | SOSA |
| 64B4868852B27B | GUILLERMO | HERNANDEZ |
| 64B51261355977 | JOHN | BURNS |
| 64B51369925236 | CECILIA | REYES |
| 64B52128772B43 | KIMBERLIN | PACHECO |
| 64B53978576B49 | ANA | GERRA |
| 64B5496464B27B | JAMES | CHATMAN |
| 64B5611A385689 | CAMESIA | PRATT |
| 64B56A5277B46B | MARIA | MIPANDA |
| 64B57182955977 | DANNY | SALAS |
| 64B58154561964 | NATALIA | GONZALEZ |
| 64B58535984392 | SEAN-PAUL | LAVERY |
| 64B59137971968 | THOMAS | COSTANDINE |
| 64B5B781955975 | EDUARDA SOLIS | STEVENS |
| 64B61436881644 | HAZEL | JONES |
| 64B61982361961 | ORA LEE | HU |
| 64B644A8A3168B | BLAKE | BOYLE |
| 64B6595572B27B | ALANA | THOMAS |
| 64B66243855977 | TODD | MORGAN |
| 64B66984776B49 | ROBERT | CRUZ |
| 64B67185271968 | BILLY | THRASH |
| 64B6735454B27B | FABIOLA | AGUAYO |
| 64B67638731453 | BRANDY | CANION |
| 64B67982185886 | JONATHAN | RUTTER |
| 64B69937785886 | ANTHONY | MOSICH |
| 64B71211372B2B | JOSE | MARTINEZ |
| 64B76626871924 | CHARLOTTE | STAFFORD |
| 64B76982185886 | JONATHAN | RUTTER |
| 64B78122763646 | ROLDEN | SANTOS |
| 64B78162191562 | HECTOR | FLORES |
| 64B792A1872B29 | JUAN | MACIEL |
| 64B81641885886 | RENE | GUERRERO |
| 64B8261127B46B | PATRICIA | JOHNSON |
| 64B8369672B224 | ANDREA | BENSON |
| 64B83A53255973 | MARIBEL | RODRIGUEZ |
| 64B874A9655977 | CHRIS | INZUNZA |
| 64B87912555973 | JOHN | HURST |
| 64B8813A485886 | STEVEN | GREENE |

| | | |
|---|---|---|
| 64B881A5772B29 | GABRIELLE | FINLAY |
| 64B89432961964 | VICTOR | SANCHEZ |
| 64B89585371968 | DEVANTE | LANCE |
| 64B91A54785689 | DAVID | SANCHEZ |
| 64B92359357555 | LEAH | MADRID |
| 64B93186191522 | CHRISTINA | GUZMAN |
| 64B9326227B357 | EMANUEL | DIAZ |
| 64B93715385886 | BRIAN KEITH | LAY |
| 64B939A3772B43 | RINA | HARRISON |
| 64B9447635B241 | MARCO | CHAVEZ |
| 64B94833184392 | ROBERT | MILLER |
| 64B957A8A5B271 | MANDI | RICHARDSON |
| 64B95A7913168B | BERNAL | LUNA |
| 64B9661AA81675 | TYMISHA | WILLIAMS |
| 64B97764391998 | SURESH | SUBBU |
| 64B98872772B36 | MARGARET | TAYLOR |
| 64B99A59772B27 | MARGIE | ELDER |
| 64B9B12472B27B | MAYA | PERKINS |
| 64BB1A47176B49 | ALEJANDRO | GARCIA |
| 64BB2A91651337 | MONICA | BROOKS |
| 64BB3198287B31 | KYLN | ROSS |
| 64BB3817261961 | ANNETTE | GUIDO |
| 64BB3996972B27 | CIANCIO | SALCIDO |
| 64BB467355416B | STACY | RAE |
| 64BB565A261961 | KARINA | ORTIZ |
| 64BB5A42755973 | MARITZA | BELTRAN |
| 64BB6982285689 | EMANUEL | MORALES |
| 64BB8693751352 | SHUNIKA | BUNTIN |
| 64BBB446471968 | ALANA | STOLLE |
| 6511326483168B | ROBERT | STONE |
| 65116192A5B241 | DEREK | VESSELS |
| 651168A4463646 | MINDY | PUCKETT |
| 65117557A7B46B | APRIL | JACKSON |
| 6511925478B168 | NATALY | TREJO |
| 6511977595416B | TYLER | TRIPP |
| 6511B458591998 | KARISSA | JORDAN |
| 6511B538772B36 | LINDSAY | WYMAN |
| 6512215854B588 | RENEE | FULLER |
| 65122198672B36 | DAVID | RAINEY |
| 651237A5355973 | TIMOTHY | RAMOS |
| 6512B647972B36 | JERRY | LOZANO |
| 6513295A391522 | YOLANDA | VARGAS |
| 65133A28572B27 | ALEXA LOUISE | ELLIS |
| 6513417635594B | ALEXI | ALVAREZ |
| 6513617A98166B | DANTE | MCALISTER |
| 6513621448166B | JESSICA | CAIN |
| 651372A3391522 | ROSEMARY | OLAGUE |
| 65137351A4B27B | CALVIN | PHILLIPS |

| | | |
|---|---|---|
| 65138687887B31 | ANDREW | RENO |
| 6513B21A25416B | CAMELIA | CORY |
| 65142A2718B168 | DANILLE | BASARA |
| 65144A2245B241 | RALPH | MCGUFFIN |
| 6514785854B27B | ENTHONY | VALDEZ |
| 6514823333168B | CHELSEA | ROGERS |
| 651485A894B588 | ANGEL | GARCIA |
| 6514954327B46B | JIMMY | UTO |
| 6515137164B27B | DEJA | LEVERING |
| 65151877272B43 | SANDRA | MYRE |
| 6515643A77B46B | VICCARDO | STREATER |
| 6516257152B82B | LOIS JANE | OSTLUND |
| 65164116A4B27B | MU | PI |
| 65164868A55973 | JOSE | ESQUEDA |
| 65166931172B36 | YOMIRA | ORTIZ |
| 65167129A55975 | RENEE | LOPEZ |
| 65167817772B29 | RYAN | EDDINGTON |
| 6516B345655977 | ROSA | GONZALEZ |
| 6516B62767B46B | SCHUNKA | SMITH |
| 6517229A491998 | HUY | NGUYEN |
| 65172938672B36 | KYRON | SIMTH |
| 65172A39791549 | JOSE | HERNANDEZ |
| 6517662A491522 | PALOMA | CRESPO |
| 6517668985416B | ANGELA | PURSCELLEY |
| 6517734A85594B | LEOPOLDO | PADRON |
| 65177A2AA55975 | DABI | GUSMAN |
| 65179A3925594B | WALEED | SALEH |
| 6517B589684392 | JOAN | MARIE |
| 651815A244B27B | ANDREA | CLARK |
| 65181A6AA4B588 | KIMBERLY | ROSS |
| 65191755A4B268 | DEBORA | GRIFFIS |
| 6519418865416B | NOVA MARIE | CONNOLLY |
| 65195244172B27 | AIOTEST1 | DONOTTOUCH |
| 65197153376B69 | ROSAMUNDA | SANCHEZ |
| 6519733633168B | GERMAN | DIAZ |
| 65199849A2B224 | FATOUMATA | SYLLA |
| 6519B772372B29 | ERICK | MORSTAD |
| 651B155985416B | JAMIE | OTWELL |
| 651B198A551354 | MATTHEW | TAYLOR |
| 651B5845991863 | ANNA JANETTE | WALDEN |
| 651B6125891549 | TREVIZO | KIMBERLY |
| 651B6625191549 | TREVIZO | KIMBERLY |
| 651B663A261964 | AIOTEST1 | DONOTTOUCH |
| 651B691225416B | SHELBY | BROWN |
| 651B7465551354 | CARLOS | FARLEY |
| 651B8A48561961 | YVETTE | SMITH |
| 651BB614972B43 | RATCHEL | LOPEZ |
| 6521135415B235 | JAMES | KESSINGER |

| | | |
|---|---|---|
| 65214343472B27 | EDGAR | DEPAZ-BARRIENTOS |
| 6521461A18166B | KREISHA | PICKENS |
| 65215274A72B43 | IGNACIO | JUAREZ |
| 6521689578166B | JAMIE | LOYD |
| 65217244172B27 | AIOTEST1 | DONOTTOUCH |
| 6521785AA4B588 | GREGORY | ROGGENKAMP |
| 6521792625B235 | MARLENA | KNIGHT |
| 6521991A82B535 | ADOLFO | YAX |
| 6521B84164B27B | OLMAN | ORTIZ |
| 6521B927933698 | AKIKO | COTTON |
| 6522223265594B | MARIA | MARTINEZ |
| 652274A9791998 | IDALIA | MARINEZ-SANCHEZ |
| 652291A2681644 | MICHAEL | JAMES |
| 65232469A91549 | CARLOS | CORRAL |
| 6523739365416B | TRAVIS | BARTELL |
| 65237AA2391549 | SELENA | MARQUEZ |
| 65238978672B36 | LESLY | LUCERO |
| 65238A61155973 | RODRIGO | VELAZQUEZ |
| 6524147714B588 | CHAVONNE | DIXON |
| 6524295A14B27B | JUAN CARLO | FUERTES |
| 6524414225416B | TAMARA | SHELTON |
| 65244A75461961 | RUBY | AGUIRRE |
| 65245887124B41 | RACHEL | FLEMMING |
| 6524824237B46B | MAGDALENA | VASQUEZ |
| 65249469A61964 | MICHAEL | FORKNER |
| 65249A34884392 | SHEANKA | ROLLINS |
| 6525114255B531 | BLANCA | GONZALEZ CHACON |
| 652572A7761961 | ROLLY | LUNAS |
| 65261422572B27 | KANDICE | HERNANDEZ |
| 65265719A51354 | RICKY | JACKSON |
| 65266A2235B241 | SHARIKA | COCHRAN |
| 65268273272B43 | MICHAEL | PETERS |
| 6526894185594B | LIBRADO | BURROLA |
| 6526B988663646 | SHERRY | PEQUIGNOT |
| 6526BA56855977 | ELIZABETH | BRINCEFIELD |
| 6527277278166B | LOUIS | WATSON |
| 652734A6954124 | NATHAN | PRENGAMAN |
| 65274968672B36 | DIANA | QUINTEROS |
| 6527868764B27B | NICOLAS | ANTONIO |
| 6527B18958166B | JODIE | BEYDLER |
| 6527B334861964 | ZULLY | KANE |
| 6527B589891549 | AMBER | LARA |
| 6527B933261961 | KARLA | RAMIREZ |
| 652815A795B385 | LEANNA | GARCIA |
| 6528273745B235 | PHONG | NGUYEN |
| 65285287372B43 | ROSIO | FLORES |
| 652853AA261964 | BRIDGET | DE ANDA |
| 65286244A4B588 | LUIS | FERNANDEZ |

| | | |
|---|---|---|
| 6528917A261964 | GIBELE | GODOY |
| 652898A7391522 | JAUREGUI | MELIDA |
| 6528B966155977 | DEESHAWN | GREENE |
| 65292A97372B36 | SHAUN | SCOTT |
| 6529881385416B | SARAH | DELLIE |
| 652B231647B46B | DOROTHY | GRAHAM |
| 652B3174872B29 | ALFONSO | HERNANDEZ-MENDEZ |
| 652B352768B168 | AARON | RANDALL |
| 652B551733168B | CHRIS | WEAVER |
| 652B5588A81644 | TAMIA | KENNEDY |
| 652B5725A4B588 | STEVEN | LEDBETTER |
| 652B8AA3891549 | ERICK | ESPARZA |
| 652BB118A91549 | TORRES | ANNE |
| 6531117A961961 | LORRAINE | CABANDONG |
| 653137A2A5416B | BREANNA | SCROGGINGS |
| 65314617A25236 | SHENEKA | BULLOCK |
| 653159A6955975 | DION | LAMBERT |
| 6531915485416B | KEITH | BASKETT |
| 6531934313168B | JOSE | GARCIA |
| 6531B866755975 | DIANA | ALANIS |
| 6531BA7A64B588 | KAYLA | SMITH |
| 6532233385B241 | ANTOINE | PEARSON |
| 6532234688166B | AMBER | BARNES |
| 6532391144B27B | ORFELINA | HERRERA-LORENZO |
| 6532415485416B | KEITH | BASKETT |
| 6532517A45416B | WENDY | OLIVE |
| 65325A67684392 | JIMMY | WILKERSON |
| 6532724674B588 | DANIELLE | THOMAS |
| 6532785574B27B | DANIELLE | BERTCH |
| 6532B31A65B235 | CHERISA | WILSON |
| 6533117A45416B | WENDY | OLIVE |
| 6533333947B46B | PAUL | KELLER |
| 653337A2372B43 | ANDREA | OSCARSON |
| 6533638A691998 | TINA | MILLS |
| 6533754294B27B | PETER | SCOTT |
| 6533B651925236 | JOSE | ZRUZ |
| 6534122934B588 | MARILYN | THOMPSON |
| 6534158A18B168 | DIANE | MORTON |
| 6534174A354B22 | MATTHEW | PAONE |
| 65343A13A55975 | JOHN | CHAPA |
| 65343A41A51354 | ALEX | SAYAS |
| 6534463A261961 | AIOTEST1 | DONOTTOUCH |
| 6534571775416B | JESSE | RICE |
| 653464A5591863 | YENI | URQUIZA |
| 6534992A591998 | CASSELL | JONES IV |
| 6534B52778166B | FATIMA | FINLEY |
| 653516A3772B27 | BRANDON | HOWELL |
| 653525A3A87B31 | KIKI | JOHNSON |

| | | |
|---|---|---|
| 6535642875594B | GUILLERMO | DELGADILLO |
| 6535899924B27B | MANUEL | HERNANDEZ |
| 65358A89691998 | DANIELLE | GIRARD |
| 6535BA33861964 | HECTOR | BERMUDEZ |
| 6536141755416B | NORMA | GALVAN DE PADELFORD |
| 6536239735B241 | DAVID | PRATT |
| 65364792172B43 | JUDITH | IRONWING |
| 65365534372B29 | DARLENE | GONZALES |
| 6536784224B27B | ADAM | CARLSON |
| 6536812224B27B | JESSICA | MEDINA |
| 6536861424B588 | JENNIFER | CURTIS |
| 653695A1A55973 | ALYSSA | CANO |
| 6536B696961936 | KAPRI | POLLARD |
| 6536B847A3168B | SHENELLE | HEUETT |
| 65371A1675B241 | ALEXANDER | CARR |
| 6537B94727B46B | JEFF | HARE |
| 6537BA57263646 | TODD | FREY |
| 65382955572B36 | RESURECTED | RECORDS |
| 6538468188B168 | CLYDE | CROWLEY |
| 65389258A63646 | SALLY | HAMPTON |
| 6539185A45B235 | VICTOR | DUBON |
| 6539612977B365 | ALBINA | FLORES |
| 65398A73855977 | JESUS | SANTIAGO-MONTERO |
| 6539B692481644 | ANTONIO | HERNANDEZ |
| 653BB4A624B588 | LEROY | BROOKER |
| 6541348225B531 | ANDREW | POTTER |
| 65413745A5B531 | ANDREW | POTTER |
| 6541622275B235 | MERCEDES | CANNON |
| 65416433787B31 | JASON | WARREN |
| 6541813A855973 | SAMANTHA | SOLIS |
| 6541B653555973 | EDGAR | VILLAGRANA |
| 65429211A33698 | AMBER | STAINBACK |
| 65429996A4B547 | MARION | PORTER |
| 6542B261372B27 | THOMAS | ROYBAL |
| 6542B65228B331 | GUTIERREZ | LEONEL |
| 6543367567B46B | AMBER | KRIMMINGER |
| 6543461424B588 | JENNIFER | CURTIS |
| 65437A1458B168 | MICHAEL | CARD |
| 65439443272B27 | JAZMIN | ASCENCIO |
| 65439AA9761961 | RITA | HASKELL |
| 65441A55463646 | CHRISTINA | CREAMER |
| 65446497A91549 | MARIA | MORLES |
| 65447A97655977 | ANTHONY | RODRIGUEZ |
| 6544846794B588 | PAYGO | IVR ACTIVATION |
| 65449522672B43 | CHRIS | GORDER |
| 6544B36424B522 | HORACIO | AGUILAR |
| 65451A6A472B43 | DEBORAH | STONE |
| 6545B728A33698 | SYLVER | LEIHOLT |

| | | |
|---|---|---|
| 65466932972B29 | DEVONTAE | WYATT |
| 6546888625B241 | JENNIFER | WINDELL |
| 65469A18655977 | ARMIDA | PADILLA |
| 65474A24457131 | LAMONT | LEWIS |
| 65475337972B29 | JOEY | ATLER |
| 65475354A8166B | ROSALYN | ARRINGTON |
| 65475514872B29 | NADIR | TYLER |
| 6547697994B27B | ROCHELLE | BELGRAVE |
| 6547938827193B | PATRICK | SIMINGTON |
| 6548938784B588 | ROGER | BATES |
| 65489583A55975 | PAYGO | IVR ACTIVATION |
| 6548B335691549 | IVETTE | RAMOS |
| 6549582588B168 | JANICA | MCCLOUD |
| 654B164A861961 | ALBERT | FEDERICO |
| 654B2852181644 | JOSE | PELAEZ |
| 654B3A13A55975 | JOHN | CHAPA |
| 654B4499591522 | VANESSA | ORTIZ |
| 654B6819272B36 | MATTHEW | RIVERA |
| 654B994497B46B | LEVERT | EVERETT |
| 654BB244172B27 | AIOTEST1 | DONOTTOUCH |
| 65515523A72B36 | SEAN | KENNEDY |
| 65521277A61936 | TIER | TREJO |
| 6552433855B235 | LINH | DOAN |
| 65525649572B29 | JOHNSON | JOHN |
| 6552713438B168 | KYLE | GREGG |
| 6552B42A73B372 | MEGHAN | WIDHALM |
| 6553429537B46B | VIXAY | SAYBOUNE |
| 6553577A681644 | SHERI EZ | AUSTIN |
| 6554158A272B25 | GIRUM | MELESE |
| 6554251A55B241 | JOSHUA | WILKERSON |
| 6554564354B27B | MARISSA | OLGUIN |
| 65546571487B31 | STEPHANIE | ANDERSON |
| 6554B523891522 | AHYLEEN | SANCHEZ |
| 65557571A61964 | JESSICA | CHUMACERA |
| 65559A7A191549 | BRENDA | HERNANDEZ |
| 6556173895B241 | MICHAEL | WILSON |
| 65564A31255977 | ARMANDO | MACIAS |
| 6556736524B27B | TYLER | DUNCAN |
| 65567797772B27 | MARIA | VAZQUEZ |
| 65568639A61964 | FELIX | CRUZ |
| 6556B27A355977 | ROBERTO | GARCIA |
| 6556B811225236 | RANDY | WILLIAMS |
| 6557515697B46B | JOHNSON | ELLS |
| 6557779564B588 | JOSE | CASTRO |
| 6557987A272B27 | PAUL | HAYWARD |
| 65579A15972B29 | RUDY | ORTEGA |
| 6557B394187B31 | QUINAUSIA | BONDS |
| 655818A8591549 | JORGE | AMPARAN |

| | | |
|---|---|---|
| 65583989124B41 | MARCUS | JACKSON |
| 6558593794B588 | JONATHAN | JOHNS |
| 6558721877194B | JEANA | MCALISTER |
| 655878A9981644 | VELTON | HARDEN |
| 6558BA18891998 | JOSELINNE | AMAYA |
| 6559632964B588 | KEYAW | HAWKINS |
| 6559857843168B | JOSHUA | VINEYARD |
| 65598984672B36 | STEVEN | SISK |
| 655B231215B241 | TERANISHA | PERDUE |
| 655B3496151347 | JOSE | AGUILAR |
| 655B3571487B31 | STEPHANIE | ANDERSON |
| 655B631A54B588 | YANETIA | BEAN |
| 655B95A1855973 | RAQUEL | CHAVEZ |
| 655B961A57B46B | BIANCA | SMART |
| 65611AA135594B | JAVIER | REGALADO |
| 656131A818166B | ANDRE | BOWMAN |
| 65613721972B27 | LUANN | ROGERS |
| 6561486A172B43 | DENISE | LAWSON |
| 6561488935416B | CORRINE | STAHL |
| 65627968572B43 | RENEE | CORDOVA |
| 6562968A961964 | KAVAL | REMZI |
| 6562B556A2B984 | JAMIE | PARRY |
| 656331A7172B36 | JULIAN | VIGIL |
| 6563362355B178 | RODNEY | BEASLEY |
| 65633933272B43 | GERI | MARTINEZ |
| 65634666A8B355 | DAVID | GOFORTH |
| 656372A7555977 | ANGELICA | CAMARENA |
| 656377A2591234 | ANGELA | WASINGTON |
| 6563B87595B241 | TOREE | SINKFIELD |
| 65641447A4B588 | JOYCE | RAMSEY |
| 65642AA525B241 | ELIZABETH | ROJAS |
| 656455A2961964 | BERENEICE | COSSIO |
| 6564758413168B | REBECKA | GARRISON |
| 656518AA972B29 | STATEN | KUALANI |
| 65653AA562B269 | RAY | JOHNSON |
| 6565468644B588 | CLARENCE | MITCHELL |
| 6565523795B531 | EDUARDO | VILLALOBOS |
| 6566421985416B | KRISTA | SPANGLER |
| 65664387372B27 | STEPHANEY | WACKER |
| 656664A9281644 | JESSE | ARROYO |
| 6566B645291522 | LENA | PADILLA |
| 6566BA6867B46B | CARLA | BARRINGER |
| 65673344172B36 | TONY | VIGIL |
| 6567423884B27B | VICTORIA | AUSTIN |
| 65674A6A44B588 | TAMISA | GROVE |
| 65675132872B29 | ASHLEY | WITT |
| 6567586425B235 | WILLIAM | SEARCY |
| 65676524672B27 | ISSAHA | ABEYTA |

| | | |
|---|---|---|
| 6567BA92361961 | ARIANA | GALINDO |
| 65681A51A61964 | SERRANO | BARTOLO |
| 65681A7995B235 | JAMES | ROBY |
| 6568291924B27B | BUD | MINSHALL |
| 65682A82572B43 | LESLIE | INGRAM |
| 65684A37991549 | DANNY | CALDERON |
| 65685A65572B29 | ARTURO | BERMIA |
| 656866A5955973 | GLORIA | FUENTES |
| 65686766372B43 | JANETH | ISPINOZA |
| 6568B2A6172B36 | GABRIELLE | FRAUSTO |
| 6569241A797127 | SEQUOIA | MCMAUNUS |
| 656927A194B588 | EARNEST | ROBERTSON |
| 65694A7A191549 | BRENDA | HERNANDEZ |
| 656B5846581644 | EARL | VAILES |
| 656B737A355977 | JOSHUA | HERNANDEZ |
| 656B7397491522 | BLANCA | JUAREZ |
| 656B845417B46B | DARLIUS | HORTON |
| 656B8588191522 | IVAN | LOPEZ |
| 65712635A7B46B | CHERISEE | GENDREAN |
| 657136A575B235 | TASIA | BROWN |
| 6571422827B46B | RICKA | FORNEY |
| 6571554845416B | NICHOLE | POULSON |
| 6571B635A7B46B | CHERISEE | GENDREAN |
| 6571B73A572B27 | BERNARD | GARNER |
| 6572516A655975 | VICTOR | MARTINEZ |
| 657284A8651354 | BRIANNA | PHILLIPS |
| 6572B547A63646 | CHANCE | COOPER |
| 6573124224B588 | LINDSEY | CASTLE |
| 65734134972B43 | ERIK | RAMOS |
| 65736A48561961 | YVETTE | SMITH |
| 657426A957B46B | SANDRA | CALDWELL |
| 6574394168166B | JULIO | OLGAZA |
| 65748198472B43 | JANAE | MUNIZ |
| 6574926615416B | MORGAN | WILLIAMS |
| 65749A68272B29 | BREEANNA | HERRERA |
| 6574B375751354 | ERICA | MAHER |
| 6574B955287B31 | JOHN | BARNES |
| 65751A3165594B | EPIE | CARRERA |
| 6575224558B168 | MONICA | GONZALEZ |
| 65752716A5B241 | JOSEPH | HINTON |
| 6575589A361964 | CYNTHIA | ROCHA |
| 6575692525B235 | DANIEL | EWING |
| 6575BA1525594B | EPIE | CARRERA |
| 6576164458B163 | RONI | MORATALLA |
| 6576543754B588 | STACY | MORRIS |
| 6576715575B235 | DIANA | NELSON |
| 65767518A55973 | JAMIE | DELGADO |
| 65769AA8691549 | STEVE | SOTO |

| | | |
|---|---|---|
| 6577454785416B | PABLO | MARTINEZ |
| 6577761715B241 | KENNY | PRICE |
| 657796A5572B43 | LAYAH | JARMAN |
| 657927AA78166B | RONNESHA | SMITH |
| 6579473A591522 | JORGE | OCHOA |
| 6579494287B2B27 | JOSE | TOVAR |
| 65796985A5416B | KIMBERLY | CLARK |
| 657972A3472B43 | GLOVER | GERALD GLOVER |
| 6579BAA4791522 | SANDRA MARCELA | PEREZ |
| 657B29A5361961 | SIOELI M | UHILA JR |
| 657B6475A51354 | KAREN | MIRANDA |
| 657BB17278B168 | TRICIA | MAYO |
| 6582344545B235 | PEDRO | HERNANDEZ |
| 6582353894B588 | TRAVIS | SMITH |
| 658249AA27B46B | CHRIS | PRUDE |
| 6582562A22B893 | PAM | HARPER |
| 6582649A191535 | OLGA | RODRIGUEZ |
| 6582765664B588 | DONNA | JAMESON |
| 6582947568B137 | ALEXANDER | ARMSTRONG |
| 6582956764B588 | KATHERI | TOWE |
| 658297AA97B46B | JUAN | JOVEL |
| 6583781A555969 | CELESTE | DIAZ |
| 65838798A7B46B | NIA | TIMMONS |
| 65839327A91998 | ALMA | CARRINGTON |
| 65839671A5B241 | LEROYA | JOHNSON |
| 65841824A61964 | MARYELLEN | REYES |
| 658455A5691998 | RANDI | STALLINGS |
| 6584575874B588 | PRESILLA | MARTINEZ |
| 6584581385594B | ERICK | CASIANO |
| 65846418372B29 | LUCIA | SELL |
| 65848434A91549 | JANET | FRANCO |
| 65852219A72B27 | LUCIA | ARIAS |
| 6585339754B588 | MARVEL | HUDSON |
| 65854A81372B29 | YINTIATZIRI | MONTESINOS |
| 65857438A61924 | JUANITA E | QUEVEDO |
| 658598A9872B29 | HECTOR | JIMENEZ |
| 6585B952525236 | SAM | WOLF |
| 65861621A3168B | VALERIE | CHENEY |
| 6586219A972B27 | MICHELLE | MONDRAGON |
| 6586269A172B29 | JOSE | RAMIREZ |
| 65862794A91998 | LINDA | PERRY |
| 65863A17825236 | KIMBERLY | WHITAKER |
| 6586B671955975 | BLANCA | ANDRADE |
| 6586B899761961 | GARY HUGH | CURTIZ |
| 6587143233B35B | STACY | SWANSON |
| 65877A74872B29 | JOSEPH | CARRASCO |
| 6588151828166B | YONTIUS | JOHNNEY |
| 658829A9941257 | LORA | HODDER |

| | | |
|---|---|---|
| 6588484275B235 | DONNA | BELL |
| 65884A39261936 | JOHN | FASON |
| 6588556585416B | TERRY | MARMON |
| 6588588375416B | TERRY | MARMON |
| 6588738A161961 | NUIANZA | MUNFORA |
| 6588938A191522 | DANIEL | HERNANDEZ |
| 6589378362B89B | HAILEY | WILSON |
| 65897393972B27 | LUKE | H |
| 658B2724A31422 | RON | ANDERSON |
| 658B285685594B | ANAKAREN | DUARTE |
| 658B3A96172B36 | CESAR | ORTIZ |
| 658B3A9884B588 | CLIFFTON | ALLEN |
| 658B45A4561964 | JASMINE | LEYVA |
| 658B4613261964 | MAYRA | LOPEZ |
| 658B485155134B | EMANNEL | COSTON |
| 658B6721281644 | ALISHA | MILLER |
| 658B69A4561964 | CARLA | PARRA |
| 658B7689251354 | MARISSA | HABLUTZEL |
| 658BB993272B27 | TRAVIS | VALENTINE |
| 6591388178166B | KAMMIE | SALINAS |
| 6591617AA4B588 | CHARLES | BERTRAND |
| 659193A2261961 | SARA | ESPERANZA |
| 6592525A58B168 | JAMES | CARTER |
| 6592623755594B | HUGO | RUELAS |
| 65926A83161974 | SIXTO | SANCHEZ |
| 6592713664B588 | ESTEFANA | LOPEZ |
| 6592743A787B31 | MARTHA | MANCILLA |
| 6593176AA61964 | BAYLEE | WOODARD |
| 659328A245B235 | TYSHAWN | CRAIG |
| 6594373585B241 | JOSEPH | MCQUILLAN |
| 659441A8A55973 | SALVADOR | BUSTOS |
| 6594632635B235 | H AND K | ENTERPRICES |
| 6594654558B168 | CAMPBELL | DALE |
| 65949A74951354 | WILLIAM | BATAN |
| 6595788AA63646 | SHAWN | ABBASS |
| 659598A8261964 | JAMIE | WOOD |
| 65963547772B29 | YENNY | QUIJADA |
| 6596456225B241 | TAMMY | BLANFORD |
| 6596797744B268 | SHARON | VALEZ |
| 6596BA6A772B43 | BEAU | PIPE |
| 65977883772B43 | MARIA | VALLES |
| 6598383625B235 | KAYLA | MOORE |
| 6598855A391549 | ISREAL | HERNANDEZ |
| 6598B248A8166B | CHARLENE | MATTHEW |
| 6598B59A272B43 | MICHAEL | PENA |
| 6598BA6944B27B | AUDRAINA | PEAK |
| 6599372358166B | CHRISTOPHER | JONES |
| 6599385A37B46B | CHALIKA | MARSHALL |

| | | |
|---|---|---|
| 65997169472B27 | DARIANA | ROSADO |
| 65999113A91549 | VIVIAN | MEZA |
| 6599B259572B43 | NICK | GOTTSCHALSK |
| 6599B77A161964 | CHINA | RODRIGUEZ |
| 659B1388155973 | ELISABETH | MORENO |
| 659B2117591998 | IRENE | GONAZALEZ RODRIGUEZ |
| 659B2191725236 | MAX | PIEDRA |
| 659B2432751354 | ALLANA | ROBINSON |
| 659B268434B27B | NICOLE | CARR |
| 659B4423291522 | MAITE | RAMOS |
| 65B11145A91549 | ISABEL | RIVAS |
| 65B1218588B168 | MICHAEL | HOWELL |
| 65B12A4394B27K | KAMELA | MOFFITT |
| 65B13844855977 | GLORIA | LOPEZ |
| 65B13882384392 | ROMERA | SEABROOK |
| 65B18732972B29 | JULIA | BURTNESS |
| 65B1B116791998 | JACQUELINE | ANDERSON |
| 65B1B5A5981644 | TICKEMS | JONES |
| 65B2111835B235 | JAMES | DUVALL |
| 65B2117A591998 | TACOSHA | MCSARLAND |
| 65B21916561961 | ANDREW | CATALETA |
| 65B22533972B27 | ANTHONY | HELM |
| 65B22A35451354 | ALEX | TURNER |
| 65B25485572B27 | EILEEN | NAPUTI |
| 65B25486A72B29 | CATHERINE | ANDERSON |
| 65B2741293168B | MIKAEL | MONTES |
| 65B32782355977 | ADRIANA | AVINA |
| 65B32A3A755977 | KATHRINE | VELASQUEZ |
| 65B34AAA571976 | ADRIANNA | SIGALA |
| 65B35A5245594B | JUAN | TREVINO |
| 65B36245441226 | BHAWANI | BARKER |
| 65B38362151354 | CHRISTOPHER | CAPPA |
| 65B3853115416B | BRUCE | IVIE |
| 65B3B531461964 | IRIS | LOAIZA |
| 65B3B8A8A55975 | OMAR | CRUZ |
| 65B452A4963646 | RYAN | HORN |
| 65B45625651323 | LANAY | OLIVER |
| 65B4687338B168 | LILYANN | GARCIA |
| 65B4758768166B | JENNIFER | JOHNICO |
| 65B49732772B29 | JACQUELINE | OLIVAS |
| 65B4B29638B168 | MICHAEL | MARTINEZ |
| 65B5276844B588 | VALANESHA | WASHINGTON |
| 65B5343713168B | TEANNA | MOORE |
| 65B54153455973 | MICHELLE | MAIREL |
| 65B5419812B271 | KENNETH R. | STEPHENS |
| 65B55A52661961 | ANGEL | COSTANTINO |
| 65B57459772B55 | SUZANNE | ETTA |
| 65B58314255973 | MARIA | QUINTANILLA |

| | | |
|---|---|---|
| 65B5B112A5594B | JOSE | GONZALEZ |
| 65B5B841161961 | XOCHILT | GONZALEZ |
| 65B6453284B27B | CHRISTOPHER | SUMMERS |
| 65B6535584B27B | DWIGHT | HOWARD |
| 65B66589A5B235 | VALENTINA | TAYLOR |
| 65B66674265B235 | LACY | RANDOLPH |
| 65B6B249672B36 | ZACK | BANARK |
| 65B71161491522 | OZZY | TORRES |
| 65B73167281644 | HEBLEEN | SANTIAGO |
| 65B73A3894B588 | MYCHAEL | HARDING |
| 65B75624661936 | MICHAEL | TESCH |
| 65B7631155B241 | DAVID | PARKER |
| 65B787A275594B | ANGEL | CARRASCO |
| 65B78919655977 | ROBIN | KACHADOORIAN |
| 65B7973985B241 | JOHN | MCGREW |
| 65B7B2A6A8B168 | DANIEL | ACUNA |
| 65B81A9328B168 | FELIPE | OLASQUOAGA |
| 65B84888272B2B | EDWARD | YOST |
| 65B85113593771 | CHRISTIAN | SAVAGE |
| 65B86659491522 | VICKY | SANCHEZ |
| 65B8681267B46B | ALFONSO | NARANJO GARCIA |
| 65B87336884392 | GREGORY | HOLDER |
| 65B89156172B29 | RICARDO | MENDOZA |
| 65B91989284392 | JAMES | MCCOY |
| 65B9285327B46B | CEDRIC | HOWARD |
| 65B96A59A84392 | CHADRICK | MILLS |
| 65B9713394B27B | KEITH | TOOLEY |
| 65B9791259133B | PAIGE | HINSON |
| 65B98873872B43 | WENDY | CHEEVER |
| 65B9992334B27B | APRIL | MORGAN |
| 65BB1525881644 | ALICIA | CARSON |
| 65BB4312751354 | CAROLYN | EVANS |
| 65BB5247A5B531 | MIGUEL | VILLEGAS |
| 65BB696A255973 | JAQUAYLA | JENKINS |
| 65BB7431791522 | AMY | MICHELA |
| 65BB781A961934 | GUADALUPE | FLORES |
| 65BB782388B168 | FELICIA | RODGERS |
| 6611153585B531 | ADRYAN | ROMERO |
| 6612271A35B531 | HEYDY | ALONZO |
| 6612381947193B | ZOE | HOLOD |
| 66127141172B29 | HOPE | AMOUZOU |
| 6612922934B588 | MARILYN | THOMPSON |
| 6612B211761936 | YESSICA | CHAVEZ |
| 66131456A7193B | MIREYA | SOSA |
| 661325A6861936 | JEANETTE | ELIAS |
| 66135A91491562 | MARCOS | OLIVAS |
| 6613732555B531 | TERRA | ECKHART |
| 6613743675416B | RYENN | WINSTON |

| | | |
|---|---|---|
| 66141A9AA61964 | JESUS | VAZQUEZ |
| 661452A7263646 | JULIA | ROBERTS |
| 6614821215B241 | ERIN | ASHLEY |
| 6614841825594B | ANGELICA | GARCIA |
| 661497A5751354 | PATTY | HAMILTON |
| 66149A96751354 | SHANIECE | HILL |
| 66154A29691592 | DEBORAH | DELGADO |
| 66157A75681644 | WILLIAM | CATANZARO |
| 6615B2A3971964 | RICCARDO | DAVENPORT |
| 6615B827663646 | LOUIS | ALEJANDRO |
| 6615BA29691592 | DEBORAH | DELGADO |
| 6616268A85594B | TASHA | MURRILLO |
| 66163427672B29 | BONITA | DUNGAN |
| 6616353317193B | BEN | MAEZ |
| 6616597927193B | ALEXANDRA | OLSAVSKY |
| 6617445535B241 | TIFFANY | DISSPAYNE |
| 66176731472B36 | ERIC | STOCK |
| 6617836A77193B | CHANEL | AGUILAR |
| 661785A235B241 | ARRON | COWERD |
| 6617874A971976 | ASHLEY | VALDEZ |
| 6617974A971976 | ASHLEY | VALDEZ |
| 661834AA172B36 | CATRINA | GONZALEZ |
| 661842A4572B43 | CARLOS | ESQUIVEL |
| 6618487263168B | MAYA | MITCHELL |
| 6618618395B235 | ALYSSA | SLOAN |
| 6618992715B235 | KIARRA | KENNEDY |
| 6618B744533698 | ROXANA | LEON |
| 661911A933B359 | ESMERALDA | ZUNIGA |
| 6619124A951354 | SHANI | COLLIER |
| 6619262947B46B | DONATO | FLORES |
| 661963A7261964 | ISRAEL | PECINA |
| 66196AA8651354 | MELISSA | HANKS |
| 66198697172B36 | JARED | GRANTHAM |
| 6619919594B532 | LATONYA | WARNER |
| 6619931322B828 | LUCIANO | LEAL |
| 661B351475594B | NICOLAS | ZAPOTECO |
| 661B357719123B | SHENEKA | KINGS |
| 661B692625B235 | ANNA | WETHINGTON |
| 661B996AA3B125 | MARIA | BONILLA |
| 661BB2A535B235 | THOMAS | DODSON |
| 661BB912A4B268 | SEAN | HASTON |
| 6621235AA91522 | LETICIA | VENTURA |
| 6621566395B241 | STEPHANIE | SMILEY-CLAYTON |
| 6621595284B57B | ASHLEY | RADER |
| 66216A94855973 | ANTONIO | MORALES |
| 6621793975594B | ROBERTO | AMEZCUA |
| 66218863A72B29 | RYAN | CLARK |
| 6621953622B828 | RANDI | COFFMAN |

| | | |
|---|---|---|
| 6621BAA8651354 | MELISSA | HANKS |
| 662212A6455977 | ANA | MARTINEZ |
| 66221AA715594B | JORGE | MAGANA |
| 66225A35961936 | ANGELICA | QUEMUEL |
| 66225A7A697B57 | WESLEY | RINCON |
| 66226429357B92 | LANCE | HILBERT |
| 6622742964B588 | EDNA | ABSHIER |
| 662274A275B235 | VHELEJAH | TURNER |
| 6622764755B241 | ERIC | HODGES |
| 6622953A72B828 | HAILEY | VEGA |
| 66229943672B29 | MICHELLE | DOZIER |
| 66232247A5B235 | BRAD | ANDERSON |
| 6623443355B241 | DWATNE | SPENCER |
| 66234A96A5416B | ALANNA | GARDNER |
| 6623B75277B46B | CHRIS | MAHONE |
| 6624363765B241 | KAYLA | MILLER |
| 66245117572B36 | JOHN ALEX | MACKINNON |
| 662475A4972B29 | JUSTIN | CARLSON |
| 6624781A972B43 | ROSA | CONTRERAS |
| 66248AAA872B36 | MCCLINTON | LATOYA |
| 6624B42964B588 | EDNA | ABSHIER |
| 6625318297B46B | BARBARA | CARD |
| 6625456A32B269 | DENNIS | AUSTIN |
| 6625575364B27B | KATIE | BARROW |
| 6625818A555977 | JUAN | COSIO |
| 6626217545B53B | DELILAH | SANCHEZ |
| 6627281947193B | ZOE | HOLOD |
| 662737A875B235 | PATRICIA | UNSELD |
| 66274521A85946 | RODNEY | LEON |
| 6627543658166B | WHITE | GLOVE |
| 6627835765B235 | SIMONE | DILLARD |
| 66283A91255975 | TRAVIS | DOBON |
| 6628497937193B | PAUL | VIBERT |
| 66285A99424B4B | EBONY | OLIVER |
| 6628638658166B | BENJAMEN | PUDENZ |
| 6628951585B241 | TARA | KENNEDY |
| 66289777A91562 | LUZVIMINA | CONTANZA |
| 6628B41475B235 | SHAVONNE | DUNLAP |
| 66293365A91592 | JESSICA | SOMMERFELD |
| 66293A61955977 | KOU | VANG |
| 6629475258B155 | JAMES | CALLAGHER |
| 6629825915594B | YURITZI | TORRES |
| 6629B715185886 | JOSEPH | PEABODY |
| 662B119A991562 | YVONNE | HERNANDEZ |
| 662B1A4A97193B | RUSSELL | BURNETT |
| 662B342625416B | ROBERT | POWERS |
| 662B3514972B29 | MICHAEL | JOHNSON |
| 662B5A7A55B531 | JEFFREY | HAMM |

| | | |
|---|---|---|
| 662B5AA1281644 | DAVID | CARTER |
| 662B6361191998 | LATANYA | BARNETT |
| 662B963612B828 | PATRICI | ARREDONDO |
| 662B9682881644 | THERESA | OPATRNY |
| 66312A65791998 | ISLANDE | LAMARTINIERE |
| 6631313A261964 | CASIE | CALAHAN |
| 663132A5891522 | DENISE | JAQUEZ |
| 66313461A8166B | JENNIE | CORRAZANA |
| 6631519A84B27B | JORDAN | BELL |
| 6631926A672B43 | CHRIS | MARTINEZ |
| 6631959955B241 | ASIA | FOWLER |
| 6631B781A93729 | CARLOS | CENTENO |
| 6632325714B588 | UNICA | RECOR |
| 663234A695B241 | ADAM | LYLES |
| 66323A81A93729 | MIRANDA | REITZ |
| 6632951A291562 | SHELSEA | RAMOS |
| 6633188355416B | BRUCE A | SPOTSWOOD |
| 6633B728872B36 | TODD | RICHEY |
| 6634356A324B64 | TYRONE | PINKNEY |
| 6634588794B588 | LAURA | MELECIO GARCIA |
| 6634825515B531 | CHEYENNE | BOOG |
| 6634B589961964 | ROBERTO | RUIZ |
| 6635555317B46B | SHANYKA | BALVER |
| 6635617798166B | JESSICA | BOUDROW |
| 6635652242B828 | MICHAEL | YOUNG |
| 66359242A71964 | LYNN | PARKER |
| 66359264A3168B | ROBIN | JAY |
| 66359714A4B588 | CLAUDIA | VASQUEZ |
| 663612A987B329 | EDUARDO | MAMO |
| 6636147977B46B | SUSAN | DILLEHAY |
| 6636675454B588 | TRAMINE | ALLEN |
| 66366859A7193B | LISA | REEVES |
| 6636858215594B | ALFREDO | AGUILAR |
| 6636B33445B241 | CHRIS | MCCRAW |
| 6636B531355975 | MARIA | GONZALEZ |
| 6637218575416B | ROBERT | CHENEY |
| 6637326A172B29 | BRIGET | ORTIZ |
| 6637368987193B | JUSTIN | MCCARTHY |
| 66376A92972B43 | LUIS | SANCHEZ |
| 6637B738A4B588 | CHASITY | WHITE |
| 66382A22872B27 | PATRICIA | RUSH |
| 66388644272B27 | CARRIE | LEONARD |
| 66388776A33656 | SHAWN | HIGGINS |
| 6638919747B46B | MICHAEL | HAMMES |
| 6639163335B372 | LEVI | REPP |
| 6639556A324B64 | TYRONE | PINKNEY |
| 663974A7997943 | GUSTAVO | SANDOVAL |
| 6639B686891522 | DENNISE | MONTALBAN |

| | | |
|---|---|---|
| 663B13A615B241 | MICHAEL | HOLSAPPLE |
| 663B145A855977 | LUPE | RIVERA |
| 663B1837171964 | THOMAS | PADILLA |
| 663B2434A91522 | CRYSTIANLEO | REYES |
| 663B2777291998 | MICHELLE | HOWARD |
| 663B324A951354 | SHANI | COLLIER |
| 663B34A2155973 | ROSEMARY | NICKLES |
| 663B9249691998 | HEATHERY | DUNN |
| 663B946A872B27 | JOHN | PEREZ |
| 663B968242B828 | KENNETH | PRICE |
| 663BB2A338166B | JAKE | PATTY |
| 66413655772B27 | KEN | TRUMBULL |
| 66413A44693729 | DEBBIE | CLARK |
| 66413A78561936 | CHARLISSE | BROWN |
| 664157A2A51354 | ADAM | HUGHETT |
| 6641789A44B562 | FRENCHE | DRAKE |
| 6641B13425B241 | DOUG | DAGES |
| 6641B755155975 | JOHN | RAMIREZ |
| 6642345AA5416B | NICOLE | ELLIOTT |
| 6642643968B168 | ANDREW | TRZNADO |
| 6642948A461964 | EVETTE | RODRIGUEZ |
| 664297A4791562 | ALMA | SAENZ |
| 6642B65297193B | TINA | PALMER |
| 66431978A5B235 | MELISSA | PARKER |
| 66433A29755975 | DEWAYNE | BARTON |
| 66435677A3168B | JAMES | HORNER |
| 6643822484B27B | CHERIE | HECKMAN |
| 6643B579272B29 | SALOME | FLORES |
| 6644B18755416B | ABBY | DONNER |
| 6644B796263646 | RUSSELL | HESSER |
| 6645229A761964 | MARIALENA | FLORES |
| 6645424A993729 | STEVEN | WILSON |
| 6645828825B531 | LAWRENCE | GONZALES |
| 66458A3A86B248 | DANIELLE L | DARLE |
| 66459391572B36 | LONNIE | ISBORN |
| 6645B723991522 | CARLA | CINTORA |
| 6645B788A55975 | EDGARDO | BASURTO |
| 6645B825463646 | VICTOR | HERNANDEZ |
| 664656A1955977 | EDGAR | GALINDO |
| 6646591AA7193B | CHELSEY | HARTWELL |
| 66466A2567B46B | BAGNER | PEREZ |
| 6646929597193B | NADINE | OLLIER |
| 6646949845B229 | RACHEL | GILES |
| 66469A1555416B | KYLE | WOODYATT |
| 6647327698166B | BARABARA | JOHNSON |
| 6647386372B828 | VANNESA | GUAJARDO |
| 6647429A491592 | AARON | GONZALEZ |
| 6647518A85B241 | EDDIE | ROBERTS |

| | | |
|---|---|---|
| 6647585A861964 | AIOTEST1 | DONOTTOUCH |
| 6647B2A7291562 | ARLENE | HERNADEZ |
| 6647B3A6861936 | KARLOZKRIZ | HERNANDEZ |
| 6648175444B27B | EGYPT | COOPER |
| 66483636A81644 | EDWIN | ESPINOZA |
| 6648459557193B | MICHELLE | MEAD |
| 66485274572B43 | PEGGY | BREIT |
| 66485786A5594B | SUZETTE | MATA |
| 6648842424B588 | QUINCY | ALLEN |
| 66488A57291592 | GUILLERMO | ROSALES |
| 66493A9715B531 | NANCY | STUART |
| 6649574724B27B | TROY | OLES |
| 6649615A661972 | OSCAR | RAMOS |
| 664B2577691998 | BLANCA | DIAZ-LOPEZ |
| 664B2A7478B168 | PEDERSON | LELAND |
| 664B5639A7193B | ONEAL | TONY |
| 664B64A7155973 | ALEJANDRO | JACOBO |
| 664B66A964B588 | JOSLYN | PIERSON |
| 664B831915B241 | NAIROBI | APARCEDO |
| 664B835952B269 | ZENATTA | THOMPSON |
| 664B988365B131 | KRYSTAL | WILLINGHAM |
| 664BB612A55977 | CRISTINA | PEREZ |
| 6651111745416B | JOHNNIE | STORTS |
| 66515318872B27 | DEBRA | TAPIA |
| 66519115A55973 | SABRINA | RENTERIA |
| 6651B215961936 | JESUS | OCAMPO |
| 6652138A94B27B | DEVELLE | SMITH |
| 6652227275594B | ANGEL | PEREZ |
| 66523A94155977 | LETICIA | JIMENEZ |
| 6652422734B27B | THOMAS | KELLER |
| 66526433A51354 | AMANDA | BAILEY |
| 6652B363655973 | ANTONIO | TORRESS |
| 66532829A71964 | JAMES | LEE |
| 665342A7A55977 | LINDA | ENG |
| 66537A7215B235 | DAVID | BANNER |
| 6653841444B588 | JEFREY | SCHMIT |
| 665387A4572B27 | JOSEPH | LUCERO |
| 6654395A74B27B | BRIANA | TAYLOR |
| 665444A2961964 | VERONICA | ALAMILLA |
| 6654485A861964 | AIOTEST1 | DONOTTOUCH |
| 6654568995416B | JONTHAN | GRAY |
| 66549829A71964 | JAMES | LEE |
| 6655129387B46B | ELBA | BARRINGER |
| 6655382A63B335 | GABE | CHAVEZ |
| 6655599248B168 | PAULA | HERRERO |
| 6655686372B828 | VANNESA | GUAJARDO |
| 66559349A91562 | MARTHA | CEBALLOS |
| 6655B721155981 | JASON | HOBBS |

| | | |
|---|---|---|
| 6656179A97B46B | BOBBIE | DOCIER |
| 6656673274B22B | EVA | MARTINEZ |
| 6656725795B235 | CAMERON | KINSEY |
| 6656894737193B | KEVIN | HAWKINS |
| 665695A5255977 | ROSARIO | ELORZA |
| 6656968747193B | MAGGIE | SCHINE |
| 6656B14995B235 | ALICIA | REED |
| 6656B163257B92 | RARSA | GASTANO |
| 6657443235B531 | ROMERO-RODRIGUEZ | ROBERTO |
| 6657772972B828 | LAURA | DAVIS |
| 6657861345B235 | JOHN | CRENSHAW |
| 66582232772B43 | KARLA | LOPEZ |
| 6658537335B235 | CHARLES | LUSH |
| 66585535A5416B | LANESE | BERWER |
| 66589422A61964 | SERGIO | DOMINGUEZ |
| 6658998255B141 | MICHELLE | JACKSON |
| 6658B641191592 | MELISSA | MUNOZ |
| 6659139825416B | JESSE | ELLINGWORTH |
| 6659429573B125 | LAKITA | HALL |
| 6659579454B588 | ROSETTA | BOWEN |
| 66598A14391592 | ROBERT | ESCOBEDO |
| 665997A3463646 | TRACY | CAWTHON |
| 6659984A561559 | DARLENE | THOMAS |
| 6659B643961936 | THOMAS | PETERIVELLI |
| 665B1722A71964 | FELIPE | MANZANARES |
| 665B2741172B36 | ANGELA M | WELLER |
| 665B429A151354 | THERESA | ENGEL |
| 665B538352B828 | BRANDON | FRETWELL |
| 665B629755B235 | JANIYA | HOLT |
| 6661296287B46B | DARRIN | STANBACK |
| 66612A21355975 | NORMA | TAPIA |
| 66613A19155975 | ANA | PAREDES |
| 6661821653168B | RACHEL | FORSHEE |
| 6661BA27191592 | DIANA | ESPARZA |
| 666218A3A8B168 | KAIRENE | LOFTUS |
| 66621911872B43 | REYNALDO | MEZA |
| 666224A9A55973 | JOSE | PANTOJA |
| 666229A7461936 | CLAUDIA CAROLINA | RAMIREZ |
| 6662342734B588 | KAELYN | GREENE |
| 6662527955B241 | MARIA | BILLINGSLEA |
| 6662675397B46B | RANDALL | NEWKIRK |
| 6662B466455973 | DEON | MORALES |
| 66631393272B27 | DAVID | CAMPBELL |
| 6664171525B241 | SHAWN | DUPIN |
| 66646A7232B828 | CODY | CLARK |
| 66654A1837B46B | KIMBERLY | ALEXANDER |
| 6665631A272B43 | MATTHEW | THOMAS |
| 66656A5A35B531 | MELVIN | REYES |

| | | |
|---|---|---|
| 6665963565594B | EDUARDO | DIAZ |
| 66659A5965B531 | PAULA | COUCHMAN |
| 6665B47364B588 | ENRIQUE | ARVIZU |
| 66662449472B43 | VICTORIA | PEREZ |
| 6666475255B531 | CELESTE | NAVA |
| 6666511527B46B | ARMOND | BRADLEY |
| 6666649824B268 | CALERO | VALUB |
| 666667A484B268 | JAMES | RODNEY |
| 66668521A85946 | RODNEY | LEON |
| 66668A25491562 | ALEJANDRA | GUTIERREZ |
| 6666B332A91562 | JOSHUA | COLLINS |
| 6666B432293729 | DASHAWN | HAYDEN |
| 66672354A7193B | JAQUANA | WOOLEY |
| 666767A5671964 | JAHLEENE | MAESTAS |
| 66678A63661936 | SUSANA | DE LA TOBA |
| 6667B17218166B | ESMERALDA | GALVEZ |
| 6668198A27193B | JEROME | ROSENOGLE |
| 6668384365416B | HEIDI | BALL |
| 6668589427B46B | SONJA | ELLIS |
| 66686354A61964 | POLLYANNA | FANNA |
| 66687172972B29 | SHARON | MYHRE |
| 6669181A28166B | RIGOVERTO | GALLEGOS |
| 6669534A55B531 | BRENNEN | CARRILLO |
| 6669653134B588 | IVETTE | LOPEZ |
| 6669757A45B235 | LAUREN | SHARP |
| 6669968995416B | JONTHAN | GRAY |
| 6669976134B588 | DANIEL | FUENTES |
| 6669B39487193B | DAVID | ROMANICK |
| 6669B63A372B29 | TAYLOR | DINGLEBERRY |
| 666B2287593729 | TALAQWON | SURLES |
| 666B24A1171964 | JASMINE | BANKS |
| 666B8A4465416B | AJ | WALTON |
| 666BB62875594B | DANIELA | ANGUIANO |
| 66712118572B43 | NATHAN | COOPER |
| 66713433A51354 | AMANDA | BAILEY |
| 667137A332B828 | ALEJANDRO | MENDOZA |
| 667157A2771964 | SCOTT | LAUGER |
| 6671B92A672B36 | OLVERA | ARIADNA |
| 66721AA4871964 | SHERIKA | BARNES |
| 6672255A951322 | JOANN | RICHARDSON |
| 66723A29371964 | GABRIEL | REED |
| 667273A2991998 | RAFAEL | RODRIGUEZ |
| 6672818A861964 | THOMAS | DOUGHLAS |
| 66728A7195B531 | HERLINDA | NAJARRO |
| 6672B29925416B | KIBER | JARRELL |
| 6672B8A2591998 | MOLLY | SPARKS |
| 6673337A251354 | ANTONIA | REYNALDO |
| 6673374A191592 | BIANCA | OBREGON |

| | | |
|---|---|---|
| 66733A22172B43 | DAMIAN | PEREZ |
| 66733A7195B531 | HERLINDA | NAJARRO |
| 6673748185B235 | LARRY | WILSON |
| 6673867497193B | DOMINICK | BARTALONE |
| 66742869A71964 | BRITTANY | YANCEY |
| 66743243472B43 | MARCIA | VETTER |
| 6674361787B46B | MANDY | IZEY |
| 6674B25469123B | JAWAN | JOHNSON |
| 6674BA3265594B | ADRIAN | MALDONADO |
| 66751455A61936 | ARMANDO | GARCIA |
| 6675147927B46B | ANAHI | CRUZ |
| 6675173247193B | CORY | BELL |
| 66752261572B29 | AGUSTINA | PINEDA |
| 66752551672B36 | GERDA | TANYA |
| 66754345772B36 | BRITTANY | CHAVEZ |
| 6675521237B46B | CHAREE | CAMPBELL |
| 6675773A455975 | REYNALDO | MOSO |
| 667591A517193B | QERINA | QUINTANA |
| 6675B38A172B36 | ESTAPHEN | HUMILDAD |
| 66762A2885B241 | EVERETT | BONDS |
| 66762A3227193B | DANIEL | WEST |
| 667683A2661964 | ROBERTO | RUVALCABA |
| 6676943645B241 | DAMIAN | MURRAY |
| 66776561A72B29 | LORENA | MORALES |
| 6677672224B27B | JOEL | SCHLOTFELD |
| 6677738698B168 | QUERSTIN | NELSON |
| 6677917725B235 | AMBER | CHEEKS |
| 6677951A97193B | KIM | STEWART |
| 66782159872B43 | CHISTOPHER | BACA |
| 6678323222B956 | ENRIQUE | CASTANEDA |
| 66784A29891592 | RALPH | LAUREN |
| 66792454872B29 | CELIA | RAYLENE BALES |
| 6679247565B531 | ANDRES | ORNELAS |
| 6679331A991552 | GLORIA | MAGALLANEZ |
| 6679637375B235 | TACHIA | TAYLOR |
| 6679729225B235 | JESSICA | ARMSTRONG |
| 6679B321891592 | STANLEY | ESTALA |
| 667B1369A55977 | MARIA | PONCE |
| 667B2487951354 | SKYLAR | STINCHCOMB |
| 667B398818166B | THE | ONE |
| 667B47A4661936 | RUBEN | LOMELI |
| 667B7AA545416B | JOSEPH | KOCER |
| 667B8384955977 | KEN | WILKEROSON |
| 667B972312B828 | ALEXANDER | CASSELL |
| 667BB559672B43 | JOE | SMITH |
| 6681337A37193B | SEAL COAT | SOLUTION |
| 66814329472B27 | CARLOS | SANDOVAL |
| 66814493A91998 | ANTHONY | ALSTON |

| 66817153972B27 | ANGEL | GUTIERREZ |
|---|---|---|
| 66819741172B36 | MARIO | GUTIERREZ |
| 66821A69492836 | FELIX | LOPEZ |
| 6682582A571964 | JENNIFER | LONCKI |
| 6682686A371964 | TROY | MORGAN |
| 668295A1372B27 | SERGIO | TOSCANO |
| 6682B84975B241 | THOMAS | COLEMAN |
| 6682B8A8761964 | CARLA LIZETTE | LOZANO |
| 66831764A5B531 | ANGEL | LOPEZ |
| 6683282958166B | TRACY | GRATTY |
| 6683692664B588 | JULICIA | BROOKS |
| 6683749255B531 | SANDI | ASSEL |
| 66838A13291998 | KIM | DANIELS |
| 6683B4A7155975 | ANA | TAPIA |
| 66841A14791522 | RICHARD | CORNEJO |
| 668437A952B828 | DANIELLE | BOND |
| 6684517A861964 | ESPINOZA | MARIOA |
| 66846A13272B29 | JERRY | RODRIGUEZ |
| 6684761988166B | MASHEIKA | DAVIS |
| 66847A25472B27 | SHEREACE | JUAREZ |
| 66848796A91522 | ROSA | RAMIREZ |
| 6684B17374B588 | MARKETT | JONES |
| 6684B69125B235 | SONIA | HEAD |
| 6685155624B588 | MARIA | JUANES |
| 668519A8681644 | JASINTO | GONSALEZ |
| 66854516A5B531 | DENISHA | QUINTANA |
| 6685715AA72B27 | JANET | JIMENEZ |
| 6685B36524B27B | CHRIS | PETERS |
| 66861447772B43 | THERESA | MCGRATH |
| 66862A29972B43 | JOSE | QUINONEZ |
| 6686946765416B | BRIAN | MAY |
| 6687152367B46B | KASON | WILSON |
| 6687182975416B | KARI | STEINEKE |
| 66872A4545B241 | BRETT | SCHMIDT |
| 668753A625B571 | CRYSTAL | RIVERA |
| 6687544A655977 | LETICIA | ORTEGA |
| 6688218264B588 | NIGEL | BLAND |
| 6688494528B168 | BRIANNA | CHAVEZ |
| 6688827745594B | MARIA | RAMOS |
| 668884A6355975 | SARAH | BLEDSAW |
| 6688999153B342 | VU | LANDSCAPE |
| 6688B17A78B168 | ATOCHA | BARRANDEY |
| 6688B236572B27 | REYNAUD | MAYRA |
| 6688B4A9555975 | MYRA | RIVERA |
| 6689166A571964 | JONATHAN | FLORES |
| 66892A1225B235 | SHANIQUA | SHECKLES |
| 66892A47493729 | NIKOLAUS | FOECKLER |
| 6689762A372B27 | NIEKIA | BROWN |

| | | |
|---|---|---|
| 66898A43261964 | JADE | ALLEN-FOREMAN |
| 66898AA8581644 | NICOLE | NELSON |
| 66899A35255977 | ANDREA | RUSBOLDT |
| 66899A6247193B | KENYETTA | TYLER |
| 6689B39A372B43 | BEN M | WICHMANN |
| 668B241964B588 | ROBERT | SULLIVAN |
| 668B7423291998 | SHAMECA | MCKINNIE |
| 668B7664261964 | SANDRA | PARTIDA |
| 668B8218855975 | CASEY | KELLOGG |
| 66911A3A661936 | RODOLFO | HERNANDEZ |
| 6691311914B27B | CURTIS | WHEAT |
| 6691339A991562 | NORMAN | RHODES |
| 6691422817B46B | BRIDGETTE | MILLER |
| 6691556628166B | LEAH | RUTH |
| 6691861325B241 | KIMBERLY | HAMILTON |
| 6691B697872B29 | EMANUEL | LOPEZ |
| 6691BA28372B29 | DWAYNE | WOODS |
| 6692133565B571 | MARK | MALOUFF |
| 66921A8397B46B | EGYPT | WILLIAMS |
| 669224A1171964 | JASMINE | BANKS |
| 669234A912B828 | ANGELITA | VELA |
| 6692371712B828 | MARIA | MARTINEZ |
| 6692414998166B | MAHOGANY | JOHNSON |
| 6692438817193B | SERGIO | GUIJAS |
| 6692645735B241 | TRINA | MILBURN |
| 6692681575416B | RICHARD | WARREN |
| 66926A29351354 | LAINEY | BROWN |
| 66927867A91522 | BRANDON | COCHRAN |
| 6692799518166B | PORCHIA | LOLE |
| 6692837937B46B | CASSANDRA | HUDSON |
| 6693158475B241 | ANGEL | JUDAH |
| 66931843A61936 | VERONICA | DOBBS |
| 6693437165594B | RUBEN | HERNANDEZ |
| 6693497785B531 | JOSE | LORENZO MEDIA |
| 6693674442B828 | DAMIAN | SANCHEZ |
| 6693826375B241 | ANGEL | BLUITT |
| 669391A1661936 | STEPHANIE | GODINEZ |
| 6693979847B46B | APRIL | BARBER |
| 6693B182981644 | KATHERINE | BURNS |
| 6694162485B241 | JANESKA | HURKES |
| 6694482A98166B | DAVID | STRODE |
| 6694485357193B | JOSE | GARCIA |
| 66945141472B43 | UNIQUE | HERNANDEZ |
| 66945389A4B588 | ERNEST | TOVAR |
| 66947A94255975 | FELICIA | ARIAS |
| 6694819518166B | JONATHAN | VILLACIS |
| 66949713A5B235 | LAMONTE | BRANHAM |
| 6695484A972B27 | SERGIO | DEVORA |

| | | |
|---|---|---|
| 66954A97851354 | JASEMINE | PITTS |
| 6695529145B235 | LEXIUS | DENTON |
| 669553A9455975 | AMBER | MAHUVIEN |
| 669573A1191592 | MARIA | RODRIGUEZ |
| 6696125127B46B | MARTIN | RODRIGUEZ |
| 66962528272B29 | NICANORA | BAHENA |
| 66962A11391522 | GRISEL | ROSALES |
| 6696344744B588 | SHANE | ANDERSON |
| 669657A9555975 | ANTONIO | RIOS |
| 6696766832B828 | DELORIS | WYATT |
| 6696B63192B828 | JOSE | PATINO RIOS |
| 6697169885B235 | HANNAH | DEVEREAUX |
| 6697749843168B | TRESSIE | GRIFFIE |
| 6697767722B828 | JASON | GREER |
| 66978875672B36 | SABRINA | GALLEGOS |
| 6697BA48791522 | MARIA | PORTILLO |
| 66981A5594B27B | SAN | LINN |
| 66981A7225416B | DENISE | KALATZES |
| 66982AA7561964 | STEVE | ENGLAND |
| 66984354A71964 | CHRISTOPHER | TATE |
| 66985843872B36 | JAZMINE | MORALES |
| 66987518472B29 | DLAVIA MARIE | WILLIS |
| 669876A817193B | MICHELLE | JOHNSON |
| 66987AA3871964 | DANNIELA | MEYA |
| 6698B283572B36 | CISCO | MIERA |
| 66995894872B36 | NADINE | MONDRAGON |
| 66999A85A55977 | HENRY | ORTIZ |
| 6699B289A5B241 | GARY | ROY |
| 669B1422A5B235 | VINCENT | WRIGHT |
| 669B2257491562 | REBECCA | BUSTILLOS |
| 669B5638181644 | SUZANNE | BOLIN |
| 669B6648A55977 | MARK | MARTINEZ |
| 669B9843791522 | STEPHANIE | SALAS |
| 669BB494455973 | ROSEANNA | CARDENAS |
| 66B11125772B36 | JORGE | BRAVO GUERRERO |
| 66B11265891562 | YESENIA | RAMIREZ |
| 66B1181455599B | DOUGLAS ALBERT | BECKMAN |
| 66B1265993B125 | DANIEL | GRADOS |
| 66B1376763168B | ANTHONY | KLIMA |
| 66B1593787193B | LORENZO | LUCERO |
| 66B16622391522 | VICTOR | GARCIA |
| 66B1981342B828 | VERONICA | DUARTE |
| 66B2169525B235 | JANAE | SMITH |
| 66B23122261964 | SEBASTIAN | GONZALEZ |
| 66B23552393729 | CHASE | BROWN |
| 66B25561571964 | DAVID AND KIM | HARRIS |
| 66B2588215B531 | JORGE | CHAPARRO |
| 66B26A99951354 | TIM | ELI |

| | | |
|---|---|---|
| 66B34897255973 | TAMARA | MASOUD |
| 66B34A2484B268 | ADRIANA | FREYRE-MARQUEZ |
| 66B3646418166B | TANISHA | DUPREE |
| 66B38519872B27 | JASMIN | WALKINS |
| 66B38814591562 | ALMA | RAQUEL |
| 66B3B149263646 | MARIE | DEES |
| 66B3B2A3891562 | GRACIELA | PEREZ |
| 66B41A7848B17B | JONATHAN | HINCKLEY |
| 66B42A99791535 | LIZETTE | ARMENDARIZ |
| 66B44134772B27 | ERIKA | RUYBOL |
| 66B45477291998 | DIANNE | JONES |
| 66B47531555977 | DAVID | SOITO |
| 66B49218181644 | DOLLA | BILLS |
| 66B51238371964 | ANYELO | ROLDEN |
| 66B52294191592 | JACQUELINE | HERNANDEZ |
| 66B52319384392 | DANIEL | DOSTER |
| 66B5474744B588 | TIRANN | LAWS |
| 66B55287891592 | NAYELI | DEL RIO |
| 66B5529627193B | ASHLEE | MICK |
| 66B5776928166B | JOSE | RODRIGUEZ |
| 66B587A4555975 | YESENIA | MENDOZA |
| 66B5B285691522 | JENISSA | LOI |
| 66B62736881675 | TONY | KING |
| 66B62913593729 | REBECCA | JAMES |
| 66B63A6345B241 | ASHLEY | TUCKER |
| 66B6463827193B | DAMIAN | GOMEZ |
| 66B67226251354 | CLOELYNN | PENNIX |
| 66B6777314B946 | JENNIFER | BALLINGER |
| 66B69866172B36 | JOSE | CISNEROS |
| 66B7263827193B | DAMIAN | GOMEZ |
| 66B7943597B46B | ROSHAN | BHUJEL |
| 66B81286491592 | ROSA | CHAVEZ |
| 66B82A7537193B | CHRISMELISSA | WOODS |
| 66B84188A61936 | REBECCA | ALFORD |
| 66B86416891998 | ANA LILIA | NERI-ISLAS |
| 66B86445755975 | PERLA | GARZA |
| 66B885A4971964 | JUAN | RANGEL |
| 66B8936313168B | LANDON | LAMB |
| 66B8B212255973 | PERLA | CHAVEZ |
| 66B9321655416B | SHAUN | KJOBERG |
| 66B93428591562 | ISRAEL | CARDOZA |
| 66B94143455977 | RASHAD | MCBRIDE |
| 66B944A9455975 | HORACIO | VELAZQUEZ |
| 66B95476261936 | BLAS | VAQUEZ |
| 66B95617355975 | VANESSA | CISNEROS |
| 66B96A91971964 | JAE YUE | LEE |
| 66B9713A955973 | YESENIA | GONZALEZ |
| 66B97AA3A55975 | ELEAZAR | MAGANA |

| | | |
|---|---|---|
| 66BB231964B588 | CHRISTIE | GRANT |
| 66BB333972B828 | CHARLES | FERDIG |
| 66BB4271891522 | FILIBERTO | LUPERCIO |
| 66BB8994972B43 | ERIKA | GARCIA |
| 66BBB52134B588 | BRUCE | SEERY |
| 6711B627A61964 | MARCO | COLON |
| 6712274258B183 | NINA | MAMONA |
| 6712338835B235 | WILLIAM | BROWN |
| 67123549472B36 | DANIEL | MURPHY |
| 671261A7755973 | ARTURO | ATILANO |
| 6712629A655973 | MATTENE | BAKICH |
| 67126532672B36 | EDWARED | CHACON |
| 6712685874B588 | BRITTANIA | VILLALOBOS |
| 6713151424B27B | AMANDA | MCCONNELL |
| 671341A367193B | ANNAH | HENDRA |
| 6713B363891522 | NEREYDA | PEREZ |
| 67141A2124B27B | RICARDO | LESSLEY |
| 6714399115416B | CASEY | GINNIS |
| 67145975A61936 | EDUARDO | GONZALEZ |
| 67146A25681675 | DELPH | MICHAEL |
| 67148137772B29 | ANGELICA | ALBA-LUCIO |
| 67149327A85689 | CASSANDRA | SHOPE |
| 67151763472B49 | SALVADOR | RODRIGUEZ |
| 6715792175B235 | AMBER | BLOOTHOOFD |
| 6716345234B588 | AMANDA | MORAN |
| 671645AA971921 | ELVORA | SCHMIDT |
| 6716591A37193B | LEONARD | PAR |
| 6716719387193B | TINA | MOORE |
| 671685A4751374 | ANISSIA | JOHNSON |
| 6716B544561964 | LEE | WILLIAMS |
| 6716B8A447193B | DALION | BARTLET |
| 6717174967193B | MICHAEL | POWELL |
| 67172343A55977 | JARED | FIGUROA |
| 6717483A84B588 | ALICIA | BICKEL |
| 67175A75891522 | VIRAMONTES | SALDEZ |
| 67176466A85689 | BERZAIN | VELAZQUEZ |
| 6717B343A72B43 | CHRISTIAN | HUNT |
| 6717BA16255977 | HECTOR | FLORES |
| 6718287794B547 | ELHADJI | SECK |
| 67183979A71921 | JUSTIN | HAMMAN |
| 67185A3675B241 | TELL | ROWLAND |
| 67186515A61936 | LIONEL | MAHONEY |
| 67189148272B29 | MIGUEL ANGEL | GUARDADO |
| 67189798A33B78 | SHONTAIRE | WILLIAMS |
| 6718B89178166B | MARIE | HOPKINS |
| 6719123A14B588 | CLINTON | HARDESTY |
| 6719448347193B | KEOSHIA | BROWN |
| 67194942272B27 | MIGUEL | MENDOZA |

| | | |
|---|---|---|
| 6719685535416B | LUIS | RODRIGUEZ |
| 671B132697193B | SHAUNNA | CRANE |
| 671B281864B268 | TERESA | LEE |
| 671B2961871964 | GABRIELA AND VALERIE | ESCARCEGA |
| 671B319714B588 | DULCE | TAPIA |
| 671B3245A91562 | VICTOR | GUERRERO |
| 671B6826691562 | RITA | BENAVIDES |
| 671B7613872B27 | SARA | CUNNINGHAM |
| 672146AA171921 | AIMMIE | KOO |
| 6721768789198B | YANETT | SALINAS |
| 6721B754641232 | KIMBERLY | SMITH |
| 6722335777193B | JOE | BARELA |
| 672253A377193B | MARIA | COOK |
| 67225A29755977 | TC | XIONG |
| 67234865672B36 | LAWRENCE | RICE |
| 6723585347193B | DAMON | MILES |
| 672497AA361964 | MATTHEW | MARTINEZ |
| 67249A5457B46B | HALONAH | ACORD |
| 6724B67A555973 | JOUREI | CORREIA |
| 67262896A5B241 | JAMES | MITCHELL |
| 67273A75651354 | MILTON | HAWKINS |
| 6728441915416B | HOWARD | HUMMEL |
| 6728463A55416B | BRUCE | SPOTSWOOD |
| 6728743A291562 | LORENA | MUNOZ |
| 6728845964B588 | GINA | KILPATRICK |
| 6728914944B588 | ANTHONY | KURTZ |
| 6728945927193B | ROSA | CHAVEZ |
| 6728966617193B | RALPH | ROTH |
| 6728B289591522 | LANNETE | PEREZ |
| 67291778472B27 | TINA MARIE | KEIL |
| 67291919772B27 | TINA MARIE | KEIL |
| 67293221A81675 | KENIAM | LUCAS |
| 67298A94955973 | FERMIN | RUIZ |
| 6729958A636139 | JEAN | HERNANDEZ |
| 6729B722A91522 | ANITRA | VENZOR |
| 672B113A991522 | EDGAR | URBINA |
| 672B1787A61964 | TINA | PHETVIXAR |
| 672B2A48785689 | JOBET | MONTALVO |
| 672B333387193B | ANDREA | RATHKE |
| 672B3676591562 | CRISTAL | RODRIGUEZ |
| 672B4A61291562 | CUAHUTEMOC | GOMEZ |
| 672B535497193B | CHRIS | HELVIE |
| 672B665327B46B | CANNESHA | AMOS |
| 672B7699361964 | DERRIK | HARRELL |
| 672B8654671964 | FRANCINE | NIBIGIRA |
| 672B9189571921 | ANDREW | BONNEGENT |
| 672B975825416B | ALAN | COATS |
| 672BB841584392 | RANDY | SCOTT |

| | | |
|---|---|---|
| 672BBA34355977 | MARICELA | OLIVO |
| 6731552767193B | JESS | KIPF |
| 6731787355B235 | BRITTANY | BROWN |
| 6731B687881675 | ALFREDO | BAYLON |
| 6732312A65416B | BEN | MUNDAY |
| 67329AA359187B | LUIS | LOPEZ |
| 6733131148B346 | OCTAVIA | CRUEL |
| 67331A69957563 | DANIEL | GRIFFITH |
| 6733561127B46B | SHAKEMA L | JENKINS |
| 673366A388166B | ARNULFO | SANCHEZ |
| 67341854172B43 | ALFONSO | LABRADOR |
| 67342377372B27 | OSWALDO | DE LA CERDA |
| 6734369845B235 | TAYLOR | CORNETT |
| 67343A8737193B | NICOLE | SANCHEZ |
| 67346A22271964 | AASH | MOSE |
| 6734745958166B | BREIA | OGLESBY |
| 67351A52672B36 | DARRYL | GIESE |
| 6735218A391998 | TANGENEKA | WARREN |
| 6735788684B542 | KRISTIN | PAIR |
| 6735B112A61964 | CLAUDIO | BERNAL |
| 67363A7657193B | GERARDO | SANCHEZ VALDEZ |
| 6736573725416B | ASHLEY | BRAZIL |
| 6736866A74B268 | CARMEN | RODRIGUEZ |
| 67372327A71921 | ARTHUR | GARCIA |
| 67373A17157135 | CARLOS | GARCIA |
| 6737757447B761 | ALLEN | ROHN |
| 67378833572B29 | JERRAD | LEONARD |
| 6737951564B588 | CHRIS | ALEXANDER |
| 67381A39672B29 | JACK | ROLDAN |
| 67383369A71964 | WILLARD | COLEBANK |
| 6738491765416B | SABRINA | MILLER |
| 67387531597B64 | AMANDA | MILLSAP |
| 6738799A891522 | ALEJANDRO | CONDE |
| 6738868985416B | ANGELA | PURSCELLEY |
| 67388A34255977 | JAMES | RUMLEY |
| 67391174A5B344 | JOSHUA | TYREE |
| 67392828672B29 | BEAU | PEPLOW |
| 6739297844B588 | TINA | WILLIAM |
| 6739396A172B36 | JEREMIAH | FITZ |
| 6739682A15B241 | KAYLA | SCOTT |
| 6739743487B46B | ESSIE | PITTMAN |
| 67397724872B43 | VANESSA | MARQUEZ |
| 6739999A491998 | ANTOINE | MOORE |
| 673B1A66672B43 | SASKIA | MESSMER |
| 673B381982B53B | ANGELIA | LEWIS |
| 673B7775872B29 | BRENDA | RODRIGUEZ |
| 6741241A255973 | YOLANDA | ANGULO |
| 6741336274B27B | ALEX | PAQUETTE |

| | | |
|---|---|---|
| 67414729572B36 | JUAN | HERNANDEZ |
| 674183A7851354 | MARLON | ROBERTS |
| 67418961597B64 | ROBERT | CASTANEDA |
| 6741984738166B | RIGOBERTO | VEGA |
| 6741B16737193B | ORALIA | GARCIA |
| 6742179585B241 | LAVON | TROUTMAN |
| 6742378944B588 | DONTA | HOUSE |
| 6742626A672B27 | AOWDIA | TUORMBIL |
| 67429398A5B241 | TRANG | LE |
| 6742B326A5416B | JUDY | THOROGOOD |
| 674334A3571924 | JENNIFER | CASTELLON |
| 674347A2491562 | BRIANNA | GUYE |
| 674379A5A91522 | CINTHIA | NAVA |
| 6743944A571921 | ALMA | MARTINEZ |
| 6743B78545B241 | LANEICEA | WEBB |
| 67443955197B64 | HEATHER | BLACK |
| 67447A52491562 | RAUL | MARQUEZ |
| 6744B3A1A55977 | BRYAN | ANDRADE |
| 6744B77658166B | CHEREI | GALLAGHER |
| 6744B996891522 | UBALDO | CERVANTES |
| 67453A53291562 | JOHN ADAMS | TAYLOR |
| 67454531972B36 | VILLALOBOS | FELIX |
| 67455A4453B394 | RAIAN | GARCIA |
| 6745623474B268 | CATHY | TORRANCE |
| 67457324A91522 | JUSTIN | VALLES |
| 6745877794B27B | EDELMAN | MIRANDA |
| 67459696A5B235 | RONALD | NELSON |
| 6745B12AA85689 | ANA | LEZAMA |
| 6746316737193B | ORALIA | GARCIA |
| 6746879487193B | ANDRIAN | MARTINEZ |
| 6746B252891998 | ANDREW | PEARCE |
| 67472A81961964 | JONATHAN | GARCIA |
| 6747425A191998 | ELVIA | MORALES |
| 6747B8A3971964 | JAMES | JONES |
| 67481381872B36 | TIFFANY | THOMAS |
| 67484A53961964 | CHRIS | CHAVEZ |
| 6748558AA55977 | CINDY | FANG |
| 6748736518166B | EDWARD | ESPINOZA |
| 67488272472B43 | ROBERTA | LOPEZ |
| 67493A3A45B241 | JULIUS | WATTS |
| 674968A3A84392 | KIANDRA | POPO |
| 6749768A655977 | JESSICA | ORTEGA |
| 6749BA61872B29 | GUADALUPE | ROJAS |
| 674B289A584392 | JEFFREY | BERNS |
| 674B443168B132 | LACYNTHIA | SPEAN |
| 674B475A685689 | CASSANDRA | MCNAIR |
| 674B998898166B | ERICA | WASHINGTON |
| 6751246854B588 | MICHELLE | HARMON |

| | | |
|---|---|---|
| 6751312A281644 | RENADA | LOPEZ |
| 6751326A45B235 | JENNIE | BAKER |
| 67513A6674B27B | AMANDA | OLSON |
| 6751434634B588 | GINGER | WEST |
| 6751952694B588 | RUSSELL | RAINS |
| 6751B755561964 | PHILLIP | O HARE |
| 6752212364B588 | CAYLA | HALL |
| 6752312364B588 | CAYLA | HALL |
| 67523A81355977 | ALBERTO | MARTINEZ |
| 67523A82171964 | MARK | ANDERSON |
| 67526A6665B241 | ANTHONY | TAYLOR |
| 6752951A484392 | DILLON | CALDER |
| 6752B455271921 | JOSH | LIFA |
| 6753558825416B | ANDREA | BRACKETT |
| 67543A1748166B | MICHELAE | ALISHA |
| 67545A5935416B | JOSE | ROMERO PASTOR |
| 67547768A51354 | NICOLE | JENNINGS |
| 6754B42928166B | FRANCISCO | VASQUEZ |
| 6755569544B588 | LUCIS | WOODFORK |
| 6755686627193B | ABEL | GARCIA |
| 6755B356461964 | CRISTINA | WHITNEY |
| 675616A125B241 | VENITA | WILLIAMS |
| 6756298664B588 | LUIS | ENRIQUEZ |
| 6756662A78166B | TRISTA | HOY |
| 675668A8561964 | SUSANA | LAZARO |
| 6756695885B235 | DAVID | WATERS |
| 67569763A7193B | KELLI | BIROU |
| 675752AA781675 | JANELLE | BRIGGS |
| 6757B517472B29 | STEPHANIE | WILLEY |
| 6757B926951322 | JAMES | BRATTON |
| 67581864A91522 | MIGUEL | DE LA ROSA |
| 67584687A72B29 | ANGELICA | AVILA |
| 67586715272B43 | FERNANDO | LAZOS LUNA |
| 6758743735B241 | RICHIE | WILLIAMS |
| 67587994272B36 | JENNIFER | FENNELL |
| 6758826455B241 | ELIZABETH | HARDIN |
| 67597279372B27 | BRETT | WRIGHT |
| 675B1975371921 | PAYGO | IVR ACTIVATION |
| 675B3311A81644 | THOMAS | BEDSWORTH |
| 675B5663484392 | TAMARA | NELSON |
| 675B7438184392 | VALERIE | CRUSS |
| 675BB449772B36 | HEILDI | BURSHTEN |
| 675BB835671964 | JORDAN | PERKINS |
| 675BB8A9161964 | MARVIN | YOUNG |
| 6761213A291522 | OSCAR | ESTRADA |
| 6761254334B588 | RAUL | ALEJOS |
| 6761998417B46B | BRIDGETTE | BELL |
| 676233A3772B27 | JUAN | BRIONEZ |

| | | |
|---|---|---|
| 6762536AA91522 | GUADALUPE | RODRIGUEZ |
| 6762B8A437B46B | DIGNA | CENTENO |
| 676336AA85B235 | ASHLEY | WILSON |
| 6763554A75416B | DENISE | BUNNELL |
| 67636AA3A7193B | ROBERT | MARQUEZ |
| 6763753724B27B | THOMAS | CARLSON |
| 676377A3A7B46B | BRENDA | MAZARIEGOS |
| 6763BA11855977 | PETER | MACIAS |
| 67644942172B27 | LAURA | OCON |
| 6764975395416B | JEFFREY | SAMPLES |
| 67649A82672B43 | JUSTINA | LEE |
| 6764B146591562 | CLAUDIA | PONCE |
| 6765819374B268 | SHANNON | ASHFORD |
| 67661229A81644 | CUNESHA | WILLIAMS |
| 67661565972B36 | TODD | PETTIGREW |
| 6766331483168B | ZACH | COLLINS |
| 6766427A7B46B | DREIDRE | RICE |
| 6766457AA85689 | JUDIT | HERNANDEZ |
| 6766661513B359 | LENORA | SENKOZLIEFF |
| 6766982257193B | ALVARO | JERONIMO |
| 6767148414B27B | DENISE | WIELER |
| 67671A49791998 | SUSANO | REYES |
| 6767435864B27B | MARIBEL | MALDONADO |
| 6767474255416B | MIKE | MORNEAU |
| 6767692775B241 | TOMMY | SCHROERLUCKE |
| 6768256115B235 | BRYAN | DONAHUE |
| 67687A33381644 | JAMES | GRABLE |
| 6768B928372B43 | SETHENIE | SEIDEN |
| 6769184654B562 | LATOYYA | PENNON |
| 67692216A72B43 | ROSA | LOPEZ |
| 6769339785B235 | JEANNIE | LAUREANO |
| 67694A18791562 | PAULA | ROJAS |
| 67694A52A91562 | SAMANTHA | ESTRADA |
| 6769714248166B | KIM | SIDDENS |
| 6769929785A5B235 | STIVEN | JAMES |
| 67699515A61936 | LIONEL | MAHONEY |
| 6769B55564B27B | JOSE | GARCIA |
| 6769B958A7193B | BRENDA | GALLEY |
| 676B294615B235 | STEVEN | PENNINGTON |
| 676B4861191522 | MICHELLE | NIETO |
| 676B521444B588 | ANGEL | MILLS |
| 676B5393891522 | YOLANDA | ZAMBRANO |
| 676B9446761936 | CHRISTOPHER | MILLIGAN |
| 677117A8255973 | VICTOR | JIMENEZ |
| 6771382544B27B | BRANDI | TURNER |
| 6771714A271921 | DAVID | JONES |
| 6771B113551354 | VICTOR | ALMARAZ |
| 67721583972B36 | MARIA | VILLANUEVA |

| | | |
|---|---|---|
| 6772399154B27B | JESSICA | ASHCRAFT |
| 67728466A7193B | CLAUDIA | PEREA |
| 6772868647193B | LENZIE | JETER |
| 677297A594B588 | KELLI | WATSON |
| 67735519A55973 | JORGE | HERNANDEZ |
| 67735A7145B235 | TATASHA | DAVIS |
| 6773663685416B | ROBIN | DAVIDSON |
| 67738315972B29 | DESIREE | ORNELAS |
| 6773B851781675 | JUAN | JUAREZ |
| 6774335855B235 | ROBIN | BLASCO |
| 6774337A94B588 | DANIELLE | HARRIS |
| 67743A93455973 | SONIA | HERNANDEZ |
| 677487A8472B29 | ROBIN | MORTENSEN |
| 6774945A471921 | JOHN | LEONE |
| 67749A14371964 | CHRISTOPHER | HAYES |
| 677579A5793753 | JESSICA | LONG |
| 67759882A5B235 | RAY | FIFE |
| 6775B5A255B235 | JESSICA | LUSK |
| 6776189A584392 | JEFFREY | BERNS |
| 6776352948166B | DEROBINIQUE | BYRD |
| 67769852A8166B | SYLVESTRE | DETCHOU |
| 6777932455B241 | ANITA | SCARLOTT |
| 6777973527193B | JAVAN | GADLIN |
| 6778357575416B | MONIQUE | GRILLO |
| 6778429927B422 | WALTER | AGUILERA |
| 6778495A74B27B | BRIANA | TAYLOR |
| 6778525634B268 | JOEL | SCHWARCK |
| 67786A6A35B235 | WILLIAM | CAREY |
| 67789A1497193B | JENNIFER | ALISON QUEEN |
| 6779243497193B | ALEX | SERMENO |
| 67793649272B43 | CHRISTIAN | RAWK |
| 67794771A71921 | MICHELLE | MEID |
| 6779511A991522 | LUIS GERARDO | ROMERO |
| 6779662A472B43 | TAMMY | PETRIE |
| 6779739697193B | AMY | CARSON |
| 6779B445251354 | JAREL | TILLIS |
| 6779B676672B36 | MELISSA | FASEL |
| 6779B9A1251354 | JARRELL | TILLIS |
| 677B116A861945 | SUSANNA | KAELIN |
| 677B378717193B | KENNETH | SCOTT |
| 677B43A935B241 | JASMINE | PETERS |
| 677B542455416B | WARREN | MABES |
| 677B574384B588 | FIONA | SHELTON |
| 677B593267B46B | JOSE | ESCOBAR |
| 677B6479771921 | CLAUDIA | MONTELONGO VAZQUEZ |
| 677B6594991998 | DARLENA | HOOD-WRIGHT |
| 677B6654372B29 | ANTHONY | CADWELL |
| 677B7429561936 | ELIAS | ORTIZ |

| | | |
|---|---|---|
| 677B9A32991522 | MIRSSA | ALVAREZ |
| 677BB456572B36 | GLORIA | GAMBOA |
| 6781598A73B324 | KAYCEE | GRANT |
| 67816497A5B235 | ASHLEY | SHECKLES |
| 6781B41664B268 | MICHAEL | CLARK |
| 6782116A191998 | GARVIN | WILLIAMS |
| 6782189434B588 | ROSA | HERNANDEZ |
| 67821A69651354 | LUIS | MARES |
| 6782777A17B46B | ADRIANA | CREADOR |
| 67828863972B36 | TYHANNIE | GONZALES |
| 6782B846272B43 | SUZANNE | DIESING |
| 67835A75A91522 | DAVID RESHARD | GOUGIS |
| 6783657A271921 | ANGEL | YARASCA |
| 6783752A772B27 | JAMES | MARTINEZ |
| 6783B418355977 | REYNA | BRISENO |
| 67843A13A91522 | ELIZANDRO | VENTURA |
| 67844283872B43 | STEVE | EURIOSTE |
| 678443AA157595 | AMY | LAM |
| 67844A98872B29 | MARIANNE | KASIC |
| 6784567867B46B | ISRAEL | LOPEZ |
| 67845A2A391522 | ANGEL | CALDERON |
| 67845AA5591998 | DESTINY | KING |
| 6784942934B588 | JONATHAN | MARTINEZ |
| 67852211A55973 | VANESSA | GARCIA |
| 67858A35A72B36 | OBERA | LANEL LITT III |
| 6785928832B227 | YINGJUN | SHU |
| 6785B196991998 | TARA | SMITH |
| 6785BA3248166B | JESSICA | DAVIS |
| 6785BAA8955973 | LARRY | MAJIA |
| 6786294457B46B | LOURDES VERONICA | SALAS ALFERES |
| 67865A14672B29 | LINDA | QUINTANA |
| 67869162472B43 | KASASHA | MASON |
| 678698AA55B252 | ANDREW | MATLOCK |
| 6787419817B46B | JANISHA | HARRIS |
| 678777A1391522 | DIANA | RAMOS |
| 6787848A361966 | EDUARDO | RODRIGUEZ |
| 6787B25115B241 | JEROMY | TAYLOR |
| 67881673472B36 | JIMMY | MONTOYA |
| 6788423A891522 | JACKLYN | TOVAR |
| 678846A3155977 | CHARLIE | THOMPSON |
| 67886293172B43 | AMY | RODRIQUEZ |
| 6788936868166B | WILLAM | MONGE ZAMORA |
| 6789227415B235 | JAMES | COX |
| 678948A347B46B | KEYONAH | GRIER |
| 6789663833369B | JAMES | MAHONEY |
| 6789799A372B29 | HILDA | PEREZ |
| 6789B538A91562 | KIMBERLY | MARQUEZ |
| 678B122A24B588 | COREON | VIEWINS |

| | | |
|---|---|---|
| 678B1732471964 | CORY | BELL |
| 678B55A4172B36 | VIKTORYA | TOTH |
| 678B8625961936 | LINDA | TORRES |
| 678B97A717193B | TERRANCE | GILMERE |
| 67915111872B43 | LYDIA | BALERIO |
| 6791B481524B47 | DAVID | FLORES |
| 6792512327B46B | MAGDALINE | MBUTHIA |
| 67928A8AA57595 | OLGA | ABALOS |
| 6792949983B391 | NAYELI | MORENO |
| 6792B283872B43 | STEVE | EURIOSTE |
| 6792B546261964 | MARIA | ROMERO |
| 6793181A391562 | DANIEL | SAUCEDO |
| 6793351994B588 | TINA | LEE |
| 67934429A72B27 | JAIME | ORNELA |
| 67934532A7193B | COURTNEY | SHIPLEY |
| 6793747564B562 | HOLLY | PATTERSON |
| 679387A1755973 | ISRAEL | SANCHEZ MORALES |
| 67941277972B27 | VICTOR | ORTIZ |
| 67941A14761936 | JONATHAN | TEC |
| 679422A4761936 | RICARDO | FARIAS |
| 6794352A272B27 | MATTHEW | ARCHULETA |
| 6794B238672B36 | DONNA | RAMIREZ |
| 6794B98194B27B | HYEEVM | JON |
| 6795192A45416B | KYLE | CLARK |
| 6795214275B344 | MISS LESA | MICKARAM |
| 6795588A891562 | ARLENE | LEVINGTON |
| 67956A51291998 | RIKKI | SMITH |
| 6795764A391998 | JENNA | WILSON |
| 67959621A81675 | EVERETT | THORNTON |
| 6795B786455973 | EDDY | JIMENEZ |
| 6795B928472B27 | VICTORIA | MITCHELL |
| 6796113667B46B | JOHN | GOODWING |
| 6796196267B46B | YASMIN | CARVALHO |
| 67966256A72B29 | TRIN | LANE |
| 6796774A75416B | ANTHONY | CIOTTI |
| 67968AA365416B | KIMBERLY | CARRIER |
| 6796978157193B | CLAUDIA | NAVARRO |
| 6797186327B46B | GAIL | FUTCH |
| 6797364A855977 | SEAN | SENG |
| 67977656272B36 | CARLOS | TORRES |
| 6797B29AA61936 | ISRAEL | LOPEZ |
| 6797B693561964 | JOSHUA | HUMPHREY |
| 6797BAA155416B | TIFFIANY | ROEBUCK |
| 6798622223168B | SERGIO | GALVAN |
| 6798895323168B | AMANDA | STALL |
| 6798B825855977 | CETANWI | VASQUEZ |
| 6799239A191522 | ESTRADA | VERONICA |
| 67993A3A155977 | JESSE | LOPEZ |

| | | |
|---|---|---|
| 67996837172B43 | BRENDA | LIZETH |
| 6799B61A872B36 | RAMIRO | SOLIS |
| 679B143844B588 | TYNEIL | LOFTON |
| 679B1656691522 | SAMANTHA | HERNANDEZ |
| 679B1728355973 | WILLIE | DEHOWARD |
| 679B67A768166B | DEANNA | BROOKE |
| 679B78A2555973 | KIM | HAGER |
| 679B78A6371964 | DEVOHN | VERNON |
| 679B929A155977 | ANDREW | KOUSOL |
| 67B12562685689 | ANGELICA | CHAVEZ |
| 67B1632575B241 | STEPHEN | GRUBBS |
| 67B1634135416B | BRANDON | FOWLER |
| 67B166A537193B | CHRISTY | MARTINEZ |
| 67B16895655977 | MARTHA | ORDAZ |
| 67B19985171921 | INTERNATIONAL BOARDING | AND PET |
| 67B21481491522 | VERONICA | RAMIREZ |
| 67B22873955977 | GUALBERTO | GARCIA |
| 67B26513A5B241 | SHAWN | NUTTER |
| 67B271A8585689 | LUIS | CRUZ |
| 67B2997457B46B | ALEX | GUERRA |
| 67B32A5AA55977 | EDUARDO | TENA |
| 67B34755372B29 | QUEEN | ABDALLA |
| 67B3558A381675 | ROGER | GOODWIN |
| 67B39717155977 | AIOTEST1 | DONOTTOUCH |
| 67B41321472B36 | DALE | FLANDERS |
| 67B43386972B43 | ANNETTE | BARTLOWE |
| 67B46A26861936 | YNELL | WALKER-LAWSON |
| 67B47227485689 | NERON | GARCIA |
| 67B4B722972B29 | JAVIER | VAZQUEZ |
| 67B52845961936 | MARIO | NAZA |
| 67B54625961936 | LINDA | TORRES |
| 67B629AA672B43 | KELSIN | BRIZUELA |
| 67B6469395416B | GEORGE | CURTISS |
| 67B6698284B588 | BAILEY | DAY |
| 67B67438184392 | VALERIE | CRUSS |
| 67B6756685B531 | MARK | FETTY |
| 67B68253591522 | CHRISTOPHER | SPRUCE |
| 67B6B4A8461936 | CLARISSA | CIUFI |
| 67B7224117193B | MIKE | BOBIAN |
| 67B7227624B588 | OCTAVIO | GALLEGOS |
| 67B738A9661964 | CARLOS | PEREZ |
| 67B76223861964 | JOE | WILLARDSON |
| 67B78395791525 | MARIA | CHAVEZ |
| 67B7B35115B235 | LATRECIA | DORSEY |
| 67B8171818166B | PHILLIP | HENDRICKSON |
| 67B84574557595 | MARGY | SANCHEZ |
| 67B85A1AA91522 | MARIA | PADILLA |
| 67B87613A72B27 | MARIA | HERNANDEZ |

| 67B88331581644 | ANN | THOMPSON |
|---|---|---|
| 67B89A9887193B | SERGIO | CALDERON-SOLIS |
| 67B8B84614B588 | NATHAN | VALENTINE |
| 67B91794472B43 | RUBI | VALLE |
| 67B93964A8166B | LAMONT | PEARSON |
| 67B9414118166B | TEODORO | SANCHEZ |
| 67B9518A751327 | RACHEL | SCHWEITZER |
| 67B952A1985689 | JOHN | EVANS |
| 67B96514672B29 | STASHA | FLESHMAN |
| 67B97381185689 | KEVIN | SANCHEZ |
| 67B9842927193B | CHENDRE | TAIE |
| 67B99923272B43 | RUTH | GONZALES |
| 67B99954561964 | JOHN | MCCANN 3RF |
| 67BB3887691522 | JASHUA | SILVIA |
| 67BB448294125B | CHASITY | DUCKETT |
| 67BB4698972B43 | ALEXANDRA | RODRIGUEZ |
| 67BB8172991998 | ISAAC | YORK |
| 67BB9245361936 | ARACELI | RAMIREZ |
| 67BBB79487193B | ANDRIAN | MARTINEZ |
| 6811145A45416B | KEN | BRAWN |
| 68111973A72B36 | RYAN | WILBER |
| 6811476A571964 | ERIN | MORSE |
| 681156A742B27B | OSCAR | FUENTES |
| 6812221A172B26 | OBED | RODRIGUEZ O R |
| 6812323724B27B | WILLIAM | TAYLOR |
| 68126AA744B588 | JOYCE | MIRANDA |
| 6812799785416B | SCOTT | FERGUSON |
| 68131392172B26 | JOSH | MONTOYA |
| 681316A855416B | MARIAH | PAUL |
| 68131AA9891562 | DORA | LUCERO |
| 6813569A571964 | TERRY | WILLIAMS |
| 681386A6461964 | SARAH | JANE BOBNAR |
| 68138A99A71921 | ZANE | MCLEAN |
| 681391A292B27B | CHRISTPHER | HOPER |
| 6813B59312B27B | CALVIN | WILDER |
| 6813B836771964 | DANIEL | HARRIS |
| 6814382312B253 | BARBARA | NORMAN |
| 6814836A772B29 | DANIEL | FORBIS |
| 6814844647193B | JOSE | RAMIREZ |
| 6814848282B959 | PATRICIA | RASHE |
| 6815527AA4B588 | CHELSEA | HOFFMAN |
| 68156772372B26 | MARIA | DIAZ |
| 6815684A48166B | JAKE | PATTERSON |
| 68156A52255973 | ALYSA | AVITIA |
| 681571AA751354 | ARIZA | LEBRON |
| 68157526972B26 | DENNYSE | TEJEDA |
| 6815933A361964 | ALICIA | RODRIGUEZ |
| 6816127364B588 | GARRET | SMITH |

| | | |
|---|---|---|
| 68165633572B36 | SERGIO | FLORES |
| 6816564A961936 | JOSE | HERNANDEZ |
| 68167772772B29 | ROBERT | BAYERS |
| 6816791545416B | EUGENE | THOMPSON |
| 6816832542B27B | ERIK | JOHANSEN |
| 6817474A27B46B | ADONALDO | BUESO |
| 68174837772B27 | CHARLES | OLDHAM |
| 6817898375416B | BRANDON | MCKELLIGETT |
| 6817B76615B235 | CODY | HIGBEE |
| 68181682172B29 | MARIA | MENDEZ |
| 68181757772B29 | ENEREIDA | JUAREZ |
| 68182A2A67193B | JAMES | GIBSON |
| 681834A1A5416B | LUIS | TANGO-TENDERO |
| 6818486374B588 | KERRY | PORTER |
| 6818512947193B | JULIE | TILLMAN |
| 68186A5A94B588 | MONICA | DUDLEY |
| 6818712577193B | ANTHONY | TATE |
| 681889A2484392 | EUNICE | ESPINOZA |
| 681917A9991259 | CHINELL | GREEN |
| 681955A794B543 | RODQUIS | BELTON |
| 6819575618166B | CRYSTAL | WEBB |
| 68196A5848165B | JOSEPH | GREEN |
| 6819743A455975 | ANA | CAUDILLO |
| 681B4784355975 | MARTIN | GONZALES |
| 681B4A98155973 | JESUS | SUAZO |
| 681B637867193B | JENNIFER | BAKER |
| 681B7546472B36 | OMAR | ZUNIGA |
| 681BB137355973 | SELIKA | SOLORIO |
| 6821231492B27B | NATARSHA | WILLIAMS |
| 68214236672B26 | ANDREW | MONTOYA |
| 6821427235B241 | TIA | DOUGLAS |
| 6821527235B241 | TIA | DOUGLAS |
| 6821942945416B | SHEILA | RIOJAS |
| 68221A79A55975 | JUAN | LOPEZ |
| 6822329292B27B | LUIS ALEXANDER | RAMOS MARTINEZ |
| 6822352A391522 | SANDRA L | DOMINGEZ |
| 6822376765416B | CHERRY | SMITH |
| 68225224A71921 | RANDALL | MAXWELL |
| 6822759722B27B | PRECIOUS | PRAILOW |
| 68229555872B26 | LINDSAY | LOVATO |
| 68229AA573168B | MICHELLE | CHAPMAN |
| 6822B516172B36 | NINFA | GONZALEZ |
| 6823275955416B | JOHN | POPE |
| 68233259372B29 | IVAN | RODRIGUEZ |
| 6823393A291535 | TERESA | DURAN |
| 6823624734B231 | IRMA | MORALES |
| 68241A2777B46B | DAMIEN | BENNETT |
| 68242314A72B26 | NICOLE | HILTON |

| | | |
|---|---|---|
| 68243712472B36 | JAMES | ROZELL |
| 6824499955B235 | MARIA | GUTIERREZ |
| 6824956684B588 | JOSHUA | NEUGEBAUER |
| 6825768427193B | CHRISTA | ABEYTA |
| 6825836625B241 | SHELIA | PITNEY |
| 6825B43157193B | JOHN | GRAVES |
| 68261391672B26 | AMPELIO | MEDINA-VER |
| 68263945772B26 | TONY | SANCHEZ |
| 68263A54B27B | REBECCA | SALCEDO |
| 68264986872B36 | DAISY | RIVERA |
| 68265A5594B27B | SAN | LINN |
| 68266916872B29 | MAURICE | WILLIAMS |
| 6826973495B241 | NORA | CASTANEDA |
| 6826977787B46B | TASHA | SHAKIR |
| 6826B12517193B | AMBER | TORRES |
| 68271549472B27 | LAMONT | RICHARD |
| 6827381747193B | ANTHONY | BLANCO |
| 6827548A972B26 | JASON | WILLIAMSON |
| 68277A11471964 | KAZARAY | RIECKHOFF |
| 682795A8481671 | BRANDY | MCDANIEL |
| 6827B751372B29 | ROCHELLE | ELDRIDGE |
| 6829283A67B46B | RAJAIDAH | STRICKLAND |
| 68292A69172B36 | NIGUSSE | WOLDEMARIAM |
| 68293644A71921 | FERNANDO | BERMUDEZ |
| 68296148872B43 | CHARLES | EZELL |
| 6829785945B235 | DESIREE | GIBSON |
| 6829B169A55973 | JOVANNA | NUNEZ |
| 6829B6A8671964 | GIOVANNA | LABARTHE |
| 682B181114B568 | LADONA | WATSON |
| 682B2168A72B36 | STEVEN | CONLEY |
| 682B2224734B231 | IRMA | MORALES |
| 682B3158361964 | ELIZABETH | MONTEZ |
| 682B6445951555 | MATTHEW | MCDONALD |
| 682B6947741258 | JIM | SCOTT |
| 682B8935372B29 | FRANCISCO | SERVIN |
| 682B9283351322 | ROSA | MATA |
| 68312A2825B241 | ANTONIO | MARTINEZ |
| 68313258472B26 | KARINA | ARREOLA |
| 68314928272B43 | DREZAE | PULLMAN |
| 6831734A12B27B | SALAM | NICKENS-EL |
| 6831B96286B244 | STEVEN | TORRES |
| 683219AA683289 | PAT | LUCAS |
| 68321A97491562 | IRENE | GRANADO |
| 6832326167193B | CARLOS | LOPEZ |
| 68326A63691562 | NADIA | DAVILA |
| 6832B15897B46B | HISELA | DUNLAP |
| 683351A9A2B27B | SANDRA | COLEMAN |
| 68335355572B27 | ANGEL | RAMOS |

| | | |
|---|---|---|
| 6833573274B22B | EVA | MARTINEZ |
| 6833745947B46B | ROGELIO | ALBERTO |
| 6833749483168B | DAVID | MCKINNEY |
| 68337629A2B27B | MIESHA | LEONARD |
| 6833B51853168B | KEN | ERXLEBEN |
| 683439A6A5B235 | JASMINE | CARANTO |
| 6834445675B235 | TROY | ADAMS |
| 6834546654B27B | ALBERTINE | KING |
| 6834B21A15B235 | JENNIE | WALKER |
| 68352577A61964 | LUIZ | ACOSTA |
| 68352587A91562 | ALVARO | MARTINEZ |
| 6835263232B27B | JAMAL | WALKER |
| 6835375632B27B | REYNA | DIAZ |
| 68363244972B27 | SHURYL | HOLLAND |
| 68363A42A5B235 | JOESPH | LEE |
| 6836669A751354 | ANGELA | DUNCAN |
| 683671A7A81644 | VICTOR | TORRES-MURRILLO |
| 68368592572B26 | PAYGO | IVR ACTIVATION |
| 6836885377B46B | PEDRO | ROJAS |
| 6836983858166B | TRICEY | BROOKES |
| 68369A11571921 | SERGIO | QUIJAS |
| 6836BA52A5416B | JOSHUA | ROCKWELL |
| 6837126675B235 | KENDRA | SMITH |
| 6837137765B241 | CORRY | FORD |
| 68371812572B26 | VALERIE | CARRILLO |
| 6837395527193B | CINDY | MORELAND |
| 68373A23251354 | DARLENE | TUCKER |
| 6837584327193B | EDGAR | VALDERRAMA |
| 683763A4151354 | KRISTEN | WARREN |
| 683764AA855973 | LUCINA | SALDANA |
| 68379658A5B241 | ROSHONDRA | MCNEAL |
| 6837B373A5B241 | MELINDA | HARKLESS |
| 6838154A572B27 | SOLANGE | DUARTE |
| 68381937A5B241 | JAMI | ALCOCER |
| 68383412172B29 | ANASTASIA | ESPINOZA |
| 68388587A55973 | MARIA | GONZALEZ |
| 6838B475271921 | MICHAEL | KIPP |
| 6839262897B49B | MILTON | ESCALANTE |
| 683937A2585689 | CRUZ | GOMEZ |
| 68395A74355973 | COREY | VALASQUEZ |
| 6839948997193B | SAGE | SADOWSKI |
| 6839B953685835 | LISA | NGUYEN |
| 683B2966771921 | MANUEL | PORTILLO |
| 683B348535B241 | STANLEY | ALMON |
| 683B3489A7193B | BRIAN | CHERRY |
| 683B3742955975 | SHEYLA | RINCON |
| 683B4926391562 | YADIRA | MEDINA |
| 683B4A89A72B36 | MANUEL | ROMERO |

| 683B5252472B26 | BLANCA | FLORES |
|---|---|---|
| 683B5763597B64 | NICOLE | FRIAS |
| 684137AA671964 | JSANAE | HOCKADAY |
| 6841866987193B | JOSEPH | JOAS |
| 684187A344B588 | SABRINA | GABRIEL |
| 6841B938171921 | ROBBIE | GARRETT |
| 684228AA672B29 | LETICIA | GUTIERREZ |
| 6842429834B588 | TIMOTHY | KUYKENDALL |
| 6842489177B445 | PETER | BANNOR |
| 68426516172B29 | NINFA | GONZALEZ |
| 6842815158166B | JONATHON | SNELL |
| 6842844A872B36 | RENE | CHAVEZ |
| 68434757A7B46B | NICOLE | NEWSOME |
| 6843B228A3168B | PETE | VICKONOFF |
| 68442411A4B588 | ARIEL | REEVES |
| 68444639372B27 | JAVIER | TORRES |
| 684479A125B241 | DAMIYA | TOOLEY |
| 68448A26A81644 | LINDA | MARTINEZ |
| 6845322A75416B | SASHA | ANDERSON |
| 6845426155416B | JEFFREY | HANKS |
| 6845768647193B | GENA | WILLIAMS |
| 6845865784B588 | AIMEE | TAYLOR |
| 6846442254B588 | OLGA | ROBLES |
| 6847369183168B | JUSTIN | HOWARD |
| 684793A8281644 | MICHAEL | BANEY |
| 6847B854491522 | RAMON | RODRIGUEZ |
| 684823A3172B29 | ZOE | CLAIR |
| 68483612572B26 | ROCCO | LAROCCA |
| 6848692374B27B | FRANCISCO | VALADEZ |
| 68486A67272B36 | BRIANA | MARTINEZ |
| 68488594572B26 | DEBRA | LORNES |
| 6848B571276B69 | JONATHAN | ORDONEZ |
| 6849186529193B | HORACIO | CHAVEZ |
| 6849458587193B | BRYSON | DEWBERRY |
| 68495132A4B268 | HELEN | BURTON |
| 684966A7A91562 | YOLANDA | ELIZONDO |
| 6849B26A551354 | EBONY | LEDFORD |
| 6849B872472B27 | OLIN | CLARK |
| 684B2148272B29 | JUAN MANUEL | ALVARADO |
| 684B445A72B27B | ALEXIS | FORD |
| 684B5128372B29 | DANTE | PAGLIASOTTI |
| 684B543925B241 | TIFFANY | SIEBOILD |
| 684B793373168B | SOPHIA | THOMAS |
| 68514A28872B29 | SELENA | DURAN |
| 68517826472B29 | JOVANNA | MALDONADO |
| 6851B441971921 | CLYDE | LEHMKUHL |
| 6851B71885B241 | ZACHARY | FITZ |
| 68521161772B43 | ERIKA | CAMBELL |

| | | |
|---|---|---|
| 68521963172B29 | RITA | BALDIBIESA |
| 6852598797193B | ADAM | WELCH |
| 685275A217B46B | NATASHA | MARTIN |
| 6852796A54B568 | JENNIFER | VAUGHN |
| 68528453472B27 | TANIA | HERRERA |
| 6852977A45B241 | CARA | JACOBS |
| 6852B612971964 | DONALD | JANKOWSKI |
| 68531A11161964 | MERCEDES | MANZANO |
| 6853268852B27B | PAUL | WILLIAMS |
| 6853291345416B | JEFFREY | SMITH |
| 6853672A27193B | NICHOLAS | TAYLOR |
| 68542546972B26 | ARBELL | JUAREZ |
| 68544262372B26 | YURI | MORENO |
| 6854664588166B | DONALD | DONATO |
| 68546A79155973 | KRISTEN | ROBINSON |
| 6854789225416B | JUSTIN | KITRELL |
| 6854B918771921 | FRANCISCO | BELTRAN |
| 68553A28671921 | CARLOS | FERREIRA |
| 68554A7A571921 | MANUEL | ALONZO JOSE |
| 68557721872B36 | JUSTIN | PAYNE |
| 6855B264557121 | SYED | SHAH |
| 6856443925B241 | TIFFANY | SIEBOILD |
| 685695A895B235 | DONALD | MCGREW |
| 68579A4A147924 | TYLER | HERRINGTON |
| 68581A99791525 | CARMEN | RETANA |
| 6858421A772B26 | DOLORES | MUNGUIA |
| 6858B156357358 | SATEEN | LOPEZ |
| 6859438A684392 | JERRY | GRANT |
| 6859779367193B | CHAKETHA | CADNEY |
| 6859978A755975 | AGUSTIN | SOLANO |
| 685B1566A81644 | NICOLAS | GUTIERREZ |
| 685B237A151354 | SHAKEIL | BOYD |
| 685B5842398B4B | MELINDA | JUAREZ |
| 685B7526361964 | ANTONIO | MARTINEZ |
| 685B8193771964 | ANGELA | ZITO |
| 685B938725B235 | TEIMIKA | HUNT |
| 6861189737B46B | REYNA | LUNA |
| 68619754972B26 | HECTOR ALFONSO | CARTAGENA GALDAMEZ |
| 6861984382B27B | JOHN | ADAMS |
| 68622394A72B43 | AARON | MARES |
| 68623444472B43 | JAMES | BOSS |
| 68625635A57595 | URSILA | PAZ |
| 68625846A2B27B | CIERA | PETERSON |
| 6862652453168B | TRENTON | HARDER |
| 6862965134B27B | DANIELLE | STROH |
| 68629653A71921 | WALTER | GUNN |
| 68631A2617B46B | WILLIAM | BIRCH |
| 6863347615B241 | INGIA | STEWART |

| | | |
|---|---|---|
| 68635329472B26 | ORTEGA ORTEGA O R | RUBEN |
| 68637977972B36 | URIAH | BIDLACK |
| 686383A8772B27 | JESUS | VALLES |
| 68638484872B27 | JESUS | VALLES |
| 6863B295372B36 | ALYSSA | REDFERIN |
| 6863B81622B27B | TONYA | LUCAS |
| 6863B921971924 | ANTHONY | OLVERA |
| 6864227215B241 | QUINTON | WOODS |
| 68643A98691562 | ALEXIS | CHACON |
| 68644A63255973 | DAVID | RIVAS |
| 6865177224B588 | TEROGYNE | BROOKS |
| 6865373645416B | TYLER | VERGAMINI GORBY |
| 68654A5174B588 | LAQUITTA | ANDREWS |
| 68655AAA584392 | JAMES | BRYANT |
| 68657366A55973 | EDGAR | CISNEROS |
| 68661783772B36 | PHILIP | BARRY |
| 68668528872B43 | KAROLINA | LUNA |
| 68668677A3168B | JAMES | HORNER |
| 6866B264591998 | JOSE | RAMOS |
| 6866B349A71921 | BERNARD | WASHINGTON |
| 6867234372B27B | SHINIQUA | BRADY |
| 6867437A75B241 | CONELIA | TAYLOR |
| 68675239572B36 | ULISES | BELTRAN |
| 6867BA87572B43 | LEONARDO | MARTINEZ |
| 68681323A71921 | CAULINE | ARMSTRONG |
| 68681A9A97B46B | JOSE LUIS | GARCIA |
| 68682A93172B36 | TYLER | ASHLEY |
| 6869187194B268 | JORDAN | HAWKINS |
| 6869393244B27B | TAMMI | EICHELDERGER |
| 6869564954B588 | DEBBIE | STARK |
| 68696733372B27 | PAUL | REEDY |
| 686B28A9871964 | BRYAN | ALBRIGHT |
| 686B4574851354 | EBONY | GOODWIN |
| 686B476857193B | CHRISTOPHER | HOPKIN |
| 686B4778371964 | REVA | HALL |
| 686B4A83891562 | YADIRA | MUNOZ |
| 686B5835172B26 | KATHLEEN A | WEISS |
| 686B664855416B | ASHLEY | MCCARTHY |
| 68713A3355B235 | PANGANIKA | LASHLEY |
| 6871416957B46B | NICOLE | DOMINGUEZ |
| 687151A3A4B588 | DAVIS | SHAWN DOUGLAS |
| 68717678172B36 | MERCEDES | POKORNY |
| 68717A8614B588 | MARISSA | WATSON |
| 6871B92937B46B | CRISTIAN | LAGUNAS |
| 6872134A972B29 | RYAN | CARBISO |
| 6872152A572B27 | JORDAN | HITSMAN |
| 68722117A5B241 | JONATHAN | REED |
| 6872299AA4B27B | JOSE | GONZALEZ |

| | | |
|---|---|---|
| 6872664122B27B | ISHRAT | HASAN |
| 687277A3457127 | JOHN | ARYEE |
| 6872781317B46B | CASSANDRA | BARBEE |
| 6872896697193B | PAM | NATHAN |
| 68729665172B29 | JUAN | MARTINEZ |
| 6873342683168B | KENNETH | SOUTHWORH |
| 68739658972B26 | EFRAIN | ESCOBEDO ZAVALA |
| 68742A39961964 | MIGUEL | BASALDUA |
| 6874481717193B | MICHAEL | CLARK |
| 68744A8322B27B | ELBA | CABRERA |
| 6874786515B241 | JUAN | GARCIA |
| 6874793A872B26 | IRMA | ALVARADO |
| 6874482A5272B26 | JACQUELYN | STARKS |
| 68749749272B36 | FRANKIE | MANGISEL |
| 6874999A42B27B | TYRON | MARTIN |
| 6874B781655975 | KEITH | PENDERGRASS |
| 6875212675416B | JENNIFER | VILLA |
| 6875B51992B27B | TYLASHIA | JOYNER |
| 6875B88467193B | MARIA | CHACON |
| 6876232912B27B | ERYKAH | DAVIS |
| 6876339927193B | CARLOS | ROSAS |
| 6876377A972B36 | KENNETH | HILL |
| 68763932772B36 | KENNETH | HILL |
| 68771AA5A7193B | ERICA | SALAZAR |
| 687722A655B241 | BRANDY | TROTTER |
| 687739A474B27B | NOEMI | HERNANDEZ |
| 68775922772B43 | JENNIFER | WALTERS |
| 68776A82161964 | RAY | JJ |
| 687786A2271964 | AUSTIN | LEE |
| 6878625638166B | THELMA | CLARDY |
| 6878787194B268 | JORDAN | HAWKINS |
| 68791947A91562 | ZANDRA | LUNA |
| 6879557615B127 | TYLER | KINDER |
| 68798185A72B55 | TERESA | AMAYA |
| 6879853514B27B | CASSANDRA | BELL |
| 687B1541572B26 | VERONICA | MCLOUD |
| 687B1933755975 | RUBEN | VILLAGOMEZ |
| 687B7771972B36 | AUNDREA | QUINTANA |
| 687B7796591588 | AMBER | GARCIA |
| 687B7A61371964 | BERNIE | DURAN |
| 687B9118972B36 | LILIANA | SANCHEZ |
| 687B952755B241 | TIM | HACK |
| 687B9847A55975 | MARCOS | VARGAS |
| 687BB933872B43 | TAIWAN | WIGGINS |
| 68816161772B43 | SHANNON | SPICER |
| 6881B31835B241 | AARON | MAUPIN |
| 688223A6A5B235 | AMBERLEY | THOMPSON |
| 6882252465B235 | MICHAEL | BREWER |

| | | |
|---|---|---|
| 6882394424B588 | MINNIE | KING |
| 68824824972B26 | SAMUEL | VALDEZ |
| 6882B36395B241 | CHERMICCA | YENVERTON |
| 68834139A7B46B | ELIZABETH | ALEXANDER |
| 68836596A51354 | PAYGO | IVR ACTIVATION |
| 6883817AA7193B | JAMES | THOMAS |
| 68842986A72B26 | TONI | MELLINGER |
| 6884599717193B | ALEXANDRA | GALLANT |
| 6885635873B347 | BOB | DIENES |
| 688597A9A5B235 | ABDULLAH | JABAR |
| 6885B946451374 | MELANIE | SMITH |
| 6886266465B235 | WILLIAM | DOLT |
| 68862925472B36 | VIRGINIA | DELEON |
| 68867524472B43 | LARRY | MONTOYA |
| 6886946214B268 | NATHAN | GODIN |
| 6887262332B27B | IMANI | WALL |
| 6887395884B268 | DULCE | CARISALES |
| 68874466772B29 | CHRISTOPHER | HALL |
| 688756A2261964 | DAVID | ORRIS |
| 68877945972B36 | EDGARD | ZUNIGA |
| 68879615A5416B | WADE | ASH |
| 6887B112631661 | SHELLEY | MCLOUD |
| 6887B25A791562 | DANIEL | CHAVEZ |
| 6887B83667193B | JUAN | MELO |
| 6887B986491234 | LORIANN | JENKINS |
| 6888584225B241 | RODNEY | BACON |
| 6888759888166B | ODESSA | NIX |
| 6888B521851354 | LADONNA | PAYNE |
| 6888B839A61936 | HANSEN | MA |
| 68892A4895B235 | MAURICE | DUVALL |
| 68893A4584B588 | TORI | CAMPBELL |
| 6889752775B241 | JAVAE | JOHNSON |
| 68897A96972B43 | MAX | FUEGER |
| 6889B145757538 | LUIS | ROSALES |
| 688B253AA72B29 | HEIDI | SHOU |
| 688B2696731455 | CHRISTINA | KROUPA |
| 688B4653671921 | ALMA | FARRIER |
| 688B611975416B | RIGOBERTO | RAMIREZ |
| 688B7576855975 | MARCOS | ACEVES |
| 688B77A8972B36 | PANCHO | OPEZ |
| 688B899393168B | CATRELL | NOLEN |
| 688B9296A5B53B | DENISE | ERICKSON |
| 688B9575255975 | JOHN | HERRERA |
| 688B994997B46B | CHRISTOPPHER | WARREN |
| 689113AA261964 | HOWARD | STEWART |
| 6891511A14B27B | ANTHONY | CARVER |
| 68916211472B29 | MIGUEL | FLORES |
| 6891834764B268 | CHRISTINA | SMITH |

| | | |
|---|---|---|
| 6891B52887B46B | TODD | MARSH |
| 68922312136B35 | CORLISS | WENTWORTH |
| 68922738572B29 | HAKAN | SAPMAZ |
| 68925674A55975 | ADAN | ESPINOZA |
| 6892786475B235 | MICHAEL | BURNS |
| 6892913278166B | WILLIAM | STONE |
| 6893264864B588 | JASON | ADAMS |
| 68936673172B29 | MARIA | RODRIGUEZ |
| 689367A744B588 | TAIWAN | HIGGS |
| 689369A1891522 | ROSA LILIA | DOMINGUEZ |
| 68938813372B27 | CHARLES | MCCALL |
| 6893933A83168B | DAMON | WILLIAMS |
| 68939757A5416B | RAYMAN | WOODRUM |
| 6894629675416B | MICHAEL | SHERMAN |
| 6894992977193B | SHAMIKA | WASHINGTON |
| 6895213965B235 | TAMEKI | REMLEY |
| 68954661A91562 | DEBBIE | FLORES |
| 6895993512B27B | JAMES | SKIPWITH |
| 6895B33363B352 | KATHLEEN | MARIE-HALBERT |
| 6895BA7225416B | DENISE | KALATZES |
| 6896142927B46B | MICHAEL | COUSANT |
| 6896261195B241 | WILLISHA | MITCHELL |
| 68962A43197B36 | JONATHAN | COPELAND |
| 6896961833168B | JADA | ROBERTS |
| 6896B79A97B46B | BOBBIE | DOCIER |
| 68974951872B29 | DAVID | VALENZUELA |
| 689779AA271964 | PAULA | TURNER |
| 6897821372B27B | TRICIA A | RICHARDSON |
| 68982A5967193B | CHRISTOPHER | CRABTREE |
| 6898452217193B | ALEX | TREVIZO |
| 68984A29A71964 | MARY | ODOM |
| 689852A954B588 | JARED | MORRISON |
| 68986238872B43 | HANNAH | BAKER |
| 6898629157193B | DAVID | MARTINEZ |
| 6898632A42B27B | MS SHANIQUA | BALLARD |
| 6898936594B27B | MAXIMILLIA | ROMERO |
| 689899A665B241 | SHANNON | DUNBAR |
| 6899316A75B241 | TONY | RUMBAUGH |
| 68999A7A391562 | FELICIA | BALDERRAMA |
| 689B1964151354 | MARY A | DINGLE |
| 689B328297B46B | KEVIN | CASTELLANO |
| 689B7128872B43 | PUABLO | COLIN |
| 689B9262271921 | JASMINE | JOHNSON |
| 689B9375855973 | SALINA | GAONA |
| 689BB963297122 | TOM | HALL |
| 68B1628485B235 | CASSAUNDRA | BASTIN |
| 68B18169781644 | DANIEKA | JORDAN |
| 68B22A66A61964 | BERNARD | DOMNIQUE |

| | | |
|---|---|---|
| 68B24A5863168B | ALICIA | VERGE |
| 68B2549445B241 | RAENA | CAMPBELL |
| 68B287A8461964 | RAUL | FLORES |
| 68B312A3472B26 | TIM | OSBORNE |
| 68B3248997193B | SAGE | SADOWSKI |
| 68B36642172B43 | JERALYN | WOOD |
| 68B37A27A2B561 | CHARITA | NOBLE |
| 68B38243855975 | ALONZO | JOHNSON |
| 68B3861585416B | DEBBIE | FOX |
| 68B39244871964 | DONNA | RAES |
| 68B39382571964 | YESENIA | BARGAS RAMIREZ |
| 68B44151961964 | BRIANA | GEARHART |
| 68B44587A91562 | ALVARO | MARTINEZ |
| 68B45866371964 | MARY | SEWARD |
| 68B49281684392 | THYRON | BURDEN |
| 68B49546172B27 | RENE | CHAVEZ |
| 68B4BA5A37193B | ANTHONY | HUCKABEY |
| 68B537A957193B | MEGAN | RENO |
| 68B538AA671921 | ROBERTO | TRAVIEZO |
| 68B56162761943 | JOVANY | VALLE |
| 68B56853391522 | NANCY | LOPEZ |
| 68B5734A972B36 | LUPE | RODRIGUEZ |
| 68B5B121372B26 | ANTWAIN | MAYES |
| 68B6181617193B | ESTRADA | REBECCA |
| 68B6454218166B | JENNIFER | REYNOLDS |
| 68B65724955975 | REY | CEBALLOS |
| 68B661A2861964 | SERGIO | JUAREZ |
| 68B66347A72B43 | STEFAN | SPEROS |
| 68B693A2772B26 | ANTHONY | ROMERO |
| 68B72726397B55 | ALLEN | BURCH |
| 68B7277965B235 | BRENDA A | HEWITT |
| 68B73A8322B27B | ELBA | CABRERA |
| 68B74957291994 | ANNICE | WILLIAMS |
| 68B75586572B29 | CAITLYNN | ANDERLE |
| 68B771A5755924 | DAMEKA | SCOTT |
| 68B78357472B29 | ISREAL | CLAUDIO |
| 68B7B231772B27 | ELVIRA LETICIA | AMBRIZ |
| 68B838A877B46B | KELANA | CARSON |
| 68B8428614B588 | MISAEL | GONSALES |
| 68B8428775B235 | KIRSTIE | FIELDS |
| 68B8461755B241 | DOUGLAS | OSBORNE |
| 68B8487144B588 | MISAEL | GONSALES |
| 68B86172772B36 | TYLER | JENNINGS |
| 68B87828472B29 | MELISSA | PENA |
| 68B882A975416B | GINGER | RAMIREZ |
| 68B88947161964 | ENRIQUE | RODRIGUEZ |
| 68B9325814B588 | LAURETTE | JOHNSON |
| 68B94428355975 | VICTORIA | TORRES |

| | | |
|---|---|---|
| 68B94A78A55975 | SONIA | GARAY |
| 68B95695172B43 | JANICE | KIRKORIAN |
| 68B9597545416B | NATHAN | ESA |
| 68B9BA3585B241 | ANTHONY | HALL |
| 68BB281354B27B | FRANCISCO | HERNANDEZ |
| 68BB2A6A481675 | BLENDA | RODRIGUEZ |
| 68BB348812B27B | ALHASAN | RASHIDA |
| 68BB4A9A151354 | FREDRICK | ARIS |
| 68BB553922B27B | CHIQUITA | JACKSON |
| 68BB5933872B29 | ANEYA | CORDOVA |
| 68BB77A6791562 | YAHAIRA | CARDOZA |
| 68BB8171372B27 | FRITZI | AVILA |
| 68BB9A85272B26 | PRINCETON | CURTAIIN |
| 691152A3155943 | KENNETH | DOLAND |
| 6911676122B27B | JOHN | SIMTH |
| 69125175372B29 | NICOLE | MORGAN |
| 69128A97472B36 | ANASTASIA | HERNANDEZ |
| 691292A4771921 | KRISTINA | KIZER |
| 6912B91244B27B | JOCABETH | VILLALOBOS |
| 691317A1A72B26 | RAMONA | SANDOVAL |
| 69132A41661964 | ERIN | ZIEGLER |
| 6913957414B588 | BALITINE | LILLIAN |
| 691431A368166B | JEFF | MOSBEY |
| 6914B631772B36 | NATASHA | DENHAM |
| 6915456377193B | TOMMIE | ROWE |
| 691557AA555975 | JOSE LUIS | SANCHEZ |
| 6915811168B178 | SPENCER | JUSTIN |
| 6915893735416B | CESAR | FLORES MEJIA |
| 6915B899791562 | JAVIER | TOVAR |
| 6915BA5778166B | CRYSTAL | ITCHELL |
| 691778A2A72B43 | LISSETTE | ESPINAL |
| 69178683A72B43 | SERGIO | GARCIA |
| 69179A5484B27B | KYLE T | LOWERY |
| 6917B366893735 | PRINCESS | BILLINGSLEY |
| 6918134548166B | BETZY | CABILDO |
| 6918211168B178 | SPENCER | JUSTIN |
| 69184157972B43 | ELLIS | WOODS |
| 69188819997B64 | BENTON | PETERSEN |
| 69188821272B36 | AMBER | WILKINS |
| 6918B145A8166B | MARTINE | ORTIZ |
| 6918B28947B396 | FAUSTO | SANDOVAL |
| 69195AA4972B27 | JUAN PABLO | LOPEZ |
| 691B8321491522 | JOANNA | DEL REAL |
| 691B8737187B31 | CHARLES | HALL JR |
| 691B997A67B46B | ANTONIO | JOHNSON |
| 6921151A791522 | SHARON | JACKSON |
| 6921156424B588 | RYAN | WELLS |
| 69212A95672B43 | JESUS | SOLIS |

| | | |
|---|---|---|
| 6921458938166B | WAYNE | CABRA |
| 69218A2A97B46B | DEMARIOUS | NASH |
| 6921B31418166B | JEMAICA | FELIX |
| 692223AA84B27B | DARNEL | TONEY |
| 6922447282B27B | THOMAS | BUTTS |
| 692252A1A91592 | TERESA | RUIZ |
| 69234757672B27 | ANTHONY | RODRIGUEZ |
| 6923529445B241 | JORGE | SANCHEZ |
| 6923896373144B | ISHA | ABDIRHMAN |
| 6924236748166B | JOHN | JACKSON |
| 6924255275B243 | MCKENZYE | TUCKER |
| 6924368487193B | REBECCA | VANBUSKIRK |
| 69243881872B29 | RODRIGO | LOPEZ |
| 692451A5887B31 | KEEMA | JONES |
| 6924623215B241 | SHANNON F | SMITH |
| 6924748724B588 | DENISSE | CASTILLO |
| 6924B8A6291522 | ANTONIA | BUSTAMANTE |
| 69257A97372B27 | REY | ARCADIO |
| 6925B615A72B26 | ANTONIO | PRICKETT |
| 6925B891191522 | MARTHA | RAMOS |
| 6926651575B241 | DOUG | SCURLOCK |
| 6926819232B27B | NAVA-PAREDES | HONORIO |
| 6927226415B241 | BRIAN | DEVIS |
| 692735A2191562 | JOSE | MORENO |
| 69278919A76B54 | PAULO | RAMIREZ |
| 6927B568791562 | DIEGO | LUJAN |
| 69281A7A155975 | JESSICA | CAMPOS |
| 6928262A661964 | MELINDA | VALENZUELA |
| 6928497215B235 | HENRY | RODRIGUEZ |
| 69285542472B43 | SERGIO | TLAXCALTECO |
| 69286343A61964 | FERNANDO | SILVA |
| 69287A91876B49 | DOMINGO | MARTINEZ |
| 6928B962861936 | MAX | FRIEL |
| 6929451898B168 | JOHN | TELFORD |
| 6929473A771921 | YESSENIA | MONTOYA |
| 6929815914B27B | CHESTER | CARTER |
| 69298694A3168B | OLIVIA | AGILAR |
| 692B322652B82B | TIM | SITTRE |
| 692B7122A8166B | DANIA | SANCHEZ |
| 693124A5476B49 | MARIA | GONZALEZ |
| 6931399A94B27B | COLIN | LARSEN |
| 69316894A55975 | ANA | FERNANDEZ |
| 69317A53272B27 | ELIEZAR | BALBIN |
| 6931821725416B | CHRISTOPHER | DOMINGUEZ CORTEZ |
| 6931B799671921 | JACQUELINE | LOVE |
| 693213A5291592 | MARCELO | GARCIA |
| 6932379A24438B | LATASHA | MCCALOP |
| 69326877372B29 | ERIC | RYAN |

| | | |
|---|---|---|
| 693297A687B46B | FRANKLIN | LEVERTTE |
| 6933111662B27B | IRIS | FUENTES RAMIREZ |
| 69331874A55935 | PATRICIA | SOUTHARD |
| 6933234867B46B | JASWANT | SINGH |
| 6933469A32B27B | ALEXEI | ELY |
| 69334AA6A71921 | ELAINA | COX |
| 6933661245B235 | LISA | GASPEP |
| 69342713972B43 | CASHMAN | JODI |
| 69342A7632B27B | TOMA | ENNIS |
| 6934319327B46B | CHIN | RAHLAN |
| 69347458772B29 | GREGORY | RANDOLPH |
| 69351357472B43 | KATRINA | RICE |
| 6935349787B46B | MICHEAL | DAVIS II |
| 69357A18A91522 | SILVIA | VELA |
| 6935B66A32B27B | ALEEN | BROWN |
| 69364A57291562 | GAMALIEL R | RAMIREZ |
| 6936568122B27B | ROSENE | KNIGHT |
| 6937243467193B | KAYLA | RIVERA |
| 69372923A7193B | KAYLA | RIVERA |
| 69374A8825416B | BLAKE | TAYLOR |
| 6937876494B547 | LEE | LOGGINS |
| 69381273572B43 | BRANDON | JOHNSON |
| 6938293978166B | ROXANNE | LACEY |
| 6938336717B46B | LORRAINE | PATRICK |
| 69383824A2B27B | JAMES | BROOKS |
| 693871AA44B23B | ASHA | MOBLEY |
| 69387693572B27 | JAMIE | WARNER |
| 6938B14465416B | ANGELA | MCGINNIS |
| 6939238324B588 | LINA | ALVAREZ |
| 693961A158166B | SABRYNNA | CARTER |
| 6939718A655975 | CARMEN | RIVERA |
| 6939763267B46B | JOSUE | GARCIA |
| 693989AA255975 | MARIA | ALVARADO |
| 693B1378176B49 | TERRY | HENDERSON |
| 693B2A21172B26 | CECILIA | VELASQUEZ |
| 693B3735681625 | CHANDRELL | SMITH |
| 693B3971671921 | DENNIS | UGARTE |
| 693B469658166B | TANYA | LISTER |
| 693B5A78376B49 | FABIOLA | SANCHEZ |
| 693B6775671921 | JASMINE | ZHANG |
| 69412539A71921 | GENE | WILKERSON |
| 6941896A987B31 | MEELVIS | TORRES |
| 6941B1A158166B | SABRYNNA | CARTER |
| 6941B243372B43 | AIOTEST1 | DONOTTOUCH |
| 694314A7791562 | GRACE | REHMEL |
| 69434938672B26 | TABITHA | TALLENT |
| 6943B47618166B | GERARDO | GALLEGOS |
| 69445A2A191522 | MARISELA | MENDEZ |

| | | |
|---|---|---|
| 6944821387B46B | CHRISTOPHER | CLARK |
| 6944B954472B43 | ALFREDO | SAENZ |
| 6945368534B588 | DORETHA | JACKSON |
| 69453A85A7B398 | REYNALDO ANTONIO | FLORES |
| 69458A6937B423 | BILLY | DENTON |
| 69459821A4B588 | LAMANDA | TAYLOR |
| 69461428172B27 | PAULA | GONZALEZ |
| 69463741A71921 | RICK | HOYT |
| 6946798A872B36 | AGUSTINA | SALVADOR |
| 694742A375B235 | STEVE | HARRIS |
| 694752AA455975 | ALMA | GARCIA |
| 694755A5572B43 | VIOLET | VALDEZ |
| 6947881A271921 | CINTHIA | SUMMITT |
| 6948428158166B | MESHIA | GUNNELS |
| 694849A1691522 | JESSE | JIMENEZ |
| 69486184A91522 | YARETZEL | RAMIREZ |
| 694879A6961964 | SERGIO | RUIZ |
| 69488376872B27 | TREAU | LIPTROT |
| 6948983345416B | BLANCA | SANTIAGO |
| 6948B292761964 | LORRAINE | BALLARD |
| 6948B563472B29 | OSHKIYAH | CORIANO |
| 6949139A54B27B | BRIAN | SCHMIDT |
| 69495655487B31 | MARIA | OZUNA |
| 69497A65572B27 | ADOLPHO | ARCHIBEQUE JR |
| 6949847688166B | KALEIGH | DAVIS |
| 6949B244A81675 | JACI | ALEXANDER |
| 694B3523361964 | ANJELICA | MARRUJO |
| 694B564A276B49 | ROBERT | BROWN |
| 694B6625472B26 | ALICIA | SANCHEZ |
| 694B97A1572B27 | MAURICIO | AVILA |
| 69512293172B27 | REGINA | BROWN |
| 69513A61171921 | TYLER | MANWILLER |
| 6952152297193B | MYRON | JACKSON |
| 695234A4681671 | AISHA | HILL |
| 695236A217B46B | BRIAN | WOOLARD |
| 69529614A5416B | TAMMIE | PARSLEY |
| 6952B714372B29 | PATRICIA | SHARP |
| 69531836172B29 | ARELI | GUZMAN |
| 69535414A2B27B | ERLIN | MELGAR |
| 695422A2272B26 | CORINA | GARCIA |
| 69546915197B64 | CORY | SUFAK |
| 695473A445B235 | ELIZABETH | POLLARD |
| 6954824564B588 | ANGEL | PEREZ |
| 69549A75A7193B | JARVIS | SMITH |
| 6954B914591562 | NERY | VILLA |
| 69552449872B29 | ROBERT | CAMERON |
| 6955477A35416B | RONALD | KOPE |
| 6956B41A961964 | MARITZA | TOVAR |

| | | |
|---|---|---|
| 6956B443872B43 | JONATHAN | EVERETT |
| 69571258872B43 | ZACHARY | TIMBERLAKE |
| 69577674272B43 | ALEJANDRO | TZUN |
| 695785A865B235 | CRYSTAL | SINDELAR |
| 6958449AA91592 | THOMAS | SMITH |
| 6958577234B27B | JOHN | DAVIS |
| 6958679417193B | DANIEL | GELLERMAN |
| 6958858437B46B | RANDALL | JAMES |
| 6959414547193B | DEVIN | KEYMER |
| 6959677172B27B | MIRTHA | CASTRO |
| 695B4A25191592 | GRACIELA | ROCHA |
| 695B531412B824 | DARA | STONE |
| 695B7629561964 | AIOTEST1 | DONOTTOUCH |
| 695B779495B235 | MELISSA | SNYDER |
| 695B8475A91562 | CESAR | GALVAN |
| 695B939842B27B | MARISSA | SAUNDERS |
| 695B9441A4B27B | KRISTY | WEBER |
| 6961469975416B | JERAMY | BALL |
| 69614819572B26 | ASHLEY | BARTHOLOMEW |
| 6961514915B271 | JOHNNY | BLAZE |
| 69616A48861964 | DANIEL | MENDEZ |
| 6961717798B168 | DALE | R ANUSZEWSKI |
| 69618A6185416B | CARLOS | GUDINO |
| 69619A29A7193B | MARY | ODOM |
| 6962148662B27B | SEAN | BENTON |
| 69622452172B29 | MARLENE | BAILEY |
| 6962277324B27B | CELIA | GOMEZ |
| 6962362A95416B | AMANDA | LOKEY |
| 696247A957193B | MEGAN | RENO |
| 6963934554B27B | MARIA | FUENTES |
| 69643892976B49 | ADELIA | AGUILAR |
| 69646511A93735 | CHRIS | GRAY |
| 6964978A73B391 | AAMANDA | PAIGE |
| 6965225697193B | URIEL | CARRILLO |
| 69653A55861964 | GERARDO | LOPEZ |
| 69654611572B29 | CHRISTOPHER | BAUGHMAN |
| 6966389467193B | KEVIN | HORNBACK |
| 6966661332B27B | KWASI | BERRIDGE |
| 6966769492B228 | LATOYA | COLBERT |
| 69668A24972B43 | JASON | MARTINEZ |
| 69669319872B43 | DUSTIN | WALZ |
| 6967579712B27B | JESUS | CHICA |
| 6967B246A72B27 | TONI | MARTIN |
| 6967B247972B29 | ANNA | CHEN |
| 6967B617A4B27B | FREDI | RAMOS |
| 6967B87435B235 | HUMBERTITO | HUMBERTO |
| 69683396997B64 | FELICIA | QUINTANA |
| 6968649A171921 | MARIA | SMITH |

| | | |
|---|---|---|
| 6968969975416B | JERAMY | BALL |
| 6968B17297B36B | JUAN | ZURITA |
| 6968B1A774B27B | MARIA | OCHOA |
| 696931A6272B27 | LYNN | JEWELL |
| 6969522345416B | JOSH | PECK |
| 6969687797193B | AARON | MERTENS |
| 69696A7825B243 | ANTHONY | RANDLE |
| 6969B34737193B | JACQUAIL | CRAIG |
| 696B164366B244 | LOLA | PAUL |
| 696B2276872B26 | RAYMOND | CHECOTS |
| 696B279654B588 | NANCY | ORELLANO |
| 696B364242B27B | TAANYA | WILSON |
| 696B5991A97B64 | TOMAS | AMADOR |
| 696B7476A72B43 | FELIX | RAMOS-VAZQUEZ |
| 696B799128B168 | KEISHA | MACIEL |
| 69716533372B27 | JASON | SANCHEZ |
| 69719A4957B46B | RODNEY | ERVIN |
| 6972168487194B | HEATHER | FROESE |
| 69722281472B43 | CURTIS | OBRIEN |
| 6973542756B244 | DAVID | KNOBLETT |
| 6973659328166B | SHANICE | WHITE |
| 6973B91A67193B | DEREK | SAWYER |
| 69741A36155975 | CHRISTINA | JACOBS |
| 69742761A91592 | FELICITAS | DEL REAL |
| 69742A2925B235 | VICKI | JOHNSON |
| 6974312372B27B | TYRONE | GASKINS |
| 6974534897B46B | YAIR | HERNANDEZ |
| 6974538467B46B | YAIR | HERNANDEZ |
| 6974556235416B | JODY | VANETTEN |
| 6974591975416B | JODY | VANETTEN |
| 69745A2312B824 | SAMUEL | CRITELL |
| 6974B67884B588 | MISTY | WATTERSON |
| 6975186834B588 | COLT | NICHOLSON |
| 69751932172B29 | BETH | DRISCOLL |
| 69754992797B28 | MATTHEW | TURNER |
| 6975688795B235 | SCOTT | COLLINS |
| 6975894657B442 | MARCO | CUELLAR |
| 69762314572B29 | JOEL | AKINS |
| 6976855285416B | JOHNATHEN | BRYANT |
| 6976894944B588 | KRISTINA | JACKS |
| 6976B468A61964 | KIPPERR | BELL |
| 6977223A755975 | CEASAR | ANDRADE |
| 697744A774B588 | MARIANO | CRUZ-HERNANDEZ |
| 6977B74A98B168 | GENEVIEVE | WIRTH |
| 69782453572B27 | AMAR | PATEL |
| 69784282A93728 | JOSHUA | CORN |
| 697876A494B588 | KERRY | WEST |
| 69789367672B27 | MARINA | DE LA CRUZ |

| | | |
|---|---|---|
| 6979234867B46B | JASWANT | SINGH |
| 69794A52297B64 | ANDREW | CHAVEZ |
| 6979657AA61964 | MARÍA | VIRAMONTES |
| 697B3185271921 | BILLY | THRASH |
| 697B4127A4B588 | ANTHONY | ADAMS |
| 697B4328A9196B | CHRIS | MCCRORY |
| 697B471855416B | ALISON | PETERSON |
| 697B483594B588 | JEFF | LEFEBER |
| 697B72A762B89B | GONZALO | PERCOLLA |
| 697B788294B27B | RICHARD | BENISH |
| 697B97A4371921 | TRYSTIAN | BARNER |
| 6981114364B588 | ANDREW | BRIDGER |
| 69812748372B43 | CARLOS | RODRIGUEZ |
| 698131A6672B43 | KEVIN | NIEMI |
| 6981361682B27B | LEENA | ALLEN |
| 6981459AA5416B | PHILIP | MAKINSON JR |
| 69814A29461964 | ALBERTINA | MEDINA |
| 6981842237B698 | JEREMY | MOORE |
| 69824348372B29 | WENDI | MARTINEZ |
| 6982636977193B | MATTHEW | REELS |
| 6982955527B46B | SILVIA | LOPEZ |
| 69835A1957B46B | ROBERTO | MENESES |
| 69836234972B29 | THERESA | MUNOZ |
| 69837A5584B522 | SHAUNNA | SMALLWOOD |
| 69841282A55975 | JUAN | ALDANO |
| 69845A1A655975 | VICTOR | BERNAL |
| 69849992672B27 | JUSTIN | CARROLL |
| 69849A7492B27B | ULANDIS | FORTE |
| 6984BA43572B29 | ELIZABETH | NIX |
| 69853A1472B255 | TESFAMICHAEL | DAWIT |
| 69854621472B29 | RAMIREZ | MIREYA |
| 6985558147193B | SARAH | RAEL |
| 6985769982B824 | TERISU | NORRIS |
| 6985975215B241 | SHARIECE | BEASLEY |
| 6985B395172B55 | GEORGIA | GOEHRINGER |
| 6986444218166B | SAUL | LOZANO |
| 6986BA98681675 | NANCY | BENIQUEZ-ADAMES |
| 69873795A5416B | WENGUAN | ZHANG |
| 6987493938166B | REBECCA | HART |
| 69874A3344B588 | ERIN | SCHNEIDER |
| 698756A5161964 | MARICELA | ALCALA |
| 6987B522261936 | AL | PEREZ |
| 6988B423687B31 | SAMMIE | ANDERSON |
| 6988B427484347 | LATOYA | ROYSTER |
| 6989317187193B | JOSEPH | FRANKLIN |
| 6989353727193B | DAKOTA | SHAFER |
| 6989359A972B27 | HERNANDO | BANUELOS |
| 698939A6872B27 | RICARDO | JIMENEZ |

| | | |
|---|---|---|
| 69894714372B43 | MANUEL | TOVAR |
| 6989B63152B27B | ELENA | FUENTES |
| 698B2241761936 | CRYSTAL | HOWARD |
| 698B2A7154B588 | MARY | ADAMS-WILLIAMS |
| 698B373235416B | JENNIFER | ZIMMERMAN |
| 698B3A33855975 | ABEL | RODRIGUEZ |
| 698B4996876B58 | MOISES | REYES |
| 698B83A667193B | LORONA | CONLEY |
| 698B946877B46B | JUAN | GONZALEZ |
| 698B9A38984382 | WILLIAM | WILLIAMS |
| 6991462468166B | PATRICE | JOHNSON |
| 699189A764B588 | DENISE | TOLSON |
| 6991B845671921 | LA RINDAL | STERLING |
| 6992154328B385 | WARDEA | HICKMAN |
| 699249A6961964 | SERGIO | RUIZ |
| 6992B781891592 | BEN | MALDONADO |
| 69931985672B43 | JOSHUA | BURROWS |
| 69934622687B31 | FAMOUS | TAYLOR |
| 69936365A8166B | DENA | MUSCHIETTY |
| 6995764328166B | JOHN | FARMER |
| 69963915A7B329 | WILLIAM | DE MOURA |
| 69964142672B27 | ADRIAN | FUENTES |
| 69966277A72B29 | DANIEL | MARQUEZ |
| 6996727A391592 | MARTIN | PARGAS |
| 699712A197B46B | RENEE | BYRD |
| 6997284748166B | RAYMUNDO | LAZARO |
| 699733A334B588 | ANDREA | PALOMO |
| 6997829A872B43 | MANUEL | FRAUSTO |
| 6997B8A8A71921 | MARLENY | ILCHY |
| 6998182265B351 | NAJEE | HICKS |
| 69981A87271921 | DILBERT | ESCOBAR |
| 6998455845B271 | AMANDA | COOPER |
| 699B159747B46B | JORGE | TALAVERA |
| 699B287164B27B | SALLY | DALE |
| 699B814582B824 | JOSEPH | WINTERS |
| 699B9848561964 | AIOTEST1 | DONOTTOUCH |
| 699BB81957193B | LUIS | HERMIS PINERA |
| 69B11496372B36 | JOSE | RIVAS FERNANDEZ |
| 69B11674771921 | ROBERTO | PEREZ |
| 69B1334168166B | LAMONT | NICHOLSON |
| 69B1478365B235 | KENDRICK | FORD JR |
| 69B14828371921 | KARIN | WEAVER |
| 69B1578424B588 | ANTOWOINE | LAMONT |
| 69B26279491527 | LINDA | FACIO |
| 69B2831595B235 | THOMAS | DODSON |
| 69B2872634B27B | LEE | WEINACHT |
| 69B2984834B27B | KENNETH | WILLIAM |
| 69B2B392555975 | MICHAEL | MARTIN |

| | | |
|---|---|---|
| 69B2B451A93736 | TEBRA | MORRISON |
| 69B3131577B46B | ALEXIS | EPPS |
| 69B34169791522 | ALICIA | LARA |
| 69B34964772B27 | SARAH | VIGIL |
| 69B35169791522 | ALICIA | LARA |
| 69B3BAA9571921 | MARGARET | COLE |
| 69B43421761964 | RYAN | NEWMEYER ELLING |
| 69B4345677193B | FRANCISCO | MUNOZ |
| 69B459A6372B43 | SHERYL | GRAMMMER |
| 69B4738745416B | DREW | DAVIS |
| 69B4748A771921 | IVY | BROZINA |
| 69B4834667193B | KENDRA | MOORE |
| 69B4987A54B549 | BROOKE | GRIFFITH |
| 69B53965793735 | TOSHA | WEATHERSPOON |
| 69B58342A7B46B | SANDRA | GOMEZ |
| 69B5862A95416B | AMANDA | LOKEY |
| 69B59761572B27 | IRENE | ODALEN |
| 69B5B38695416B | JENNIFER | SANTOS |
| 69B69428972B27 | JENNIFER | HILL |
| 69B6977234B27B | JOHN | DAVIS |
| 69B73A39638522 | TUAN | CHAU |
| 69B76132671921 | RODRICK | WYRICK |
| 69B7735942B27B | ROGER | BURKE |
| 69B7949A161936 | TIFFANY | ALVAREZ |
| 69B7B174491894 | TRISHA | THOMPSON |
| 69B8251A68B168 | PORFIRIO | AGUILAR |
| 69B89243276B58 | MARIA | CALDERON |
| 69B89424872B43 | MICHELLE | HAMM |
| 69B8B454961964 | FRANCISCO | GUERRERO |
| 69B8B525676B49 | GABINO | MOJICA |
| 69B92289255975 | XINOG | VANG |
| 69B92418471921 | MARTHA | PEREZ |
| 69B93277791522 | DEMETRIUS | QUINTANA |
| 69B9479665B241 | RHODESIA | RILEY |
| 69B96252197B64 | VICTOR | MEDRANO |
| 69B96291191522 | NORMA | GALLARDO |
| 69B97A8475B271 | JAMES | CULVER |
| 69B9B28775416B | ANA | SOFIA |
| 69BB241A54B588 | GABRIEL | HERNANDEZ |
| 69BB5359A61936 | MARIA | LUGO ORTEGA |
| 69BB631748B168 | RAE | SCHROEDER |
| 69BB6A7A176B49 | CHRISTIAN | YOUNG |
| 69BB9718A55975 | SHAYANN | MAGEE |
| 69BBB59442B27B | VELMA | ADBIADAYAH |
| 6B112457355941 | ANTHONY | ROCHA |
| 6B113146655975 | NATALIE | GUTIERREZ |
| 6B114A5A855975 | DAVID | ROBERTS |
| 6B115536972B36 | CHRISTINA | ARCHAMBAULT |

| | | |
|---|---|---|
| 6B116237572482 | JASON | GIBBS |
| 6B117288285821 | TYLER | AMSTRONG |
| 6B117354772B29 | KELLY | TAYLOR |
| 6B122132572B27 | DECHELLE | BROWN |
| 6B122144961979 | DOUGLAS | HILLIS |
| 6B12259877B334 | GUADALUPE | MEJIA |
| 6B1228A8761964 | CARLA LIZETTE | LOZANO |
| 6B1281A6585821 | DEZARAY | RANKIN |
| 6B129585491592 | DE LA ROSA | SANDRA |
| 6B12989438B133 | NANCY | NELSON |
| 6B12B264672482 | DIANA | MORSE |
| 6B12B528755975 | NOE | MENDOZA-LOPEZ |
| 6B131154651354 | KEYONTAE | JOHNSON |
| 6B13277482B962 | FIDENCIO | ZARAGOZA |
| 6B1337A618B133 | JOSE | GAMA |
| 6B1341A8291592 | ROBERTO | ROMERO |
| 6B134311563646 | CHRISTOPHER | BECK |
| 6B13486545B39B | PEDRO | DIAZ GUZMAN |
| 6B135392763646 | ROBERT | ARECHEDERRA |
| 6B135811263646 | CHRISTINA | KENNEDY |
| 6B135879463646 | ADAM | KANE |
| 6B1364A2947996 | LORENAS | PORTILLO |
| 6B139143654128 | AUBREY E | MEYER |
| 6B1395A9271976 | RYAN | SNYDER |
| 6B13B165955973 | ANGEL | CRUZ |
| 6B13B22648166B | SHERRIE | SCOTT |
| 6B13B47778B168 | GRACI | VLAANDEREN |
| 6B1436A8954128 | JARED | ROTH |
| 6B143A12861979 | JORGE | GARCIA |
| 6B147825A61966 | ESTEBAN | GALLARDO |
| 6B14795788B169 | PANTALEON | CANDELARIA |
| 6B14962695B235 | CHARLES | DRURY |
| 6B149AA1255973 | OLIVIA | CARRILLO |
| 6B15134188B168 | ALISHA | ROGERS |
| 6B151882597B64 | HALLDIS | KELLY |
| 6B157162941229 | KEVIN | WESTFALL |
| 6B1579A167B46B | JOSE | ANTONIO |
| 6B158196455975 | SINAHI | CHAVEZ |
| 6B158323A4B588 | RICARDO | RODARTE |
| 6B15B244784392 | DANA | SMITH |
| 6B16112865B39B | ALMA | ROBLES |
| 6B161566A8B168 | AUJALEE | SPENCER |
| 6B161AA548B133 | JAMI | BENNETT |
| 6B163463971976 | BRIANNA | HOLDERNESS |
| 6B16396545B271 | KENISHA | HARDEN |
| 6B163AA548B133 | JAMI | BENNETT |
| 6B16425394B588 | FRANCISCO | ELIAS |
| 6B16446A785821 | JESUS | AGUILAR |

| | | |
|---|---|---|
| 6B16526395B235 | JACKSON | HALL |
| 6B16547A472B36 | VANESSA | LENNON |
| 6B166158891894 | CHRIS | GIBEAU |
| 6B16B489791894 | TERRELL | JACKSON |
| 6B173128A61964 | ERNEST | HERNANDEZ |
| 6B174819955941 | BILL | FOSTER |
| 6B175122671976 | BRIAN | JOHNSON |
| 6B1757A9472B27 | ARELY | ANAYA |
| 6B17645A35B39B | JACOB | MCGHEE |
| 6B176842355941 | ADRIAN | CERDA |
| 6B176A57491592 | NORMA IVONNE | KENERSON |
| 6B17714778166B | CODY | MIKE |
| 6B177354A8166B | ROSALYN | ARRINGTON |
| 6B17769984B588 | CARLA | JAMES |
| 6B179382255973 | JENNIFER | BREONIS |
| 6B181821A5594B | DAVID | BEASLEY |
| 6B182243355973 | LUIS | MONTES |
| 6B18438276B238 | KEVIN | BELL |
| 6B1856A9891894 | TONIA | LANDRY |
| 6B187159A3168B | AARON | PEARSON |
| 6B187295972B29 | ESTRELLA | JARAMILLO |
| 6B18773918166B | SPENCER | JOHNSON |
| 6B18845A172B29 | FLAVIO | ORTIZ |
| 6B188878A57538 | MICHAEL | GOMEZ |
| 6B189257272482 | TREVON | REED |
| 6B189295972B29 | ESTRELLA | JARAMILLO |
| 6B18B33625B235 | RYAN | LEWIS |
| 6B18B68734B588 | MIRANDA | LEE |
| 6B19225A361979 | DAN | ROY |
| 6B19261392B27B | DERRICK | CARMICHAEL |
| 6B192A47391592 | MIGUEL | CORRAL |
| 6B19932A485821 | BRANDON | PEROVICH |
| 6B19B89562B27B | ROBERT | DOBSON |
| 6B1B1846A61964 | CARLOS | NORIEGA |
| 6B1B3198954128 | JASON | WEIS |
| 6B1B3A8A54B291 | JESSICA | COSTA |
| 6B1B4366455975 | CAMELLA | GONSALES |
| 6B1B75A765B392 | GALDINA | ORDUNA ALONSO |
| 6B1B7792855941 | JUVENAL | GOMEZ |
| 6B1B9122133698 | FRANCISCO | POCNECO |
| 6B1B9271855973 | DANIEL | CERVANTEZ |
| 6B1BB52A67B46B | MANUEL | HENRIQUEZ |
| 6B1BBAA419193B | CHRISTOPHE | NEWFOR |
| 6B211588485821 | JAYSHA | MARTINEZ |
| 6B212198A72B29 | BENJAMIN | HENSLEY |
| 6B215415891894 | DEBRA | WEEKLEY |
| 6B21567AA91894 | DEBRA | WEEKLEY |
| 6B215A76561964 | EFRAIN | SANCHEZ |

| | | |
|---|---|---|
| 6B216256461979 | SARA | MCCARVILLE |
| 6B21644648B334 | NICOLE | SMITH |
| 6B21675845594B | ESMERALDA | CASTILLO |
| 6B218842A91592 | JOSHUA | PADILLA |
| 6B22243625B271 | JAMES | WONDER |
| 6B22715A772B27 | ANGELA | MEDINA |
| 6B22749895B392 | DAVID | DUNHAM |
| 6B227629961964 | AIOTEST1 | DONOTTOUCH |
| 6B228551431455 | TIARA | DAVIS |
| 6B22941675B271 | PRISCILLA | DELACRUZ |
| 6B22944A64B27B | CASSY | BROWN |
| 6B231167461964 | RHONDA | ELLAMS |
| 6B23162645B271 | JAMES | BURGRESS |
| 6B23198178162B | TERESA | CHRISTIE |
| 6B231A8492B27B | SHANTIONE | TUCKSON |
| 6B232536961974 | MICHAEL | MURPHY |
| 6B234364661964 | EUGENE | HARDEY |
| 6B236A3865B235 | NATHAN | JESSUP |
| 6B237333472B27 | ANDREA | VEGA |
| 6B237638555975 | TERESA | GOMEZ |
| 6B239A57684392 | KRISTAIN | JOHNSON |
| 6B23B28283168B | JOSEPH | PIOTROWSKI |
| 6B23B912885821 | IMELDA | HAYES |
| 6B24144325B271 | MISTY | MORA |
| 6B24396843168B | JENEAL | DELIS |
| 6B244293461936 | ANTHONY | NASH |
| 6B24487954B588 | TWILA | KIPP |
| 6B244A29955975 | MARIO | RENTERIA |
| 6B245193655941 | PATRICIA | AVILA |
| 6B24558778B133 | SARA | GREENWAY |
| 6B245646785821 | KATHY | SCHINGLE |
| 6B24666682B269 | ROBERT | JOHNSON |
| 6B2468A6885821 | COURTNEY | CAMPBELL |
| 6B247722591999 | WENDY | VARGAS |
| 6B24789A751354 | DOMINIQUE | BROOKS |
| 6B24794858B334 | STEPHANIE | OROZCO |
| 6B249443255973 | JAMES | HARDIMAN |
| 6B25259937B46B | LAWRENCE | FAGO |
| 6B252672861936 | ISABEL | GOMEZ |
| 6B254173A8B168 | HEIDI | MOON |
| 6B254943677538 | EDUARDO | ELIAS-ESCOBAR |
| 6B2552A7755941 | LAURA | RIOS |
| 6B255A9815B39B | SARAH | BRUCE |
| 6B256649657538 | SISSY | LOYA |
| 6B25694498B354 | TODDRICA | SMITH |
| 6B258315772B36 | LOUIS | GALLUZZI |
| 6B25934574B27B | TYLENA | TUCKER |
| 6B259738291885 | JAMIE | WOOD |

| | | |
|---|---|---|
| 6B25B26955B531 | LUIS | VEGA VARGAS |
| 6B25B433A72B36 | ALVARO | ARROYO LOPEZ |
| 6B261518291894 | MORRIS | MARQUIS |
| 6B262632991592 | BLANCA | HOLGUIN |
| 6B262A66763646 | DANIEL | REINHARDT |
| 6B264855785821 | ERIK | FLORES |
| 6B265317591894 | SAMANTHA | HINKLE |
| 6B26657745416B | POWERS | ROBIN |
| 6B26777287B46B | NEKISHA | MARTIN |
| 6B268346171977 | MARC | SMITH |
| 6B26914325B531 | MICHELLE | SAIZ |
| 6B2721A1755941 | STEVE | MINJARES |
| 6B27347598B334 | MINDY | WHITE |
| 6B275473A61964 | THOMAS | GILLON |
| 6B275548651354 | JUANITA | STEELE |
| 6B2793A485B531 | PHILLIP | PADILLA |
| 6B27952735B39B | GLORIA | QUINTANILLA |
| 6B27B25315594B | AZUCENA | NAVA |
| 6B28226283B335 | JIMMI | JUARES |
| 6B28235834B27B | MANDI | MYERS |
| 6B283291A85821 | MARIS | SAGRADO |
| 6B284833771976 | SAMMY | RAMOS |
| 6B286119151342 | JAMES | MOEHLMAN |
| 6B286686471976 | VALERIE | VALDEZ |
| 6B286A79A54128 | AARON | WORDEN- |
| 6B287411A72B36 | KACI | MCMILLEN |
| 6B28755853168B | STACY | TAMAYO |
| 6B287622684392 | LISA | MERRITT |
| 6B288A69872B29 | CHARLES THOMAS | BROWN |
| 6B289167657127 | VERONICA | SAMBA |
| 6B289786655973 | JOSE | SANCHEZ |
| 6B28B239572B29 | JUSTIN | LONG |
| 6B29232594B588 | SHAUNTORIS | BRADSHAW |
| 6B292456785821 | YESENIA | ROBLERO |
| 6B293586972B43 | JAMES | ANDERSON |
| 6B295491A7B46B | GAIL | FORD |
| 6B295A7128B133 | JETSON | CUNNINGHAM |
| 6B297519991592 | CONCEPSION | VARELA |
| 6B2B199295B235 | CHANELL | MORRIS |
| 6B2B264277B46B | THOMAS | BELL |
| 6B2B26A4657538 | SANDRA | CHAVEZ-MELENDEZ |
| 6B2B2A69A5B271 | JOHN PAUL | AMATO |
| 6B2B4781861936 | RAMONA | WHITE |
| 6B2B4782172B43 | KIMBERLY | NOE |
| 6B2B528A15B39B | CHARLES | MCCULLAGH |
| 6B2B6237847996 | MOJO | BROADBAND |
| 6B2B6A61855941 | OLIVERIO | CAVERO |
| 6B2B763915594B | DAVID | RIOS |

| | | |
|---|---|---|
| 6B2B7949972B36 | KOHL | DRESDEN |
| 6B2B9914A2B27B | JOSE | DIAZ |
| 6B2BB653972482 | JOSH | ORAVETZ |
| 6B311588161936 | FELIPE | VARELA |
| 6B31258942B27B | BENIA | MCKINNIE |
| 6B31428454B27B | ASHLEY | OPRYSZKO |
| 6B317687891894 | MELINDA | STOCKTON |
| 6B322174471976 | KATHREN | GRIGGS |
| 6B32218A75416B | VLADIMIR | FOX |
| 6B32393722B962 | ANDERS | ENGLAND |
| 6B32442754B588 | CHRISTOPHER | TIGER |
| 6B32457A455975 | TIANA | HAWORTH |
| 6B325372871976 | ESTAVAN | RIOS |
| 6B32546184B588 | YESICA | RODARTE |
| 6B325748A71976 | JOSEPH | JIRON |
| 6B326184551354 | ANGEL | ONEAL |
| 6B32722225594B | CARLOS | SERRANO |
| 6B32727155B531 | DAVID | CHRISTIAN |
| 6B327589491894 | REGINA | RUTLEDGE |
| 6B32781982B27B | KWANISE | KELSEY |
| 6B327A6835B39B | DANNY | WALKER |
| 6B32858743168B | CARL | GOODMAN |
| 6B32B954171976 | CHRIS | GILLESPIE |
| 6B331182972B36 | JOHNNY | MUNSON |
| 6B3312AA261979 | LIVETH | SHIELDS |
| 6B331A67931453 | PETER | ANDERSON |
| 6B33289348B133 | JEFF | MANZANARES |
| 6B334291572B36 | BENITO | MARTINEZ CARDENAS |
| 6B3343A935B271 | MICHAEL | MELTON |
| 6B33451245416B | GEORGE | MARTIN |
| 6B337A95771976 | TIM | HAWAKINS |
| 6B338365361936 | XIUSIE | GARCIA |
| 6B339632555941 | EMMA | LOPEZ |
| 6B33B71565B39B | ERIC | ANDERSON |
| 6B33B797372B43 | MOISES | SEGUNDO |
| 6B33B88A485821 | JOSEPH ADRIAN | LUCCA |
| 6B34541275416B | KRISTI | ELLIS |
| 6B34582217B46B | RAUL | QUINTO-MEDINA |
| 6B347494A2B27B | JIMENA | LONA |
| 6B347721272B36 | LOUIS | MALIK |
| 6B348194772B27 | GILBERT | MONTOYA |
| 6B348552931453 | CARLA | GORE |
| 6B3496A898B168 | JOSHUA | AARON |
| 6B34B566372B29 | RIGOBERTO | SANTOS |
| 6B34BA73172B43 | LUIS | GALLEGOS |
| 6B351552931453 | CARLA | GORE |
| 6B35312658B133 | MIKELL | MAUGHAN |
| 6B35355552B27B | CURTIS | BRAXTON |

| | | |
|---|---|---|
| 6B35564AA3168B | JUSTIN | KESTER |
| 6B35633A572B36 | HEATHER | BANEULOS |
| 6B35734488B169 | YADIRA | AGUILERA |
| 6B35B34845B271 | RONALD | PUMPHREY |
| 6B35B649955941 | JOSE | MENDOZA |
| 6B35B741472B29 | ELVA INES | BONILLA |
| 6B35B743255973 | LUIS | GONZALEZ |
| 6B361552931453 | CARLA | GORE |
| 6B36342625416B | NICOLE | BRANDT |
| 6B3641A722B27B | LORRIE | SILVER |
| 6B365552931453 | CARLA | GORE |
| 6B366552931453 | CARLA | GORE |
| 6B36713636B244 | CLARK | JEANTINORD |
| 6B3679A2461964 | THOMAS | JUDGE |
| 6B369319872482 | MIRANDA | BORELAND |
| 6B3711A2661936 | MARTIN | CANLAS |
| 6B371738691894 | RON | FORESMAN |
| 6B37182A361979 | ANTHONY | POSEY |
| 6B37249548B168 | LEMOYNE | LEE |
| 6B37352A761936 | RAFAEL | LAGUNAS |
| 6B373691951354 | JOSHUA | BURTON |
| 6B373817791592 | CAROLIN | HERNANDEZ-ESPINOZA |
| 6B374475255973 | PABLO | RODRIGUEZ |
| 6B3755A995416B | K LA | BOOTHMAN |
| 6B375928698B22 | DECARRA | STITT |
| 6B376612572B29 | FRANCES | SMITH |
| 6B376967585821 | DJEMYRHL | TOLENTINO |
| 6B379194572B27 | KIMBERLY | ASHFORD |
| 6B37934453168B | CIERRA | WHITE |
| 6B37948A481644 | CAROLINE | BOURDLAIS |
| 6B37964545B271 | WILLIAM | POTTER |
| 6B37B274572B29 | NICOLAS | TORRES |
| 6B38488815B39B | FERNANDO | HERNANDEZ |
| 6B384A9324B588 | SHANE | CALLIES |
| 6B387281572B43 | SOLEDAD | QUEZADA |
| 6B392155A7B46B | RASHETTA | WALKER |
| 6B392357331453 | JESSICA | FARMER |
| 6B39248345416B | LESLEY | BENSON |
| 6B396A3478B133 | VINCENT | STEPHENS |
| 6B398511961936 | ERIC | DELACRUZ |
| 6B39B57855B531 | MARIA | MARTINEZ |
| 6B3B1952A61964 | YONATHAN | BETECHRIVAS |
| 6B3B264625B921 | KIERIA | KRIEGER |
| 6B3B2948661964 | ANTONIO | ORTA |
| 6B3B5148A4B588 | TIYTIANA | SANDERS |
| 6B3B557944B588 | BRANDON | HAUER |
| 6B3B5A8A75594B | RUBEN | RAMIREZ |
| 6B3B6814955941 | JOSE | SERANO |

| | | |
|---|---|---|
| 6B3BB91458B168 | MYCHAL | JOSHONGEVA |
| 6B41129257B395 | JESSE | POCASANGRE |
| 6B411335472482 | BRANDY | VALENTINE |
| 6B41519792B27B | JAZMINE | CUNNINGHAM |
| 6B416229655983 | FELIPE | MARTINEZ |
| 6B41855755B271 | MELISSA | DREES |
| 6B418A34772B29 | RIGOBERTO | MEDINA |
| 6B418A55555973 | PATRICIA | DE LA CRUZ |
| 6B41B82137B449 | TRINA | STEELE |
| 6B41B854972B29 | SETH | FICKAS |
| 6B41B866197B55 | MICHAEL | LANGIANO |
| 6B421A74881644 | IJHANAI | COLLINS |
| 6B422551691999 | SOPHIA | PORTER |
| 6B42267445B531 | ANA | MUNOZ |
| 6B424296657538 | VALERIA | MONTES |
| 6B42435545594B | CATALINA | REYES |
| 6B42446A455975 | EUSEBIO | VASQUEZ |
| 6B42627355594B | KIMBERLY | VARGAS |
| 6B4276A3361979 | HENRY | TILAPA |
| 6B42992A75594B | EDUARDO | GONZALEZ |
| 6B429A48455973 | STEPHANIE | HOWARD |
| 6B431A9635B531 | CHRISTOPHER | LUCERO |
| 6B433169161979 | GLORIA | VALADEZ |
| 6B433781791592 | JESUS | PENA |
| 6B433974261979 | GLORIA | VALADEZ |
| 6B43424228B133 | RICKY | SMITH |
| 6B43425419184B | SIMONNE | MILLER |
| 6B436515761936 | DAISY | NEGRON |
| 6B437188585877 | DONDREA | GARCIA |
| 6B43768AA72B36 | MARTIN | ZUNIGA |
| 6B43957365B39B | ANALILIA | ROSAS-VALENCIA |
| 6B441313991894 | MARIBEL | MURILLO |
| 6B44158958166B | ROSELIN | SMITH |
| 6B444578361964 | FRANIA | CERVANTES |
| 6B444979481644 | AGGENIA | PETTUS |
| 6B4456A953B359 | AMY | ARELLANO |
| 6B44745455594B | JAVIER | REYES |
| 6B44751565416B | GENNI | DEMARIS |
| 6B44BA43855941 | ALEJANDRA | HERNANDEZ |
| 6B45242835B235 | RONNIE | SPADIE |
| 6B452A7295594B | JAIME | MARTINEZ |
| 6B453332633698 | LAKEDIA | KELLAM |
| 6B454A8A37B46B | MARIA | MENDOZA |
| 6B45533125594B | ALFREDO | VARABAJA |
| 6B45812612B27B | RYAN | RAMOTAR |
| 6B458456971946 | RENEE | JOHNSON |
| 6B4599A3655941 | VIRGINIA | NEGRETE |
| 6B45B39A933698 | MICAYALA | BINNS |

| | | |
|---|---|---|
| 6B45B5A154B588 | MANDY | MURRY |
| 6B46148392B27B | HEIDY | CHAVARRIA |
| 6B462553851334 | MELISSA | SINGLETON |
| 6B462561772B43 | MELVIN EDUARDO | OCHOA |
| 6B46264195B271 | DAWN | MIDDLETON |
| 6B462A1575716B | JOSE | REYES |
| 6B463154357538 | MARY | LEAVY |
| 6B463448A5B344 | LASHONDA | ROGERS |
| 6B466277591999 | JOSE | SIMEON |
| 6B466991971976 | NAZARIO | MEDINA |
| 6B469493733698 | MIKE | WILLIAMS |
| 6B469685555975 | FRANKIE | SOTO |
| 6B472391133698 | ANGELA | HAMILTON |
| 6B4724AA463646 | MARGUERITE | ARECHEDERRA |
| 6B472993591285 | FRANCESCA | CRAIG |
| 6B47455A161964 | CHRISTOPHER | SOTO |
| 6B475178824B7B | BERNARD | MATHEWS |
| 6B476A9724B588 | DENNIS | PLEETS |
| 6B481283342335 | REGINALD | BROWN |
| 6B482673671976 | CHELBY | SANTIAGO |
| 6B48279988B133 | JACOB | CALLOWAY |
| 6B483482357538 | ASHLEY | GOMEZ |
| 6B48541648166B | RAYA | FINCH |
| 6B486519755975 | TARA | MARTIN |
| 6B488279955941 | JORGE | AVALOS |
| 6B488732961979 | GERARDO | GARCIA |
| 6B488891272B43 | ANTONIO | ALMANZA |
| 6B48B3A8284392 | RANDOLPH | GRANT |
| 6B491A74857538 | DENISE | CHACON |
| 6B492336591894 | SANTIAGO | HANAN |
| 6B49412285B235 | KAREN | GIBSON |
| 6B49513697B46B | MICK | JEEMS |
| 6B497482555973 | PEDRO | GUTIERREZ |
| 6B49753475594B | JP | VILLAGOMEZ |
| 6B499573772B27 | LAWRENCE | RICE |
| 6B499924291894 | WILLIAM | RECTOR |
| 6B4B1495661936 | TIM | LOPEZ |
| 6B4B156917B46B | BRANDI | MORRISON |
| 6B4B2129A55975 | RENEE | LOPEZ |
| 6B4B3836271976 | MIRANDA | MARTINEZ |
| 6B4B652A772B29 | JESSICA | MARIE |
| 6B4B6748A71976 | JOSEPH | JIRON |
| 6B4B696645594B | ANGELITO | ROMERO |
| 6B4B6A1395B39B | MARGARITO | MARTINEZ |
| 6B4B72A1963646 | STEVE | PLOWMAN |
| 6B511A44155941 | PHILLIP | BAUM |
| 6B51321167B46B | CARLOS | RICHARDSON |
| 6B514A1A851342 | GARY | ANDERSON |

| | | |
|---|---|---|
| 6B514A55455973 | JESUS | LARA- ALVAREZ |
| 6B515446172B27 | EDDER | HERNANDEZ |
| 6B515935931453 | NICHOLS | MCCLANAHAN |
| 6B517429957B76 | MARY | KEARNEY |
| 6B51748615B392 | DONOVAN | ANDERSEN |
| 6B517487755941 | ANDREA | RODRIGUEZ |
| 6B51923365594B | MARIA | ARMAS |
| 6B519558455973 | MANUEL | REYES |
| 6B51B639191592 | JACKIE | MONCLOA |
| 6B521877433698 | BRENDA | WILLLIAMS |
| 6B524528561979 | JULIAN | FLORES |
| 6B524661797B64 | BREANNE | PORTER |
| 6B524812761979 | YULIANA | ROCHA |
| 6B525488461964 | JOSE | SAUSEDO |
| 6B526A7417B761 | NOAH | OKELLY |
| 6B52726398B133 | CARESSA | LONDON |
| 6B527A2A891894 | ABRAHAM | REYES |
| 6B52B42733167B | STEPHANIE | WALTERS |
| 6B531311563646 | CHRISTOPHER | BECK |
| 6B531336957538 | JUAN | FLORENTINO |
| 6B5321A4572B36 | ARTUR | TRUNOV |
| 6B5336A2891975 | CRYSTLE | HORTON |
| 6B53394A391894 | JAVON | OVERSTREET |
| 6B53429612B27B | DENISE | ELWOOD |
| 6B534458361979 | DINA | RANGEL |
| 6B535536351354 | ALEXANDER | ROLSEN |
| 6B536139272B29 | NELSON OMAR | PEREZ HERNANDEZ |
| 6B536284571976 | SUNNY | LYON |
| 6B536A57955941 | MARY | MARTINA |
| 6B538A1815B235 | AARON | MAUPIN |
| 6B539513381644 | ANNMARIE | CRAIG |
| 6B53967694B588 | STACY | HESS |
| 6B53986A261936 | WILI | SOLORZANO |
| 6B541318761936 | STEPHEN | JENNINGS |
| 6B542222872B36 | CESAR | BARRIOS |
| 6B54254938B169 | JAYMOND | ARCHULETA |
| 6B542568355941 | ALEXIS | CARDENAS GOMEZ |
| 6B544323372B43 | ALEJANDRO | HERNANDEZ |
| 6B54489515B392 | FRANCISCO | HERNANDEZ |
| 6B547112855941 | ELIZABETH | RUBIO |
| 6B54769785B39B | HOLLIDAY | ARIZONA |
| 6B54873A45416B | KRISTY | VOLESKY |
| 6B548773591894 | MATRTHA | LOZANO |
| 6B548A2728B133 | MICHELLE | MORGAN |
| 6B55253944B588 | GEORGIA | FLOWERS |
| 6B55421A93168B | ASHLEY | LAKIN |
| 6B556866787B31 | BREANNA | HUDSON |
| 6B55725A85B39B | CITY | IRUJIMAN |

| | | |
|---|---|---|
| 6B55757A761936 | ERICA | HERNANDEZ |
| 6B55761A361936 | JANES | DOSHA |
| 6B557871A55941 | MARY | GARCIA |
| 6B558221454174 | DARREL | BARKELEW |
| 6B55917112B27B | ANA | RAMIREZ |
| 6B56117A781644 | NEKANDRA | SCROGGINS |
| 6B56225745594B | JULIO | ROMERO |
| 6B56383414B27B | HEATHER | SADLE |
| 6B56468668B334 | VERTIA | KELLY |
| 6B5681A8761979 | TIFFANY | BUZAN |
| 6B568813471976 | MIKE | HIGBY |
| 6B56931685B531 | SANTANA | ORTIZ |
| 6B56B664A5594B | GENESIS | GUERRERO |
| 6B573883755941 | ISABEL | REYES |
| 6B575629961964 | AIOTEST1 | DONOTTOUCH |
| 6B576AAA34B588 | KAREN | CHAMBERS |
| 6B57717444B27B | ZIN | K |
| 6B577176972B27 | MATTHEW | COTHRAN |
| 6B57B61142B27B | MIREYA | QUINTERO VERA |
| 6B583942655941 | FELIPE | LOPEZ |
| 6B585643772B43 | BRITTNEY | ROMERO |
| 6B585A18371976 | MACKENZIE | MAAS |
| 6B587894233698 | RASHAUNDA | MCCALL |
| 6B587A9A661979 | BERENICE | MARMOLEJO |
| 6B58B164A71976 | JERRY | SALINAS |
| 6B59347548B133 | TYLER | BUATTE |
| 6B5935A154B588 | MANDY | MURRY |
| 6B594649547996 | ANA MARIA | ROJAS |
| 6B594941755973 | FRANCISCO | DELGADO |
| 6B59496843168B | JENEAL | DELIS |
| 6B594A9144B27B | MITCHELL | POND |
| 6B596463361964 | SERGIO | RODRIGUEZ |
| 6B596864481644 | DANIEL | ORTIZ |
| 6B59784165416B | LYNIRA | WADE |
| 6B597A21A55941 | JESSE | GARCIA |
| 6B598578881644 | EDMOND | MCNACK |
| 6B59928A761936 | MARICRUZ | AGUILAR |
| 6B59B526655973 | JONATHON | EARLEY |
| 6B5B1127433698 | NAKENYA | JESSUP |
| 6B5B1461857538 | RHIA | GARCIA |
| 6B5B159298166B | MONIQUE | WILLIAMS |
| 6B5B226895594B | JULIO | GARCIA |
| 6B5B324435416B | MICHELLE | KEMPTON |
| 6B5B3814755973 | FRANCISCO | MENDEZ |
| 6B5B485714B588 | QUANSJAY | CLAYTON |
| 6B5B4A68161979 | BENJAMIN | BALLARD |
| 6B5B5876197B57 | BRIAN | TURBEVILLE |
| 6B5B5A5917B449 | JEAN | GUSS |

| | | |
|---|---|---|
| 6B5B617935B271 | ZHAIRAN | HERNANDEZ |
| 6B5B8687161964 | MANUEL | BASABE |
| 6B61156464B588 | MONTRELL | LASKEY |
| 6B6135A595416B | ELIZABETH | STORTS |
| 6B616327772B36 | EARL | MONTGOMERY |
| 6B617A98881644 | GIUSEPPA | BREWER |
| 6B619473555941 | VERONICA | GONZALEZ |
| 6B61995342B27B | RENEE | WEYANT |
| 6B622194547996 | BENITA | ANDERSON |
| 6B623218661964 | ROCIO | MARQUEZ |
| 6B623363A72B29 | KAREN | BECERRA-ROJAS |
| 6B62513636B244 | CLARK | JEANTINORD |
| 6B625799491588 | CLAUDIA | MEDRANO |
| 6B625A3685B531 | STIEVERAE | BACA |
| 6B62657855B531 | GUSTAVO | GONZALEZ |
| 6B62659915B39B | SARAH | TOMSETH |
| 6B628941461964 | HEIDI | GOMEZ |
| 6B629131561964 | MIGUEL SAAVEDRA | MANZANO |
| 6B629645A5594B | ANGELINA | BEEBE |
| 6B631A7257B46B | JAVIER | SALVADOR |
| 6B635417A7B46B | JONATHAN | DAVIS |
| 6B63677465594B | KARLA MARIA | LIMON |
| 6B643194572B27 | KIMBERLY | ASHFORD |
| 6B64634618B168 | ELIZABETH | RIVERA |
| 6B6472A114B588 | NICOLE | MATHIS |
| 6B64913955B39B | MAYNOR | PEREZ SALAS |
| 6B64946725B271 | MARK | BRUEDERLE |
| 6B651196A7B46B | JAI | RASI |
| 6B651319A7B449 | JOSE | HERNANDEZ |
| 6B652566572B27 | LUIS | LEIVA |
| 6B65347614B253 | TAMMY | GONZALEZ |
| 6B656A43691592 | ARTURO | GACIA |
| 6B657612587B31 | GARY | VEAL |
| 6B6581A2661979 | CHRISTIAN | RODRIGUEZ |
| 6B66293554B27B | ADAR | MOHAMED |
| 6B6656A9972B29 | FRANCISCO | CASTRO |
| 6B669599684392 | LAKEISHA | BROWN |
| 6B669927172B29 | JORDANA | PENA |
| 6B66B839281644 | BERENICE | ZARCO |
| 6B66B841661936 | A | WARD |
| 6B672725A61936 | LYNN | DELEON |
| 6B6747A4A4B27B | LATONIA | FREEMAN |
| 6B67486855594B | GUADALUPE | MARTINEZ |
| 6B676457763646 | AMANDA | JASPERING |
| 6B67714118B168 | JUSTIN | WHEELER |
| 6B67764665B39B | KIM | LUZITANO |
| 6B677847191592 | BERTHA | MONJES |
| 6B678466472482 | MICHALE | NEUSCH |

| | | |
|---|---|---|
| 6B682176461964 | HERIBERTO | HERNANDEZ |
| 6B682787871976 | JOHNNY | PEL |
| 6B6828A5272B36 | JASON | BOLTZ |
| 6B6841A8331453 | FREDA | DAVIS |
| 6B684347231453 | FREDA | DAVIS |
| 6B684733A2B27B | MORIA | MORSE |
| 6B685873955941 | JOSE | HUERTA |
| 6B685A16A5594B | VANESSA | REYES |
| 6B687568472B27 | DIANE | MAZUROSKI |
| 6B689911755941 | MARIA | BERBER |
| 6B68B698955941 | JOSE | NUNEZ |
| 6B69168377B449 | FRED | SADLER |
| 6B69211255594B | LUCIA | VASQUEZ |
| 6B69373198B168 | SHYLIA | ANDERSON |
| 6B69446455B39B | DANIELLE | DEMEULLE |
| 6B695319391552 | CLAUDIA | DE LA CRUZ |
| 6B69628712B27B | DACOALEON | LINEN |
| 6B696889893741 | MARY JO | RICHARDSON |
| 6B6976A9155973 | YASKARA | SANCHEZ |
| 6B697754372B43 | ALICIA | DE LA CRUZ |
| 6B698146981644 | TREVOR | ALRED |
| 6B69B539485821 | DAVID | FRUTOS |
| 6B6B2314485821 | ELIZABETH | FELIX |
| 6B6B2683291894 | AMANDA | ELDER |
| 6B6B2A9A881644 | KASSI | ELLIOTT |
| 6B6B357A957538 | SARITA | RAGAZZONE |
| 6B6B53A8191592 | ZULEMA | ORNELAS |
| 6B6B545137B46B | EDDIE | LITTLE |
| 6B6B5A8194B27B | JOAL | NISTL |
| 6B6B9236491975 | MONYKA | MCFA |
| 6B7116A298166B | JESSICA | COLGROVE |
| 6B711935891592 | BERENICE | LUEVANOS |
| 6B713294461964 | JASMINE | SEYMO |
| 6B715788A5B271 | CHASITY | KIRK |
| 6B7166A385594B | JONATHAN | GAYTAN |
| 6B71734715B39B | ALAN ZACH | NEEPER |
| 6B71778755B39B | NICOLE | SCHELL |
| 6B718246757538 | ERICA | SILVA |
| 6B718888191894 | CHERYL | EDWARDS |
| 6B718951481644 | SANDRA | BALES |
| 6B71B312861979 | JOHN | SMALLWOOD |
| 6B71BA8A172B29 | JESSIE | FORTH |
| 6B72147155B393 | BEN | TRIMBO |
| 6B72225347B46B | ISAAC | FITZSIMMONS |
| 6B72466934B588 | ANITA | FLORES |
| 6B72529544B27B | ERIK | TREJO |
| 6B72595615B921 | JAMES | BRUITT |
| 6B7266A8497B64 | JAKE | EASTERBROOK |

| | | |
|---|---|---|
| 6B7267A5672B27 | MARTHA | RAMIREZ |
| 6B72756338B168 | MICHELLE | OLSEN |
| 6B72837465594B | DONG | MEI XU |
| 6B72874225416B | SAMANTHA | WINK |
| 6B72962515B344 | SARAH | MCKENZIE |
| 6B73424A85594B | ADALBER | HERNANDEZ |
| 6B73651215416B | EMILY | LEWIS |
| 6B738423455975 | MARIA | GARCIA |
| 6B73B142855941 | MARIA | GASCA |
| 6B73B89A755973 | CARLOS | GONZALEZ |
| 6B74223345594B | PEDRO | CRUZ |
| 6B7456AA74B588 | JEREMIAH | KING |
| 6B747791272B23 | MIKE | MULLER |
| 6B74785714B588 | QUANSJAY | CLAYTON |
| 6B74829265594B | ROBERTA ANN | FRANCO |
| 6B7498A6857538 | SOPHIA | LAWSON |
| 6B75248985594B | ANTONIO | HERNANDEZ |
| 6B752554A55973 | SAMMY | BAIZA JR |
| 6B75533A272B36 | BERNADETTE | ESPINOZA |
| 6B758137731453 | ADAM | CAPRIGLIONE |
| 6B76243968B168 | SHANE | ROBBINS |
| 6B765886581644 | DAVID | GUM |
| 6B767612831453 | ERIN | JOYCE |
| 6B768796572B29 | JASMINE | GONZALES |
| 6B768A9A581644 | JOSEPH | RUFINO |
| 6B76B17192B27B | KARLON | STODY |
| 6B7711A865416B | KIMBERLY | SKESLIEN |
| 6B772722125236 | KHANDICE | HESTER |
| 6B77467825B39B | TEONNA | LAWRANCE |
| 6B7771A1761936 | JOSE | ARAMBULA |
| 6B777636A47996 | LINDA | FREEMAN |
| 6B77865A861979 | MARCO ANTONIO | VALENCIA |
| 6B77B348563646 | HANNAH | HAMILTON |
| 6B781725671976 | CORVET | GRIFFEN |
| 6B78187A272482 | KRISTINE | GALLAGHER |
| 6B782757661964 | RAUL | ARMAS |
| 6B78431AA72B29 | JOHN | RIEB |
| 6B78522AA7B46B | CHARLES | SMITH |
| 6B787AA514B588 | ALBERTO | ELLIS |
| 6B78833AA55975 | ALMA | PANTOJA |
| 6B78863A93B324 | CLARK | WALKER |
| 6B78884155B344 | BRANDON | DAVIDSON |
| 6B78884685B235 | LARRY | WALKER |
| 6B79121685594B | CECILIA | CASTILLO |
| 6B79258322B27B | SIDA | DIRAGO |
| 6B79661628B171 | JAMES | HARDCASTLE |
| 6B79674135416B | ROSANA | GRAVES |
| 6B79942A257538 | PATRICIA | TORRES |

| | | |
|---|---|---|
| 6B7B346623168B | JOSEPH | REEF |
| 6B7B388385594B | JUAN | MARTINEZ |
| 6B7B6576555973 | REBECCA | LUNA |
| 6B7B78A347B449 | TIM | BLACKWOOL |
| 6B7B8774891999 | JALESA | HILL |
| 6B7B8928A72482 | MANDEE | HARRISON |
| 6B7B8A19A5B271 | MICKEY | PARKS |
| 6B7BB225761979 | ARCE | LETICIA |
| 6B7BB473A61964 | THOMAS | GILLON |
| 6B81247A331453 | ANGEL | BAILEY |
| 6B812776457538 | MELANIE | VARGAS |
| 6B813758291592 | TANIA | SANTOYO |
| 6B81459A73168B | ISAIAH | TUHRO |
| 6B815733A71976 | JUAN | GARCIA |
| 6B81598A561979 | EVA | RODRIGUEZ |
| 6B816675161979 | ENRIQUE | ESPINOZA |
| 6B8167A1672B27 | STEVEN | FIELDER |
| 6B81873878B133 | STEFANIE | BINGHAM |
| 6B819321471976 | CRYSTALYNN | GALLEGOS |
| 6B81933463168B | JULIUS | HUGHES |
| 6B825968561936 | FERNANDO | VALDEZ |
| 6B826486955973 | JUANA | GARCIA |
| 6B826737254128 | CHERYL | TIEDE |
| 6B828847981644 | ACHEBE | AROME |
| 6B82899767B46B | TASHA | LEAKE |
| 6B82995784B27B | ANTHONY | KREUS |
| 6B8317AAA72B36 | JESSICA | VALENZUELA |
| 6B832A8974B588 | KAREN | CARDONA |
| 6B832A8A472B29 | ROB | ROBERTSON |
| 6B83383188B168 | STACI | MOSELEY |
| 6B83449A755973 | PATRICIA | FRATICELLI |
| 6B83453854B588 | ROXENI | LOPEZ |
| 6B834A74272B36 | HIWOT | LEMMA |
| 6B835898755941 | CANDI | SOLIS |
| 6B83651A257538 | BELINDA | CORBIN |
| 6B837171A5B271 | BRANDIE | MURPHY |
| 6B839A5715B344 | TONY | SCHULTZ |
| 6B83B34635B271 | JASMINE | CANNON |
| 6B83B648651352 | ERICA | MOSS |
| 6B848194155941 | MARIELA | HERRERA |
| 6B8481A9A55969 | LUIS | JOHNSON CORTEZ |
| 6B84BA5385B235 | JUSTIN | MALONE |
| 6B85185225B344 | DAHN | ANDERSON |
| 6B85185AA57538 | DAVID | STALWORTH |
| 6B852329281644 | SANDRA | WEBB |
| 6B8529A575B531 | MARIA | BETANZOS |
| 6B853517A3168B | MIGUEL | ANICTO |
| 6B85365158B133 | ESTHER | FUENTES |

| | | |
|---|---|---|
| 6B85375955416B | JOHN | POPE |
| 6B853817771976 | JANICE | TRUJILLO |
| 6B85386262B27B | GRAY | STRICKLAND |
| 6B853A31791894 | ROCKY | RICH |
| 6B858686155941 | DIANA | CORTEZ |
| 6B85B7AA563646 | SNUGGLES | COTTON |
| 6B8627A1861979 | LORENA | LOPEZ |
| 6B862A58361931 | PEDRO | LEDEZMA |
| 6B8635A8133698 | MITCHELL | WALTERS |
| 6B863AA2855973 | JOEL | BAEZ |
| 6B864123351342 | STEVEN | MEYER |
| 6B86556595B392 | FLORENTINO | RAMOS |
| 6B86756597B46B | DOGOBERTO | MEJIA |
| 6B871143872B27 | DAMBER | BARAL |
| 6B87346865B39B | AMBER | MEYER |
| 6B874612751354 | DIAMOND | GILL |
| 6B87479575594B | LEOVARDO | NAVARRETE |
| 6B8747AA233698 | SYDNEY | DESHAZO |
| 6B875A2857B495 | MONIQUE | LYONS |
| 6B877668561936 | ALBERINA | DEPAZ |
| 6B877A7684B27B | HAPYNES | ODHIAMBO |
| 6B879A77255975 | LUKE | KAMBIEK |
| 6B87B38784B599 | JUAN | JIMENEZ |
| 6B881836397B64 | WALTER | CASTILLO LOPEZ |
| 6B882948891894 | RYAN | ADAIR |
| 6B883378933698 | DONALD | ADAMS |
| 6B8833A485B271 | ERICKA | ALEXANDER |
| 6B884A9A95594B | REBECCA | GUTIERREZ |
| 6B885395891592 | PEDRO | NEVAREZ |
| 6B88754525B151 | WILLIAM | CARDWELL |
| 6B888742A61979 | EDDIE | SALDGO |
| 6B88BAA658166B | ALAN | COLE |
| 6B892539155973 | ERIC | CASTEN |
| 6B893226461936 | RICKIE | HILLIN |
| 6B89518615416B | KENNETH | ADAMS |
| 6B89562595B235 | DAYQUAWN | CARTER |
| 6B895986655973 | OLIVIA | ROMERO |
| 6B89891645B39B | DANIELLE | BURNETT |
| 6B89B26988B133 | JOSE | NOLASEO |
| 6B89B59A372B29 | TIFFANY | SAPP |
| 6B89BA3565B39B | RICO | SILVESTRE |
| 6B8B1291697B64 | JEREMY | LIPKA |
| 6B8B14A2671976 | KAYLA | BACA |
| 6B8B5795372B29 | MARK | STONE |
| 6B8B665A88B133 | JEREMY | OBRIEN |
| 6B8B7449A57538 | MARIANA | HERRERA |
| 6B8B752A297B64 | STACIE | STOCKTON |
| 6B8B7636455941 | VICTOR | TOVAR |

| | | |
|---|---|---|
| 6B913328891894 | SARAH | THOMPSON |
| 6B9151A365B235 | CHERYL | READING |
| 6B916641455941 | MARLENE | SANCHEZ |
| 6B917723591592 | LUCILA | ESPARZA |
| 6B91853A55B271 | LAL | CHAUHAN |
| 6B919446572B27 | YARED | GRIJALVA |
| 6B919764572B29 | JORGE | SOTELO |
| 6B921117851354 | MOOL | MAJOR |
| 6B921372381644 | JAKE | MOBB |
| 6B921374255973 | JESSICA | GOMEZ |
| 6B92163A855941 | APRIL | JOHNSON |
| 6B92181527194B | MATTHEW | FILES |
| 6B924348391894 | TARRON | HURLEY |
| 6B925A81A5B39B | CHRISTINA | LUCERO |
| 6B92861155B531 | FLOR | GARCIA |
| 6B933355351354 | MEGAN | BEASLEY |
| 6B93354824125B | SHAWNTALE | THURMAN |
| 6B934564972482 | AMBER | LOEFFLER |
| 6B93483394B57B | BILLY | KYSER |
| 6B9356A7191592 | JESUS | MIRANDA |
| 6B93611855B39B | KEVIN | GONZALEZ |
| 6B93829475B531 | RUTH | IBUADOEMENDOZA |
| 6B9387A3671976 | MARIE | JOHNSON |
| 6B938A74755941 | AIDEE | HERNANDEZ |
| 6B94548443B394 | JUAN | JACKSON |
| 6B94668495416B | EDWARD | HOOKS |
| 6B947448A6238B | BRUCE | MESSMER |
| 6B949623255973 | ITZEL | GUTIERREZ |
| 6B94BAA2657538 | DORIAN | LARACANO |
| 6B95163A233698 | ROSALYN | SHELTON |
| 6B951643661979 | SCOTT | SAMPERIO |
| 6B95214455B531 | MARTINEZ | RAUMOND |
| 6B95396A547996 | MARTHA | GRANADOS-ZUNIGA |
| 6B955624361979 | RICARDO | CHAVEZ |
| 6B956A35791592 | ISRAEL | CARDOZA |
| 6B95755873168B | TRAVIS | PECK |
| 6B9576A828B133 | MICHEAL | LEDESMA |
| 6B958786581644 | TERRENCE | JONES |
| 6B961458A72B36 | NAJI | ABDALKHALEQ |
| 6B9644A8571976 | ANTONIO | CASTILLO |
| 6B96456465B392 | TAMMY | LESTER |
| 6B96647315594B | SANTOS | SUASTEGUI |
| 6B96813495594B | DIANA | GONZALEZ |
| 6B96947685B39B | WOODWARD | CHEN |
| 6B96B425333698 | SONYA | CROUCH |
| 6B96B751457538 | SAUL | LOPEZ |
| 6B97118167B46B | JUSTIN | CASE |
| 6B97183A355973 | VALERIE | PEDIGO |

| | | |
|---|---|---|
| 6B971869861979 | LUISA | LOZANO |
| 6B97267922B27B | MOHAMED | MOHAMUD |
| 6B973161751354 | SHARIFA | BROWN |
| 6B97414455B39B | STEPHANIE | THINN |
| 6B975654833698 | JASON | BROWN |
| 6B9764AA65B271 | KAREN | CLARK |
| 6B976A7A55594B | PAOLA | VASQUEZ |
| 6B977691991894 | ESTELA | RODRIGUEZ |
| 6B97B347755973 | IRAIZ | LOPEZ |
| 6B983588A7B46B | KALIFA | CARTER |
| 6B9841A6147996 | ISMAEL | MARTINEZ |
| 6B98566165B271 | SHERRI | LINCHAN |
| 6B986641761979 | ARIANA | WOHI |
| 6B987877A8166B | PAUL | BARR |
| 6B98798448B133 | EDWARD | DELBRIDGE |
| 6B989318A55973 | MARIO | AVILA |
| 6B98B8A1781644 | SANTOS | HERNANDEZ |
| 6B98B98448B133 | EDWARD | DELBRIDGE |
| 6B991768A71976 | NISSA | CASTLE |
| 6B991783371976 | NISSA | CASTLE |
| 6B991918A72B43 | MARTHA | MALFABON MENDOZA |
| 6B99198448B133 | EDWARD | DELBRIDGE |
| 6B99212815B531 | FELICIA | MONTANO |
| 6B992399671976 | IAN | ANDERSON |
| 6B994296176B21 | IRMA | SOLANO |
| 6B99583715B271 | JOANN | STOBER |
| 6B99654995B39B | HECTOR | ESPINOZA |
| 6B997581461979 | RICHARD | DELGADILLO |
| 6B998127A5B375 | DENISE | ZIELINSKI |
| 6B998A42557538 | PATRICIA | GONZALEZ |
| 6B999645491592 | GABRIELA | ONTIVEROS |
| 6B99B4A133168B | JEANETTE | DRAKE |
| 6B9B2937891894 | CHRISTINA | MIRANDA |
| 6B9B3878991592 | SARINANAS WALL | CONSTRUCTIONS |
| 6B9B3882861964 | JUAN ALEJANDRO | RIOS |
| 6B9B456985594B | HULBER | VILLAFANA |
| 6B9B462515B271 | KENNITH | HEATSER |
| 6B9B5918751347 | DOMINIQUE | BROOKS |
| 6B9B6642A5594B | MARK | ROMERO |
| 6B9B7358861979 | ANGIE | RIOS |
| 6B9B9A9747B46B | MIKE | LARRY |
| 6B9BB23165B235 | NORMAN | LAWSON |
| 6BB11655761979 | ADELA | PATINO |
| 6BB1263235416B | DEBORAH | MCCOLLUM |
| 6BB15688872B36 | SHANAE | BROWN |
| 6BB159A655594B | JESICA | ANDRADE |
| 6BB16257272482 | TREVON | REED |
| 6BB16488533698 | WYSHEAKA | WILLIAMS |

| | | |
|---|---|---|
| 6BB17841A97B64 | ROSALYN | BROCK |
| 6BB1898825716B | EDWIN | ARRIAZA |
| 6BB1996599715B | JACK | BECKWITH |
| 6BB1B456855941 | RAFAEL | JUAREZ SANTIAGO |
| 6BB2242755B221 | TODD | SMITH |
| 6BB22475755973 | ISRAEL | CAMPOS |
| 6BB23444476B58 | YONGYUTH | PERMPOON |
| 6BB26A51571976 | ZITA | DOMINGUEZ |
| 6BB27975271976 | SHELEE | LOVELL |
| 6BB28112785671 | EVER | PEREZ |
| 6BB2B522585671 | DELMAR | PEREZ |
| 6BB3462367B761 | LINDA | NAREMORE |
| 6BB34A1275B235 | WESTLEY | THOMPSON |
| 6BB354A163168B | JOSEPH | MANYAGA |
| 6BB35537761936 | SONIA | GARCIA |
| 6BB3572A361972 | MARIA | HURTADO |
| 6BB35899761979 | ISMAEL | MERLAN |
| 6BB38A92661979 | DONAVON | PETERSON |
| 6BB39586972B43 | JAMES | ANDERSON |
| 6BB4183118B334 | STEPHANIE | OROZCO |
| 6BB4348945B39B | MARIE CECILIA | HUAYAMARES |
| 6BB43A37857538 | JAMIE | LEE |
| 6BB44429691572 | FRANCISCO | NEGRETE |
| 6BB48273A55941 | ALEJANDRO | APOLONIO |
| 6BB48296891975 | REGINA | STEWART |
| 6BB48764351354 | BRAD | BROOKS |
| 6BB48A29391592 | JESSICA | SUASTES |
| 6BB49A19855941 | KARLA | TORRES |
| 6BB4B25313B39B | DESERI | ARCHULETA |
| 6BB52A6A255941 | JAMIL | MOORE |
| 6BB53553355975 | BECKY | VANG |
| 6BB5549184B588 | GRACIE | HERNANDEZ |
| 6BB56918481644 | LUIS | ALVARADO |
| 6BB5737444B27B | DAVID | BARNES |
| 6BB57457255975 | GRISEL | LOPEZ |
| 6BB5893A281644 | DERRICKA | MCDANIEL |
| 6BB5923165B235 | NORMAN | LAWSON |
| 6BB5B427354128 | ANTHONY | TURNER |
| 6BB6417545594B | JULIANA | LOPEZ |
| 6BB6635365B235 | LISA | BLANDFORD |
| 6BB67455355941 | ERICK | COVARRUBIAS |
| 6BB68844655975 | TEODORO | CONEJO |
| 6BB6929135594B | ALBERTO | MENDEZ |
| 6BB6942285B39B | WILLIAM | MARTELL |
| 6BB6959985B392 | MIKINYA | JACKSON |
| 6BB6962A781644 | TRISTA | HOY |
| 6BB69A84857538 | ISAISH | GARCIA |
| 6BB7177287B46B | NEKISHA | MARTIN |

| | | |
|---|---|---|
| 6BB71A3A17B46B | DEVANTE | FOWLER |
| 6BB75912291975 | HEATHER | DUPREE |
| 6BB76131257538 | M | C |
| 6BB77186855973 | JAKE | PARNELL |
| 6BB7739165B271 | JUAN | CORTEZ-MORENO |
| 6BB77427571976 | MIA | MONTOYA |
| 6BB7B29A85B235 | BRITTNEY | BOBO |
| 6BB8428823B394 | GEOFREY | NIEDERLITZ |
| 6BB8486545B39B | PEDRO | DIAZ GUZMAN |
| 6BB8493155B531 | MUNEX | SOTO |
| 6BB856A2672B27 | JASON | FIMPLE |
| 6BB86144961979 | DOUGLAS | HILLIS |
| 6BB887A7361964 | JAMES | HINTO |
| 6BB8922455B235 | JAHON | LINDSAY |
| 6BB8965247B46B | CHINEOLE | DOZIER |
| 6BB8BA26872B36 | PHILACIA | LADEAUX |
| 6BB91579891592 | JESUS | VALENZUELA |
| 6BB91A73572B43 | JASINTO | COCHEZ |
| 6BB95681572B43 | SANDRA | LORNES |
| 6BB96A98691592 | FERNANDO | GUTIERREZ |
| 6BB97865261936 | FERNANDO | CRUZ |
| 6BB98164861964 | CLAUDIO | MARTIN |
| 6BB99161371976 | KAITLYN | PADERMOS |
| 6BBB3358751342 | RYAN | BITZER |
| 6BBB6A68172B29 | ANDRES | GONZALEZ |
| 6BBB8661572B27 | MATHEW | DANISH |
| 6BBB947A98B133 | JUDY | KELLEY |
| 6BBB9532971976 | CRYSTAL | VALDEZ |
| 6BBB9A7A761936 | CHRISTOPHE | WOODRUFF |
| 6BBBB571487B31 | STEPHANIE | ANDERSON |
| 7111135A955939 | LETICIA | CASTRO |
| 71111381A81643 | MINDY | MEYER |
| 71111A42991566 | GEORGE | YOUNES |
| 7111244935B169 | JAMES | PHILLIPS |
| 7111459728B134 | SERGIO | HERNANDEZ |
| 71115A52472441 | CARLIE | MINEARD |
| 71117292A72B32 | DREA | FRANKLIN |
| 7111B56719154B | LIZETTE | VALENZUELA |
| 7111B842871921 | TENILE | COOPER |
| 7112367565B59B | BRYAN | NIETO |
| 71124447972B29 | JORGE | ROJAS |
| 7112492685B169 | HEATHER | BURGER |
| 7112747532B994 | CHRIS | PUGH |
| 7113149765B596 | CHRISTOPHE | PEREZ |
| 7113275A485937 | RAMOS | RODRIGUEZ |
| 71133326A72479 | LAMONT | CLARK |
| 711343A7541237 | BOB | MILLER |
| 711344A9981633 | CAROLYN | JONES |

| | | |
|---|---|---|
| 711348A8571921 | TINA | DEBSON |
| 7113785185B169 | VERONICA | BRAVO |
| 71138A3518B134 | BRYAN | ROHLFING |
| 71139345772B44 | BRITTANY | CHAVEZ |
| 71139757772B98 | FRANCISCO | MARIN |
| 7113B821A55966 | ALMA | GARCIA |
| 7114377AA8B157 | KYLE | NIELSEN |
| 71143A11272B29 | CLAYTON | RAUCH |
| 7114492648B157 | TELEISE | PALMER |
| 71144A7195B169 | MELINDA | HOULE |
| 71145167327B98 | STEPHANIE | MONCURE |
| 71145A9A672B32 | LEZLY | HERNANDEZ |
| 711472A1172B29 | ALEJANDRA | ALCANTARA |
| 711483A127B661 | TASHA | FITZPATRICK |
| 7114B265A5B384 | KIMBERLY | WINDOM |
| 7114B276771921 | PAYGO | IVR ACTIVATION |
| 7115119755B169 | EMILY | EDWARDS |
| 7115465A45B59B | ELISA | DAVIS |
| 7115539978B163 | CRISTIAN | SANTOS |
| 7115915875B169 | ALYSSA | THOMAS |
| 7115921AA72B32 | CHERRI | ROGINA |
| 7115B956755966 | ANGELICA | YANEZ |
| 71162762872B98 | ANTONIO | VAZQUEZ |
| 71162A3438B168 | ALEXANDRA | GOMEZ |
| 7116355854B976 | ANGEL | MILLER |
| 7116554268B157 | GLORIA | SAPUTO |
| 71165765472B98 | FABIAN | LOPEZ |
| 71166257A85937 | NUBIA | MARTINEZ |
| 71167A18584322 | STARSHEIKA | SCOTT |
| 71169A85997B39 | DEBORAH | KORDELISKI |
| 71171747A31482 | MAREKA | HUNT |
| 71176767772B98 | CARLOS | BONAVIDES |
| 7117B6AA131433 | REGINA | JOHNSON |
| 7118115688B168 | CAROL | PUERTO |
| 71188272A8B163 | CAMILLA | SOIFUA |
| 7118897A172B44 | ANARELE | BASURTO |
| 7118B33A531433 | JAMES | PICKENS |
| 71194139372B44 | ADAM | LUJAN |
| 7119481A455969 | JOSE | ROMERO |
| 71194878372B32 | PARBATI | SANYASI |
| 711953A7461935 | RAFEL | HERNADEZ |
| 711955A277B661 | JACKQUELINE | WIMBERLY |
| 71195776A72B98 | PEDRO | PALO |
| 71199A38241227 | DENNIS | KENNEDY |
| 7119B572271921 | GARY | DAVIS |
| 711B1361455939 | RAMIRO | MADRIL |
| 711B368767B661 | AMANDA | MASCORRO |
| 711B3836771921 | FRANCISCO | ROMERO |

| | | |
|---|---|---|
| 711B395A28B157 | MICHAEL | TISDALE |
| 711B4AAAA5B59B | BRIANDA | VARGAS |
| 711B563665B332 | MARJIE | LOCKWOOD |
| 711B5818231433 | LASHONDA | SANFORD |
| 711B6775555939 | ABIMAEL | GOMEZ |
| 71212223A33699 | INA | HARPER |
| 71213962A55966 | STEPHEN | ORTEZ |
| 7121929757B661 | KIERA | ALEXANDER |
| 71227784A72B98 | ARTURO | GARCIA |
| 71231739A72B44 | LUCIA | DE LUNA |
| 71231785372B98 | ANGEL | FERNANDEZ |
| 7123225143168B | JASON | VANLEUVEN |
| 7123245197B661 | LUCIANA | VELASQUEZ |
| 71237AAA855939 | JOVANY | RODRIGUEZ |
| 7123829798B142 | TAMARA | MORRISON |
| 7123B7A595B59B | ABRIL | CAMPOS |
| 7124273A771921 | YESSENIA | MONTOYA |
| 7124284588B168 | JEREMY | SORENSEN |
| 71242975172B32 | JASON | JOHNSON |
| 71243A5258B163 | HOLLY | DRURY |
| 7124626357B661 | HENRY | DENNIS |
| 71251986A72B29 | ULICES | CRUZ |
| 7125247398B157 | RONALD | PATTERSON |
| 7125B5A729154B | MARIA | CAZARIN |
| 7126599842B271 | BUNRA | THONG |
| 71266A28172B29 | DENISE | WARREN |
| 7126754517B661 | JUAN | GOMEZ GOMEZ |
| 7126881A955969 | ANTONIO | CARDENAS-CHAVEZ |
| 7126B67415B169 | TAMRA | BLOCK |
| 7126B82A39154B | JAIME | GONZALEZ |
| 71275A83A5B169 | DAVID | WIGGINS |
| 7127694A133698 | JOSE LUIS | MARTINEZ |
| 71276965672B29 | NAUSHLA | AYERS |
| 71279233A9154B | CLAUDIA | ROSALES |
| 7127B24394B241 | JODI | LIEBERS |
| 7127B46389154B | ALBERTO | HINOJOSOS |
| 7127B4A4547821 | ARIEL | FINNEY |
| 7127B511A55939 | JOSE LUIS | PENA |
| 7128375A572441 | REBECCA | CANNON |
| 7128391933168B | BEVA | KERSTINE |
| 7128394763168B | CAMILLA | JOHNSON |
| 71284823472B98 | JACKIE | SOSA |
| 712853A7155966 | ANDY | GUTIERREZ |
| 712858A7941253 | BRITTANY | VEHEC |
| 71285A98972B29 | STEVEN | BRADLEY |
| 71287A61A9154B | SHEIDY | CASAS |
| 7128957583B137 | KARLA | MARTINEZ |
| 7128B815772B98 | SABRINA | SANSON |

| | | |
|---|---|---|
| 71291185227B98 | CAROLYN | WATKINS |
| 712932A2831482 | CATRICE | BROWN |
| 7129611545B169 | KAYLA | JOHNSON |
| 712962A7776B87 | WENDY | ARRIAGA |
| 71296574A3B137 | EYVONNE | THREADGILL |
| 7129769A572B98 | RUDOLPH | MEDINA |
| 71298112672B44 | ANTOINETTE | MARQUEZ |
| 71298134872B98 | CLAUDETTE | ESPINOSA |
| 7129B111471921 | ANTHONY | VELAZ |
| 712B1A83141253 | SANDRA | TURNEY |
| 712B235332B994 | JESSE | SOLIZ |
| 712B341A15B59B | TARA | CERVANTES |
| 712B5245972441 | MICHELLE | HOPE |
| 712B5745231443 | JOSHUA | BAILEY |
| 712B6735872B29 | DIANE | GORDON |
| 712B7724931443 | CASSANDRA | LOGAN |
| 712B7A9A461993 | MARK | MARTIN |
| 712B8139631443 | ASHLEY | HOGAN |
| 712B8779972B98 | RAY | REYNOSO |
| 712B9572A27B98 | MARTICIA | MARSHALL |
| 712BB6A4A8B163 | ANDREW | GATTEN |
| 71313833772B98 | MARINA | MARTINEZ |
| 713139A725B596 | PETE | JARAMILLO |
| 713172A8672B29 | MANUELA | VILLALVA |
| 7131788A57B477 | OSSADO | ANOSE |
| 71317A32755969 | ROSEMARY | JUAREZ |
| 71318156872B98 | JAYLISA | CATERS |
| 71318721A8B157 | HENNESSY | SAM JOE |
| 7131B823533699 | NOEL | ECHEVERIA |
| 7131B836657157 | JEROME | CUMMINGS |
| 7132238A18B134 | JESSE | JESSOP |
| 7132269495B169 | SCOTT | HUNTER |
| 7132544338B157 | ARISMENDI | GIA |
| 71325A52455941 | YURITZIA | VAZQUEZ |
| 7132938A272B98 | SCHEREL | PROSKI |
| 7132B36928B163 | JOANN | MAYHEW |
| 71333715A8B168 | BRIAN | RATLIFF |
| 71336852A3B343 | GARY | ROBINSON |
| 7133995418B168 | JESSICA | TRIPP |
| 7133B12A672B32 | JESSICA | KUPPENBENDER |
| 7134283835B59B | ULRICK | FLEMIG |
| 7134359555B169 | DIEGO | LUIS |
| 71343953A8B168 | MELISSA | ROBINS |
| 71344328672B44 | ANGELA | LOMBARDI |
| 71345357A72B29 | VICTOR | RAEL III |
| 71347649A72B29 | LETICIA | OLMOS |
| 7134981A431443 | DEMESHA | MOSLEY |
| 713532A2A71921 | DEBORAH | HARRIS |

| | | |
|---|---|---|
| 71353683A2B994 | ROMAINE | GHOSTON |
| 713549A678B134 | TABBATHA | DUVAL |
| 71354A14272B44 | JOSE | BALDERAS |
| 71355A6368593B | DEBBIE | BURKE |
| 71358479A5B59B | STEVEN | MARQUEZ |
| 71358A5155B169 | ALLANTE | CARTER |
| 7135B419141237 | MONICA | SHAH |
| 71365A96331482 | KANEISHA | MOORE |
| 7136723115B169 | RIKKI | HERNANDEZ |
| 71367873672B32 | JOSE | PEREZ |
| 713695A5841253 | MARISSA | MASON |
| 7136B34878B168 | KEITH | MITCHEALL |
| 7136BA4A48B157 | PAOLA | RICO |
| 71371A25A27B98 | NEAVLEAN | OLIVER |
| 71375A3149154B | OSCAR | LOPEZ |
| 7137687853B137 | MARTIN | BRADLEY |
| 7137B636257157 | ATHANIOS | SEVDALIS |
| 7137B66778B142 | JENNIFER | COX |
| 7137B9A1455966 | DESEREE | HENDON |
| 7138142A88B142 | CARILEE | MORRILL |
| 71381928A55969 | LAYLA | MCLEDO |
| 7138354375B169 | RANDY | PIERCE |
| 7138483728B142 | RAYELYNN | BALLANCE |
| 7138524827B661 | MASHONDRA | MITCHELL |
| 71385A98A41237 | CRYSTAL | SWARMER |
| 7138B796541237 | CYSTAL | BEY |
| 7138BAA658B134 | KATHERINE | HEINER |
| 7139122298B168 | PETER | BAWYDCHAK |
| 71392231A71921 | DOROTHY | MURPHY |
| 71397717272B98 | CHRISTIAN | CRUZ |
| 713B121AA72479 | MARK | ALLISON |
| 713B1312781633 | EDWARD | HARRIS |
| 713B1825772B98 | SANTIAGO | AVILA |
| 713B2826472B98 | LUIS | CANALES |
| 713B2A48257127 | AMADIN | BARRIOS |
| 713B3452731443 | ISAIAH | SMITH |
| 713B34A9731433 | ANGIE | DURHAN |
| 713B5178972B98 | MARIA | VENCES |
| 713B5775391993 | PEDRO | GONZALES |
| 713B6774872B98 | CHAD | WEINAND |
| 713B7763372B44 | SELINA | SANCHEZ |
| 713B7828472B98 | DERRICK | GUZMAN |
| 713B7A18941227 | CAROLYN | WILLIAMS |
| 713B8191A8B134 | RUFUS | MARTINEZ |
| 713B824557B661 | RUDI | MORALES |
| 713B8774872B98 | CHAD | WEINAND |
| 713B8A55372B98 | LUIS | ENRIQUE GARCIA |
| 713B966877B661 | JAMES | TAYLOR |

| | | |
|---|---|---|
| 713B9829672B98 | IVAN | RIOS |
| 7141181658B142 | BIANCA | MARTINEZ |
| 7141741A733699 | LEVITICUS | FORDHAM |
| 71418174372B44 | ROMAN | IRIGOYEN |
| 7141977A972B44 | ANGELICA | ARRIZON |
| 7142131425593B | ROGER | WATSON |
| 714214AA48B142 | JONATHAN | PEREZ |
| 714225A893168B | TERRY | EVANS |
| 7142285357B661 | YOLANDA | WILLIAMS |
| 714291A2841237 | CARLA | CRAWFORD |
| 7143129489154B | ANDREW | FULLER |
| 714319A678B134 | TABBATHA | DUVAL |
| 71433A8622B994 | ROSALIO | MAGANA |
| 7143595A68B134 | VICTORIA | SANZ |
| 7143772885B169 | TOMEKA | FRYE |
| 7143981455B59B | EILEEN | HUBER |
| 7143B399272B32 | DEBRA | FROMAN |
| 71443289472B98 | JOHN | CERECERES |
| 7144763159154B | GUZMAN | LUIS |
| 7144B773672B44 | TANYA | GUTIERREZ |
| 7145219853168B | AMANDA | GORDON |
| 7145342889154B | MONICA | ROSALES |
| 714573A7572B98 | LYNN | DOMINGUEZ |
| 7145886358B168 | ALEXI | COLLINGS |
| 714592A3857157 | JENNIFER | VICKERS |
| 7145946225B596 | ROMERO | ASHLEY |
| 7146137648B134 | ALAINA | WESTLING |
| 7146263818B163 | NORMA | PATINO |
| 7146811AA9154B | CYNTHIA YADIRA | SILVA |
| 7146872675B169 | ALICIA | LEE |
| 7146B886272B98 | STEVEN | GARCIA |
| 71471985772B44 | AARIYA | VALDEZ |
| 7147311468B134 | GLORIA | MARTINEZ |
| 714743A7572B98 | LYNN | DOMINGUEZ |
| 71474A32741253 | PABLO | HERNANDEZ |
| 71476486172B29 | GUADALUPE | BARRIENTOS |
| 71477838A55966 | MICHELLE | SYLVESTER |
| 7147865A333698 | LATANGELA | WILSON |
| 7147867A781633 | JENNIFER | SALINAS |
| 7147B95A19154B | FRANK | AGUIRRE |
| 71481311A31433 | CASSANDRA | SCOTT |
| 71482481472B29 | NATHEN | WILSON |
| 7148647945B277 | OLATUNJI | OLUWAJUYEMI |
| 7148894A681633 | COURTNEY | COLBERT |
| 7148B9A712B994 | TOMI | GROSSMAN |
| 7148BA44955969 | DESIREE | RIVAS |
| 71492895A27B98 | CRYSTAL | MC DONALD |
| 714928A1755969 | NATASHA | WILLIAMS |

| | | |
|---|---|---|
| 7149449A67B661 | GERALD | BENSON |
| 71495A1A855969 | NATHAN | TUPPER |
| 7149673A155966 | JERONIMO | DIAZ |
| 7149972488B385 | PRISCILLA | BACKMON |
| 714B251888B163 | EDELMIRA | RIVERA |
| 714B8211472B29 | MARCO | MELENDEZ |
| 714B9242293739 | PATRICK | GWIN |
| 714B9461633699 | JASMINE | HENSEN |
| 714BB155472B32 | LENCH | CORDOVA |
| 714BB699872B25 | KEN | NAVARRO |
| 7151131828B134 | ANTHONY | ERNST |
| 7151156275B53B | ALEXANDRA | AVILA |
| 71514A95855966 | JOSE | ESPINOZA |
| 7151B123472B98 | LISA | AVALOS |
| 7151B268541227 | JAMIE | BURKHART |
| 71521829372B32 | RAWSO | DONNA |
| 7152282A35B384 | THOMAS | BROCKUS JR |
| 71523396227B98 | NICKY | MINAJ |
| 7152386A955939 | RYAN | GAULT |
| 7152586775B59B | MATEO | VIGIL |
| 7152761853168B | AMBER | GLASSCOCK-BRUTTON |
| 7152B851572B44 | EDITH | BORREGO |
| 71531221927B98 | WHITNEY | HARPER |
| 71531A1AA57364 | ROBERT | ATKINS |
| 71533A5727322B | JAVIER | KIROS |
| 7153835A755966 | OLIVEIRA | BRAZIL |
| 7153B51915B169 | PATRICIA | DUNCAN |
| 71542756972B32 | JORGE | RODRIGUEZ |
| 7154276A655966 | ERNESTO | CORDOVA |
| 715427A5172B44 | LAILONI | SELL |
| 7154478A255966 | OLIVIA | MOLINA |
| 7154582A35B384 | THOMAS | BROCKUS JR |
| 7154846567B661 | MILES | THEX |
| 71549A42184322 | PEDRO | MENDOZA |
| 7155319129154B | IVAN | CASTILLO |
| 71554661572B98 | LATRICIA | HERMAN |
| 71555739A55966 | RONALD | BURTON |
| 7155659242B271 | TRAVIS | LILES |
| 71557A24433698 | DEASIA | WORKMAN |
| 71559435A55966 | MARIA | OLIVERA |
| 71559A99841237 | CURT | BONDE |
| 7156573A59194B | SHANNON | LAW |
| 7156B134A55966 | JASMINE | CUEVA |
| 7156B49A25B384 | CHELSIE | NEFFENDORF |
| 715716A339154B | SONIA | VELASCO |
| 7157286375B59B | JAMES | CERTAIN |
| 71574A67A27B98 | DOMINION | GIVENTER |
| 71576886572B98 | SHERRI | FISCHER |

| | | |
|---|---|---|
| 7157BA63755966 | ROBERTO | LOPEZ |
| 71581188572B44 | JESUS | ARREDONDO |
| 71581A2485B384 | JACOB | WACHTEL |
| 7158344842B994 | CYNTHIA | MARTINEZ |
| 7158658A772479 | AARON | GRANATO |
| 715889A747B398 | ANA | ERAZO |
| 715891A948B168 | ZAKKARY | REYNOLDS |
| 7158B54A28B163 | JAKOTA | CURTIS |
| 71593A81581643 | CLAUDIA | FUIMAONO |
| 71595A7A58B134 | EBONY | PEARSON |
| 71598229972B44 | STEPHANIE | JIMENEZ |
| 71598597A71921 | GUMERCINDO | MENDEZ |
| 7159B36893168B | DORIAN | BUCHANAN |
| 715B2328571921 | WILLIAM | PRYGON |
| 715B2347693767 | RICHARD | SMITH |
| 715B2972255966 | BRADLEY | DAVISON |
| 715B3338872B98 | OMAR | GONZALEZ |
| 715B3659172B98 | OMAR | GONZALEZ |
| 715B6561533699 | TRACY | BEARMON |
| 715B832415B384 | SARAH | COX |
| 715B976965B384 | ANDRES | RISCAJCHE |
| 7161149A972421 | CHARLES | BROWN |
| 7161236518B142 | BRIDGET | WALKER |
| 7161288578B134 | MARVIN | SONIAT |
| 71613843572B44 | FRANKIE | MCCLAIN |
| 7161938589154B | MARIA | HERRERA |
| 7161B29945B169 | KEVIN | SELDERS |
| 71623196527B98 | MARIA | CHONG |
| 7162728A427B98 | STEPHANIE | REYES |
| 716294A4A33699 | KIMBERLY | BRADY |
| 7162954748B168 | JEREMY | JENKINS |
| 71629564472B44 | MELISSA | HELLER |
| 7162BA5483B343 | MELISSA | SAUL |
| 71632A56672441 | CHARLES | PRATT |
| 7163453188B157 | BRIANNA | GALLEGOS |
| 7163486258B157 | ANGEL | MARTINEZ |
| 7163BA1A855969 | NATHAN | TUPPER |
| 7164422A381633 | NATHAN | SCHNELLE |
| 7164691328B163 | AL | AL-BAYATI |
| 7164769685B169 | THOMAS E | DRINKWINE |
| 7164B469584322 | ERICCA | JENKINS |
| 71658A97372B44 | DAVID | CASTORENA |
| 7165984A38B163 | SHEILA | CARTER |
| 71659867272B29 | MARIELA | MURILLO |
| 7165B28613168B | CLARRISSA | BRISTOW |
| 7166269993B137 | ALI | MENDEZO |
| 7166345A65B24B | SUZETTE | TALBAT |
| 7166384A38B163 | SHEILA | CARTER |

| | | |
|---|---|---|
| 7166398A955969 | ANTONIO | RAMOS |
| 71672597A81633 | ARRON | MURRY |
| 71675875A31433 | BRIAN | BLISS |
| 71677613672B29 | MELISSA | GORMAN |
| 71681989372B32 | WAYNE | SPOEHR |
| 7168287A25B59B | ROCHELLE | RAMIREZ |
| 716852A4631443 | JANIE | SANDERS |
| 7168568498593B | BESSEA | HUGHES |
| 71686317172B44 | DANA | GARCIA |
| 7168888249154B | MICHELLE | CORTEZ |
| 7168B56588593B | CAROLYN | STROUD |
| 71692194A41237 | CHANDRA | PRASAI |
| 716947A813168B | TRISH | POLK |
| 71695261A7B661 | TRAVIS | COLE |
| 716962A9255966 | ROSA | VASQUEZ |
| 7169833665B59B | MONTOYA | RAY |
| 7169994157B661 | KYMBERLIANN | HIGHTOWER |
| 7169B789572B32 | DEMETRIUS NATHANIEL | ADAMS |
| 716B222A772441 | ARAIYAH | BURRELL |
| 716B59A3131443 | REESE | BOYD |
| 716B629997B661 | CARLANDER | SHUMPERT |
| 716B851555133B | TINA | AUSTIN |
| 716B8A64A57157 | GARY | AVERY |
| 716B964A772B44 | GABRIEL | CARRASCU-RUIZ |
| 716B9831A9154B | JESSICA | BARAJAS |
| 716BBA47693739 | KRYSTAL | PORTER |
| 71711329872B44 | MIGUEL | MORAN |
| 7171369665B384 | KRYSTAL | HAYNES |
| 71713927872B32 | LILIAN | MENJIVAR |
| 7171B114631443 | VANESSA | ROSALES |
| 7172399552B994 | ANDREA | BLAIR |
| 7172546A672441 | CASIE | WOODS |
| 7172548358B142 | GALLEY | DARIN |
| 71727A4A27B661 | RACHEL | THOMAS |
| 7172873A981643 | OSCAR | GONZALEZ |
| 7172924A172B44 | RICHARD | BAEZ |
| 717294AA355969 | MARY | LEBUS |
| 7172B831A2B575 | DEANDRE | SMOOT |
| 7173322A681633 | NICOLE | WEST |
| 71733787772B44 | ENRIQUE | OLIVAS |
| 71734A52472441 | CARLIE | MINEARD |
| 71739688A72B44 | MICHAEL | RENELLI |
| 71742737A72B44 | CARLA | VENIEGAS |
| 7174279A555966 | GREGORIO | OLIVERA |
| 71743A59271921 | LUCY | DOMINGEZ |
| 71744265A7B477 | KEIARMDRE | NEAL |
| 71747864327B98 | LATRICE | JOHNSON |
| 7174945A255939 | MANUEL | VALDEZ |

| | | |
|---|---|---|
| 7174B85468593B | KAYLA | GRINDSTAFF |
| 7175177A255939 | DANIEL | ESQUIVEL |
| 71751A1198593B | WESTON | APPLEGATE |
| 717521A9431433 | CHARLESETTA | ATKINS |
| 717524AA48B142 | JONATHAN | PEREZ |
| 71754368A72B23 | JOSUE | SILVA FLORES |
| 71757A68272479 | STEPHEN | GEOLLIHUE |
| 717591A9431433 | CHARLESETTA | ATKINS |
| 7175937487B661 | JOANN | JETTON |
| 7175974959154B | JUAN | GARZA |
| 7176157558B134 | WENDY | SHIELDS |
| 71763A7788593B | SCOTT | MCDAVID |
| 7176638277B661 | VICTOR | SANTIAGO |
| 71767AA829376B | BRANDON | BOHANNON |
| 71768A32772441 | PABLO | HERNANDEZ |
| 71769261A72B44 | JESSIE | BENOIT |
| 7176949A25B384 | FLOYD | MCCLAIN |
| 7177341918B134 | KARLA | FRIAS |
| 71773449672B98 | JOSE | LUZ |
| 717734AA77B661 | JERMAINE | FRAZIER |
| 7177476995B169 | MATTHEW | ZIMMERMAN |
| 7177521A631433 | CAMARA | BESCHEMIN |
| 71776871372B32 | RAMON | DE LOS MONTEROS |
| 717785A1457157 | JEOVANNY | GARICA |
| 7177B756641253 | TYRONE | MORGON |
| 7177BA91472B29 | ARICA | TAYLOR |
| 7178151695B384 | JOANNAH | KINDRED |
| 71782486572B29 | IRIZ | SAUCEDO |
| 7178274569154B | MARIA | VILLABOS |
| 71783961A3168B | DAKOTA | DEGRAFFENREID |
| 7178699385B59B | ORLANDO | ROYAL |
| 71788942127B98 | MARVA | PATTON |
| 7178974A172441 | SHAUN | LAVETTE |
| 7179119988593B | WALTER | LARISON |
| 7179189645B169 | JOHNNY | METZGER |
| 71795387A84322 | VANESSA | BURNELL |
| 7179765629154B | NANCY | CORONA |
| 717B2626831443 | VINCENT | GOODE |
| 717B2758455939 | ESMERALDA | CASTILLO |
| 717B2A24131634 | VINCENT | BENNETT |
| 717B684549154B | JORGE | BARRIOS |
| 717B69AA141253 | TERRY | CROFT |
| 717B7149A3168B | WILLIS | LUIS |
| 717B7423131443 | MARYANNE | BECNEL |
| 717B7875A31433 | BRIAN | BLISS |
| 717B8A55355969 | NANGKA | SEECHAN |
| 717B944778B336 | MARTIN D | CHEVALIER JR |
| 7181463237B477 | DASHAIREE | PATTERSON |

| | | |
|---|---|---|
| 7181733932B994 | CELEST | CASTANEDA |
| 718198AA781255 | TREVIA | SPALDING |
| 718231A8272B98 | DEREK | LEONARD |
| 71823A49157157 | EVER | RODRIQUEZ |
| 7182485225B375 | DAHN | ANDERSON |
| 718318A687B661 | JUSTIN | BATTLES |
| 71832478A71921 | MARIA | RAMOS |
| 718363A8531443 | ALLEN | WILLIS |
| 71836A63755939 | PAUL RAUL | GARCIA |
| 7183989645B169 | JOHNNY | METZGER |
| 7183B57A57B477 | EDWIN | RODRIGUEZ |
| 7183B73475B169 | LISA | LUCAS |
| 7183B93755B169 | LISA | LUCAS |
| 71841339676B91 | LUIS | RODRIGUEZ |
| 7184165A441237 | CHELSEY | PHILLIPS |
| 71842135172B44 | ORLANDO | MARQUEZ |
| 71842298927B98 | SIERRA | BREADFORD |
| 718434A8955939 | SANTIAGO | MARTINEZ |
| 7184966945B596 | ESTEFANY | GONZALEZ |
| 7185182988B163 | ELVIRA | QUINTO |
| 7185431A655939 | JOSE | GARCIA |
| 71854366A33699 | LAUCIANA | MINOR |
| 71856A4179154B | MARQUEZ-GALLEGOS | SAROB |
| 71863542A8B163 | ARIC | RUSSOM |
| 71868726572B32 | DAVID | JAMES |
| 7186911948593B | JILLIAN | MARCUM |
| 7186B31823168B | WILLLIAM | GIBBS |
| 7187169752B994 | FEDERICO | FERNANDEZ |
| 718731A9171921 | DAVID | LEWIS |
| 7187774227B661 | KENYELL | THOMAS |
| 71879254A84322 | JASON | BASNETT |
| 71879277227B98 | ANDREA | BELL |
| 7187945112B994 | RYAN | VILLANUEVA |
| 7187B196433699 | ANGELA | MAYES |
| 71881111327B98 | MARIE | BRISON |
| 71883542872B29 | OCTAVIO | MOLINA |
| 71883855772B98 | ELENA | VIGIL |
| 71884316727B98 | MICHAEL | HOLLIDAY |
| 71891984A91897 | STEVEN | ZINK |
| 71892187872B98 | EDWIN | HERRERA |
| 718922A768593B | BARB | CREECH |
| 718935A495B169 | GABBY | SALSBURY |
| 7189372568B185 | WADE | GOODRUM |
| 71895192A8B855 | LINTER | HEBEO |
| 71895A51755966 | RICHARD | MAGALLANES |
| 71897769A72B87 | TREVOR | WAGNER |
| 71898989672B32 | JOAQUIN | PEDREGON |
| 7189B49A993739 | ALYSSA | WILLIAMS |

| | | |
|---|---|---|
| 718B1697593739 | EDWARD | GARRETT |
| 718B19A5341253 | MICHAEL | ANISZEWSKI |
| 718B2216255939 | JOSE | GALLARDO |
| 718B2387A84322 | VANESSA | BURNELL |
| 718B3945131433 | JESSICA | MCCANDLESS |
| 718B4458972B32 | JESSIE | DELA CRUZ |
| 718B6674831672 | ALEEN | HORTON |
| 718B719118B163 | B | JOHNSON |
| 718B7644A72B32 | DAVID | LUCERO |
| 718B8225672B29 | JEFFREY | ROTH |
| 718B8738155939 | ISMAEL | NAVARRO |
| 718B9165841227 | JERY | COOK |
| 718B969377B477 | WAKEISHA | SHINE |
| 718BB22355B169 | MARY | KLECZKA |
| 718BB853131433 | CHRISTINA | CARTER |
| 719133A569154B | ELIAZAR | ALVARADO |
| 719141A5472B73 | PATRICK | DICKMAN |
| 719144A7633698 | DWAYNE | HOWARD |
| 71914534A9154B | RYSTAL | ROSALES |
| 7191544588B134 | CUMMINGS | BREONA SHAY |
| 719162A597B661 | SHANAY | WILLIAMSON |
| 719221A7976B2B | ZORAIDA | MALDONADO |
| 7192396292B994 | MARIE | GARCIA |
| 7192539A655969 | KYLE | FLYNN |
| 71926855A72B32 | JULISSA | SALAZAR |
| 719275A4655966 | YESENIA | NUNEZ |
| 71929331A93739 | MILTON | LEWIS |
| 71932117A55969 | JESSICA | ALDANA |
| 71934A6298B134 | ANISSA | PETERSEN |
| 71936683A2B994 | ROMAINE | GHOSTON |
| 7193761555B59B | JULIANNA | ABEYTA |
| 7193771A57B661 | VERONICA | JONES |
| 7193B68A42B271 | JEROME | WAITE |
| 7193B936584322 | BYRON | JOHNSON |
| 7194228819154B | DANNIEL | ACOSTA |
| 719423A818B163 | MARE | OMOD |
| 7194396257B477 | DIONNA | PERRY |
| 7194567548B142 | DAVID | ANDERSON |
| 7194623464B257 | NAM | NGUYEN |
| 7194638A87B477 | SHAMEL | BELL |
| 71946881A57157 | JAMES | ALLEN |
| 7194753A672479 | GABRIELLE | MACKO |
| 7194983988B168 | TEAH | RADANDT |
| 719518A667B477 | CHRISTOPHER | DIXON |
| 7195273288B134 | TRACEY | GARRETT |
| 7195429328593B | CASSANDRA | HENDERSON |
| 71956587A41237 | MIA | CRUMPLER |
| 71957517A31443 | SHAUIMA | HASHMAT |

| 7195768657B661 | DAVID | WARD |
|---|---|---|
| 719582A1191572 | DMT | WIRELESS |
| 7195892868593B | AMANDA | JONES |
| 7195982A641237 | VIVERO | HARNENDEZ |
| 71962A58A2B26B | SHERON | TATE |
| 7196448A191991 | SAMANTHA | CHEESEMAN |
| 71965116472B44 | ASHLEY | ELLIOTT |
| 71965864327B98 | LATRICE | JOHNSON |
| 71966432A55966 | RAFEAL | HERNANDEZ |
| 7196766618B168 | ANGIE | CARTER |
| 71977953972B29 | CESAR | ARIAS |
| 71978124A9154B | MIGUEL | MARTINEZ |
| 7197866618B168 | ANGIE | CARTER |
| 7197B841555966 | ALBINO | TRUJILLO MARTINEZ |
| 7198283A85B384 | DAMONICA | DUBOSE |
| 71982AA5455939 | JULIO | BARBOSA |
| 7198383458593B | MICHAEL | SOARD |
| 719838A8557157 | DOMONIQUE | SELLERS |
| 71985133972B32 | DARLENE | OLIVAS |
| 71988569A8B163 | YANDY | MORAN |
| 7198B372A93736 | CHARLES | WALTERS |
| 71994147A3168B | CHRISTY | IBARRA |
| 7199491658B157 | MATHEW | COPFER |
| 719B1579872B98 | FRANK | GARCIA |
| 719B56A188B134 | AMANDA | ANDREASEN |
| 719B674A29154B | KROP | JESSICA |
| 719B8254255966 | FRANSISCO | SALAZAR |
| 719BB916551349 | NICHOLAS | KIRKLAND |
| 71B1186458B385 | MARQUIS | THOMAS |
| 71B1237319154B | LILIANA | GONZALEZ |
| 71B1278967B661 | JERMAINE | TAYLOR |
| 71B13579471921 | WILLIAM | RIOS JR |
| 71B1359817B661 | SHAKIEM | SCRIVEN |
| 71B14874493739 | KAITLYN | KISER |
| 71B1534448B134 | ROCIO | VILLANEA |
| 71B15797141253 | LYDIA M | REED |
| 71B16457457157 | AHMED | TARAD |
| 71B17457185937 | ERIC | MILLER |
| 71B175A7233698 | BEN | PARKER |
| 71B17797484322 | RAQUEL | YOUNG |
| 71B17A6947B661 | JASON | BROWN |
| 71B1925418593B | NICHOLE | DEMORET |
| 71B1B165A72B98 | EMMANUEL | ORTEGA |
| 71B1B818871921 | JEREMIAH | FORAKER |
| 71B21252731433 | TAMMY | WILLIAMS |
| 71B2436742B994 | RAFAEL | BAUTISTA |
| 71B24574131482 | CARMALETHA | MIMS |
| 71B25462972B29 | DAVID | MEDINA |

| | | |
|---|---|---|
| 71B2554737B661 | BARBARA | THROWER |
| 71B27734772B98 | FELIPE | SOLANO |
| 71B28219593739 | LINDSAY | ALLEN |
| 71B2B223555939 | EDITH ALEJANDRA | PEREZ |
| 71B3333AA7B661 | TIANNA | FRYERSON |
| 71B3413589154B | MICHAELANGELO | ZAMORA |
| 71B34152685937 | TIM | FRYE |
| 71B35114941237 | KAMAU | THOMAS |
| 71B354A5641253 | JUSTIN | KNOX |
| 71B355A648B134 | JAKELINA | RODRIGUES |
| 71B355A765B59B | DIAMOND | JARMILLO |
| 71B36739972B98 | STEPHEN | APPLE |
| 71B3748169154B | LULU | RODRIGUEZ |
| 71B393A3A33698 | VEE | RUSSELL |
| 71B3B899271921 | ANGEL | WELKER |
| 71B41489A8B168 | JAUNNA | DOWELL |
| 71B433A8581643 | JUAN | HERNANDEZ |
| 71B45286781255 | LAEKTHA | WIGGINS |
| 71B45656155939 | LAURA | CASTREJON |
| 71B45928755966 | INES | FLORES |
| 71B46164857157 | EDY | ORTIZ BONILLA |
| 71B4652565B59B | DAVID | GLOVER |
| 71B4661457B477 | SRINIVAS | MACHA |
| 71B4771A281633 | MICHAEL | WOODWARD |
| 71B49929631443 | SHAREEFAH | HILL |
| 71B4B36A131443 | BRENDA | POPE |
| 71B52888885937 | KOLT | BLAKE |
| 71B532A1951382 | ANDREW | NEUBAUER |
| 71B5369758B134 | DENIS | WIEGMANN |
| 71B53744772B98 | ADAN | GONZALEZ |
| 71B53939831433 | BETTY | SCHNEIDER |
| 71B54916772B44 | RASHEENA DENISE | SCOTT |
| 71B58322872B29 | JOSE | TERAN |
| 71B5966448B163 | PALEFAU | MICHERENA |
| 71B596A489154B | GILBERT | GARCIA |
| 71B614A227B477 | WILLIE | SMALLS |
| 71B644A528B168 | MIKE | ELWELL |
| 71B65245281643 | JANET | SUTHERLIN |
| 71B6617739153B | THE ACCOUNTING FIRM | OF MEIZER & MEIZER |
| 71B669A4672B98 | DRYCEN | LACEY |
| 71B67488355969 | VICENTE | COVARRUBIAS |
| 71B67894455969 | VICENTE | COVARRUBIAS |
| 71B71381857157 | ANCELMO | MURILLO |
| 71B71555791953 | EVETTE | WOODARD |
| 71B73352372441 | MARK A | DRUM |
| 71B73555355939 | NORBERTO | ALEJO |
| 71B74472A8B168 | KLINT | MATHEWS |
| 71B755A8372B22 | WILLIE | FALLS |

| | | |
|---|---|---|
| 71B76745984322 | LOLOTEA | GREENE |
| 71B77466185937 | ANGELA | SPIVEY |
| 71B81253357157 | NASLIN | RUIZ ALVAREZ |
| 71B81621861935 | HENRY | ALCARAZ |
| 71B82673572421 | TIFFANY | DANIELS |
| 71B83243457157 | VIVIAN | SEGOVIA |
| 71B8348939154B | ROLANDO | PRICE |
| 71B83896A72479 | COREY | WILSON |
| 71B8432688B163 | THERIN | WUNDERLICH |
| 71B849A2585937 | MICHAEL | SMITH |
| 71B8564A35B59B | LIZY | SALVIDREZ |
| 71B85898172B44 | JOSE | BORREGO |
| 71B8742823168B | ALYSSA | GULIFORD |
| 71B89492841237 | SHANE | MODOLO |
| 71B8961548B134 | RANDY | MALIN |
| 71B8B948955966 | SERENA | CASTRO |
| 71B9111943B137 | ANSWER | DONT |
| 71B9116929154B | BRENDA | CAMARENA |
| 71B92172185937 | KAYLA-ANN | PIROZZI |
| 71B93349493739 | RYAN | SICKMAN |
| 71B93484893736 | JUAN | GUEVARA |
| 71B937A7972B32 | MERWAN | ATWI |
| 71B938A5733699 | VALJEAN | GRIGGS |
| 71B95457185937 | ERIC | MILLER |
| 71B98246771921 | JOHN | ROFF |
| 71B9872258593B | ASHLY | BOYCE |
| 71B9992838B163 | DUSTIN | PARKIN |
| 71B9995357B661 | DOMINGO | MORALES |
| 71B9B32688B163 | THERIN | WUNDERLICH |
| 71BB158218B134 | FILI | FILI |
| 71BB22A5272B44 | JUSTIN | JAY |
| 71BB415195B169 | HANNAH | LOCK |
| 71BB4663484322 | MIYAKE | JENKINS |
| 71BB4A14A72B29 | ERNESTINE | BUTLER |
| 71BB5994A72B44 | JEREMY | TOTH |
| 71BB8239A5B399 | MATTHEW | WILLIAMSON |
| 71BB8A34772B29 | TABETHIAN | CARR |
| 71BBBA99761935 | PINKY | PENULIAR |
| 7211468327B477 | RACHEL | NYEBA |
| 7211669A655969 | AMY | ALVAREZ |
| 7211759A472B29 | SUNNI | GREEN |
| 72118914372B44 | HARLEY | JOHNSON |
| 7211B3A3133698 | JERONE | GARNER |
| 7212149532B895 | JONATHAN | LAWSON |
| 72121787872B44 | KATIE | GURULE |
| 7212416A17B477 | DESMOND | DANEY |
| 721253A7393739 | LAWRENCE | NEELY |
| 7212663315B398 | SUSAN | KHLIU |

| | | |
|---|---|---|
| 7212814A68B157 | CHARMONE | FORD |
| 7212832275B375 | SHANNON | SERATT |
| 72129171A72B29 | SUMMER | INGERSOLL |
| 7213281588B157 | JONATHAN | VANRJA |
| 7213515997B661 | ZIKARIOUS | FLINT |
| 7213911237B661 | MONET | HARRIS |
| 7213921432B994 | JOSE | DIAZ |
| 7213988A471921 | SUE | BLYTHE |
| 7214453477B661 | CHARLES | ROBINSON |
| 72144A3458593B | DESTINI | GERMANN |
| 7214547459154B | FEBE | DIAZ |
| 72145595A8B163 | DAVID | WALMER |
| 72145A29755969 | ESTEBAN | VARGAS |
| 7214659345B398 | RANDY | ELL |
| 72146A62941253 | NANCY | BOMBA |
| 7214877527B661 | INEZ | THETFORD |
| 721487A5881633 | MICHELLE | GENTRY |
| 721496A285B398 | BRYAN | PICKRELL |
| 72149821827B98 | SUSAN | JONES |
| 7214BA4398B163 | SANTANA | MARTINEZ |
| 7215168919154B | RICARDO | PEPI |
| 7215191A29154B | ADALID | CAMPOS |
| 7215284A672441 | BRIAN | FOLEY |
| 72153591872B98 | DAVID | WRIGHT |
| 7215441247B477 | JOMON | DOUGLAS |
| 7215571227B477 | BETSY | TYLER |
| 72156433A7B661 | KENDALL | COMINS |
| 72157248A7B45B | WILLIAM | GRANT |
| 7215866618B142 | ANGIE | CARTER |
| 7215883375B596 | JOSHUA | OXLEY |
| 72159935472B32 | ALFONSO | MORALES |
| 7216347A572441 | JEFFREY | TOMEI |
| 72164545A71921 | ALICIA | MOLINA |
| 72166A94331433 | DEVON | HARRIS |
| 72168AA4393739 | NICHOLAS | WOODALL |
| 72175446772B29 | JESSE | EKLUND |
| 7217551468593B | HENRY | BRIGGS |
| 7217588888B168 | GRANDON | CARTER |
| 7217B586155969 | ABEL | GARCIA |
| 7217B947551349 | SHARIFA | BROWN |
| 72182A67A91869 | KIMMIE | MILLER |
| 72183221772B32 | SANDRA | LOPEZ |
| 7218538A13168B | MAKAYLA | WATTS |
| 7218592627B98 | LISA | BELLAMY |
| 72185A48972B29 | EVA | HOWELL |
| 7218621A155969 | JOSE | HINOJOSA |
| 72187A57657157 | SANTOS | GERMAN |
| 7218B19A385883 | JACKIE | RUBE |

| | | |
|---|---|---|
| 7219158737B661 | MICHELLE | ENDERS |
| 7219469AA3168B | KENNETH | TAYLOR |
| 72199421772B32 | DAVID | NAVA |
| 7219975198B157 | MARTIN | VALVERDE |
| 72199A5595B129 | TIMOTHY | HOLLINS |
| 7219B2A6541253 | JUSTIN | GRANT |
| 7219B321884322 | CHRISTINA | MOSHER |
| 7219B493384322 | CHRISTINA | MOSHER |
| 7219B666355991 | ELIZABETH | PROVOST |
| 721B3A88A27B98 | DULCE | DEL ANGEL |
| 721B5612161995 | SAUL | MARIN |
| 721B7683255966 | SANDRA | CASTRO |
| 721B884762B994 | FELIX | VEGA |
| 721B9171857157 | JUAN | VASQUEZ |
| 72212393A72479 | SONDRA | BORDINI |
| 7221431A37B477 | JOSE | PACHECO |
| 7222138415B59B | LAZARO DAVID | PEREZ LAZO |
| 72224754827B98 | JUANESHIA | REEVES |
| 72225A6197B477 | JAY | RIVERA |
| 72226A69855939 | CHRIS | CARRILLO |
| 7222733352B994 | KARINA | VALDEZ |
| 72228716A72B44 | JUAN | MARTINEZ |
| 7222886A133698 | CARLOS | JONES |
| 7223175A571921 | DAVID | LYTLE |
| 7223347A631443 | MIKE | CALYTON |
| 72234171872B29 | WILLIAM | ARCE |
| 7223499365B596 | JULIEANN | TORREZ |
| 72235A9AA41237 | BUN | KHUN |
| 7223717A584355 | JOSEPH | EDEBURN |
| 722398A2157157 | MARIA | CAMPA |
| 7223B282271921 | STEPHANIE | ARELLANO |
| 72241835A8B168 | NANCY | HERNANDEZ |
| 72245A65155939 | JUAN | RODRIGUEZ |
| 7224694453168B | CRAIG | SCANNAPIECO |
| 722475A2A8B157 | DAVID | WHARTON |
| 7224855235B398 | FERNANDO | PORTILLO |
| 72248A8972B895 | MARLENA | RANGEL |
| 722498A3172B32 | DEONNA | COMBS |
| 7225594982B994 | KI | SMITH |
| 72256775A55939 | BEATRIZ | SUALES |
| 72258374A33699 | LASHELL | EDWARDS |
| 7225B97A65B169 | KEVIN | SIMNITT |
| 72264A33A41253 | JOSH | MACINTOSH |
| 72266988272B32 | XITLALI | SOTELO |
| 7226858525B398 | BRIAN | SCRUGGS |
| 7226978898593B | RICHARD | LUCAS |
| 7226B884755947 | RAQUEL | RODRIGUEZ |
| 7226B8A3172B32 | DEONNA | COMBS |

| | | |
|---|---|---|
| 72272564972B44 | SANDRA | STEGMAIER |
| 72273316A5B596 | ROBERT | RAND |
| 7227416A372441 | DARON | COX |
| 72274958572B32 | ROBERT | UNDERHILL |
| 7227582A55B596 | AARON | CHURCH |
| 7227644287B661 | JAMAR | THOMAS |
| 722791A8A72B32 | GABRIEL | CAMPOS |
| 7227941195599B | ASHLEY | DELGADO |
| 7227B19A35B596 | ANDREA | NAVARRO |
| 72281A83555969 | GODFREY | FARMER |
| 7228232425B596 | LISA | CASTILLO |
| 7228254418B142 | JAIME | ALMANZA |
| 7228547232B994 | RAFAEL | RULVACABA |
| 7228B196733698 | LYNNESE | HOUSTON |
| 7228B567284322 | STEVEN | WOODS |
| 7228B85519154B | KIMBERLY | RIOS |
| 7228B91628B168 | DESIREE | LEIVA |
| 72293A4535B596 | URIEL | MORALES |
| 7229638639154B | JOSE | DELRASSO |
| 7229BA7A55B398 | DAWN | BURNELL |
| 722B1318131433 | AYLA | JENKINS |
| 722B2566A31443 | THERESA | BARTON |
| 722B2567455939 | BAUTISTA | MARIO |
| 722B311387B661 | DELORES | SHAVERS |
| 722B371789154B | STERLING | DAVID |
| 722B373755B596 | ISMAEL | LOPEZ |
| 722B3912541253 | LEON | JOHNSON |
| 722B4295272B29 | NEFTALI | GUTIERREZ |
| 722B7468657157 | LUIS | PABLES |
| 722B7732655939 | JUSTIN | ANDERSON |
| 722B786A133698 | CARLOS | JONES |
| 722B8449871921 | SCOTT | LAUGER |
| 722BB84A28B157 | KEVIN | LEOS |
| 72312A34527B98 | LATOYA | HOLLAND |
| 72317423A7B477 | JOSHUA | BROWNLEE |
| 7231878848B168 | JARAULD | HARGRAVES |
| 72318A82331433 | TRACY | CANNON |
| 7231992685B169 | HEATHER | BURGER |
| 7232172774B241 | ROBERT | PHILLIPS |
| 7232266698B163 | WHITNEY | DUNCAN |
| 7232385747B45B | ANTONIA | CASTELLON |
| 7232594595B169 | INETTIA | FINCH |
| 7232611387B661 | DELORES | SHAVERS |
| 72327A5127B477 | SANDRA | MARQUEZ |
| 723283A2233699 | RHONDA | MEZE |
| 72328793472B44 | VANESSA | VELASQUEZ |
| 7232975865B169 | SEBASTIAN | NEHEMIAS |
| 723319AA37B661 | KIERA | HARDAWAY |

| 72334A5A741237 | DEBRA | JOHNSTON |
| 72337A71572479 | JOHN | PAINTER |
| 7234125695B596 | DESHAY | ROBINSON |
| 7234274A331433 | KAYLA | SCHUERMAN |
| 723462A1A7B661 | MAURICE | WALTON |
| 723481A9666255 | JAHEEL | NORRIS |
| 72349616172B44 | RAUL | LUNA |
| 72354414A55939 | MIKE | LOPEZ |
| 72354A39571921 | RENEE | STEVENS |
| 723565A749154B | BIANCA | SANCHEZ |
| 7235759A641237 | DARRIUS | POLLARD |
| 7235832433B388 | ISABELLA | JARAMILLO |
| 7235886817B661 | JUDY | JOHNSON |
| 7236181825B596 | STEVEN | ROMERO |
| 72365329A55966 | JOSEPH | JARRARD |
| 723675A749154B | BIANCA | SANCHEZ |
| 7236941118593B | MICHELLE | KITE |
| 7236B232384322 | ANDREW | YOUNGBLOOD |
| 7237188112B994 | FELICIANO | REYES |
| 7237225338B168 | JANALYN | ALDOUS |
| 7237447453168B | CURTIS | NEAL |
| 723758A845B59B | NANCY | ESCOBEDO |
| 723774A118593B | HEATHER | WEBSTER |
| 72377A36A41253 | EBONY | JOHNSON |
| 72377A65A72B32 | DAVID | ABNEY |
| 72379841672B44 | RUBEN | TRUJILLO |
| 7238144265B59B | MARIANA | SAENZ |
| 7238469767B477 | CHAD | BAUR |
| 72386568372B32 | PAIGE | SHERIDAN |
| 723867A2684322 | ERIC | LOZANO |
| 72388234A3168B | TAYLOR | WORLEY |
| 7239115A455939 | JORGE | CARRILLO |
| 72391A3595B596 | TONYA | MARR |
| 72391A7A972B32 | ISREAL | CASAS |
| 7239488338B168 | GABY | VASQUEZ |
| 7239627A59154B | RONNA MAY | SELIDIO |
| 72396441572B32 | HOLLY | HOLT |
| 7239689A781633 | NAKEISHA | CRUMP |
| 7239959A981633 | CANDICE | JOHNCON |
| 723B1738231443 | RANDY | GOWEN |
| 723B5A1587B474 | ABOVE & | BEYOND STYLES |
| 723B8624355969 | JOSE | HINOJOSA |
| 723B967288B134 | PAOLA | CERVANTES |
| 723BB65755B596 | MARIBEL | VILLAN |
| 724118A718B142 | CHRISTOPHER | LARSON |
| 72411918A5B398 | CODY | DYSINGER |
| 72412781A8B163 | TIMMOTHY | PEREA |
| 7241557427B661 | CASSANDRA | ROLLINS |

| | | |
|---|---|---|
| 7241678438593B | DAVID | WESLEY |
| 72416A59771921 | KENT | CLARK |
| 72417829A91981 | MICHELLE | WALL |
| 72419179472B98 | YADIRA | MARTINEZ |
| 724191A854B27B | NYAHIAL | GACH |
| 72423A75A7B661 | SHAKAKLUN | WEST |
| 724253A6557157 | CHIREDA | GAITHER |
| 7242666118B157 | SANDRA | SLAYMAKER |
| 7242721898B168 | JON | GARDNER |
| 7242B34812B271 | KRISTAL | SPRUILL |
| 7242B429172B44 | JEREMY | GAUNA |
| 72432A7A155969 | GERARDO | HERNANDEZ |
| 72434A7945B59B | ENRIQUE | PEREIRA |
| 724356AA191531 | ABIGAIL | DELGADO |
| 72437A7368B157 | ERIK | SILVA |
| 7243882A82B271 | JAY | SMITH |
| 72439398127B98 | GEORGE | CANNON |
| 7243941127B661 | TOMEKIA | RICHARDSON |
| 7243B3A627B661 | ANGELICA | REYES |
| 72441989172B44 | JAZMIN | OCON |
| 724441A2231433 | AARON | MOORE |
| 72444A96872B44 | ADAM | LOBBATO |
| 72447132A72441 | NICOLE | ATKINSON |
| 72447268472B44 | MULLINS | DAVID |
| 7245252138B157 | HERIBERTO | GUTIERREZ |
| 72455484A7B661 | SECORIA | WILLIS |
| 72457484A7B661 | SECORIA | WILLIS |
| 72457A5318593B | SAISAL | ELMAZEANI |
| 7245B355A33699 | CYNTHIA | BETHEA |
| 7246154937B661 | LATOYA | TEAL |
| 7246289A155939 | CARLOS | GARCIA |
| 72462924A71921 | WALTER | QUEVEDO |
| 7246439AA91531 | MICHELLE | ZAMORA |
| 72464A89427B98 | LATONYA | GULLET |
| 72466375872B29 | MARWAN | HUSSEIN |
| 7246686A78B142 | VLADIMIR | MUNSON |
| 72467611372B44 | ASHLEY | MCDANIEL |
| 7246986A133698 | CARLOS | JONES |
| 72475A43A33699 | DANA | LITTLE |
| 7247639957B661 | JEAN | BAKER |
| 7247684548593B | PIECE OF | ME |
| 724795A2672B29 | DANIEL | WERTZ |
| 7247B397A72B32 | TYLER | SHOCKEY |
| 72484125A72421 | BARBARA | GALLO |
| 724841A7157157 | OSCAR | SANCHEZ |
| 7248453777B477 | HADDONNY | CARRANZA |
| 7248962A291991 | DANIELLE | WARD |
| 7248B48117B661 | LILLIAN | JERNIGAN |

| | | |
|---|---|---|
| 7248B8A2157157 | MARIA | CAMPA |
| 7248B9A8A71921 | TIM | PETERS |
| 724931A655B596 | HILDA | ALVARADO |
| 7249839A333699 | LENEE | FAIR |
| 724B123735B59B | HARRIET | SILVER |
| 724B2A83555969 | GODFREY | FARMER |
| 724B5593141237 | AARON | DUDLEY |
| 724B7792572B32 | MONICA | CARRILLO |
| 7251287335B169 | DANNY | ELDER |
| 7251376A87B661 | YOLANDA | FULKERSON |
| 725146A3255947 | ANGEL | NOROA |
| 72514A1135B59B | STEPHANIE | JEFFERSON |
| 72515AA2572B29 | JEANETTE | HAWTHORNE |
| 725175A4933B34 | MARIANO | ROJAS |
| 72517A4739125B | ANDREW | MUTALE |
| 7251973285B59B | JOVANA | VELA |
| 7251B183893739 | RONALD | PITTS |
| 72521A2268B163 | RYNE | READ |
| 72522431572B44 | NATALIE | HAMLING |
| 7252315328B134 | LAURA | YOUNG |
| 72523435A7B477 | JASON | TERWILLIGER |
| 725234A5881633 | VICTORIA | JOHNSON |
| 72526A35233699 | TEMEKA | PLEDGER |
| 725285A5861935 | LIZBETH | MENDOZA |
| 7252886AA93739 | KERI | BRAMBLE |
| 72529A7879154B | PATRICIA | FLORES |
| 7252B628772B32 | TAVIS | BARNES |
| 725312A842B994 | ALEXIS | BORRUEL |
| 725319A657B477 | VERNYA | MILLER |
| 72533521172B44 | VALERIE | CERECERES |
| 7253373A155966 | ELIZABETH | MARTIN |
| 72536994972B44 | BRAND | LOVE |
| 7253922215B169 | SARA | PAYNE |
| 72539442A84322 | CARLA | AUGUSTA |
| 7253B427171921 | ASHLEY | DIECKOW |
| 7254253175B596 | JOSE | MALDONADO |
| 7254621692B994 | GERARDO | MARTINEZ-VASQUEZ |
| 72548A2648593B | ANNETTE | PHILLIPS |
| 7254BA81641253 | CHARISE | COOK |
| 72552646272B44 | ABRAHAM | GUARDADO |
| 7255446147B477 | CALVIN | AUSTIN |
| 725582A275B59B | PABLO | MURILLO |
| 725583A6933698 | KATRINA | CAPLE |
| 7255953225B169 | TRISTEN | BARR |
| 72559A94331433 | DEVON | HARRIS |
| 7255B259671921 | ROBERT | MORRELL |
| 7255B3A212B994 | GERARDO | MARTINEZ |
| 7255B489A31443 | MISS | BLACK |

| | | |
|---|---|---|
| 72561A26855969 | ANGEL | SEDILLO |
| 7256485765B169 | PATRICK | WALKER |
| 7256629A641253 | ROBERT | ARNOLD |
| 7257179159712B | SANDRA S | ORTEGA |
| 725729A847B335 | OMAR | MORALES |
| 7257535968B168 | AMANDA | LHUNSAKER |
| 7257554468B134 | CARELI | SANCHEZ |
| 7257671539154B | MIGUEL | GASCA |
| 7257671A78B142 | LUIS | MARIN |
| 7257969897B661 | ADRIAN | JACOBS |
| 7257B267755966 | CRYSTAL | OSBORNE |
| 7257B475333698 | CHARLENE | SMITH |
| 7257B514455966 | CRYSTAL | OSBORNE |
| 72582529272B32 | MARCUS | SANCHEZ |
| 72582A53755966 | MARIA | SEPULVEDA |
| 72588A9368B32B | TIARA | WILLIAMS |
| 72589A4138B32B | BRITTANY | RHINEHART |
| 72591749972B32 | ALEX | VISSER |
| 7259316AA8B134 | CHARLIE | GREEN |
| 7259329578B163 | PETER | TREANOR |
| 7259413A784322 | DELORES | JOHNSON |
| 72596A79741237 | LATUSHA | WILLIAMS |
| 72597275A5B59B | TANYA | VAISA |
| 7259858678593B | ROY | HUTCHINSON JR |
| 7259876A872B98 | EDUARDO | HERNANDEZ |
| 7259959348B183 | EMILY | DEVEREAUX |
| 7259B32A731433 | TONERIA | FARMER |
| 725B2656871921 | CHRISTAIN | CLARK |
| 725B4A5477B477 | CATHERINE | MASON |
| 725B5638972B32 | ATANACIO | CHAVEZ |
| 725B5A85A84322 | MARCIA | LAINEZ |
| 725B687197B661 | TERESA | WRAY |
| 72611A13771921 | HYSUNA AND ROBERT | JONES |
| 72612917172B42 | DAWN | WALTER |
| 7261384117B661 | COLUMBUS | WILSON |
| 7261385315B59B | DAVID | KESLAR |
| 7261419A233698 | KENISHA | LOGAN |
| 72618813A55947 | JOSE | GUTIERREZ |
| 7261B941784322 | INGRID | REYEZ |
| 72622A41841253 | VICTORIA | KINNEY |
| 726261AA63168B | CHAMBERS | TINA |
| 72626A33255939 | ANNA | ZUBIA |
| 7262739157B477 | SHATARA | DEAS |
| 7262761517B477 | KENYATT | WALKER |
| 7262853A48B157 | CARRIE | WORKMAN |
| 72628753A72B44 | ROXANNA | MCCURDY |
| 7263227849154B | ERIC | HERNANDEZ |
| 72632828A41237 | TYRONE | CLARK |

| | | |
|---|---|---|
| 72633187372B29 | DIONTE | ROMERO |
| 72634378772B32 | MARIA | AGUILAR |
| 7263615A131433 | MARCUS | JONES |
| 7263618278B142 | REBECCA | FOX |
| 72639A48172B29 | MARIA | SUAREZ |
| 72642A3678593B | WANDA | REYNOLDS |
| 726443A4272441 | TIAYONA | HARMON |
| 7264478667B477 | ALBERTO | GONZALEZ |
| 7264486457B661 | TRICIA | COPELAND |
| 7264665755B596 | MARIBEL | VILLAN |
| 72649A4A27B661 | RACHEL | THOMAS |
| 7264B2A938B157 | PUREVBAZAR | TUGSUU |
| 7264B435571921 | SAM | PAK |
| 72651751A72B44 | URIEL | MANZAREZ |
| 726535AA52B845 | LISA | ANTHONY |
| 72654365772B29 | CARLOS | LUCERO |
| 72654376572B44 | JENNY | FLOREZ |
| 7265461322B994 | LINDA | LUCIO |
| 72654A35233699 | TEMEKA | PLEDGER |
| 72654A52255969 | ALYSA | AVITIA |
| 7265519137B661 | KINISKI | SELDON |
| 7265635785B169 | KAYLA | JOHNSON |
| 7265669779154B | KAREN | RODRIGUEZ |
| 726573A458B163 | ISRAEL | TOME |
| 72657A69471921 | DIONEL | COLMENERO |
| 7265855A17B477 | SARAH | MARTIN |
| 7265B64589154B | ESPARANZA | GUTIERREZ |
| 7265B932257157 | AURORA | GUEVARA |
| 72662A9568B32B | DAVID | MORRIS |
| 7266526597B477 | JORGE | CARO |
| 72665A14755939 | JAVIER | ROJAS |
| 726673A6557157 | CHIREDA | GAITHER |
| 726686A565B169 | KATRINA | HOPSON |
| 7267148397B386 | HEIDY | CHAVARRIA |
| 7267238448B168 | DALE | WRIGHT |
| 72672AA6955939 | RUBY | FERRER |
| 726798A358593B | LANA | LYONS |
| 7267B236155966 | VALERIE | CABRERA |
| 7267B77858B157 | ANA MARIE | LUCERO |
| 7267B999684322 | ROCIO | VELAZQUEZ |
| 7268212117B477 | ELIZABETH | JUNIOUS |
| 7268297AA92881 | JOSE | SOTO |
| 7268359195B596 | REINA | GARCIA |
| 72683922772B29 | NATHAN | CHASE |
| 7268439655B35B | AMY | LYNETTE-POTTHOFF- |
| 72686A43372479 | MARIA | STRINGHILL |
| 7268982927B477 | OSCAR | SANCHEZ |
| 7268B857772B44 | JUNIOR | JR |

| | | |
|---|---|---|
| 72692862472B32 | JEREMY | HARDIN |
| 7269375433B354 | PEDRO | ESTRELLA |
| 72693929A7B477 | SANDRA | AVILA |
| 7269428945B59B | ARIEL | ZAMUDIO |
| 7269587137B661 | ANTHONY | MATTHEWS |
| 726982A642B994 | CHRISTIAN | MACIAS |
| 72698A1347B477 | DAVID | PHIFER |
| 72699A95191548 | AGUSTIN | PORTILLO |
| 72699A95557157 | YENSI | ESPINOL |
| 726B1932241237 | HASAN | GORDON |
| 726B3A68572B32 | HECTOR | SEVILLA |
| 726B4774A72479 | ERICA | CHUCUDDY |
| 726B5223A41227 | PINSKI | DECKS |
| 726B6954272479 | JOSHUA | BRIDGE |
| 726B84A863168B | DONNA | BLACK |
| 727119A4131432 | TAMIKA | JORDAN |
| 72712943572B44 | ANTHONY | CORDOVA |
| 7271312728593B | PHIL | BLACK |
| 7271535528B142 | LESLIE | ROGERS |
| 727177A6933699 | BRANNDON | JOHNSON |
| 727178A429154B | RACHAEL | MARTINEZ |
| 7271827218B163 | SPENCER | HOLLIDAY |
| 7271999575B169 | JOE | LEE |
| 7271B27529154B | JOEL | DE SANTIAGO |
| 7272168A655969 | FEDERICO | DIAZ |
| 72723493472B32 | JUAN | FUENZ |
| 7272387289154B | MICHAEL G | GOMEZ |
| 72724895A5B596 | ANA LAURA | VILLEZCAS |
| 72724A48655939 | TANIA | MARQUEZ |
| 72726A5377B477 | NAKIA | MOSLEY |
| 72729A74572B32 | FRANCISCO | CHAVEZ |
| 7272B18548B134 | SHALEE | WRIGHT |
| 7272B6A5831433 | RALPH | BROWN |
| 7272B71125B596 | DESTINEE | SANCHEZ |
| 727313A7155969 | ANDY | GUTIERREZ |
| 7273367547B661 | TENISA | HUNT |
| 7273414A641253 | H ITSME | MORGAN |
| 7273418692B271 | MIKAL | FOX |
| 727344A899154B | TASHA | BERGSTRAND |
| 7273568297B661 | JEANETTE | RICE |
| 72738961572B29 | TERIN | HANCOCK |
| 7273B289672B29 | SG | ROOTER |
| 7273B36845B169 | SHARELL | MCCLURE |
| 7274496615B169 | GLENDA | MCKINNEY |
| 72746991A31433 | BONITA | SCOTT |
| 727483A148B168 | BURKLEY | LANCE |
| 7274963999154B | MICHAEL | HOUSTON |
| 727498A9141253 | BETH | KILLION |

| | | |
|---|---|---|
| 7274998338B157 | NATHAN | WILDE |
| 7274B432641253 | DNIESHA | CLEVELAND |
| 7274B569655966 | PRISCILLA | LOPEZ |
| 7274BA89755966 | JUAN | LOZA |
| 72751A94331433 | DEVON | HARRIS |
| 727535A533168B | RICARDO | TRIANA |
| 72754275172B32 | RODOLFO | CASTROBASQUES |
| 7275614A672B98 | ANGEL | RODRIGUEZ |
| 72757635172B44 | ADAM | KIDJOAKA |
| 7276295A92B994 | MARIA | ROJAS |
| 7276736A855966 | LUIS | MARTINEZ |
| 727673A2233699 | RHONDA | MEZE |
| 72768984633B34 | RICHARD | GIDLEY |
| 7277236A855966 | LUIS | MARTINEZ |
| 7277246258B134 | BRITTANY | LYDAY |
| 72773263572B44 | TASHA | BUFFORD |
| 7277463469154B | ANGEL | LOPEZ |
| 72774A8438B163 | ESGAR | VALLEGO |
| 7277551428B142 | SUSANA | PAREDES |
| 72776A58757157 | ANTWAN | MCDOWELL |
| 7277753535B59B | ASHLEY | FORT |
| 7277946A472441 | GARLAND | WILLS |
| 7277B731372B98 | DALILA | MEDRANO |
| 72786AA925B596 | DELILAH | SCHOBEY |
| 727884A7157157 | CLAUDIA | SALMERON |
| 7278977937B661 | COLETTE | BYAS |
| 72792715A8B168 | BRIAN | RATLIFF |
| 72793151627B98 | SIVONYA | KENDRIC |
| 7279532569154B | JOSEFINA | COGHILL |
| 7279677985B388 | THOMAS | WILLIS |
| 7279995292B994 | AMY | IMHOFF |
| 72799A24557157 | CAROLA | FUENTES |
| 727B2824157157 | CARLOS | CASTILLO |
| 727B42A2893739 | BRANDI | WAGNER |
| 727B65A668B163 | ERICKSON | KRISTIN |
| 727B7276733628 | PEREZ | ESTHER |
| 727B83A659154B | ALEJANDRO | GUTIERREZ |
| 727B9712772B44 | CARLOS | PINA |
| 727B99A4131432 | TAMIKA | JORDAN |
| 727B9AAAA41237 | BRIAN | MCGRUBER |
| 727BB421857157 | DINO | SAWYER JR |
| 727BB425131443 | DARRIEL | BELL |
| 72817832A51544 | DOMINIQUE | BLACKSTOCK |
| 7281B731555969 | ISABEL | GONZALES |
| 72821131A55969 | JULIE | HERRERA |
| 72821A18857157 | ARMANDO | FLORES |
| 7282221458593B | RODNEY | STRUNK |
| 7282568A755939 | PATRICIA | VAQUEZ |

| | | |
|---|---|---|
| 728314A118593B | HEATHER | WEBSTER |
| 728328A5692825 | RICARDO | PEREZ |
| 72833783172B32 | PASTOR OMAR | CASTILLO |
| 72835292972B44 | NIKKI | DEANGELIS |
| 728352A845B596 | ALICIA | MONTOYA |
| 7283575A784322 | HASMILK | PEREZ |
| 728432A3731433 | DAVID | PHILLIPS |
| 72846944672B29 | PHILLIP | STEYN |
| 7284778A34B583 | AMANDA | HUNT |
| 7284972258B168 | JUSTIN | SMITH |
| 7284B756A55947 | TERESA | WHITAKER |
| 72851A24341227 | JAMES | HICKS JR |
| 7285415412B25B | EMIGDO | PINTO MARTINEZ |
| 72854642A5B596 | ESPERANZA | RILEY |
| 72854782172B32 | JOSE | TORRES |
| 728549A8161986 | ANWAR | ACOSTA |
| 7285526655B596 | CINDY | RAMIREZ |
| 72856173972B44 | JAYSON | SANCHEZ |
| 7285771177B661 | ASHLEE | QUIROZ-GARCES |
| 7285837649154B | CRISTIAN | LOPEZ |
| 728586A5833699 | NIYIRAH | DOUTHIT |
| 7285B26478B157 | OSCAR | MARTINEZ |
| 728651A7871921 | EMILY | MAFFE |
| 7286582948B157 | JUAN | VEGA |
| 7286588752B994 | BLANCA | MADRID |
| 7287181569154B | LUIS | MORALES |
| 7287292252B994 | DUSTIN | WHITE |
| 7287561A855969 | ASHANTI | RANSON |
| 7287749755B276 | JUANITA | WHITE |
| 7287837869154B | KAREN | CHONG |
| 7287B328931432 | FRANCHESKA | SANFORD |
| 7287B728657157 | MAURISIO | ROJAS |
| 7287BA6517B477 | TAWANA | MOBLEY |
| 7288293A272B29 | DEB | FISCHER |
| 72883745672B29 | CESAR | CASTILLO |
| 7288376118B157 | PULETAU | VEHIKITE |
| 7288673438B157 | JULENE | RAYNOR |
| 7288689578B142 | JAMES | DEHART |
| 7288719787B477 | RONY | SANTOS |
| 7288774A455966 | TEOFILO | GARCIA |
| 728878A9172B32 | BETHANY | ANDREWS |
| 72894127A72B98 | ERIC | GARCIA |
| 72897883472B44 | ALBERTO | PARRA |
| 7289B2A1972B44 | MIRANDA | SOLANO |
| 7289BA55133699 | GEORGIA | GIVENS |
| 728B19A6255947 | TERESA | DIAZ |
| 728B2164271921 | DARON | GEORGE |
| 728B2894271921 | TREASURE | BRITT |

| | | |
|---|---|---|
| 728B3232372B29 | PEDRO | OROSCO |
| 728B355547B477 | CHARLED | STONE |
| 728B35AA157157 | GABRIELA | SANTAMARIA |
| 728B37A378B157 | ANTHONY | BLACK |
| 728B65A819154B | MARIA | ALANIZ |
| 728B6844741253 | DAVAUGHN | REAVES |
| 728B6A15831432 | ELVIS | VALDERRAMA |
| 728B8681172479 | EDWARD | ROBERTS |
| 728B918548B134 | SHALEE | WRIGHT |
| 728B918555B596 | JESUS | ESCARCEGA |
| 728BB265772421 | DAWN | DENOBILE |
| 729122A1381255 | MARY | LEWIS |
| 729127A818B157 | ONIL | VELEZ |
| 7291971397B661 | TRAVIS | TARVER |
| 72925A86A5B59B | MANUEL | MONTOYA |
| 7292734287B661 | MICHAEL | WEBB |
| 7292978A172B32 | BRENDA | PEREZ |
| 7292B519172B32 | JORGE | GAMEZ |
| 72933532A4B261 | ROUKYATOU | YACOUBOU |
| 729359A415B596 | KEVIN | DURANT |
| 72937295A33698 | BRUCE | MILLER |
| 7293B233A84322 | GLORIA | SARMIENTO |
| 7293B284433698 | SHANEQUIA | WRIGHT MADKINS |
| 7293B789A72B32 | PETER | NAING |
| 72943413A9154B | JESSICA | SORIA |
| 7295822788B32B | JUAN | RAMIREZ |
| 7295995298B159 | ANGEL | WATCH |
| 72963A1663B35B | MARTINE | GALLEGOS |
| 72966951A72B98 | KEVEN | GOOD |
| 7296733A755939 | VICTOR | ARIAS |
| 7296833352B994 | KARINA | VALDEZ |
| 7296B211831433 | ASHLEY | HOLBROOK |
| 7296B42968B142 | JAMES | MCGILLIS |
| 7296B893672B44 | ROSE | HANKS |
| 7296BA8288B157 | WINDY | ERICKSEN |
| 72971979A31443 | DENISE | WADE |
| 72974A22531433 | MARQUITTA | DAVIS |
| 7297654A771921 | MARIA | SARMIENTO |
| 7297666857B477 | ELIA | RAMIREZ PEREZ |
| 7297673538593B | PISTOL | DANCE |
| 72977896472B44 | ARIEL | MARTINEZ |
| 7297B683255966 | SANDRA | CASTRO |
| 7297BA1585B557 | GILSER | GALVEZ |
| 72984111872B44 | JOSE | HERNANDEZ |
| 7298897519154B | KARINA | SOLORZANO |
| 72989913A41253 | CHANDRA | THAPA |
| 7298B77589154B | PETER | NERIA |
| 7298B795831433 | MARIA | FLORES |

| | | |
|---|---|---|
| 7298B959255931 | MAGDELENA | VELASCO |
| 72992779372B29 | WENDY | MADERA |
| 7299368535B53B | RAFAEL | DIAZ |
| 7299432358B157 | ERIC | SMITH |
| 72994A3AA72441 | GENE | KASPER |
| 7299692935B596 | MELANIE | DEAN |
| 7299B3A528B142 | LESLIE | CASTRELLON |
| 729B137A33168B | CARLOS | PINEDA |
| 729B167A78B168 | MALDONADO | MARISELA |
| 729B1A33493739 | LATOYA | STANLEY |
| 729B2982872B29 | JAMES | BANKER |
| 729B4281571921 | MAYUMI | PRICE |
| 729B4AAA35B59B | JOUSHA | EVANS |
| 729B528245B596 | MARLENE | DIAZ |
| 729B537A27B477 | MIGUEL | VILLEDA |
| 729B6659355969 | JOSH | TAYLOR |
| 729B7299272421 | KEITH | SCHUR |
| 729B7A65341253 | JEFF | HOLTMAN |
| 729B8111281633 | KIERRE | SHEPHERD |
| 729B883558593B | DEZARAY | SPIVEY |
| 729B9A6845B596 | CHERYL | SCHECK |
| 72B1269935B596 | DAVID | VELASQUEZ |
| 72B1298A155939 | CARLOS | SANCHEZ |
| 72B143A3233698 | DESMOND | BROWN |
| 72B14667155969 | KIMBERLY | VAUGHN |
| 72B1473177B661 | LATOSHA | MUFF |
| 72B1522383168B | JESSI | GUERRERO |
| 72B2185A18B168 | ADRIANA | MORALES |
| 72B21A62A7B661 | NYTIA | DIXON |
| 72B2625237B477 | NILA | EUSEBIO |
| 72B26339781633 | SARAH | NELSON |
| 72B2647A18B157 | WHITTANY | STCLAIR |
| 72B28239881633 | ASHLEY | SAUNDERS |
| 72B28671972B44 | NATHANIEL | GRETTENBERGER |
| 72B29484684322 | MICHELLE | BING |
| 72B2B15415B169 | JESSE | BLUE |
| 72B2B77158B168 | LARRY | PECKINPAUGH |
| 72B2B841733699 | ARNALDO | PALACIOS |
| 72B31841933699 | SABRINA | HAUSER |
| 72B31844955966 | LUIS | QUINTERO |
| 72B33856536182 | MELVIN | TOLBERT |
| 72B34A25741237 | JOHN | FREEMAN |
| 72B34A63A31433 | MARK | BINGESSER |
| 72B3724737B661 | TAMORROW | WASHINGTON |
| 72B379A815636B | AUSTIN | STANBRO |
| 72B3957493168B | ROGELIO | HERRERZ |
| 72B3B3A7393739 | LAWRENCE | NEELY |
| 72B42612A33699 | ANGELICA | HERRNANDES |

| | | |
|---|---|---|
| 72B444A5881633 | VICTORIA | JOHNSON |
| 72B4817888B32B | MAKISHA | HARRIS |
| 72B4B135555947 | HAIDE | VALDEZ |
| 72B4B69239154B | ARTURO | SOLIS |
| 72B51818927B98 | KRISTY | GOZA |
| 72B5274A18B157 | ANDRES | BARRIOS |
| 72B52823455939 | HOWARD | DOTTON |
| 72B5354357B661 | SHARON | WESTBERRY |
| 72B54544851337 | DAVE | BRADFORD |
| 72B5467348B163 | RAMONA A | DOUGHTY |
| 72B5486185B183 | KEVIN | CURRY |
| 72B5643395B59B | ANTHONY | AGUIRRE |
| 72B56696793739 | TOI | YOUNGBLOOD |
| 72B56756672B98 | GONZALO | GARCIA ZEPEDA |
| 72B56832655947 | DENISE | MARTINEZ |
| 72B57668731443 | KAYLA | MOORE |
| 72B59884655966 | ANTONIO | CASTRO |
| 72B59A26941232 | CHRISTOPHER | DICKINSON |
| 72B5B613A7B477 | WILLIAM | SADLER |
| 72B5BA4A27B477 | CLAUDIA | MARTINEZ |
| 72B62692A51378 | LATISHA | COLLINS |
| 72B62963472B29 | ANGELITA | JAVALERA |
| 72B63486A72B44 | SHEENA | WEDGE |
| 72B63686372B44 | MAURICIO | CHINA |
| 72B6462223168B | WALTER | RAMIREZ |
| 72B66694393739 | TOMMY | KING |
| 72B67684471921 | VALERIE | ESCARCEGA |
| 72B6882672B895 | BAILEY | BEYMER |
| 72B699A6255947 | TERESA | DIAZ |
| 72B6BA4A27B477 | CLAUDIA | MARTINEZ |
| 72B71476341253 | VELMA | GOUGHLER |
| 72B727A198B142 | RICARDO | BARRERA |
| 72B732A8655969 | DAVID | CEBALLOS |
| 72B7546275B238 | KIARA | BROWN |
| 72B76AA2757157 | EDWIN MOISES | GARCIA |
| 72B7969239154B | ARTURO | SOLIS |
| 72B8119118B157 | PANCHITO | LUCES FLOJO |
| 72B8484352B267 | JANICE | SUTTON |
| 72B85784572479 | JUSTIN | ROSE |
| 72B86A1115B398 | ANDREA | IRETON |
| 72B88642957157 | JOHN | VO |
| 72B8B146133698 | OSEI | BONSU |
| 72B92512755939 | RODRIGO | URIBE |
| 72B93277155969 | JAIME | GONZALEZ |
| 72B93356141237 | AMANDA | WIERCHOWSKI |
| 72B9356228B168 | BRUNO | SILVA |
| 72B93573555966 | ALEJANDRO | GUTIERREZ |
| 72B937A368B157 | ERIKA | MADRIGAL |

| | | |
|---|---|---|
| 72B9463115B59B | JOSE | MONTELONGO |
| 72B964A567B661 | TIFFANY | DANIELS |
| 72B9675988B134 | JON | HAYCOCK |
| 72B97722172421 | ASHLEY | MORGAN |
| 72B9885765B169 | PATRICK | WALKER |
| 72B9B9A8455966 | BYRON | DARRIGTON |
| 72BB1215A41237 | TAMIKA | ARNETT |
| 72BB3593672B32 | DEVIN | BIGAY |
| 72BB6539384322 | EVAN | SANCHEZ |
| 72BB66A412B994 | FELICIANO | RYES |
| 72BB76A212B895 | SONIA | RODRIGUEZ |
| 72BBB16239154B | ENRIQUETA | GARCIA |
| 7311249438B168 | SHANNON | SEARLE |
| 7311383445B592 | KAYLA | LUCERO |
| 73117621772B87 | OSCAR | SERRANO |
| 7311B7A9141237 | RODNEY | WHITE |
| 73123A11893728 | BIANCA | PARKS |
| 73124A6268593B | GERARD | OUELLETTE |
| 73125323872B87 | SANTOS | GONZALES-QUIJAS |
| 7312637289154B | ISIDRO | GAMBOA |
| 731292A5A72B32 | HEATHER | RADFORD |
| 7313198968B163 | CHEESBINA | EZIKIAS |
| 7313423289154B | THE ACCOUNTING FIRM | OF MEIZER & MEIZER |
| 731349A3955939 | MANUEL | RODRIGUEZ |
| 73137A78631433 | FLOYD | MASON |
| 7314132812B271 | JOHN | WILLS |
| 7314169848B163 | ANNA | TORRES |
| 73144278772B87 | RICARDO | ORTEGA |
| 73151885A31432 | BRITTANY | JEFFERSON |
| 7315561654B522 | JAMIE | NEWCOMB |
| 7315688448B163 | THOMAS | MODERNO |
| 731595A9A41237 | JOYA | MARSHALL |
| 73161A33172B87 | MARIA | MORA |
| 731647A963168B | MATTHEW | MAUPIN |
| 73165441272B87 | MARIE | PEREZ |
| 7316565773B325 | TRACY | MAZOTTI |
| 7316569717B477 | SHANNON | YOUNG |
| 7316777698B163 | WELLS | CHELSEA |
| 7316913382B994 | JOHNNY | MENDEZ |
| 7317237595B59B | ANGELICA | GUTIERREZ |
| 7317387245B384 | YOLANDA | CANTY |
| 73175A74A5B347 | WILLIAM | JONES, JR |
| 73176143672B32 | MONSERAT | REYES |
| 731769A4133699 | LYNDSIE | JOHNSON |
| 731773A1884322 | TOBIAS | ORUM |
| 73179246272B29 | JOSHUA | CARRERAS |
| 7317B74839154B | OSCAR | SANTOS |
| 73183227A41227 | SHAWNTA | BUCKNER |

| | | |
|---|---|---|
| 7318468758B157 | GAIL | CAMERON |
| 73185297572B29 | JOE | BERNAL |
| 73188612672B44 | MELISSA | ARCHULETA |
| 731887A8572B87 | WHITNEY | THRASHER |
| 7318B2A4231433 | OCBAY | GEBREMESKEL |
| 7318B964A9154B | SERGIO EDUARDO | HOLGUIN MARTINEZ |
| 73192353372B29 | ANASTASIO | GALVEZ |
| 731926A928B163 | TELIPE | PEREZ |
| 73192788872B44 | DIANE | ROERIG |
| 73192AA6471947 | DUSTY | FERGUSON |
| 7319851659154B | DENISE | JAUREGUI |
| 73199272772B44 | CECIL | SHARP |
| 7319B69888B168 | CRYSTAL | ALLEN |
| 731B245A22B271 | SANDRA | DAVIS |
| 731B442425B596 | ISAAC | DELEON |
| 731B4626971947 | MICHAEL | CLARK |
| 731B7263955966 | ROSA | RAMIREZ |
| 731B732535B59B | CANDICE | PEOPLE |
| 731B7979771921 | ERIC | VALSQUEZ |
| 731B8625884322 | QUINTESSA | MCPHERSON |
| 731B946A831432 | ANDREA | WHITTIER |
| 731BB154272B29 | MELVIN | OCHOA |
| 731BB173872B87 | JOSEPH | PADILLA |
| 73214A2655B59B | JOSE | GOMEZ |
| 73217531A72B87 | DANIELLE | SPIETH |
| 7321847A541237 | FRANK | DEGENNARO |
| 73218AA465B59B | NICKY | SOLANO |
| 73219A72272B44 | RICHARD | CARRERA |
| 73221629272B32 | NAOMI | WEDDING |
| 7322169665B384 | SHLONDA | WILLIAMS |
| 73221747A8B134 | ZACHARY | WAYNE |
| 73222AA8372B87 | VANESA | CORDOVA |
| 732238A4331432 | ASHIA | MOORE |
| 7323426122B994 | MARIA | HERNANDEZ |
| 7323524565B59B | RIGOBERTO | ARROYO |
| 73235636772B87 | GUZMAN | OLUWAWEMIMO |
| 7323888395B59B | BRUCE | GURULE |
| 7323921487B661 | LENORRIS | EVANS |
| 7323B75A68B163 | CRAIG | VANZANTE |
| 7324151382B271 | GINGER | ROYSTER |
| 73242542272B87 | NICHOLAS | EGGERT |
| 7324359312B271 | CALVIN | WILDER |
| 7325126168B157 | ROB | MICALOTAS |
| 7325361465B169 | JOSH | MALCOME |
| 73254487A2B271 | ASHLEY | COLEMAN |
| 7325468777B477 | DAWN | SMITH |
| 73258284A8B168 | MARIA | SOLORZANO |
| 73262239A84322 | SHAYNE | HUMPHREY |

| | | |
|---|---|---|
| 7326362A884322 | LUCINA | MAYORGA |
| 73263A74A72B44 | TOM | GREEN |
| 7326629348B163 | TERESA | QUINONEZ |
| 7326656739154B | ANA | GURROLA |
| 7326B52A17B661 | BRITTANY | SALAZAR |
| 73276691272B32 | TRACY | FOX |
| 73277389A33699 | TASHI | CONNEY |
| 732774A458B134 | RAFAEL | RAMIREZ |
| 73278919572B44 | JEFFREY | MYERS |
| 7328567678B168 | MARCIA | CHILD |
| 73287385A55947 | GUILLERMO | ESQUEDA |
| 73288634A9376B | CORY | HICKS |
| 7328B582A55939 | KIMBERLY | GIBSON |
| 73293196A8593B | ASHLEY | SCHARDINE |
| 7329446583B137 | CARLA | NICHOLSON |
| 7329591648B142 | PAUL | JENSEN |
| 73295931A41253 | SHAWN | NGUYEN |
| 7329B373471947 | CHRIS | AGER |
| 732B1131772441 | CHRIS | ZEDAK |
| 732B135A871921 | DERRICK | GIBSON |
| 732B1A2368B134 | LISA | DARLING |
| 732B231215B59B | TYREL | WILKINS |
| 732B2747A8B134 | ZACHARY | WAYNE |
| 732B445425B596 | JON | WATTERS |
| 732B4A1A45B334 | CARLTON | FORD |
| 732B5246193739 | CORY | PARKER |
| 732B5876871921 | LANA | PETERSON |
| 732B6234372B44 | JOSE | RODRIGUEZ |
| 732B8123671947 | HARRIS | TIMOTHY |
| 732B8689672421 | KEVIN | BOLTON |
| 732BBA4455B384 | JOHN | BECTON |
| 73313481A55966 | STEPHANIE | VERA |
| 7331466695B225 | KIMBERLY | WOOTEN |
| 73314A7A88B142 | SAUL | ALONSO |
| 733166A4971947 | GUILLERMO | REZA |
| 73317421A2B994 | RANDY | VANNEST |
| 733237A528B168 | DAVID | HARRIS |
| 733251A933168B | SHANON | LOCKETT |
| 7332629A15B225 | ALICIA | TREJO |
| 7332639167B477 | SUE | SAVIN |
| 73327A7A29154B | JESUS | HERNANDEZ |
| 73329A86485945 | DELORIS | WATTS |
| 73334139872B87 | JENNIFER | VEITH |
| 7333514A92B271 | TYRELL | SINGLEY |
| 73343AAA333698 | DURRELL | MATKINS |
| 73347584572B29 | JOEL | FERNQUIST |
| 73352A15472B44 | GIDGET | MAES |
| 73353342A41237 | ZHITAO | LIANG |

| 7335379458B134 | MARRIA | JACKSON |
|---|---|---|
| 73355283472B44 | NICOLE | CALLBACK |
| 7335797495B124 | STEPHANIE | HUBBARD |
| 733595A392B271 | SAWANDA | TONEY |
| 7336175738B168 | GENTRY | CHRISTIANSEN |
| 73362462972B29 | DAVID | MEDINA |
| 7336348A772B32 | FREDRICK | THOMPSON |
| 7336352AA55947 | CALVIN | SAULS |
| 7336832667B661 | MAYA | PALMER |
| 7336B13437B477 | CECE | SLOAN |
| 7337171495B347 | CHRIS | GERMAN |
| 73371818A72B44 | MICHAEL | VALENZUELA |
| 73373244672B29 | CANDACE | PFEIFER |
| 7337397AA33699 | DESIREE | RENDER |
| 73373A87633699 | DESIREE | RENDER |
| 73374544A57147 | KEVIN | BARRON |
| 7337491848B163 | ADAN | LOZANO |
| 73374A8425B55B | CYNTHIE | TOLEDO |
| 733751AA672B44 | JORGE | MACIEL |
| 733787A3672B87 | YAJAIRA | CASTOR |
| 733787AAA71947 | TERESA | HOBBS |
| 73379835672B87 | ERIKA | JANET GUZMAN |
| 733816A9772B29 | STEVE | ROMERO |
| 733847A4972B87 | MARY | CANCANON |
| 733857A1672B44 | STEVEN | FIELDER |
| 733879A7633698 | JASON | CRAIG |
| 73393938572B44 | CASSANDRA | SANCHEZ |
| 733947A615B59B | DANIELLE | TRUJILLO |
| 73397616A72B44 | NANCY | CONTRERAS |
| 7339767722B271 | MELVIN | ALSTON |
| 73399A6348B163 | MORGAN | ADEN |
| 733B1249172B32 | FELIPE | MEDINA |
| 733B31A6633699 | ROBERT | HARDISON |
| 733B325912B271 | HAMZA | EL-HANNAOUI |
| 733B3A28372B44 | LYNN | WILSON |
| 733B432922B994 | WENDY | VAUGHN |
| 733B669179154B | ALEJANDRA | VILLADO |
| 733B739312B994 | BERNARDO | QUEZADA |
| 733B7A47155947 | YOLANDA | HERNANDEZ |
| 733B9291755939 | RUBEN | TORREZ |
| 733B98AA284322 | NATASHA | GAMBLE |
| 734127A885B347 | VALERIE | NELSON |
| 7341B56A255939 | YESENIA | GARCIA |
| 7341B588571947 | CHAD | KINSEY |
| 7343169999154B | ANGIE | DURAZO |
| 73432A3537B386 | BRYAN | CASTILLO |
| 7343358785B59B | NICOLE | POWELL |
| 73435A76372B29 | DENNIS | BACA |

| | | |
|---|---|---|
| 7343838429154B | THOMAS | HORN |
| 734389A395B347 | SYBIL | BERKLEY |
| 7343B474572B29 | JESSICA | BETTINI |
| 7344321287B398 | MARCIA | CONTRERAS |
| 7344342758593B | SARHA | LEON |
| 734485A132B271 | AMYAH | MCCLAIN |
| 7344B57785B59B | SONYA | MARTINEZ |
| 7344B613A55939 | MIGUEL | MEZA |
| 73451692872B87 | TAMU | SNOW |
| 7345227558B142 | KIMBERLI | DOXEY |
| 73452314572B29 | JOEL | AKINS |
| 7345344382B994 | JAMES | KITTLE |
| 734535A539154B | MARIA | MONTES |
| 73454A58571921 | MARIA ELENA | ALVAREZ-SANCHEZ |
| 734562A528B157 | JORGE | VARGAS |
| 7345678A82B271 | SONYA | FURR |
| 7346BA2A272B44 | ELIZABETH | WALKER |
| 734732A2A31432 | SERRIA | SANDERS |
| 7347764448B163 | ELIZABETH | MARTINEZ |
| 7347B1A7171921 | DONNA | ADRIDGE |
| 734829A268B142 | VINCE | CHATWIN |
| 7348396692B271 | BRITTANY | MURRAY |
| 7348595A972B32 | HINOJOSA | DESTINY |
| 7348689958B134 | EMILIO | QUINTANA |
| 734895A3571947 | DAVID | PEASE |
| 7348975958B134 | RUBEN | GUTIERREZ JR |
| 7348994493168B | RODNEY | PIKE |
| 734939A838B142 | EMILY | HONE |
| 73497294172B44 | MARIA | MURILLO |
| 7349843562B994 | CHRIS | CITIZEN |
| 734B1994A2B236 | SHARICA | BROWN |
| 734B263719712B | ISRAEL | DEL ANGEL |
| 734B454332B271 | BRANDON | FIELDS |
| 734B6515A55939 | TINNA | PADILLA |
| 734B7296A31432 | MELISSA | BENNETT |
| 734B74A319154B | LILIANA | RAMIREZ |
| 734B859528B142 | IRAN | MARCIAL |
| 734BB7A6672B87 | ALBERTO | OROZCO |
| 7351876687B477 | KEYON | TORRENCE |
| 7352357472B994 | DANHE | DANHE |
| 7352454A99154B | EVELYN | SALAMANCA |
| 735249A955B59B | MATHEW | MARTINEZ |
| 73525A93572B87 | DAVID | MONTOYA |
| 73525A9752B994 | BETTY | WOOD |
| 735276A325B59B | ANA | LOPEZ |
| 73529349272B21 | ARELY | OLVERA |
| 73531A4352B994 | MUCIO | MARTINEZ |
| 73536539A9154B | MARICELA | PADILLA |

| | | |
|---|---|---|
| 73538997672B29 | BRANDON | GOODWIN |
| 7353995685B225 | SONIA | CRUZ |
| 73542A2275B347 | MARC | COOKE |
| 73546991472B29 | JASON | MENDENHALL |
| 73547A42572479 | LONDON | LOVATO |
| 73548A5188B32B | AMANDA | CARPENTER |
| 7355122698593B | AMBER | ROGERS |
| 7355435812B271 | BRIANA | BURLEY |
| 73555884A71921 | AMANDA | VALDEZ |
| 7355588875B347 | DANIEL | GREGORY |
| 73559461372B44 | MALISSA | HARTT |
| 7356177858B157 | ROSA | GONZALEZ |
| 73562371A93739 | JESSICA | WHITTRIDGE |
| 7356462222B994 | ANNISSA | DELEON |
| 7356952628B168 | HOLLY | SYKES |
| 73571833272B87 | SERGY | TRUNOV |
| 73571A1278B142 | ANTHONY | CADY |
| 73572131372B87 | DANIEL | AYALA |
| 73575698672B44 | FELICITY | OLSON |
| 735764A3A5B59B | BIENVENIDO | OTERO-ORDONEZ |
| 73577A8A372B29 | SHARON | MAESTAS |
| 73578998A9154B | LUCY | CORIA |
| 7357946259154B | RAMIREZ | EILEEN |
| 7357B919572B44 | JEFFREY | MYERS |
| 73581157872B87 | MAEGAN | INGRAM |
| 73584964772B32 | ISELA | MENCHACA |
| 73587A94784322 | AYLIM | CHAVIRA |
| 7358B5A8A5B59B | SEPERINA | DAWES |
| 73593376A72B87 | MARTIN | RAZO |
| 7359789863B394 | LAVERTA | MYERSON |
| 7359B64655B59B | ALAN | GARCIA |
| 735B124142B271 | KELLY | HARPER |
| 735B23A1884322 | TOBIAS | ORUM |
| 735B2628471921 | JAIME | SIMEON |
| 735B3912493739 | GLENDA | THURSTON |
| 735B399A38B157 | OSCAR | SANCHEZ |
| 735B415A472B29 | MARIA | DIAZ DE LEON |
| 735B461442B271 | KIRBY | PERKINS |
| 735B4828931433 | KRYSTINA | MILLS |
| 735B6269A55947 | ALEJO | BARRAGAN |
| 735B6572641253 | RAYLANE | MITCHELL |
| 735B7531233699 | EDWARD | WALKER |
| 735B8535655939 | MICHAEL | GARCIA |
| 73611846A31432 | CARNEIA | LEE |
| 73613845897B56 | JUSTIN | ANDERSON |
| 7361413677B661 | SHARNEL | KNUCKLES |
| 7361421555138B | JACINTA | FRAZER |
| 736199A5884322 | ERICCA | FRIPP |

| 7361BA87577528 | RINA | ZECENA AGUIRRE |
|---|---|---|
| 73624347472B44 | ANTHONY | PNA |
| 73624994172B32 | JARROD | MARRUJO |
| 73636891A5B347 | JEAN CARLOS | FINOL DELGADO |
| 736373A8972441 | KIMBERLY | FLYNN |
| 73641942272B32 | NICOLE | KING |
| 736445A6933698 | ERIC | VANDERKUYL |
| 7364967687B477 | CURTREISHA | CLARK |
| 7364B362872B44 | CARMEN | LAWRANCE |
| 7364B8A6931432 | SHELBY | LAMBERT |
| 73657441A9154B | DENISSE | ARZAGA |
| 7365885278B142 | CLINT | WALKER |
| 736596A8A41237 | CARI | MILLER |
| 7365B354271947 | RAYMON | BUKOWSKI |
| 7365B417671947 | CONNOR | LYNAM |
| 7365BA9335B347 | MICHELLE | ETIER |
| 736619AAA71921 | HUGO | GONZALEZ |
| 7366219868B142 | GARDNER | KELLY |
| 7366447952B994 | JUAN | PEREZ |
| 73665A93672B44 | REGINA | SMITH |
| 736679A998B163 | PATRICIA | RODRIGUEZ |
| 73667A38431433 | DAREN | GRATTON |
| 7366B9A8133699 | SHARON | BAISBON |
| 7367155A38593B | TRACY | COURTNEY |
| 73671948A72421 | TABITHA | FREEMAN |
| 73672334572B29 | TODD | TRUEBLOOD |
| 7367544337B477 | POWERFUL | EL |
| 7367749598B163 | ANTHONY | HERNANDEZ |
| 7367774A772B29 | NICKIE | RYMER |
| 7368492337B398 | ISRAEL | MONTANA |
| 7368694347B477 | ALEXANDER | LEMUS |
| 7368794627B477 | ANNA | BESS |
| 7368963994B531 | MARCELLA | MORAN |
| 7368BA41372421 | APRIL | METZGER |
| 736991AA472421 | HARVEY | NOEL |
| 736996A9133699 | KEVIN | HEATH |
| 73699A1675B596 | WHITNEY | AARON |
| 7369B444372B29 | KRYSTAL | DELGADO |
| 736B2129155939 | BRENDA | DOMINGUEZ |
| 736B214912B271 | TAVON | BROWN |
| 736B2997555939 | DANIEL | RIVERA |
| 736B5716631432 | TERRELL | PEAL |
| 736B6426231433 | TANESHA | HOWARD |
| 736B9717631432 | KAYLA | WILMAS |
| 736B986A49154B | ADRIANA | CASTRO |
| 73711A9262B271 | SHADY | ZAYAT |
| 73713321572B32 | ASHLEY | GARCIA |
| 737139A455B596 | IGNACIO | SAAVERDRA |

| | | |
|---|---|---|
| 73714A35A2B271 | CLARENCE | SHEPARD |
| 737166A2672421 | KIMBERLY | HUFFINE |
| 7371792692B994 | RUDY | CORONADO |
| 7371842A893739 | ROGER | THOMAS |
| 7371898423168B | SHARON | SCHABEL |
| 7371B249131433 | JOE | SPENCER |
| 7371B646184322 | DEBRA | HEYWARD |
| 7372331897B477 | YESENIA | SERNA |
| 737335AA431432 | KIEWAUNA | WILLIAMS |
| 7373386395B59B | REBECCA | RAMIREZ |
| 73733924A41253 | KINGSLEY | HOGAN |
| 7373394538B168 | CRISOL | HERRERA |
| 7373634932B84B | RICHARD | BONDE |
| 7373674668B168 | TANNER | MARROTT |
| 7373789528B134 | TONJALA | COOKE |
| 737383A9A72421 | MARIO | CALOLUPO |
| 7373892A45B384 | FRANSISCO | FELIX |
| 7373928449154B | FERNANDO | ESTRADA |
| 7373B27225B347 | IONOA | ILON |
| 7374278937B477 | RACHEL | MACK |
| 7374365A672479 | CODY | CARPENTER |
| 73743A6359154B | CESAR | GONZALEZ |
| 73746A7818B168 | CARLOS | LOPEZ |
| 737497A155B347 | JARROD | BAKER |
| 7375126338B157 | KARINA | CARDENA |
| 7375149888B134 | MAYRA | GONZALEZ |
| 7375634127B477 | TOMMY | MARTIN |
| 7376254855B59B | MORIAH | SMITH |
| 73762A22771947 | MATTHEW | ALLEN |
| 737655A3233699 | BETTY | QUEEN |
| 7376678539154B | MARIA | MANGUM |
| 7376963348B163 | SONIA | DAVILA |
| 73769811A71947 | DILLIAN | SANDER |
| 7376B5A7397B22 | MATTHEW | JOHNSON |
| 7376B666872421 | PAIGE | SHOEMAKER |
| 7377184718B168 | JUAN | HERNANDEZ |
| 7377825A661999 | MATHEW | CARRICK |
| 73785A2985B347 | ROBERT | ANDREW |
| 7378B1A7741237 | FRANK | WOOD |
| 7379217258B142 | ALEESHA | DRAKE |
| 73792251972B44 | ROBERT | CALDWELL |
| 73793A69541237 | ELSPETH | VAUGHN |
| 73794332972B32 | PERLA | GAXIOLA |
| 73795984A41237 | GEORGETTE | SWISHER |
| 7379B1AA355947 | MARILYN | YOUNG |
| 737B256628B163 | JOEY | MEMMOTT |
| 737B27A8833698 | JESSICA | DUNLAP |
| 737B3483471947 | JOSE CARLOS | SOLIS SOSA |

| | | |
|---|---|---|
| 737B4655372B29 | CHRISTOPHER | FRESON |
| 737B7548271947 | KASSIOUS | LOVE |
| 737B8491741227 | WESTLEY | ASTON |
| 737B8A96172B44 | LOURDES | GONZALEZ |
| 7381137738B142 | GREG | CHURCH |
| 73812464772B87 | ALEJANDRA | SILVA |
| 738131A528B163 | TALISHIA | WILLIAMS |
| 7381576A77B48B | SHAYLA | JENKINS |
| 73816289A33698 | HERBERT | GAINEY |
| 7381676A98B163 | BRANDY | BUNNEL |
| 7381689A78593B | REBECCA | BLACKBURN |
| 73816AA3355947 | MARIA | KARACHA |
| 7381B223171947 | KALEB | ALLEN |
| 7381B3A937242B | DANIEL | PREMRO |
| 7381B995855966 | GLENDA | ORTIZ |
| 738212A238B142 | JESSICA | GOURDIN |
| 7382149A731433 | DEJA | WILLIAMS |
| 73823197A71921 | ADAM | NEWMAN |
| 7382357847B477 | NAYJA | JOHNSON |
| 73824952472B32 | DANNY | MEDINA |
| 73826A14571921 | SABRINA | BONNER |
| 7382774A341237 | CARA | WINTERHALTER |
| 73828842A55966 | JOSEPH | BAZE |
| 73829761872B87 | MIKE | JONES |
| 7382B455271921 | JOSH | LIFA |
| 7382B777155939 | ALYSHA | HERNANDEZ |
| 7383141682B271 | ALEXIS | CHANEL |
| 73831749572B29 | ALIBERDO | GREIGO |
| 7383176687B477 | KEISHA | MCCORMICK |
| 738322A792B994 | BAKER | AMRANI |
| 73832716572B32 | COREY | CLIFF |
| 73833514A71921 | BRITTANIE | WHELAN |
| 73834319372B32 | LLUVIA | GUILLEN |
| 7383741618B168 | CELINA | CALVILLO |
| 738393A1433698 | PEDRO | HERNANDEZ |
| 7383B238772B32 | SAVANNAH | BERNHARD |
| 73849329672B29 | CANDICE | CORDOVA |
| 7384956342B271 | BRANDON | CLAK |
| 7385179A22B271 | HERBERTH ANTONIO | MARTINEZ |
| 73851A41731432 | ASHLEY | THOMPSON |
| 7385458A855947 | FRANK | COTA |
| 7385899215B347 | LENY | TAN |
| 738594A8372441 | JOHN | SMITH |
| 73861213872B23 | JOHN | SAINDO |
| 7386198638593B | ROBERT | CLAYPOOL |
| 73865A3437B477 | STEVEN | ROBINSON |
| 73865A6649154B | ABEL | LOPEZ |
| 7386B689772B29 | JESSICA | SCHROEDER |

| | | |
|---|---|---|
| 7387187259154B | RICHARD | HARBISON |
| 738728AAA72B32 | ELIZABETH | MOORE |
| 7387BA86971947 | GINGER | TRUJILLO |
| 7388187789154B | ALBERTO | GERARDO |
| 73887A2977B477 | MIZAEL | MORALES |
| 7388926868B168 | LYLE | KINIKINI |
| 7388946623B325 | JOSE | ALVIZO TORRES |
| 7389112277B477 | DEMETRIUS | BROWN |
| 7389118378B163 | RICHARD | BOSLEY |
| 7389321618B163 | MAGA | AVILA |
| 738949A2631433 | KENNETH | BRUTCHER |
| 738957A8272441 | STACEY | SCHERFEL |
| 73896984A8B142 | MATTHEW | DRAPER |
| 7389B311655966 | CYNTHIA | GARCIA |
| 738B119218B142 | ERICA | BURGESS |
| 738B2657271921 | ISRAEL | FLORES |
| 738B3685655939 | EDDIE | FONSECA |
| 738B5163972B87 | SEAN | LUTHER |
| 738B897668B163 | CODI | BAILEY |
| 738B8A2168B157 | DANNY | MONTOYA |
| 738B8A58233699 | STEVEN | MOORE |
| 739116A3A2B271 | DIONTA | KING |
| 7391279292B994 | BELEN | GOVEA |
| 7391691897B477 | DONNELL | GARDNER |
| 7391875942B271 | JOSE | LOZANO |
| 73918885272B29 | ALEJANDRINA | CORAL |
| 7391921618B163 | MAGA | AVILA |
| 7392162817B477 | JULIO | VENTURA |
| 73923232172B44 | ANTHONY | HOLCOMB |
| 7392469762B271 | RALPH | THOMAS |
| 739253A5872B29 | DOUGLAS | SMALLCANYON |
| 739273A725B59B | NORMA | ACEVES-ARMENDARIZ |
| 7393365A441237 | CHELSEY | PHILLIPS |
| 739351A789154B | EVELYN | PEREZ |
| 73936338772B44 | MARY | ANDERSON |
| 7393658498B163 | ISIDRA | MARTINEZ |
| 739373A228B134 | EDWIN | CHACON |
| 7393B166272B32 | GABRIEL | VALADEZ |
| 7393B22A58B168 | KATALINA | CUELLA |
| 7394166985B59B | FRANKI | CASTILLO |
| 739478AA631433 | KATHERINE | TAYLOR |
| 7394B861671921 | HASTIN | MOORE |
| 73952AA6641253 | AUSTIN | LAMARK |
| 7395325732B994 | FRANK | OCHOA |
| 73953683572B44 | MICHAEL | VALENZUELA |
| 7395445548B134 | MICHAEL | CORNWELL |
| 7395446615B347 | KRISTINA | VOSMIK |
| 7395618228B163 | CORY | MILLER |

| | | |
|---|---|---|
| 7395913623168B | REYNALDA | BERNARDINO |
| 7395B173155947 | MARIA | RUIZ |
| 73961A5A83168B | KENNETH | SAYLES |
| 73963122972B44 | BOBBY | LEYBA |
| 7396467735B59B | FRED | LIPPI |
| 7396547998B168 | REBECCA | ALBISTON |
| 73968153A84322 | EMMANUEL | ADAME |
| 73968458A7B477 | SILVESTRE | JIMENEZ |
| 7396883982B994 | EFRAIN | VARGAS |
| 7396B126172421 | LISA | MUTTER |
| 73971247272B44 | STEVE | MANCHEGO |
| 7397248928B163 | MATT | OLSON |
| 73973A1688B163 | SHARON | ROBERTS |
| 7397482327B477 | DENNISE | HINOJOSA |
| 739816A159372B | ASHLEIGH | SMITH |
| 7398219439154B | JAZMIN | BENITEZ |
| 7398272237B477 | KATHERINE | CRADDUCK |
| 7398374515B59B | REBECCA | ORTIZ |
| 7398557365B347 | ANALILIA | ROSAS-VALENCIA |
| 739857A3A55966 | MARIA | SANCHEZ |
| 7398595448B163 | ANA | TORRES |
| 73986179A55966 | ERNESTO | CHAIREZ |
| 7398688322B994 | LUIS | BARAJAS |
| 7398754A18B32B | PAULINE | BREWER |
| 7398886A88B142 | CHRISTA | MILLER |
| 73989951A8B163 | SHALYNN | MENDONCA |
| 73989A6A171947 | NICHOLAS | MOORE |
| 7398B674155966 | BLANCA | SANCHEZ |
| 73991AA878B168 | PEDRO | HABLADO BARAJAS |
| 7399234867B477 | JASWANT | SINGH |
| 7399235748B134 | CINDY | BARNES |
| 7399283A28B163 | RICCI | ALEXANDER |
| 7399458348B134 | ROY | DRODDY |
| 73995616A93739 | JAVIER | HERNANDEZ |
| 73999253472B44 | DAE-JON | MCQUEEN |
| 739B3333472B32 | ANDREA | VEGA |
| 739B3367672B2B | BRITTNY | ALAHMAD |
| 739B3672271921 | KATHLEEN | EASTMAN |
| 739B493169154B | JOSE | TORRES |
| 739B549735B59B | MARVIS | ANDERSON |
| 739B572415B347 | EMI | SOGA |
| 739B741138B142 | SHELBIE | BLISS |
| 739B8A1942B271 | CHARLES | REED |
| 73B12397271947 | RAYMUNDO | CORDOBA |
| 73B14744784322 | LANDON | HORNE |
| 73B16496671921 | KACY | BAKER |
| 73B17928A55966 | MARCOS | LOPEZ |
| 73B17A2368B32B | NICOLE | CABRERA |

| | | |
|---|---|---|
| 73B1878155B169 | LYTINA | HOLMES |
| 73B1B66528B134 | SHERRY | VALDEZ |
| 73B1B742886433 | ANDREW | BARBHAM |
| 73B21716672479 | TAMEKA | SHAWN |
| 73B241A3671921 | ANNAH | HENDRA |
| 73B26311557157 | GUSTAVO | GUSTAVO |
| 73B2733492B271 | PAUL | WALKER |
| 73B27A2445B347 | SARAH | LARSEN |
| 73B29451A91945 | GLADIS | CHACON |
| 73B29AA6671921 | JASON | LEWIS |
| 73B3267675B347 | RON | CHANDLER |
| 73B3391A493739 | KHOREE | HANCOCK |
| 73B33925477573 | JAMES | CRAWSHAW |
| 73B3423837B477 | SHABRIA | KELLY |
| 73B3541217B477 | SHAREKA | PATTERSON |
| 73B3578439154B | DEISSY | TREJO |
| 73B37652441237 | KIMBERLY | JONES |
| 73B3791A88593B | PHILLIP | LANE |
| 73B3914653168B | JOE | MALDONADO |
| 73B39A54A8B168 | RAFAEL | BECERRA |
| 73B3B1A4431433 | SHAYLA | CRAWFORD |
| 73B4161A38B163 | CRISTINA | CHRISTENSEN |
| 73B43687671947 | STEPHANIE | BETTS |
| 73B45319831432 | KIARRA | FRANKLIN |
| 73B4562A672479 | SHANNON | FORSYTHE |
| 73B45957884369 | SAMUEL | SIMMONS |
| 73B4645A755947 | ALICE | DIAZ |
| 73B46475257147 | JESSICA | ESPARZA |
| 73B46A27771921 | MARK | CANETE |
| 73B48417133699 | PATRICIA | PALMER |
| 73B48894955947 | ALEXANDER | IBARRA |
| 73B49173672B32 | JUANA | MOSQUEDA-GONZALEZ |
| 73B49763991361 | ANA | MENDIOLA |
| 73B4B37A471947 | RYLAN | WHITE |
| 73B4B686372441 | JAVAD | LINDSAY |
| 73B54348572421 | EMPRI | KINNEY |
| 73B55947955966 | ABEE | ALVAREZ |
| 73B5755815B59B | JANETH | FERNANDEZ |
| 73B58318371921 | ROSEMBERG | PEREZ |
| 73B62A5365B59B | RIGOBERTO | IBUADO |
| 73B6391499154B | MARIE | FLORES |
| 73B63A98971921 | BRANDY | LANGE |
| 73B6454775B347 | JOSE | CASTANO |
| 73B67459A8B157 | AGUSTIN | MATA |
| 73B694A7472B87 | JOSE | JIMENEZ |
| 73B6B874793739 | ROBERT | ELLIOTT |
| 73B6B97652B994 | VALENTINE | MATHANGANI |
| 73B7137675B59B | JOSEPH | GONZALES |

| | | |
|---|---|---|
| 73B72A28972B32 | LASHEA | EILAND |
| 73B72A66831432 | ISAAC | MONROE |
| 73B731A287B477 | JONATHAN | MORALES |
| 73B7385722B29B | ERLINDA | MARQUINA |
| 73B77657684322 | MARIA | REYNOSO |
| 73B7B854671921 | BETHANY | ZUBEK |
| 73B82286A31432 | SHEMARCEL | ROBERTSON |
| 73B8266285B347 | DAVID | ALLEN |
| 73B88337A8B142 | RAIN | RIGBY |
| 73B88412872421 | KYLE | BUCHKO |
| 73B897AA172B32 | TIM | GOWDA |
| 73B9116442B994 | CHRISTINA | ALVARADO |
| 73B9298A893739 | TANIA | TENEZACA |
| 73B94428A7B398 | CAROLINA | FERRERAS |
| 73B96133641227 | JAMES | AMENDOLA |
| 73B965A6831433 | JALAL | EASTERLING |
| 73B97A21A55966 | LUCY | FIERRO |
| 73B99686772B29 | TONI | GONZALES |
| 73BB222145B59B | LEEANNE | PANKEY |
| 73BB259268B163 | ERIC | ROSANBALM |
| 7411245A88B142 | MOSES | GOMEZ |
| 741136A852B994 | DANIEL | SMITH |
| 74116A35993726 | STACY | CRISWELL |
| 7412365528B163 | THOMAS | HUNTER |
| 7412458553168B | AMBER | COOPER |
| 7412474539154B | MAYRA | RENTERIA |
| 74124973372B44 | ASMA | MENNANA |
| 7412548258593B | ASHLEY | HALL |
| 7412815462B994 | ZIMA | COUSIOLLAS |
| 7413293A98B168 | MICHAEL | MACFARLANE |
| 74133833A8B157 | JORGE | GUERRERO |
| 7413545238B168 | KAIKA | DROLLINGER |
| 74136A6358B157 | BOBBY | LETTMAN |
| 7413863A733698 | JAMES | TILLMAN |
| 7413936478B163 | COLLIN | STRICKLAND |
| 74139761376B27 | URIEL | MALDONADO |
| 7413B283172B37 | ARIANNA | TRUJILLO |
| 741412A252B994 | SUE | OIEN |
| 74144131772B29 | JEREMIAH | CHILDS |
| 7414531678B134 | AUBRIE | SLOAN |
| 7414725327B477 | RUBEN | PATINO MARTINEZ |
| 7414891A372B37 | ALEXIS | SPITZNOGLE |
| 741498AA83168B | JUQUEE | GREEN |
| 74152832872B44 | PATRICIA | PALACIO |
| 7415729588593B | CHRISTOPHER | LAUDICK |
| 7415874299154B | TRANS FRONT | INC |
| 74158A5145B59B | MICHAEL | SENA |
| 7415978619154B | GUILLERMO | LOZANO |

| | | |
|---|---|---|
| 7415B499872B32 | MARISOL MARTINEZ | RAMOS |
| 74161A3988B157 | DAVID | THOMAS |
| 74166438772B31 | LAURA | CASFRUITA |
| 741679A915B59B | MARY | PACHECO |
| 7416B96417B477 | SHANIRA | STROMAN |
| 7417162A472B37 | LUIS | ARRELLANO |
| 741722A2772B87 | JOSEPH | ROMERO |
| 74173521A9154B | FRANCISCA | CORRALEJO |
| 7417B41775B59B | JASON | ROMERO |
| 74181929A72B25 | RAYMONE | BYRD |
| 74181997672B44 | ROMAN | MILLER |
| 74182358972B37 | KHARISSA | MOORE |
| 74182597272B32 | NATALIE JILL | CISNEROS |
| 74185452772B32 | TIMMATHY | MILLER |
| 74185849872B32 | TIMMATHY | MILLER |
| 741861A9855939 | MARI DE LOURDES | CEDENO |
| 74186957A85945 | HENRY | HAMBERG |
| 741877A8971921 | CHRISTOPHER | KENDALL |
| 7418B83A25B395 | CARO | CREMONIA |
| 74191154272B32 | LYNN | SCHURR |
| 7419232783168B | ERIKA | MORALES |
| 7419356685B225 | KRISTAL | MONTOYA |
| 7419375382B994 | SIMRAT | GHAI |
| 74193A12661967 | JOHN | JOHNSON |
| 74195AA5272B44 | WILLIAM | NEWTON |
| 74196471772B44 | CAIN | KELMAN |
| 7419964888B168 | TORI | CARTER |
| 7419B88667B477 | CHERIE | FERRANTELLO |
| 7419BA53185945 | GENARO | MORALES |
| 741B2AA1872B87 | DONALYA | FARROW |
| 741B3956393726 | MANUEL | BUCIO |
| 741B5125272441 | LORA | LEICHLITER |
| 741B5441271921 | ELICIA | PEREZ |
| 741B5484A72441 | LORA | LEICHLITER |
| 741B692239154B | LUIS | PEREZ |
| 741B7AA8472B87 | COLEENE | WANSER |
| 741B84A588593B | DUSTIN | DILLION |
| 74211385A72B37 | ALEXA | CORONA |
| 74212172472B37 | KIMBERLY | PATERSON |
| 742128A472B994 | SARAH | GARRET |
| 7421751398B163 | ROXANNE | CLAYTON |
| 742198A2672441 | ANTHONY | SMITH |
| 7421B18899154B | ENRIQUEZ | NICOLE |
| 7421B59973168B | DOMONICA | FINCH |
| 7421B847272B87 | DOUGLAS | THOMAS |
| 742238A4133698 | LINDSAY | WARREN |
| 7422771328B134 | HOUSTON | NEFF |
| 74228438A31433 | PAYGO | IVR ACTIVATION |

| | | |
|---|---|---|
| 74234974A72B44 | ERNEST | SMITH |
| 74235465672B32 | DIEGO | MARTIN |
| 7423766A993726 | JOSEPH | SARVELLO |
| 7423949517B427 | BLANCKA | MERIDA |
| 74239999A72B37 | HAROLD | ALLEN |
| 74243786A31432 | BYUNGHEE | PARK |
| 7424847A631443 | SEAN | BIELICKE |
| 74248872A93739 | CHRISTINE | BURGETT |
| 74249A12741253 | BRYON | JEMISON |
| 7424B7A6172B37 | MICKEY | ARGUELLO |
| 74251479772B44 | LESLIE | RODRIGUEZ |
| 74254252172B87 | JEREMIAH | COLLIER |
| 7425567429154B | VERONICA | VEGA |
| 74257A5A65B225 | SEAN | COLYER |
| 7425B52799154B | DUSTIN | MILAM |
| 74263239A72421 | RICK | CIRELLI |
| 742754A3572B29 | JANAE | JACKSON |
| 742757A6572B44 | XAVIER | ALVARADO |
| 74277871A31432 | ANTONIO | WHITESIDE |
| 7427B254541237 | SUSAN | SHARER |
| 74282A37A8B157 | CAMACHO | ALFREDO |
| 7428453518B142 | DAVID | OLSEN |
| 7428B753431432 | CAQWEENA | SEALS |
| 74292991A31433 | BONITA | SCOTT |
| 7429358718B163 | LACYNTHIA | SPEAN |
| 7429546278B142 | SHERRI | FOWLER |
| 7429558718B163 | LACYNTHIA | SPEAN |
| 74296A51772B44 | CELIA | FRAUSTO |
| 7429724618B168 | LUIS | CERRITENO |
| 74299233A72B29 | LEONELA | RODRIGUEZ |
| 7429B59599154B | OSCAR | RIVERA |
| 7429B712A72B32 | SARA | ROSALES |
| 742B3275984355 | MELVIN | HOLLIDAY |
| 742B4468A33643 | TOMMY | BALDWIN |
| 742B4958A71921 | BRENDA | GALLEY |
| 742B5549672B32 | MAXIMILIANO | AVILA |
| 742B62A8231433 | ISSAC | HARDWRICT |
| 742B6AA5633698 | ADRIAN | HIDALGO |
| 742B7246571921 | LISA | KELSO |
| 742B8A6355B59B | LAURA | GUTIERREZ |
| 742BB995355939 | ISAAC | TIJERINA |
| 7431136859154B | JOSE L | DOMINGUEZ |
| 74312374172B29 | JUAN | AYALA GRIMALDO |
| 7431724A172B29 | GINA | JENKS |
| 7431791565B225 | ITZEL | GONZZALEZ |
| 7431934178593B | RAVEN | PANGALLO |
| 7431B112A8B142 | DANA | CISTERNA |
| 7431B58718B163 | LACYNTHIA | SPEAN |

| | | |
|---|---|---|
| 7432221178B142 | AMANDA | BENNION |
| 7432286316193B | LILIA | POMPA |
| 743231A2461951 | CESAR | RODRIGUEZ-ORTEGA |
| 74325A9688B134 | JED | R SKEEN |
| 7432615742B994 | JUSTIN | JOHNSON-HASH |
| 743286AA18593B | MACHELLE | MILES |
| 7433287A25B59B | ILSIA | ROBLES |
| 74335512672B37 | WANITA | ARCHAMBAULT |
| 743358A448B163 | JESSIE | CORDOVA |
| 7433766AA2B994 | IGNACIO | ROBLES |
| 74338692172B32 | WALTER | SEEGRIST |
| 7433B367A72479 | CHRISTOPHER | KELLEY |
| 7434173572B271 | TEUM | WOLDU |
| 74342516472B44 | ZANE | KELLY |
| 74342A7A172B29 | DAVID | HERNANDEZ |
| 7434314A172421 | CHRISTOPHE | CAHN |
| 74346539772B32 | AMY | GREGG |
| 74346A19472B44 | PEDRO | BENITES |
| 7434772188B142 | LILIAN | CERVENTTE |
| 7434845448B142 | HERSCHEL | HALL |
| 7434BA1619154B | ANGEL | MARTINEZ |
| 7435378949154B | THOMAS | WEST |
| 74353A7415593B | CHARLES | PARRISH |
| 7435613AA41253 | AMY | DAVIS |
| 7435875695B59B | ROBERTO | HERNANDEZ |
| 74358A19972B44 | ANGELINA | WILLIAMS |
| 7435B175A93728 | DERRICKA | ALLEN |
| 743622A2141253 | MARY | FREEMAN |
| 743636A3971921 | SHAWNNA | EMILIO |
| 7436494159154B | CARLOS | PACIENCIA |
| 74365A1258B168 | JANNA | FORD |
| 7436693A62B994 | EMILY | SCHWARTZ |
| 74366A7A25B331 | THORSEN | APRIL |
| 7436B149272B29 | LATISHA | BURMINGHAM |
| 7436B1A488B163 | WILLIAN | MOGUEZ |
| 7436B98A372441 | TIFFANY | PIEPERZYK |
| 7437346445B59B | ROSE | SANCHEZ |
| 74374168972B32 | MICHAEL | GONZALES |
| 7437733368B17B | MAXIMO | AGUILAR HERNANDEZ |
| 7438634A47B477 | STEFANIE | TOWLES |
| 74386441172B44 | DAVID | DEBUS |
| 74388214872B44 | JORGE | ARAIZA |
| 7439163918B134 | JOSE | CHAVEZ |
| 743927A5172B44 | RONALD | DELFINO |
| 7439428912B994 | ANGELICA | ALMARAZ |
| 7439451453168B | WILLIAM | JAVIER |
| 743947AA53168B | LYNN | STEWART |
| 74394973172B37 | SAUL | FLORES |

| | | |
|---|---|---|
| 743B235812B869 | ALISON | CROW |
| 743B265A29154B | DIANA | RUIZ |
| 743B4517A93726 | DANIEL | SHOEMAKER |
| 743B7267841227 | ROBERT | SCHAFER |
| 743B819249154B | JOSE | COVARRUBIAS |
| 743B9292385932 | MICHAEL | DAVIS |
| 7441533A441237 | CHERYL | WALLACE |
| 744189A1371948 | TRAVIS | STILES |
| 7441BA19472B44 | PEDRO | BENITES |
| 7442158A993739 | JUAN PABLO | CACIQUE |
| 7442583887B477 | OMAR | ANDRES |
| 744283A3A72421 | JACOB | DIPERNA |
| 74432699972B32 | STEPHANI | BALTAZAR |
| 74434867772B87 | MATTHEW | ORTIZ |
| 74438A77185945 | JESSICA | WHITE |
| 74439A65585945 | DIONA | ROBINSON |
| 74442181A8593B | ANNA | NICHOLSON |
| 74446728772B37 | ALFONSO | CALDERA |
| 74447494372B37 | MILTON | CABRERA |
| 7444B225A3168B | JORGE | ROMERO |
| 7445156988B163 | DIANA | PATOULI |
| 744539A3533699 | TYESHIA | MCCULLOUGH |
| 74458215372B44 | AYRN | HAYES |
| 744636A395B225 | TAYLOR | CALVERT |
| 74467387A72B32 | MARGARITO | NUNEZ DE LA CRUZ |
| 7447159228593B | CAMELIA | EVANS |
| 744734A2531432 | MARCUS | HOLLOWAY |
| 7447431418B134 | SHELLEY | YOUNG |
| 7447518948B157 | JON | BATY |
| 74475828972B44 | MONICA | ROBLES |
| 744789A5A55939 | MELISSA | CANTU |
| 7448243428B163 | VINCENT | WILLIAM |
| 744846A3A31443 | KANDI | BARNES |
| 7448541315B225 | CHANNON | CAREY |
| 7448584A45B59B | MICHELE | RIGHTLEY |
| 744879A198B157 | JEZIMIEL | AVALOS |
| 7448B736472B87 | SAMUEL | PERAZA |
| 74494528172B32 | DANIEL | SMITH |
| 7449526A671921 | JOSHUA | ROBINSON |
| 74497A91272B87 | ABEL | ORTIZ GARCIA |
| 74499489372B37 | RAMON | ROJO |
| 74499A51572479 | JENNIFER | SINES |
| 7449BA67531443 | TERRELL | GREEN |
| 744B178A272B37 | TANYEL | GONZALES |
| 744B1998A31443 | JE HANNE | HENDERSON |
| 744B284193168B | ANNETTE | WITHROW |
| 744B3153593726 | ROBERT | COLLIER |
| 744B3968541237 | KEIANA | GRAY |

| | | |
|---|---|---|
| 744B396879154B | SALVADOR | MENESES |
| 744B4324A72441 | JAYACE | WILLIAMS |
| 744B4665355939 | DAISY | NUNEZ |
| 744B5139372B87 | ADAM | LUJAN |
| 744B5478472B29 | RYAN | BACA |
| 744B6452A72B87 | ANDRES | ZAZUETA |
| 744B7688272B87 | MIRACLE | ARAGON |
| 744B8AA4641237 | JOSEPH | PAUL |
| 74514157A8B157 | JOHNATHAN | CHADWICK |
| 7451465A972B44 | JASMINE | GOODRICH |
| 74515614472B29 | JESSICA | LOPEZ |
| 7451653663168B | JOSHUA | MCDANIEL |
| 7451717855B225 | ANGELA | MCKINLEY |
| 745174A3A72479 | THOMAS | MARINKOVICH |
| 74518A5998B157 | THOMAS | MARTIN |
| 74524485A93726 | NOEMI | JIMENEZ |
| 745269A9241253 | IRIS | SESAY |
| 74529A63772421 | HARRY | DOLENCE |
| 7453353848B134 | TRISHA | WINN |
| 7453393938B168 | ERNESTINA | SOTO |
| 74542A28472B44 | VANISHA | ESPINOZA |
| 7454721747B477 | DAPHNE | JONES |
| 7454788478B134 | JENNIFER | BALLAINE |
| 74549214372B37 | DYLAN | STARNES |
| 7454B547493739 | WILLIAMS | ANTONIO |
| 74551116A31432 | MATHEW | PARTAIN |
| 7455161838B134 | AGUSTIN | HERNANDEZ |
| 7455298683168B | KALEB | SHOCK |
| 7455499655B225 | PATRICIA | GONSALEZ |
| 7455767AA8B142 | NICHOLE | BRADLEY |
| 74558513872B44 | JOHN | CHRISTOPHER |
| 7455955695B225 | RODNEY | JACKSON |
| 745599A6771921 | TROY | SCHMIDT |
| 7455B88A372421 | TARYN | NICHOLSON |
| 745635A1472B37 | JOSE | CHAVEZ |
| 745676A455B225 | JENNIFER | BOSTIC |
| 7456B572233698 | CATINA | BATTLE |
| 745713A743B38B | FELIX | CORCHADO |
| 74573275372B44 | RASHAUNDA | AMERSON |
| 7457565628B134 | JOSEPH | MAURIELLO |
| 74575A1288B134 | WALTER | SMITH |
| 74577942772B87 | JASON | BLUMER |
| 74577A59341237 | GABRIELLA | KIPANGA |
| 7458186A572B87 | ALLYSON | SCHERMERHORN |
| 74581A34372B37 | BRITTANY | SOBIESKI |
| 7458373338B142 | TIMOTHY | DEWBERRY |
| 7458547588B163 | FRANCES | PRIDGEN |
| 74585A1258593B | SHERRY | PRATHER |

| | | |
|---|---|---|
| 7458648457B477 | MALI | NABINTU |
| 74586652A71921 | DAVID | ORR |
| 74586A33A3168B | STEVEN | HEADLEY |
| 74587A1A372B87 | JONATHAN | PERKINS |
| 7458825998B163 | SHAWN | CHRISTENSEN |
| 745936A455B225 | JENNIFER | BOSTIC |
| 74598871A72B29 | CHRISTIAN | BERNAL |
| 745B235535B59B | LAURA | DUARTE VELEZ |
| 745B3637191586 | TORRES | JULIO |
| 745B397A83168B | ELENA | TURNER |
| 745B435968B142 | AMANDA | LHUNSAKER |
| 745B5589871948 | BRANDON | TURRENTINE |
| 745B6227171921 | VERONICA | LOAIZA |
| 745B6718755939 | MARIA | GARCIA |
| 745B8884A72B44 | JOHN | TYRA |
| 745B9A83172479 | JAMES | ROBERTS |
| 745BB117685945 | COURTNEY | LEAR |
| 745BB358972B37 | KHARISSA | MOORE |
| 74614973A41237 | DHADI | RAM CHHETRI |
| 74618668172B37 | ESPERANZA | CASTRO_VEGA |
| 746186A8531443 | GREGORY | SANCHEZ |
| 74623228A8B134 | STEPHANIE | BLEAZARD |
| 74623931A93739 | LAVERN | HUDSON |
| 7462593958593B | KRIS | BROWN |
| 7462978A941253 | MELISSA | REGAN |
| 7463262195B59B | NICHOLAS | CORDOVA |
| 7463629469154B | SARAHI | TORRES |
| 7463716978B168 | KEVIN | CAMPBELL |
| 7463811A838522 | BRITTANY | ANGELL |
| 7463867228B134 | ANTONIO | SOLO |
| 7464354598B157 | SUSANA | GARCIA |
| 7464388488B134 | TONYA | MARTIN |
| 74645166672B87 | BRITTNEY | ORR |
| 74645674A31443 | JEFFREY | WAGGONER |
| 746475A618B189 | N KATIE | ROSE |
| 7464B783472B32 | BRANDON | OGDEN |
| 746579A6972B32 | KOHL | DRESDEN |
| 7465956325B384 | AKEMI | KANEGAE |
| 7465B8A4133698 | LINDSAY | WARREN |
| 74661477572B87 | BRIAN | JOHNSON |
| 7466538938B134 | JAMES | WADLEY |
| 7466B349971948 | SATIVA | PATTERSON |
| 74673692572B87 | CORY | MICKALIGER |
| 7467398543168B | PURNELL | THOMAS |
| 746744A848B134 | JOSE | ESPINOZA |
| 746748A4133698 | LINDSAY | WARREN |
| 7467B254772479 | RAVEN | RANDALL |
| 7467BA7AA71921 | MARQUITA | SANDERS |

| 7468182988B163 | CHRISTIE | SOMMERS |
|---|---|---|
| 7468614788B142 | PATRIK | PETERSON |
| 7468628138B163 | MATTHEW | VALDEZ |
| 7469213AA41253 | AMY | DAVIS |
| 7469664849154B | BENITO | CANO |
| 74699471372B37 | KATIE | FOSHEE |
| 746B2129272B32 | BRITTANY | BOBO |
| 746B2389231433 | RICHARD | TAYLOR |
| 746B289395B384 | RAFAEL | GARCIA |
| 746B7647A57147 | JACQUELINE | SHELTON |
| 746B7772885945 | KIERRA | JOSEPH |
| 746BB84177B477 | DILVER | PEREIRA |
| 747124A8241237 | PATRICE | LEARY |
| 747138A7631443 | MARY | SOLOMON |
| 74713A16572B44 | ERIC | LOPEZ |
| 747188A6972421 | RYAN | TRESATTI |
| 7471B849931433 | WHITNEE | SPIGHT |
| 747233A248B157 | VINCE | RODRIGUEZ |
| 74726682527B98 | BRIANNA | WILLIAMS |
| 74726A1438593B | ISAHA | DEAN |
| 74737359A33698 | UNETTA | MARSHUN |
| 7473B545972B37 | MARIA | RAMIREZ |
| 7474229278B142 | CORY | CAMPBELL |
| 74743438572B21 | MATTHEW | MACHETTA |
| 74746273A5B225 | SHAWN | SHOAF |
| 74747A6198B168 | JUAN | TENORIO |
| 7474812525B225 | BRANDON | STIVERS |
| 74748836A9154B | CYNTHIA | FLORES |
| 7474B38A78B163 | DEBORAH | MEDINA |
| 7475147242B869 | ROY | SMITH |
| 74754A87972B29 | SALVADOR | PROPEZA |
| 7475715A772B44 | AARON | DEMARE |
| 747571A3A8B168 | TRAVIS | ZABRISKIE |
| 74761911A31443 | SIERRA | PAYNE |
| 7476386448B142 | JORDAN | LEWIS |
| 74765358772B37 | SERENITY | SALIS |
| 74766553A7B477 | ANA | SILVA |
| 74771AA1A41237 | PAYNE | ROBERT |
| 74772578572B35 | JOSHUA | MILLER |
| 74774A6378B157 | AUSTIN | LUCAS |
| 7477517A88B157 | THINNAKHON | PHENGPASTUT |
| 7477779682B994 | AUSTIN | CARLSON |
| 747781A115B241 | MARY | MCDONALD |
| 7477848A481643 | CAROLINE | BOURDLAIS |
| 7478217168B163 | HOLLY | SORENSEN |
| 74783128272B87 | MARISELA | SANTIAN |
| 7478452357B477 | DILCIA | POLANCE |
| 7478919237B477 | LAWRENCE | EADDY |

| | | |
|---|---|---|
| 7478B44A372B32 | ROCIO | MONTOYA |
| 74792144372B44 | MAGALY | NAJERA |
| 7479334A15B225 | GRETCHEN | SNYDER |
| 7479375318B134 | ALFONSO | COLLACO |
| 7479443158B134 | ANGELA | BROWN |
| 7479448118B134 | BROWN | MARIE |
| 74799A13972B87 | ZORAYDA | DOMINGUEZ |
| 7479B416141253 | ROBERT | DECARIO |
| 747B2295271921 | BRITTANY | VELEZ |
| 747B2A49171948 | DERELLE | LEWIS |
| 747B5948572B87 | ADELA | BERNAL |
| 747B61A2A5B59B | CESAR | TORREZ |
| 747B957827B477 | ANTOINETTE | DIXON |
| 747BB522A8B134 | MONICA | GARCIA |
| 74811169A85945 | MONICA | MEZA |
| 74813A23855939 | MODESTO | LOPEZ |
| 74813A73931443 | BLANCA | DE LA TORRE |
| 74814485A72B44 | DEAJEON | ARMSTRONG |
| 7481574645B225 | RENEE | BERRY |
| 7481666788B163 | TREVIN | HASSON |
| 748167A3872B44 | EPPERSON | ANGELINA |
| 748174A4572455 | GUY | KLAUS |
| 7481828487B477 | UNKNOWN | NAME |
| 7481851AA9137B | TRAVIS | RULE |
| 7481858848B134 | ROBERT | CLIFFORD |
| 7482675318B134 | ALFONSO | COLLACO |
| 7482913A572B98 | MAYRA | CORONADO |
| 748293A388B157 | RICARDO | ALVARADO |
| 74832243672B87 | ACCOUNT1 | ACCOUNT2 |
| 74833377472B32 | JORGE | C RAMIREZ |
| 7483528138B157 | LESA | WILIAMS |
| 7483573159154B | DAVID | ODELL |
| 74845761572B44 | MARIA GUADALUPE | MUNOZ |
| 74845A68A3168B | GENEVA | HUSK |
| 748528A715B225 | RON | TRAYNOR |
| 7485327A38B157 | DON | HATCH |
| 7485799A872B32 | FRANK | BERKE |
| 7485816257B477 | NATHANIEL | CHANDLER |
| 74859953A33698 | JRUC | ANDRONG |
| 7485B26388B134 | SHAUNELL | HARRIS |
| 7485B8AA733698 | TERESA | WALLINGTON |
| 7485B98448B134 | SHAKER | AL-DIKHIL |
| 7486156628B163 | JONNY | CHRISTENSEN |
| 74868131A8B142 | MATTHEW | WARREN |
| 7487333678B157 | RACHEL | GALLACHER |
| 74876322372B44 | EMILY | PEDROZA |
| 7487796879154B | SALVADOR | MENESES |
| 7487858839154B | IDALIA P | GONZALEZ SAENZ |

| | | |
|---|---|---|
| 7487988A431432 | DEANDREA | OWENS |
| 74884417872B87 | ADRIANA | HERRERA |
| 74884776172B37 | FRANCISCO | CALDERON |
| 74884A61972B44 | OFELA | VILLAUBA |
| 74885415A2B35B | CORY | NIXON |
| 748893A3772441 | MATT | NICHOL |
| 7488946938B134 | TALISHIA | WILLIAMS |
| 74891575872B44 | KRISTI | ROBLES |
| 7489171358B142 | TYSON | GALLY |
| 7489292947322B | LUIS | ELAIS |
| 7489471143168B | MEGAN | BUROUGHS |
| 748967A7172B44 | BRANDY | ANN HINSKTON |
| 748981A467B477 | MIGUEL | GONZALEZ |
| 74898367233B32 | SANDRA | CERVANTES CUEVAS |
| 7489B18938B157 | REBACA | GRANADA |
| 748B4478172B44 | TIERRA | GILBREATH |
| 748B5471155939 | NAOMI | RODRIGUEZ |
| 748B554767B477 | JAVIER | REYES |
| 748B55AAA8B142 | ALENA | SAMORA |
| 748B731478B163 | DOMINIC | MOURDOCK |
| 748B742698B163 | KRISTIE | NUNEVILLER |
| 748BB653272B87 | MATTHEW | MORSE |
| 74911A68272479 | STEPHEN | GEOLLIHUE |
| 7491499899154B | RICHARD | CAMARGO |
| 7491518A131433 | DANIELLE | PATTON |
| 7491622465B225 | CANDIS | MARSHALL |
| 7491743A855939 | JENNY | MATA |
| 7491748382B994 | B | L |
| 7492183874B976 | JANET | CHANELLER |
| 74921A14177528 | JORGE | MARQUEZ |
| 7492427138B134 | RAQUEL | SEPULVEDA |
| 74925A48655939 | TANIA | MARQUEZ |
| 74925A8A355939 | LUIS | SUALES |
| 7492614533168B | ERIKA | MARROQUIN |
| 749277A888B163 | JOVANI | LOPEZ |
| 7492B561761922 | ANA KARINA | ASCENCIO |
| 7493328448593B | CHURSTIN | OSTAVITZ |
| 7493713263168B | CHRIS | EVAN |
| 74937355672B29 | ROBERT | HEINZMAN |
| 74944486572B44 | MARIA | SARABIA |
| 74944A74831433 | MICHAEL | HART |
| 7494592A555939 | PALOMA | MIRAMONTES |
| 74947A1A572421 | GARY | FALLECKER |
| 74948A3748B163 | ALYSE | SNYDER |
| 74948A97593728 | JEFFERY | MORDOCK |
| 7494958395B354 | KRISTI | HOLLINGER |
| 7495371868B163 | ELIZABETH | MARTINEZ |
| 749571A2272B87 | SPENCER | SMITH |

| | | |
|---|---|---|
| 74957325472B42 | JOSE | JERNANDEZ |
| 74957833672B87 | SPENCER | SMITH |
| 7496218628B168 | JESSE | PETERSON |
| 74962347472B37 | WANDA | GREGG |
| 74963897A93739 | XITALIA | CHAVEZ |
| 74964A46672B37 | LUCAS | FARNUM |
| 74964A5255B225 | ROBERT | MILLER |
| 749658A4461985 | PATRICK | MILLER |
| 74966A3195B225 | CHAD | CATIN |
| 74967A5255B225 | ROBERT | MILLER |
| 7496867543B366 | JOSE GAMIEL | GONZALES SALAS |
| 74971777A9154B | LICON | ESTERR |
| 7497285345B225 | ALTAGRACIA | PACLECO |
| 7497434829154B | LAURA | VEGA |
| 74975486772B44 | DEWAYNE | CURTIS |
| 74975727372B44 | ALBERT | WEST |
| 7497586A931433 | DORA | WILLIAMS |
| 749799A4A71948 | TASHA | MADRID |
| 7497B328441253 | STEVE | LOBO |
| 74981A4235B59B | APRIL | ROYBAL |
| 749846A4A31432 | DEMETRIUS | MCAFEE |
| 74984778A8B157 | STARLA | FITZGERALD |
| 7498541A671921 | DANIEL | RICCI |
| 74987288372B29 | DAVID | BROWNING |
| 74988335672B29 | KEBA | HARRIS |
| 749923A2471921 | FRANSISCO | MARTINEZ |
| 749B23A495B59B | ANNA | SEDILLO |
| 749B2762A97122 | EUGENE | LEPAGE |
| 749B522465B225 | CANDIS | MARSHALL |
| 749B525515B384 | ROBIN | REYNOLDS |
| 749BB278A55939 | JAVIER | GARCIA |
| 74B14819172B87 | JESUS | SANCHEZ |
| 74B1497635B225 | EDY | RAMOS |
| 74B149A3972B44 | ESTELA | PICAZO-CRUZ |
| 74B16489831432 | ANDRE | RUSH |
| 74B2163A893739 | ALEJANDRO | MENDOZA |
| 74B2495585B59B | MARTY | VIGIL |
| 74B256A9672B44 | NATALIE | GALEANA |
| 74B263A1272B37 | FRAUSTO | GABRIELLE |
| 74B2729998B157 | AHMED | HUSSEIN |
| 74B272A4593726 | TANYA | SHOCK |
| 74B27994172B29 | JARROD | MARRUJO |
| 74B29476972B29 | DERK | ELMY |
| 74B3112118B142 | RAMON | MORALES |
| 74B3273815135B | ELIZABETH | JAMES |
| 74B33246571921 | LISA | KELSO |
| 74B3429A75B59B | EULALIA | GUZMAN MARTINEZ |
| 74B35488357147 | ERICK | RODRIGUEZ |

| | | |
|---|---|---|
| 74B35A8A893739 | MISTY S | BRANCH |
| 74B36593472B32 | GREGORY | HIBBARD |
| 74B36796A8B168 | LIZZY | SORENSEN |
| 74B387A3357147 | BLANCA | AREVALO |
| 74B3B42188B168 | CAMPBELL | CODY |
| 74B3BA54A5B225 | KAYLA | TAYLOR |
| 74B41274A41253 | AMANDA | NIMETH |
| 74B43648A8B163 | BRENT | LEACH |
| 74B45597172421 | JENNIFER | BALDWIN |
| 74B48584685945 | TYRONDA | MOBERLY |
| 74B48A2795B59B | KARLA | CASTANEDA |
| 74B4981585B225 | ANDREW | SALOIS |
| 74B4B81463168B | RONTAYSHA | COX |
| 74B4B99743168B | CHETOYA | JOHNSON |
| 74B52277472B32 | JODI | MARTINEZ |
| 74B52615733698 | ANDREA | OVIEDO |
| 74B54463333698 | SHIRLEY | CARRINGTON |
| 74B54784255939 | ANGELINA | BEDOLLA |
| 74B5535823168B | SHABONT | WASHINGTON |
| 74B56A24831433 | ELAINEE | HANNAH |
| 74B5749A833698 | DESIREE | HALL |
| 74B578A4133698 | LINDSAY | WARREN |
| 74B59476831433 | CHRISTINE | FEHRMAN |
| 74B5B838A9154B | ANTHONY | POBLANO |
| 74B621A1641253 | GABRRIEL | PAGE |
| 74B62457672B44 | ELIZABETH | HERNANDEZ |
| 74B62559A36B97 | ANGELICA | RAMIRES |
| 74B65131241253 | AMBIK | PSUYEL |
| 74B65658485953 | OLIVIA | JUAREZ |
| 74B6685898593B | MITCHELL | SLAVEN |
| 74B6752618B163 | CASSEL | TAYLOR |
| 74B67737633699 | KEJASHIA | CREASY |
| 74B6842448593B | REBECCA | CRANK |
| 74B71186472B32 | JIMMY | ALVARADO |
| 74B71657872B44 | ARTA | SAFAVI |
| 74B7198158B157 | AKE | FAAMASINO |
| 74B72185271921 | BILLY | THRASH |
| 74B73A6845B225 | LAMONIA | STONE |
| 74B74163333698 | DEBORAH | CREDLE |
| 74B76173631433 | STEVIE | WINSTON |
| 74B76374855939 | GONZALO | GARCIA |
| 74B76799572B37 | GE | THAO |
| 74B76846372479 | SHERI | CYR |
| 74B7742419712B | SACANNA | RUSH |
| 74B84456972B32 | STEPHANIE | ANDRE |
| 74B84825333698 | TAHEEM | HUMPHREY |
| 74B85139271921 | LEROY | MAESTAS |
| 74B8551268B163 | KATIE | LORTON |

| | | |
|---|---|---|
| 74B85537172479 | JOSHUA | PECK |
| 74B88734876B54 | CLEMENTINO | CARRILLO |
| 74B88967472421 | MARC | KATZ |
| 74B89246733698 | CHANISHA | BURNEY |
| 74B89722172479 | LAUREN | REVETTA |
| 74B9451568B134 | ALLY | MAYNES |
| 74B95842731443 | SWEETASIA | THOMPSON |
| 74B9B711331433 | BRYAN | SHEER |
| 74BB1741731433 | FELICIA | ROWE |
| 74BB21A699154B | GRACIELA | MIRELES |
| 74BB33A7131433 | NIKKI | NAJBART |
| 74BB388618B134 | ROBERT | KING |
| 74BB9494972B32 | CHEYANNE | GURULE |
| 751187A349154B | JESUS | H ANDUJO |
| 7511911A493739 | TAMEKA | JONES |
| 7512175347B477 | KEMBA | RICHARD |
| 75122481372B87 | CHASE STEVE | ELIES |
| 751228A2972B37 | JOEL | BENSOUSSAN |
| 751237A737B477 | MELQUIN | TURCIO |
| 751243A7441227 | DANIEL | OLSON |
| 7512714357B477 | CRITIAN | ABALOS |
| 7512941518B142 | WAYNE | WOLFE |
| 75131A1A88B168 | RAENI | AARON |
| 7513439A39154B | FERNANDO | YANEZ |
| 7513461458B142 | KINYON | COLE |
| 75134947672B44 | CHRIS | WILSON |
| 75135A5689154B | AMANADA | RODRIGUEZ |
| 75136A45A85945 | ALLI | STEWART |
| 7513B693331432 | ANGELA | WILLIAMS |
| 7513B816131432 | ANGELA | SHEGOG |
| 7513B93428B134 | ROBYN | HANCEY |
| 7514126587B477 | LATAVIA | WILLIAMS |
| 75141491172B27 | CHARLES E | MILLSAPS |
| 7514156215B59B | MARK | ATENCIO |
| 751421A519154B | ELVA | LOZOYA |
| 75143837A9154B | JESUS | RODRIGUEZ |
| 7514536355B134 | JOSE | TODON |
| 75145576A2B229 | BRANDON | JONES |
| 7514655828593B | ISAIAH | LITTLE |
| 75152135172B44 | TRE | MONROE |
| 751527A3972B37 | TERRI | BUSTRAW |
| 7515554269154B | GISSELL | CARRERA |
| 7515847742B994 | MIKE | SMITH |
| 751656A3551337 | STEVEN | RICE |
| 7516676888B163 | MARCOS | RAMOS |
| 75166916572B44 | JORDAN | LOVATO |
| 7516783958B134 | NICOLE | OWENS |
| 7516B14A172B44 | WILLIAM | CARBONE |

| | | |
|---|---|---|
| 7516B768A9154B | ALEJANDRO | CARDENAS |
| 75172912A3168B | CHRISTOPHER | CAILLOUET |
| 751736A2541237 | JOYCE | DETTLINGER |
| 7517424762B994 | ERICA | DURAN |
| 7517691248B134 | VICTOR | SHANTI |
| 75177346972B87 | MARIA | BIRCH |
| 75177A5A971921 | ARANESHA | SMITH |
| 7517994A172B32 | TERESO | GALLEGOS HERRADA |
| 7517B116372B29 | CHRISTINA | DELAGADO |
| 7518449A433698 | OSORIO | ANA |
| 75184A7273168B | LORETTA | MEANS |
| 7518865A872421 | KIMBERLY | JOHNSON |
| 75188846572B37 | IVAN | HERNANDEZ |
| 7518966798593B | THOMAS | BAUER |
| 7519472295593B | ERIKA | SIERRA |
| 7519557143168B | JAMIE | BENTZ |
| 751B479879154B | OSCAR | GUTIERREZ |
| 751B54A2333698 | KIMBERLY | BOOSE |
| 751B6598955939 | SANDRA | ESPINO |
| 751B7129861941 | SAMUEL | LOPEZ |
| 751B7322655947 | LEO | GONZALEZ |
| 751B7431555966 | ALMA | MORFIN |
| 751B7A9188B168 | PETERSON | VERTUS |
| 7521324328593B | VICKIE | MARTIN |
| 7521624353168B | SHEREESE | WHITFIELD |
| 75216896672B87 | RICK | GARCIA |
| 75216A8868B134 | DINA | JIMENEZ |
| 7521729A861935 | WENDY | RODRIGUEZ |
| 75218152272B37 | LUCIA | OPORTO |
| 7521822A672B32 | RYAN | BURKLOW |
| 75219353A72479 | SHERRI | WATKINS |
| 75221629A41237 | CYRIL | GITTENS |
| 75222214172B29 | SARAH | KENDERES |
| 752255A8172479 | GARRET | ZIMMERMAN |
| 7522667158B157 | MARTIN | SALAYANDIA |
| 7522748748B168 | MORELIA | GUTIERREZ |
| 7522773929154B | SIXTO | NAVARRETTE |
| 7522774A772B29 | NICKIE | RYMER |
| 75228A5422B994 | ROMAINE | GHOSTON |
| 7523152A33168B | SASHA | COOK |
| 7523273738B157 | LINDSEY | GREENE |
| 7523431957B825 | VANESSA | WIGGINS |
| 7523499638B163 | AHAMACH | BIEL |
| 7523773532B271 | AMY | MARTIN |
| 75239161272B44 | MARGARITO | QUESADA |
| 75245928672B37 | MARGARITA | SOSA |
| 75247977572B44 | ASIA | GARCIA |
| 75247A45A85945 | NOE | RAMOS |

| | | |
|---|---|---|
| 7524826A39154B | ANGEL | ALEMAN |
| 7525648225139B | PRESLEY | RIDOUT |
| 75258493472B44 | JUAN | FUENZ |
| 75258521A9154B | RICARDO | EREZ |
| 752599A8581633 | JOSEPH | MOORE |
| 7526379819154B | HORONDO | QUINONES-ALAMO |
| 75265A72372B32 | ROBERT | HENKES |
| 752675A615B169 | REGGIE | CLEMONS |
| 752749A6A85945 | RAMIRO | RODRIGUEZ |
| 752754A4754133 | JEREMIAH | RUTLEDGE |
| 7527859549154B | ARMANDO | GONZALEZ |
| 7527B328472B37 | CARLOS | GONZALEZ |
| 75281199772B44 | ISABELLA | LACOVICH |
| 7528684457B428 | SHANTANYA | SMITH |
| 75288573A9154B | OMAR | INIGUEZ |
| 7528B29968B157 | DOROTHY | ALLEN |
| 7529983778B168 | ANA | RAMIREZ |
| 75299A83655941 | ALEX | AYALA |
| 752B1374A72B29 | LUIS | BARRON |
| 752B334415B59B | MONICA | LOPEZ |
| 752B3A82533B34 | FHAI | LYNN |
| 752B6852531443 | RACHELLE | MOSS |
| 752B8A32741237 | DARCELL | CLECKLEY |
| 752BBA55441227 | TIFFANY | CRABLE |
| 75315A23155947 | RENAY | RODARTE |
| 75318962672B32 | JOHNNY | WOODS |
| 7532342649154B | RUBY | ROBBINS |
| 7532465649196B | ROBERT | YANEZ |
| 75329A6838B168 | ALEX | VELASCO |
| 753321AA455939 | LYNZIE | TORRES |
| 7533836818593B | SIMONSON | CHRISTOPHER |
| 75338794A7B477 | CRISSILA | VIWES |
| 7533B65262B257 | ROBIN | WILLIAMS |
| 7533B97979154B | ERICKA | ARREOLA |
| 75343521A8593B | RODNEY | LEON |
| 7534538A641237 | TAI | JONES |
| 7534652A37B661 | STEPHANIE | SHANKS |
| 75348A44481645 | NEWMAN | MCFARLAND |
| 75351643372B29 | MONICA | ALCANTAR |
| 7535189689154B | SAULO | NINO |
| 75351A38955947 | MARGARITA | ZEPEDA |
| 75354779172B37 | DENICIO | DOGUE |
| 75359276172B32 | JESUS | TORRES |
| 75363246172B44 | LAURA | BARGAS |
| 75365A1548B845 | REYMONDO | GONZALES |
| 7536893235B59B | CARRILLO | VALERIE |
| 75368A35433698 | JENICE | WATSON |
| 7536B577572B44 | DEMECRIUS | PARHAM |

| | | |
|---|---|---|
| 7537431253168B | TERRY | ROSS |
| 7537456833168B | EDUARDO | PACHECO |
| 753752A1A72B87 | SARON | TEKA |
| 7537559729154B | ESTELLA | LUJAN |
| 75376215272B44 | MICHAEL | THOMAS |
| 75376A8A255939 | YESENIA | MORALES |
| 7537941218B168 | MORGAN | ALLEN |
| 7537B888793739 | ATRICE | BROCK |
| 7538371494B572 | ALELY | OCHOA |
| 7538765A171921 | NEVITA | FRANCIS |
| 7538979218B168 | JESUS | HERNANDEZ |
| 7538B336757157 | ADILIO | JIMENEZ |
| 7538B65688B134 | ERIC | HYMES |
| 7538B9A5A5B59B | NICHOLAS | MAXWELL |
| 7539172658593B | MELISSA | JOHNSON |
| 7539419A372B29 | ERIS | ANDERSON |
| 7539645A872B44 | BETH | POLICHIO |
| 75397A94A9154B | MIGUEL | CASTRO |
| 7539833A47B477 | SEDAR | MART |
| 7539961AA81645 | TYMISHA | WILLIAMS |
| 7539B163872B32 | JOEY | AGUILAR |
| 753B186138B168 | MICHAEL | OPFAR |
| 753B2368831433 | KIMBERLY | NEIL |
| 753B392358B134 | BOUNMY | BOUNTHISANE |
| 753B598548B142 | ALICE | RAY |
| 753B751158B168 | DAVID | AMATA |
| 753B827892B994 | BLANCA | SUAREZ |
| 753B8481655947 | JONATHAN | OSORIO |
| 753B8497133699 | TRACY | PRATT |
| 753BB61663168B | MICHAEL | OLIVER |
| 75411246172B44 | LAURA | BARGAS |
| 7541191A981633 | TIFFANY | WILLIAMS |
| 75414981772B37 | ANTHONEY | ROMERO |
| 7541524A49154B | ENRIQUE | CHAVEZ |
| 7541696738B157 | TOM | GREENE |
| 754176A3672B37 | NELSON | EKMAN |
| 7541842895B385 | AUBRE | WILLIAMS |
| 7541856392B271 | LAVETTA | BARNES |
| 7541895392B271 | LAVETTA | BARNES |
| 7541B46238B168 | JONATHAN | PEARSON |
| 7541B932171921 | SHAWN | TRUJILLO |
| 754234A8831432 | TROY | SUTHERLAND |
| 7542399A32B994 | ENRIGUE | COVARRUBIAS |
| 7542446238B168 | JONATHAN | PEARSON |
| 75425A7567B477 | CHERYL | WHITE |
| 75428A22472B44 | TANYA | DURAN |
| 7542944A476B68 | WIL | NANEZ |
| 75429918772B29 | MATTHEW | SUSURAS |

| 7542B63A68B134 | JEREMY | WARDLE |
|---|---|---|
| 7543211998B168 | CATALINA | MERINO |
| 7543313868B168 | VICTOR | VILLAFAN-AGUILAR |
| 75433991A31443 | CHARLOTTE | PRICE |
| 75433A97331433 | CHRISTA | SHATUSKY |
| 75434246172B44 | LAURA | BARGAS |
| 7543657155B59B | JESUS | LECHUGA |
| 75436987A72B44 | MIGUEL | ORTEGA |
| 7543777848B163 | SAMANTHA | BUCHANAN |
| 7543964659154B | JAQUELINE | URQUIDI |
| 7543981858B157 | STEVEN | MCGUIRE |
| 75441251A55947 | HEIDI | HERRERA |
| 75442456A9154B | ROBERT | DESMA |
| 7544338938B157 | ANA | MARSENARO |
| 75447A6629154B | MATTHEW | NOE |
| 754496A4872B37 | DONNA | PETTIT |
| 7545166569154B | JOSE | ORTIZ |
| 754526A6272B37 | SUZANNE | PENA |
| 75452A5895B59B | LETICIA | DELGADO |
| 7545463627B2B44 | ANABEL | OLIVAS FLORES |
| 75454A92472479 | DESMOND | JONES |
| 7545621A87B477 | ANTOINE | JONES |
| 7545853148B163 | EDELCHE | REED |
| 7545922958B136 | LESLIE | CASTRILLO |
| 754615A9A93739 | JASON | MCKELVEY |
| 7546211538B142 | JOE | COMPTON |
| 75462894972B44 | MICHAEL | LASKO |
| 75463442A55947 | ANGEL | HERNANDEZ |
| 75465474872B37 | AVILIO NOEL | SALAZAR MARTINEZ |
| 7546656A757157 | VIRGINIA | SALMERON |
| 7546758A541227 | FRANCES | DOMINGUEZ |
| 7546B58985B59B | SAUL | DOMINGUEZ |
| 75471362572B37 | SANDRA | RAMIREZ |
| 7547251A193739 | DAVION | DAVIES |
| 7547376A48593B | SHELLEY | LIPSCOMB |
| 75474A4A472B37 | KIMBERLY | GONZALEZ |
| 7547618598593B | JERRY | HOPPER |
| 7547628A355947 | VANESSA | SANCHEZ |
| 7547751A631433 | KIMEISHA | BROWN |
| 75481733A72B29 | SHANTELE | ANDERSON |
| 7548993399154B | IRMA | ARANDA |
| 7548BA75572B37 | JESUS | TONCHE |
| 75492886172B29 | ARRON | GODEAUX |
| 7549297997B477 | KELLY | LENNON |
| 7549494A661981 | CHERYL | STEWART |
| 754953A369154B | GERARDO | LUJAN |
| 75496367A72479 | ANNA | TIERCE |
| 7549662438B168 | BURKLEY | LANCE |

| | | |
|---|---|---|
| 754B184A155939 | JORGE | SAMANIEGO |
| 754B261969154B | RAFAEL | RUIZ |
| 754B381968B168 | AMANDA | ELLIOTT |
| 754B4534655966 | JOHN | MENCHACA |
| 754B4691655939 | LORRANIE | RIVERA |
| 7551138A59154B | VICTORIA | NWOBIKE |
| 7551229189154B | ROCIO | GONZALEZ |
| 75512733A8B157 | KAMI | ROMRELL |
| 75512A3AA72479 | GENE | KASPER |
| 75517A69655939 | JAMIE | BETHEL |
| 75518476A31433 | SHANELL | DAY |
| 75519534172B87 | EZEQUIEL | CHE |
| 75527827772B29 | JAMES | CHAVEZ |
| 7552815458B142 | CURTIS | HEAPS |
| 75529595672B29 | MYRON | GALBREATH |
| 75529A82A31432 | SHA | DIYALI |
| 75531428A2B994 | TONY | AVINA |
| 755356A6572B37 | HECTOR | DELUNA |
| 7553883899154B | PATRICK | SILVIA |
| 75539395272B83 | NOAH | HARRISON |
| 75542334A8B168 | CHAD | SETTLE |
| 755426A375B59B | SARA | FLORES |
| 7554328A955939 | JESUS | SALGADO |
| 7554473388B163 | PATRICIA | MEIRA |
| 7554659A272B44 | MICHAEL | PENA |
| 7555537158B168 | GRACE | BERNARDEZ |
| 75556A16891549 | LORRAINE | MONTIEL |
| 75558477272B37 | SARAH | SIDERS |
| 75558532A55947 | RUFINO FLORES | CRUZ |
| 7556164178B168 | ADOLFO | MADRIGAL |
| 75561A53572B37 | NICK | HEARTMAN |
| 75562A4655B384 | FIDEL | CIFUENTES |
| 7556412782B994 | BENSON | ANDREWS |
| 7556818818B142 | LOMAX | JOLENE |
| 7557595927B477 | JACINTO | ESPINOZA |
| 7557B126155939 | LETTY | ARCIGA |
| 7558267539154B | ANGIE | SANCHEZ |
| 7558357988599B | LATASHA | OSBORNE |
| 7558985355B59B | LLUVIA | CASTILLO |
| 7558B982293767 | GWENDOLYN | RISDEN |
| 75591263A55947 | ROSEANA | VILLALVAZO |
| 75591481472B37 | ALLISON | WENHOLZ |
| 7559234373168B | ANDREA | BALLARD |
| 7559395178B163 | AARON | WALLACK |
| 75595133972B29 | LAUREN | BERRY |
| 7559776359154B | ALBERTO | SAUCEDO |
| 755982A785B59B | AMBER | SANTINI |
| 75598A5368B134 | MARIA | BENITEZ |

| 755B2285A8B163 | ADAM | SMITH |
|---|---|---|
| 755B4281572B44 | SELEMANI | FERUZI |
| 755B4383A72B29 | ANABEL | HERNANDEZ |
| 755B4832493739 | KAYLEB | KEARNEY |
| 755B643A62B994 | ELMO | ALTMIRANO |
| 755B6A36572B32 | JOSE | SANCHEZ |
| 755B877648593B | MALLORY | PERRY |
| 755B97A319154B | REYES | URBINA |
| 755B9A2A355947 | APRIL | BAILEY |
| 755BB11A98B157 | MATTHEW | STONE |
| 755BB49818B157 | MATTHEW | STONE |
| 7561254718B845 | ANDRES | YACAP |
| 7561546598B168 | EMILEE | HIATT |
| 7562186845B59B | REBECCA | JOHNSON |
| 75622A52931432 | KRIS | KREMMER |
| 7562422447B477 | REBECCA | STRONG |
| 75626A9558B168 | PORFIRIO | GONZAZLEZ |
| 7562755A52B271 | MICHAEL | HOSTON |
| 7562931AA81645 | RACHEL | BRUNING |
| 75629376A5B59B | SANTANA | NEW |
| 75631678A4B949 | CHARLES | LYONS |
| 7563275538B168 | LORETTA | CLARK |
| 7563433715B59B | BEATRIS | MEDINA LOPEZ |
| 75634A52931432 | KRIS | KREMMER |
| 7563571157B483 | SHEILA | GUERRIER |
| 7563994412B271 | ANSUMANA | SONGOWA |
| 7563B85A972B44 | STACIE | BARLOW |
| 7564242128B134 | ROLANDO | CALDERON |
| 75643473A72B37 | MARGARITA | MARQUEZ |
| 7564428615B537 | ANGELICA | HERRERA |
| 7564535568593B | ERIK | SHERRILL |
| 7564573498B157 | SUSAN | CHRISTENSEN |
| 75648615A93739 | KRIS | STARGELL |
| 7564BA45342382 | CHAD | GILLEY |
| 75653695872B37 | JUAN | GUZMAN |
| 756583A938B157 | MICHAEL | HOFFMAN |
| 7565866AA5B384 | BRIAN | GLENN |
| 7565B27713B358 | GABRIEL | DORADO |
| 756611A8955947 | DIANA | MARTINEZ |
| 7566264512B994 | JOSEFINA | GARCIA |
| 75662A69766143 | DOUG | JONES |
| 7566517744B553 | STEPHANIE | HYATT |
| 7566558248B163 | DAVW | PETRONI |
| 75668A1454126B | ALYSSA | SAULA |
| 7566B341431432 | ASHLEY | WOELFEL |
| 7566B4A7641253 | SHONQUIA | HOCKETT |
| 7567241A893739 | ANDERSON | PAMELA |
| 7567322498B142 | SHAWNELLE | ASTON |

| | | |
|---|---|---|
| 75673A9428593B | KATHY | YOUNG |
| 756774A5831443 | JOHN | CRAWFORD |
| 7568466A955939 | ALEJANDRO | ESPANA |
| 75684686A5B59B | CLARISSA | ROBINSON |
| 75684A9848B157 | ANDRES | AGUILERA |
| 7568999448B157 | APRIL | RAINEY |
| 7568B258372B32 | DENISE | YANEZ |
| 7568B76175B59B | SANTIAGO | CHAVEZ |
| 7568BA6138B157 | CHRISTINE | WATSON |
| 75694A4735B53B | LESLIE | FAY |
| 756981A9A8B163 | CHANCE | VIGNETTO |
| 75698AA952B249 | KAREN | FRANKS |
| 7569B39778B142 | CHRISTOPHER | CLARK |
| 7569B973831443 | KRISTEN | KISH |
| 756B1625185945 | JUAN | VILLAFUERTE |
| 756B4816641237 | KELLY | DAVIS |
| 756B951928B142 | NANCY | ACOSTA |
| 756BB85538B142 | PAM | PETTINGILL |
| 75711A1589154B | CRISTINA | RODRIGUEZ |
| 75716A12331443 | PARIS | WILLIAMS |
| 75718832772B37 | JANELLE | JENLINS |
| 7572629855B59B | CHRISTOPHER | RODARTE |
| 75729A52931432 | KRIS | KREMMER |
| 7572B617833698 | YARET | GUTIERREZ |
| 7573172113B343 | COURTNEY | HALL |
| 7573333585B384 | LUIS | PEREZ |
| 75737375572B44 | CHRISTIAN | EMILIANO |
| 7574649129154B | MARIA | PAREDES |
| 7574974429154B | JULIA | DIEGUEZ |
| 7575926142B994 | ROBERT | CAMPBELL |
| 75759A52931432 | KRIS | KREMMER |
| 7576346218B134 | CARLOS | DEL CARMEN |
| 757649A1557129 | KAMARA | ISATA |
| 7576643A59154B | SUKY | GUERRERO |
| 7576684335B59B | DANIEL | PEREA |
| 75766919572B37 | JEFFREY | MYERS |
| 7577195848B142 | KRISTIN | DRUMMOND |
| 75773216A55939 | EDGAR | GARCIA |
| 75774A76672B27 | JAMIE | IVARSON |
| 75782273672B44 | JR | CARRANZA |
| 7578395228B163 | EVERETT | EICHBAUER |
| 75783A9135B59B | CESAR ANGULO | GUTIERREZ |
| 75784A52931432 | KRIS | KREMMER |
| 7578667625B384 | JASON | ARNOTE |
| 75791121972B37 | RAMON | MUNETON |
| 75791A66431432 | CAROL | ACKERMAN |
| 75793695972B37 | ADAM | ORTIZ |
| 75794A66431432 | CAROL | ACKERMAN |

| | | |
|---|---|---|
| 757951A9672B37 | MARIA | ESTRADA |
| 75796A9135B59B | CESAR ANGULO | GUTIERREZ |
| 757986A6272B37 | SUZANNE | PENA |
| 757B17AA131432 | PATRICIA | RICHARD |
| 757B1928972B37 | KTONNA | COLLINS |
| 757B4166772479 | JANNA | LATU |
| 757B4A35972B87 | GERRIT | DERUITER |
| 757B623328B142 | MARY | LITTLEFOOT |
| 757B7279A3168B | MICHAEL | LEWIS |
| 757B8772981697 | CHONA | ALFORD |
| 757B9711755947 | MARIA | PEREZ |
| 757B978179154B | IVAN | CASTANEDA |
| 757BB112A93739 | NORVAJEA | HALLER-PENROD |
| 75811A22431432 | DENISE | BLACK |
| 75812A47685945 | JORGE | BARGAS |
| 75813388572B44 | VIRGINIA | ALLEN |
| 758143A292B994 | MAGDALENA | FREGOSO |
| 758158A3855939 | CESSAR | YANEZ |
| 75819A37871921 | CATHERINE | ROWLAND |
| 7582346837B477 | JOSH | KING |
| 7582435338B142 | DON | HIILL |
| 7582617A372B44 | AURELO | MUNOZ |
| 75827778A41237 | RODGER | KNIGHT |
| 7582B318672B37 | JOSE | DIMAS-GONSALEZ |
| 75833161472B29 | JESSICA | VALLEGOS |
| 7583359469154B | JESUS | BEN |
| 7583369A85B59B | ABRAHAM | PEINA |
| 75834665672B37 | ALIH | AGUDA |
| 75835421372B37 | RAMIRO | DOMINGUEZ |
| 7583941318B134 | RICARDO | LOPEZ |
| 75841198172B87 | NANCY | VERA-ARREDONDO |
| 758449A739154B | MANUEL | OBREGON |
| 7584547869154B | ALEXANDRA | HALLO DE WOLFFE |
| 7584674A372B32 | YOCELIN | LUCIO |
| 758469A3A71921 | BRANDON | OWENS |
| 7584B264333698 | PHYLLIS | SIMS |
| 7584B71995B59B | IVAN | NEWMAN |
| 7585313AA8B163 | RACHEL | KUNDA |
| 75856A15172B44 | MICHELLE | PITTS |
| 75859A7258B142 | CHRISTIAN | ROBISON-HANCHETT |
| 758651AA693739 | KIMBERLY | FAULKNER |
| 758674A5372B87 | TRACY | GRIEGO |
| 758677A867B477 | ALEYDA | HENRIQUEZ |
| 75869194372B32 | CASEY | COTTRELL |
| 7586B71728B19B | PABLO | HERNANDEZ |
| 7586BA3568B142 | JACOB | DAVIS |
| 75873115872B37 | JEREMIE | HARRIS |
| 75875363472B32 | CHRIS | PEREZ |

| | | |
|---|---|---|
| 7588144A672B44 | MICHAEL | CORP |
| 7588379178B142 | DANIEL | ASKELSON |
| 7588419899154B | JOSEPH | FIGUEROA |
| 7588487753168B | ELOZIRA | CALHOUN |
| 758942A3472B32 | CIRO | GARCIA |
| 75896691372B37 | MICHAEL | APOLO |
| 758982A6293739 | AUDREY | NICHOLS |
| 75898474472B44 | MARIA | CARSON |
| 75899881672B44 | TYE | BELANGER |
| 758B2661472B37 | SHEILAH | LOWE |
| 758B283938B134 | HECTOR | LOPEZ |
| 758B368A63168B | DAISY | DOMINGUEZ |
| 758B621538593B | DAVID | ROBERTS |
| 758B8A49833698 | JAQUITA | JHONSAN |
| 758B925147B477 | MARICE | MOORE |
| 759122A4472B32 | RENE | REMEDIOS |
| 75921961A8B157 | PATRICA | LEE |
| 75921A1285B59B | MATIANA | VAZQUEZ-VEGA |
| 7592284187B652 | SERINA | HARRIS |
| 75924896472B87 | LEANNA | HITCHINS |
| 759289A6231432 | JOEL | PICHOCINSK |
| 7592B38A881633 | ARNOLD | PORTER JR |
| 7593351359154B | FELICIA | SODIPE |
| 75933A18572421 | CHRISTOPHER | KESSLER |
| 7593495348B134 | WESLEY | MAHONEY |
| 75935714872B44 | BERNADETTE | RUBIO |
| 75935886A71921 | DAVID | MEJIA |
| 7593651955B59B | JASMINE | WOODS |
| 7593691A472B37 | MAX | OCAMPO |
| 7594123318593B | JOHN | TAYLOR |
| 7594296433168B | TYRESE | WOODS |
| 75943A61271923 | MARION | DAVIS |
| 7594536A98B168 | JOSE | GARCIA |
| 7594541599154B | LUIS | MARTINEZ |
| 75945465A3168B | BLANCA | LOPEZ |
| 75946361A8593B | JACOB | LLOYD |
| 75948182A93739 | ARCHIE | GARDNER |
| 7594965358B163 | CISALEE | PEARCE |
| 7594B479171921 | TASHA | ADDIS |
| 7594B993481645 | PHOENIX | DYCHE |
| 7595336A98B168 | JOSE | GARCIA |
| 75953A66972B37 | MELVIN | DARNELL |
| 75956835972B87 | SAMANTHA | VAUGHN |
| 75957A16181255 | TARA | THOMAS |
| 759582A779154B | OSCAR | ESPARZA |
| 75958A34772B44 | RIGOBERTO | MEDINA |
| 75959A22341237 | RUSSELL | LIGHTY |
| 7596127828B142 | CELSO | GUTIEREZ |

| | | |
|---|---|---|
| 75961479A33698 | AARONA | CRAIG |
| 75969867872B44 | RAMIRO | SOTO |
| 7596BA24931443 | THOMAS | RENE |
| 75972423A5B59B | MARICA | CORDOVA |
| 759732A387B477 | LINDA | MCLEAN |
| 7597353332B84B | LISA | DEVENEY |
| 7597394498B183 | SHARON | SPENCER |
| 7597785A331443 | KRYSTAL | GLEASON |
| 75977A24872B37 | JEREMY | AYERS |
| 75979647A3168B | JESSICA | GOMEZ |
| 7598139635B384 | CARLOS | ZECUA |
| 759856A5155947 | CHARISSE | DOLIDA |
| 7598583518B163 | ROBERT | HINOJOSH |
| 7598773A32B994 | CHRIS | HELMS |
| 75988134A55939 | YVETTE | MORENO |
| 7598847248B157 | APRIL | HIMES |
| 7598993698B163 | MARICELA | AGUIRRE |
| 7598B84335B59B | DANIEL | PEREA |
| 7599267658B17B | ELIAS | WEINGARTEN |
| 75992A1158B163 | ELIAS | ROMO |
| 75996262572B87 | JESSICA | COONTS |
| 7599962A472B44 | ELIZABETH | EITEL |
| 759B133398B157 | GABRIELLA | MIJARES |
| 759B2529772B32 | GENT | PORTER |
| 759B2A49157157 | EVER | RODRIQUEZ |
| 759B574448B142 | BELTRAN | KIMBERLY |
| 759B7316181645 | KAMAL | HATCHER |
| 759BB2A2672B32 | MIKE | JONES |
| 75B11458272421 | TODD | ANDERSON |
| 75B14AA817B477 | NELSON | VASQUEZ |
| 75B1516488B157 | ROSALIO | PEREZ |
| 75B1517A861922 | IRENE | CASTRO |
| 75B1551489154B | ANTHONY | BASS |
| 75B16333A2B994 | CARMELO | ROSAS |
| 75B16925241237 | MIKE | JAMES |
| 75B17533257157 | FATIMA | ESPINOZA |
| 75B18214693739 | ROB | DEBOARD |
| 75B1868467B477 | DANA | WALKER |
| 75B18774972479 | ALICE | HORRELL |
| 75B19A26681645 | WILLIAM | MILLER |
| 75B21A48155947 | JOSE | GUZMAN |
| 75B233A1472B87 | ERICK | MONTES |
| 75B2444448593B | TIFFANY | HEATH |
| 75B2541358B168 | WILLARD | SAMUEL |
| 75B2642A741253 | WALTER | STEVENS |
| 75B27758A8B163 | COURTNEY | KEMP |
| 75B27884555947 | RAY | CASTANEDA |
| 75B28879533698 | NAVI | HERNANDEZ |

| | | |
|---|---|---|
| 75B2921828B168 | VICTORIA | ANN |
| 75B3446A88B134 | JOANN | MEITLER |
| 75B34495A81645 | MISHEL | RODAS |
| 75B3629A77B477 | KENNETH | NEWBY |
| 75B39972472479 | GEORGE | WINTERS |
| 75B4155A755939 | EDITH | GONZALEZ |
| 75B4255938B157 | EDDIE | MARTINEZ |
| 75B42562171921 | LOUIE | AVILA |
| 75B43A58271921 | DOMINIQUE | GARCIA |
| 75B52241A9154B | DIANA | PEREZ |
| 75B52356841237 | JOSEPH | GUTIERREZ |
| 75B52A13355966 | KRISTINE NOEL | HELSABECK |
| 75B5368A58B142 | LINDSAY | THOMPSON |
| 75B5546288B168 | BOBBY | JOHNSON |
| 75B55473555939 | ZULEMA | PENA |
| 75B55635372B37 | HERMAN | RAMIREZ |
| 75B57668955947 | IGNACIO | VILLALOBOS |
| 75B5B148493739 | TREY | WOODARD |
| 75B63673325144 | JANESHA | JOHNSON |
| 75B63A43172B29 | MICAELA | ROSALES |
| 75B6455188B142 | CLIFFORD | PRATHER |
| 75B6482112B24B | SHAYLA | THOMAS |
| 75B6778898B163 | CARAH | YOUNG YUEN |
| 75B69861A55939 | MONICA | AVILA |
| 75B6B383131432 | JANAY | JONES |
| 75B733A5857157 | WENDY | DUENAS |
| 75B73562A55947 | MICHELE | ECHEVERRIA |
| 75B7416135B59B | ANABETH | DELCANTO |
| 75B75612981633 | SEAN | BARGER |
| 75B7616A341237 | KIMBERLY | SMITH |
| 75B7B265793739 | CHERIE | BUCHANON |
| 75B8236A585945 | CARLOS | GONZALEZ |
| 75B82673572479 | TIFFANY | DANIELS |
| 75B8525998593B | ADAM | SCALES |
| 75B88275372B37 | MARCELINO | REYES |
| 75B8987568B142 | ANDREW | JENSEN |
| 75B8B897785945 | ELIJAH | TEVIS |
| 75B93126933698 | DARREN | CLARK |
| 75B9385955B59B | FELIPE | CARABAJAL |
| 75B955AA955947 | TEDDY | CATANO |
| 75B97283155939 | SANTIAGO | IBARRA |
| 75B97418454121 | KEVIN | BURNETT |
| 75B9969A355939 | FERNANDO | VAZQUEZ |
| 75B9B4A9133698 | MARIA | HERNANDEZ |
| 75B9B939172479 | APRIL | HEADY |
| 75BB1174293739 | SHATON | DIXON |
| 75BB1276741237 | ROBERT | MCKEE |
| 75BB1976341227 | PHIL | BLAIR |

| | | |
|---|---|---|
| 75BB1A17241227 | JENNIFER | GALLICK |
| 75BB26A1255966 | GUADALUPE | CISNEROS |
| 75BB5984461935 | CLAUDIA | PENA |
| 75BB8184255939 | JHANCARLO | RODRIGUEZ |
| 75BB8A1938B157 | OTTO R | SCHEELJE |
| 75BB9463272B87 | SIMON | AYALA |
| 75BBB95369154B | JV | CONSTRUCTION |
| 76111A1518B134 | ERICKA | FONSECA |
| 76113673772B22 | JOSEPH | SHAW |
| 76115647772B29 | LUIS | HERNNADEZ |
| 7611617553B137 | WATTY | FRAZIER |
| 7611944293168B | SHEILA | HELMS |
| 7612116189154B | MARK ELLIOTT | ELLIOTT |
| 7612243A172B87 | YOLANDA | ESTRADA |
| 7612432838593B | MACK | JOHNSON JR |
| 761243AA731432 | SHANE | BRILEY |
| 76126A43572B22 | MARISSA | RILEY |
| 7612794A641253 | JOSHUA | WALTERS |
| 7612B68727B477 | JOSE OSCAR | VASQUEZ |
| 7613659278B168 | MATTHEW | MOWER |
| 76137517672B29 | NATASHA | MEEKS |
| 76137A2475B384 | ENRIQUE | CHAVEZ |
| 76137A8533B137 | RICHARD | RAYFORD |
| 7613B41965B331 | ORALIA | MARIN |
| 7614266579154B | GUADALUPE | MEDRANO |
| 76143786A72B29 | GISELLE | GOMEZ |
| 76145A8799154B | MIANO | OJEDA |
| 7614662A78B142 | JUANA | TRUJILLO |
| 76148A26872B44 | PHILACIA | LADEAUX |
| 7614945428593B | MELISSA | MURRAY |
| 7614B512651355 | ALICIA | GILBERT |
| 7614B738A85945 | FELICIA | ADAMS |
| 7614B84147B477 | KAREN D | GILES |
| 76151AA8872B32 | GUSTAVO | RAMIREZ |
| 7615398AA71921 | JOLENE | VASQUEZ |
| 7615484739154B | TOMMY | QUINTANA |
| 76155395172B32 | EZMERALDA | LUJAN |
| 76155493A71921 | MANUEL | CORDOVA |
| 76155819A9154B | VIVIANA | VEGA |
| 7615B863772479 | JEREMY | THEAKSTON |
| 76163466A71921 | CHAD | ANTHONY |
| 76163728A72479 | JESSICA | BITTINGER |
| 7616646244B588 | OMKAR | SINGH |
| 76169398272B22 | JULIAN | JOHNSON |
| 76169677A55947 | JACOB | HIGUERA |
| 7616B835941253 | CARMAN | RAY |
| 76171424172B44 | ROGER | GURRERO |
| 7617543977B477 | RAMIRO | GANZALEZ |

| | | |
|---|---|---|
| 7617579958B157 | BLAKE | BOREN |
| 761777A938B163 | DONALD | RICHARDSON |
| 76177A13251355 | KAITLYN | MARSH |
| 76179537172B44 | ANDREW | DUKE |
| 76181AA348B168 | DANIEL | FRANKII |
| 7618387A52B242 | SHONTE | PERRY |
| 76183A62851355 | MINDY | ROBERTS |
| 7618642948593B | ERICA | WAGNER |
| 76186A4547B662 | LAMONICA | WILLIAMS |
| 7618867858B163 | MARTIN EUGENIA | KEMP |
| 7618B22438B168 | JEFF | CLAYTON |
| 7618BA26472B32 | HIEDI | STUMP |
| 7619147697B477 | SHARA | MORRISON |
| 76192A26A72B44 | SHANNON | KICHLER |
| 7619455488B157 | TAMARA | ZAMORA |
| 7619929629154B | CARINA | SEPULVEDA |
| 761B2563655939 | JUSTIN | GARCIA |
| 761B394A75B59B | LORRAINE | MADRID |
| 761B6467141237 | VINCENT | COFINI |
| 761B7466A55966 | WILLIAM | SPINHARNEY |
| 76214223972B37 | RONNIE | RODRIGUEZ |
| 7621567678593B | KENNY | CRASE |
| 762166A6A71921 | CHARLES | EBERHART |
| 76217 9AAA72B37 | NELLY | SALAS |
| 7621895A755947 | MOCHAE | SPEARS |
| 7621BA8A455966 | BRANDI | LACY |
| 76221962172B44 | ROB | SEGURA |
| 762225A1A91993 | MICHELE | HARRIS |
| 7622292158B134 | JAMES | WELLS |
| 76224A4872B994 | JERAMY | CASTRO |
| 76229A74272B22 | GABRIEL | SOLORSANO |
| 762359A3681633 | STEPHANIE | WHITE |
| 7623B63457B477 | TEIKO | CHAMBERS |
| 7623B82A472B22 | EDGAR | MENDOZA |
| 7624267818593B | JARUSHIA | DAMERON |
| 7624B394691572 | KARINA | MARTINEZ |
| 7625484A972B22 | PABLO | ROMERO |
| 7625795538B142 | JOHNNY | LITSTER |
| 7625821A272B44 | ARMANDO | GARCIA |
| 76261355272B22 | CLEOTILDE | NAJARA |
| 76268382172B44 | GEORGE | WITTNER |
| 7626B73929154B | JACQUELINE | NAJERA |
| 76275AA192B994 | ALICIA | AVINA |
| 7627845997B477 | ELDER | CUBAS |
| 76278552472B22 | JAVIER | FRAUSTO |
| 76279647A55966 | EUGENIO | SILVA |
| 76281AA5141253 | CARL | DOSS |
| 762835A8A72B29 | JAIME | ENRIQUEZ |

| | | |
|---|---|---|
| 7628443288B142 | HONH | TRENKAMP |
| 76285696672B29 | JERRY | FUENTES |
| 76285A6A18593B | JODELL | KEITZ |
| 7628B2A5A93739 | DANNY | RILEY |
| 76293471A9154B | MILAGROS | PINTOR |
| 7629595128B134 | DENNIS | ING |
| 762967A268B157 | REBECCA | GREENSTREET |
| 7629697258B134 | SILVINO ESTEVAN | SEDAS RODRIGUEZ |
| 76297444A31432 | DONNELLA | FUTRELL |
| 7629899697B477 | ANDRES | RAMIREZ |
| 76299223272B37 | JOSE | BERNARDO CORCHADO |
| 762B2563672B29 | JOLENE | MARTINEZ |
| 7631347419154B | LUIES | GONZALEZ |
| 76314153972B32 | ERMA | BANUELOS |
| 76315313A41237 | LOUIS | WHITE |
| 7632111468593B | JIHONG | JONES |
| 7632131AA72B87 | RICARDO | LEYVA |
| 76322237A5133B | BOBBI | EVANS |
| 76322283772B32 | CHRISTINE | FUENTEZ |
| 7632572348B168 | SHAWN | SMITH |
| 76326673472B32 | ADRIAN | GONZALEZ |
| 7632786198B142 | MICHEAL | RUSSELL |
| 7632B332881633 | LADANITY | TIMMORS |
| 763341A9A55947 | LUIS | JOHNSON CORTEZ |
| 763342A3941253 | DONNA | SMITH |
| 7633667385B59B | CARL | SANCHEZ |
| 7633BA6A18593B | JODELL | KEITZ |
| 76341499A8B168 | LINDA | HOPPE |
| 76341AA4955966 | EVA | ROJAS |
| 7634273698B134 | SHELLY | WILLIAMS |
| 7634284478B157 | FABIAN | MALDONADO |
| 76345594272B32 | JESSICA | DIXON |
| 7634B648941253 | TERENCE | PARKER |
| 7635153289154B | FRANSISCO | YSAGUIRRE |
| 7635321A291993 | CASSIE | CAMPBELL |
| 76355333A2B271 | JULY | PEREZ |
| 7635797258B134 | SILVINO ESTEVAN | SEDAS RODRIGUEZ |
| 763593A8A8B163 | KENNADENE | HUFF |
| 7635B49518B157 | SKYLER | HERRERA |
| 76363A8468593B | EDWARD | HORNSBY |
| 7636522825B59B | FREDI | ORTIZ |
| 76365619872B22 | CINDY | MEJIA |
| 76368A55772B22 | BLU | MEDINA |
| 76369134572B87 | OSCAR | MADRID |
| 7636952478B157 | COREENA | JONES |
| 76369A38A72B32 | GINA | ORTEGA |
| 76371A51672B87 | DELORES | BANKS |
| 763725A928B157 | RAYMOND | BYRNE |

| | | |
|---|---|---|
| 763728A368B157 | JOEL | CHRISTIANSEN |
| 7637555838B142 | TANA | GRONEMAN |
| 7637726829154B | MIGUEL | SANCHEZ |
| 7637855815B59B | CYNTHIA | ESCALANTE |
| 7638187188B157 | CAMMIE | NEWMAN |
| 76383968A72B22 | JESUS | MARTINEZ |
| 7638422545B384 | MARIO | ARELLANO |
| 7638B87188B157 | CAMMIE | NEWMAN |
| 7639735A431432 | GARY | MILLER |
| 7639746997B483 | CARLOS | GARCIA |
| 763974A4351355 | JOHN | PARKER |
| 7639851699154B | MARK | NAVARRO |
| 76398722172B87 | SANDRA | LAREDS |
| 76399324672B29 | STEPHANIE | PIERRE |
| 763B1324971921 | MELISSA | THOMPSON |
| 763B27A898B157 | GARRICK | MURDOCK |
| 763B398A29154B | CLAUDIA | GONZALES |
| 763B43A6572B44 | MARCO | NULT |
| 763B444382B994 | KAELIN | DAVISON |
| 763B588545B59B | DIANNA | KALISCH |
| 763B86A7772B87 | MIZAEL | MARTINEZ |
| 763B9A9924B565 | CHARMON | THOMPSON |
| 763BB184872B32 | BRIANA | WEST |
| 763BB915872B87 | KAREN | ONYEALI |
| 76412821972B87 | KIM | MARTINEZ |
| 764139A1755947 | DOMINGO | QUINTANILLA |
| 76413A14893739 | JOSEPH | CHAPMAN |
| 764142A3941253 | DONNA | SMITH |
| 76414951272B44 | VALERIA | VARELA |
| 76414A79672B37 | MICHAEL | PICO |
| 76416AA762B994 | LINDA | SANCHEZ |
| 76418685972B31 | AUTUMN | MILLER |
| 7642251448B157 | CATHERINE | BARNES |
| 76425499872B37 | CHRIS | COLE |
| 76426678972B32 | SHANE | LANT |
| 764285A3155947 | JOSE | SANCHEZ |
| 76429122972B32 | SANJUANZ | GUZMAN |
| 7642B59A655947 | JEANETTE | NEWCHURCH |
| 7643591979154B | JOSE | ESPARZA |
| 7643778A431432 | EDWARD | BENDER |
| 76438443472B37 | KURT | APPLEHANS |
| 764397A3872479 | ALICIA | BOYCE |
| 7644681355B59B | JORGE | ESCOBEDO-ALONSO |
| 7644742325593B | ENRIQUE | RODRIGUEZ |
| 76448A79972B37 | OSCAR | DOMINGUEZ |
| 7644B37688B134 | REBECCA | CLARK |
| 7644BA7A58B134 | JAMES | MWJAZE |
| 76451637772B44 | ERICK | VALENZUELA |

| | | |
|---|---|---|
| 7645253888B142 | JOSE | RIVAS |
| 76455128772B37 | ADELA | RIVERA |
| 7645588369154B | NAYELI | SALAZAR |
| 76456753A5B59B | ALEJANDRA | ORONA |
| 76461818472B29 | JOSE | ADINO |
| 76464136672B22 | LARRY | ESTEN |
| 76465AA1981633 | DOMINIQUE | RAY |
| 76468159372B87 | DEREK | KEEL |
| 7647843593B137 | GERSON | SERRANO |
| 7647885197B477 | WALTER | GONZALES |
| 76479485672B44 | MICHAEL | WALKER |
| 7647B897555939 | JOSE LEUTERIO | JUAREZ |
| 764827A5555939 | HUMBERTO | ECHAURY |
| 764872A599376B | FAITH | SHARP |
| 7648853978B134 | NEBIYAT | AREGAY |
| 76488A44472B29 | BRIAN | CROOKS |
| 7648B46488593B | DUSTIN | MOORE |
| 7648B884855947 | TRISTINA | GOAD |
| 76492A36772B44 | GRISELDA | SEGUNDO |
| 7649593AA91993 | TARRYN | GRAVES |
| 7649872399154B | ERIKA | MARTINEZ |
| 76499238872B37 | KEVIN | WALCOTT |
| 764B1264355939 | JORGE | RODRIGUEZT |
| 764B1827755939 | BEATRIZ | LEDEZMA |
| 764B2847772B32 | ZULEMA | ARROYO |
| 764B3125772B22 | WENDY | BUTLER |
| 764B437825B59B | MELANIE | SANCHEZ |
| 764B5817491586 | FERNANDA | ANDAVERDE |
| 764B5A54155966 | JUSTIN | MILLS |
| 764B7A86272B22 | MICHAEAL | CHAPMAN |
| 764B89A3681633 | STEPHANIE | WHITE |
| 764B963718B142 | ASHLEY | ANDERSON |
| 764BB325351355 | KEYANA | BROWN |
| 765131A328B134 | LONNIE | JOHNSON |
| 7651436418B134 | EMMA | HALSTEAD |
| 76515A29172B87 | IRIS | CASTILLO |
| 76516A73441253 | KIERRA | ALLEN |
| 7651B74329154B | GLORIA | SAPIEN |
| 76522A57531432 | ARNOLD | CRUTCHFIELD |
| 765235A8572B37 | FELIPE | GONZALEZ |
| 7652597437B477 | CANDICE | FUNDERBURK |
| 76526411672B22 | JERIKA | ROMERO |
| 7652689338B134 | RUSSELL | STEADMAN |
| 76527AA119154B | DIANA | CRUZ |
| 7652834348B168 | TARIK | QUAYSON |
| 76528811772B32 | ANGEL | LOPEZ |
| 76529796A8593B | KATHERYN | LARISON |
| 7652B148455966 | VERONICA | BENAVENTE |

| | | |
|---|---|---|
| 7653112539154B | JESUS | PENA |
| 76533623872B44 | MELISSA | ABREGO |
| 76534847572B22 | GABRIEL | GONZALEZ |
| 7653621958B134 | ANNAMARIE | YAZZIE |
| 7653696619154B | YERALDIN | PERLA |
| 765389A4755966 | YOLANDA | OLIVERA |
| 7653B23189154B | MARTIN | APODACA |
| 7654168953B371 | GLORIA | CHAVEZ |
| 7654227A28B142 | BRANDON | MCNAIR |
| 7654378822B994 | ERIK | PINEDA |
| 7654379238B134 | KHIN | HTWEI |
| 765457AA472B37 | MAXINE | PAPES |
| 76546184872B32 | BRIANA | WEST |
| 76546A87872B37 | JAMES | REYNOLDS |
| 7655595368B163 | PHILOMENE | SINGINGAYO |
| 7655779118B163 | ALEXANDER | VINCENT |
| 76558A36871921 | PALOMA | ROMERO |
| 7655B17A98B157 | MALAKAI | MATANTI |
| 7655B494672B29 | JAQUELINE | PONCE |
| 7656728A372B44 | ANDY | RODRIGUEZ |
| 7656761379154B | ROBERTO | LUNA |
| 76571A3268B157 | EME | LEAUSA |
| 7657292315B384 | RANDY | STEVENS |
| 76573166672B22 | BRITTNEY | ORR |
| 76573289A5B59B | PHILOMINA | PAIJEBO |
| 7657395AA72B22 | BRITTNEY | ORR |
| 7657519A941237 | CALEB | HENDRICK |
| 76575765A91572 | GUSTAVO | GUTIERREZ |
| 7657626658B163 | OLIVIA NENE | RODRIGUEZ |
| 76577675272B32 | JULIO | HERRERA |
| 7657771495B59B | ERIC | ROSALES |
| 7657B554181633 | MICHAEL | WOODWARD |
| 7657B986772479 | JAMIE | FERRARI |
| 76581AA7A91993 | BERTHAL | ETTSON |
| 7658497239154B | GABRIEL | ANDUJO |
| 76584A3A755947 | RICK | NUNEZ |
| 7658522258B163 | MARCELA | LUNA |
| 7658555A28B157 | DEMACIO | NATAEL |
| 7658583845B384 | RICHARD | BARRY |
| 7658699918B142 | MICHAELA | KAMMERMAN |
| 7658856888B168 | NICHOLE | MCCALLISTER |
| 7658994648B168 | KEVIN | HARPER |
| 765915A3172B29 | CRYSTAL | MORALES |
| 76594459472B44 | FRANCISCO | BURCIAGA HOLGUIN |
| 7659577588B168 | RANDI | SPIKER |
| 76595A96291993 | SNT | ADMINISTRATION |
| 7659717A78B157 | REBECA | MENDOZA |
| 76597444A72479 | SHAWNA | EVERETT |

| | | |
|---|---|---|
| 76597459872B44 | KLAW | MEH |
| 765977A1472B29 | ANTOINO | SOLIS-GUERRA |
| 765B2149681633 | NICOLE | RICK |
| 765B2271251378 | JACKIE | HAMILTON |
| 765B2721A72B37 | VALERIE | SASSE |
| 765B3486872B87 | SABRINA | FLEMING |
| 765B766972B994 | MARCI | HUGGINS |
| 765B954278B168 | LAVI | UASIKE |
| 765B9672772B87 | DAMARIS | LOPEZ-RAMOS |
| 765BB898641253 | MATTHEW | PAWLAK |
| 76615755572B44 | SAUL | VALQUIER ARGUMANIZ |
| 76617334897B39 | SAVANNAH | KLINGENBERG |
| 76617A84585995 | RACHEL | HEGER |
| 766187A8293739 | COURTNEY | WILLIAMS |
| 76618838572B22 | TOMAS | DELUNA |
| 76618A7398B163 | JORDAN | GALE |
| 7661B554181633 | MICHAEL | WOODWARD |
| 766242A6481633 | SHEILA | CROWELL |
| 7662515877B477 | ANTHONY | WILLIAMS |
| 766259A837B477 | EBONY | BALKUM |
| 7662811A89154B | KARLA | ALEJANDRE |
| 76629469772B44 | TERESA | SOSA |
| 7663511A89154B | KARLA | ALEJANDRE |
| 76635A59541253 | JUSTIN | LAURIA |
| 7663B64488593B | JENNIFER | GRAY |
| 7664151119154B | TOMMY | DURAN |
| 76646228272B87 | JORGE | GUTIERREZ |
| 7664B197831443 | FRANK | RICHARDSON |
| 7664BA8532B994 | BRIANNA | BUTLER |
| 76652318572B44 | MARIA | DE LA CRUZ |
| 7665339498B157 | JONATHAN | NUNEZ |
| 76659868972B37 | RICHARD | REYES |
| 76662A7A55B59B | LILIA | VALENZUELA |
| 76664415772B44 | DORA | AMBOURN |
| 76664569A7B477 | MAJOR | WIFE |
| 76664981A31432 | LATONYA | CLARK |
| 7666696A272B22 | PEDRO | BINTEZ |
| 76666A11291993 | LORLAINA | J FUNDERBURK |
| 76668517172B35 | RYAN | OLIVE |
| 7666B345972B29 | GONZALO | FREDOSO |
| 7666BA8532B994 | BRIANNA | BUTLER |
| 766722A1A9154B | MAGGIE | SANCHEZ |
| 76675984A41237 | GEORGETTE | SWISHER |
| 76677A7188B163 | MARISSA | CONTRERAS |
| 7667B466851378 | NIESHA | BRAY |
| 76683939372B87 | DESIRAY | GRADY |
| 766866A685B384 | REBECCA | TUSHNER |
| 76687AA7471921 | TRENT | LUEDERS |

| | | |
|---|---|---|
| 7668889365B59B | KYLEE | JARAMILLO |
| 76689234A8B134 | CHRIS | BOHEN |
| 7668B55838B157 | CARMEN | PADILLA |
| 7669157A85B59B | OLGA | ALVAREZ |
| 76693255A72B32 | FAVIOLA | CENDEJAS |
| 76695AA8A8B168 | MICHAEL | JUVENAL |
| 7669789628B163 | VERONICA | HAYES |
| 7669B4A4631432 | BETH | WAMPLER |
| 766B2976672479 | GREG | MAST |
| 766B362858B157 | STEWART | SASSER |
| 766B912627B477 | JONICA | BULLOCK |
| 766B9745171921 | RAECHEL | LOVE |
| 7671212759154B | JORGE | MARQUEZ |
| 7671248718B157 | GLORIA | BEGAY |
| 76716547672B29 | GILBERT | ALMANZA |
| 7671B7A868B163 | VANESSA | PAREDES |
| 7671B89468B163 | VANESSA | PAREDES |
| 76723418372B32 | LUCIA | SELL |
| 76723A15A9712B | EMYLEE | GLIDDEN |
| 767246A2676B8B | KENNETH | AMBROCIO |
| 7672736818593B | SIMONSON | CHRISTOPHER |
| 7672B248472B44 | DEANGELA | NEAL |
| 7672B55167B477 | SHANNEEKA | DAWKINS |
| 76731743A72B37 | AMANDA | PRICE |
| 7673222437B477 | EULOGIA | LUNA |
| 76738318A31433 | MARKEITA | JORDAN |
| 7673B59A655947 | JEANETTE | NEWCHURCH |
| 7673B933872B37 | LILANA | GARCIA |
| 7674519A48B134 | BRANDI | BECKSTEAD |
| 76746A26391548 | EDITH | URENO |
| 7674742517B477 | CHINELLE | SIMMONS |
| 7674762A531432 | NICQUITIA | JOHNSON |
| 767477A1972B37 | JUAN FRANCISCO | MENJIVAR |
| 76752398572B22 | BEN | VALDEZ |
| 767549A468B163 | JUAN | MERCADO |
| 76754A4279154B | DANIEL | NEVAREZ |
| 767571AAA8B353 | SHANTE | HATTEN |
| 7675B115771921 | ALFONZO | ORTIZ |
| 767612A189154B | ISAIAS | CUMMINGS |
| 7676237A351355 | KATHERINE | RIVAS |
| 76763133A93739 | JACOB | HILL |
| 76766478A71921 | ERIC | WEIDNER |
| 7676B21349154B | ANTHONY | BELIS |
| 7676B42A58B134 | ANA | ROBLES |
| 7677119958593B | JENNIFER | HALEY |
| 767732AA28B163 | BRANDON | NORTH |
| 76777167972B29 | ZAIDA | ORTIZ-RODRIGUEZ |
| 7677783775B399 | IVAN | PAXTON |

| | | |
|---|---|---|
| 767779A748B157 | NICOLE | CHAVEZ |
| 7677916192B844 | CHRISTOPHER | JOHANSON |
| 7677966928B157 | ELENA | SANTHEZ |
| 7677B74A88B142 | VICTORIA | SENKO |
| 7678217198B134 | ANGEL | ALVAREZ |
| 7678319698B157 | SKYLER | JENSEN |
| 76785A15951355 | SADE | WALKER |
| 7678892999154B | SERGIO | ARMENDARIS |
| 7678981698B157 | JUAN CARLOS | ROJAS |
| 7678B13A972B87 | DEIANIRA | GARCIA-REYES |
| 7678B939391941 | SHAWNDA | DOWELL |
| 76791289872B32 | LIZVET | OLIVAS |
| 7679355269154B | MARK | DRAKE |
| 76795365572B22 | MONICA | KNOX |
| 76797A82397122 | TASHIA | BORIA |
| 767B17AA99152B | ALEJANDRO | MONTIEL |
| 767B279728B157 | DUANE | LAJUAN |
| 767B4416272B87 | ROYBAL | LOURIE |
| 767B5436971921 | AMBER | SCHNEIDER |
| 767B5966972B37 | LUKE | HERRING |
| 767B8814941253 | JOHANNA | GONZALEZ |
| 767B9612241253 | SONTE | GREIR |
| 76812A1A88B142 | RAENI | AARON |
| 7681487388593B | JUAN | MARTINEZ |
| 76815522A72B44 | JESUS | VEGA |
| 76815771A9154B | ELIA | CASAS |
| 7681754A372479 | CHRIS | PAUL |
| 7681755638B168 | LANE | WAYNE |
| 7681B41753168B | JOANNA | FOUNTAIN |
| 7681B86698B134 | LATRISHA | CASSELBURY |
| 76823523772B44 | STEPHANIE | DENNIS |
| 76823A98931432 | MASSIFENY | SOURARE |
| 768278A5241253 | STEPHANIE | HAGOOD |
| 76828AA7293739 | ISACC | GUTIERREZ |
| 7682B469555939 | GUILLERMO | VASQUEZ |
| 7683359229154B | RUTH | HERNANDEZ |
| 76838A9989154B | RAYMUNDO | HERNANDEZ |
| 76841529472B44 | ROBERTO | PEREZ |
| 7684468658B142 | CLAIRE | ALMEIDA |
| 7684885335B35B | DAN | FARNSWORTH |
| 76849181172B22 | DORICE IDARIE | HOLLANDS |
| 7685244928B163 | ANA | SORIA |
| 7685476439154B | HERNANDEZ | ALEJANDRA |
| 76855933A8B157 | EDUARDO | VAIZ |
| 768573A7141253 | GABRIELLE | ROBERTS |
| 76858938772B32 | VIRGINA | LANGE |
| 76858A1898B157 | LYNAE | BURKE |
| 76858A94541237 | SEAN | MUNDY |

| | | |
|---|---|---|
| 7686526829154B | MIGUEL | SANCHEZ |
| 76865436372B22 | GERRY | COOPER |
| 76866854A71921 | ROBERT | KELSO |
| 768681A7772B37 | EVON | CADMAN |
| 76868AA3272B22 | ANA | QUINTANILLA |
| 7687142198B142 | ROBERT | FAIRCLOTH |
| 7687158248B168 | ROBERTO | PENA |
| 76874186472B32 | AGUSTIN | ROSALES |
| 76874591A93739 | KELSI | DECKER |
| 76874A43993739 | DIONNA | SMITH |
| 76875771A55939 | JENNIFER | JAIME |
| 7687585367B477 | JONQUEELA | CHAMBERS |
| 768776A528B157 | ARTHUR | VALDEZ |
| 76878938A9154B | MONICA | GALLARDO |
| 76878A6145B59B | PAUL | BACA |
| 76879A32972479 | DONNA | GAITO |
| 7687B184472B32 | AFRICA | GEBREGHIABHER |
| 7688265A28B163 | JESSIE | WOODSON |
| 7688377628B353 | AUSTIN | PACHECO |
| 76885781172B87 | CHRISTOPHE | KOTH |
| 76886683272B22 | RONNIE | ALARID |
| 7688B19A48B134 | BRANDI | BECKSTEAD |
| 7688BA22681633 | JAVIER | FERRER |
| 76894326572B22 | FRAN | BOYD |
| 76894872972B37 | RICKY | GONZALES JR |
| 768958A4581633 | DAVID | CARLOS |
| 76896314A72B29 | MIKE | WOLF |
| 768965A3A8B134 | JAIME | CARTER |
| 7689848A651355 | NIA | DOUGLAS |
| 76899726872B37 | MAGALY | ANIMA |
| 768999A7655947 | ANNA | ARRIZON |
| 7689B94395B59B | JESUS | SANCHEZ |
| 768B1173A72B37 | LAUREN | TREJO |
| 768B155312B994 | MELISSA | LUNA |
| 768B2564181633 | LASHAWN | EWING |
| 768B3814693739 | JENNIFER | SISSOM |
| 768B4259355939 | MIGUEL | RAMIREZ |
| 768B44A4272B87 | MARK | VAUGHN |
| 768B5AAAA72B37 | STEVEN | MEYER |
| 768B791A966181 | SAMANTHA | LOPEZ |
| 768B935318B142 | MEGAN | LEWIS |
| 7691332535B59B | NATHAN | FORBUSH |
| 76913753A5B59B | ALEJANDRA | ORONA |
| 76915629172B37 | YESSENIA | ALARCON |
| 76919297872B29 | SANDY | OCAMPO |
| 76919455772B87 | ALONZO | ALCON |
| 76921843A31432 | GARY | WILLIAMS |
| 76921A2318B134 | MARCELA | PINONES |

| | | |
|---|---|---|
| 76921A4A58593B | JOANN | BARNARD |
| 76923432672B22 | ANGELA | GALLEGOES |
| 76924695A41237 | CHRISTINA | DETACE |
| 7692592639154B | YADIRA | MEDINA |
| 7692926A571921 | SAMUEL | GROENEVELD |
| 7692B545684329 | DOROTHY | BLACKBURN |
| 7692BA2742B271 | ZINA | MOORE |
| 7693637548B157 | TOURE | HARRIS |
| 7693752268593B | LAURA | CUNNINGHAM |
| 7694215969154B | BEATRIZ | ESPINOSA |
| 7694261A472B37 | JUAN | ESPARSA |
| 76944491872B32 | JOSE LUIS | RUBIO |
| 7694553978B134 | NEBIYAT | AREGAY |
| 76946539472B29 | COREY | BELLERIVE |
| 7694923A38B142 | JOSE | PAVON |
| 7694973A841237 | ELOISE | FAYE |
| 7694B919A93771 | LISA | TATE |
| 7694B921A72B87 | LUCIO | MARTINEZ |
| 7694BAA528B157 | THERESA | MYERS |
| 769513AA172B32 | SERENA | ARCHULETA |
| 76953564572B44 | MORISSA | SACKETT |
| 7695356528593B | ALICIA | PHILLIPS |
| 76955A7A581633 | DONNESHA | CARTER |
| 7695979488B163 | JESSIE | BENEFIELD |
| 7695B414691993 | EBONY | JACKSON |
| 7695B77A372B87 | CATALINA | HERRERA |
| 7696156668B134 | PRETORIA | MOUNGA |
| 7696237A372B22 | LORENA | MORALES |
| 7696241943168B | MONIQUE | ALLEY |
| 76965113372B37 | JUAN ANTONIA | DIAZ |
| 7696912A141227 | CATE | SCARSELLI |
| 769694A7631471 | TAMEKA | ANDERSON |
| 7696B874872B22 | DEVANTE | BIRDSONG |
| 7696B884772B44 | SHANA | DE BOTH |
| 76972325872B87 | FRANCIS | DOIEL |
| 7697268A833698 | FELECIA | INGRAM |
| 7697313755B59B | ANNA | TORRES |
| 7697525457B321 | BARRETT | CAIN |
| 76976452A81633 | BRITTINI | HUDSON |
| 7698129828B142 | TIMOTE | MOALA |
| 7698299519154B | MUNIZ | YARISDY |
| 7698486A281633 | BRIAN | MARTIN |
| 7698664A73B325 | VICTOR | REYES |
| 7698887A731432 | BOB | YOUNG |
| 76992A91A93739 | CIERRA | EUBANKS |
| 7699316698B168 | K | MONSON |
| 7699324264B949 | DANNY | MEVILS |
| 76996222572B44 | MICHELLE | DURAN |

| | | |
|---|---|---|
| 76996244A81633 | JACI | ALEXANDER |
| 7699693639154B | NESTOR | RAMIREZ |
| 76997192372B37 | KEEGAN | NAGEL |
| 7699B113593746 | CHRISTIAN | SAVAGE |
| 7699B32865B59B | DANIEL | CARBAJAL |
| 769B4612955939 | JUAN | LOPEZ |
| 769B67A7155966 | FELICITAS | GUTIERREZ |
| 769B86A5A93739 | MIKE | MIKE |
| 769B927A951355 | CARRIE | WILLIAMS |
| 769B985283168B | LEXI | CHRISTY |
| 76B117A6951337 | JACQUELINE | WILLIAMS |
| 76B1229668593B | NESTER | AGUILAR |
| 76B13172131432 | TREVON | MOORE |
| 76B1513732B994 | ANA | NAVA |
| 76B1688118B134 | CRAIG | VOIGT |
| 76B2245152B994 | DYLAN | VANG |
| 76B25848271921 | BECKY | SMITH |
| 76B26935A55966 | SHANNON | STORY |
| 76B27442171921 | BILL | SWANGO |
| 76B2875797B477 | JULIO | DORIA |
| 76B28911672B44 | ALISHA | RIVARD |
| 76B29856157531 | SANDRA | LARGO |
| 76B2B137972B44 | KATY | ROBINSON |
| 76B2B3A549154B | LILIANA | SANCHEZ |
| 76B3223A733698 | TRAVIS | WATERS |
| 76B3264858B134 | SEPA | SEHWENKE |
| 76B3289A772B22 | SAYLA | JOHNSON |
| 76B33467393739 | JUANITA | BOGLE |
| 76B34519972B32 | MARCELA | MUNOZ |
| 76B38A13631432 | TENIERA | HUBBARD |
| 76B42767631672 | ANTHONY | KLIMA |
| 76B46178991993 | KAMALI | BOSPIC |
| 76B4637989154B | MARIA | MONDRAGON |
| 76B46834381633 | ESSENCE | WILLIAMS |
| 76B46A7729154B | LIZETTE | GARAY |
| 76B47A2559154B | PERLA | ANDERSON |
| 76B49939372B87 | ALICIA | SOTO CRUZ |
| 76B4BA91663657 | JAMES | STRUCKMAN |
| 76B54598193747 | QUE-SHAON | PAYNE |
| 76B55365A93739 | MASON | WYATT |
| 76B58534672B87 | JUANA | SICAIROS |
| 76B5BAA399154B | PATRICIA | RAMIREZ |
| 76B63139855939 | PETRA | GONZALEZ |
| 76B633A9872B44 | LEZDETH | MUNOZ |
| 76B638A1831432 | NICOLAS | SELLERS |
| 76B6455489154B | GEORGINA | SALAS |
| 76B66613855939 | CUBERTO | RAMIREZ |
| 76B69616681633 | JUDIE | SIMMONS |

| 76B69964231432 | ANTONIO | MAYS |
| 76B6B872471921 | JORGE | DELEON |
| 76B71271293739 | AMBER | MCBRIDE |
| 76B72523872B22 | JARUN | LAWS |
| 76B77337771921 | NALLELY | OROS |
| 76B78569655966 | PRISCILLA | LOPEZ |
| 76B789A492B994 | GELESIO | CONSALAZ |
| 76B79A3882B271 | PAMULA | DAWKINS |
| 76B81526972B87 | DAVASHUNIQUE | MOSLEY |
| 76B81626831432 | VINCENT | GOODE |
| 76B81835972B37 | DEJONAY | CORDOVA |
| 76B8215AA8B163 | PAULA | CARDENAZ |
| 76B82367672B37 | PAYGO | IVR ACTIVATION |
| 76B82A65272B32 | JULIE | WARNER |
| 76B83589172B32 | TYLER | SELL |
| 76B8434989154B | ALMA | CASAS |
| 76B8576268593B | ALICIA | PRATHER |
| 76B858A8A55939 | SHEILA | APODACA |
| 76B8968A55B59B | JASMINE | THOMAS |
| 76B91569655966 | PRISCILLA | LOPEZ |
| 76B9177818B168 | VICTOR | GARCIA |
| 76B9397512B994 | GEORGE | RICO |
| 76B9619468B168 | JESSE | ALVEY |
| 76BB327288B142 | JOSE | SOLTERO |
| 77112579A72B27 | DONNA | DUNCAN |
| 77115779472B32 | SHALAMAR | BOBIAN |
| 7711845875B37B | JOHN | CONDRON |
| 7712132798B157 | FERNANDO | PEREZ |
| 7712279975B557 | MANUEL | MELARA |
| 771241A6172B87 | NICOLE | BETTALE |
| 77125834272B44 | MONICA | STEVENS |
| 7712875718B157 | SCOTT | SCHMIDT |
| 7712877248B134 | JOHN | WALLACE |
| 7712B628772B22 | AMETHYST | WILLIAMS |
| 77131563172B32 | PATRICK | LUCERO |
| 771344A1872B87 | SHARALYN | ERICKSON |
| 77135654872B32 | MIKAYLA | SANTANA |
| 771358A767B477 | TONIA | COLLINS |
| 7713681325B354 | LORENZO | LOPEZ GARCIA |
| 77137669872B22 | JUANA | LOPEZ |
| 7713878138B142 | CODY | EVANS |
| 77139994A93739 | KIMBERLY | THOMAS |
| 77141933572B32 | VERONICA | RUIZ |
| 77141942172B22 | NICHOLOS | STODDARD |
| 771435A6372B37 | MARHA | DEPAUL |
| 7714423465B59B | JUAN | BARRAZA HERNANDEZ |
| 77144A2A255969 | VICTOR | MAGANA |
| 7714B519331433 | BLAIR | THOMAS |

| 7715293988B168 | MARIA | HERRERA |
| 7715355938593B | HEATHER | VASSER |
| 77154A1532B271 | TASHA | CHAMBERS |
| 77157941A41237 | CARL | CACERE |
| 7715BA99631433 | MARISSA | VOELKERDING |
| 7716161118593B | JOHN | GILLISPIE |
| 7716285727B477 | TYONNA | NEAL |
| 77164AA5991588 | LAMBERTO | ACOSTA |
| 7716554328B168 | WHITNEY | ANDERSON |
| 7716655AA72B32 | MALACHI | MARTINEZ |
| 77167574A5B37B | RICHARD | POLIN |
| 7716B1A688593B | ANGELA | COOPER |
| 7716B554255969 | ORASIO | SOTO |
| 7716B676797B45 | FRANCISCO | ARELLANO |
| 77175A19272B32 | KIMBERLY | YAMAGIWA |
| 771771A585B59B | JAVIER | JACQUEZ |
| 7717B3A3141237 | JAMEE | CONNORS |
| 7717B654A72B32 | ANDREW | MOSSAD |
| 7717B91742B994 | CARLOS | GUZMAN |
| 77185A5A593739 | KARA | PETRAKOS |
| 771893A9131443 | REGINA | BRIGHT |
| 7718BA3A772B87 | BRYAN | MOWER |
| 771928A2972B87 | MIGUEL | CASTRO |
| 77192A4A272B87 | MIGUEL | CASTRO RODRIGUEZ |
| 77198197172B37 | JAIME | FLORES |
| 7719B37138B142 | JASLEE | HORE |
| 7719B79A572B37 | CRYSTAL | PEREZ |
| 771B2261272B32 | JOHN | SMITH |
| 771B396A772B22 | JOSE | VALLEJO |
| 771B568A472B87 | ROSE | CARTER |
| 771B5747997B34 | JESSICA | FLORES |
| 771B5A6968B157 | LEWIS | YENNA |
| 771B811868593B | BARBARA | ELLIOTT |
| 771B86A3172B22 | DESI | BACA |
| 771B958A272B87 | DESIREE | HOLMAN |
| 771BBAAA98B157 | JEREMY | CUELLAR |
| 7721243158B163 | ANGELA | BROWN |
| 772132A1933698 | CASSANDRA | PATRICK |
| 7721651168B168 | TRACY | BOUNDS |
| 772183A9131443 | REGINA | BRIGHT |
| 7721B43158B163 | ANGELA | BROWN |
| 77225576872B37 | QUEENISHA | SMITH |
| 77226736A71921 | TONY | BANISTER |
| 7722691825B37B | CHARLES | CANO-HARRIS |
| 77226937A8B142 | TINA | SNOW |
| 77226A66572B29 | DESIREE | TAFOYA |
| 7722BA61472B87 | IVETTE | REYES |
| 77232735397B45 | LORENA | MURO |

| 77233763872B87 | KAELA | ARAGON |
| 77236845A41237 | JOE | BLAKE |
| 77238A34741237 | NICOLE | TEPALMA |
| 77239A66A8B163 | STEPHAN | RAMSEYER |
| 7723BA3832B994 | MARGARITA | GONZALEZ |
| 77241476A55947 | LEONARD | GARCIA ALCARAZ |
| 7724235A62B994 | NANCY | XIONG |
| 77243673572B37 | DAVID | FELICIANO |
| 77243864372B29 | LUIS | MURO |
| 772439A3272B23 | NICOLETTE | PONZIO |
| 77243A16A8B134 | TAMARA | BARKDULL |
| 772444A6131432 | PATRICIA | RICHARD |
| 772471A3A8B168 | JENNIFER | HUNTER |
| 7724755AA8B168 | JENNIFER | HUNTER |
| 77247A75131432 | ROBBIE | HILL |
| 77248A4547B477 | DAVID | FOSTER |
| 7724978558B134 | MELANY | REYES |
| 772523A1472B29 | DAVID | CALIXTO |
| 7725354348B168 | CESAR | GONZALEZ |
| 77254545A8B163 | ANDREW | CROWTHER |
| 772559A4493739 | JASMIN | PURNELL |
| 7725B478255947 | JERONIMO | AYALA |
| 77264214872B22 | BRITTANY | BATTENBURG |
| 77264734A72B87 | MARIA | RAMOS |
| 77266256A41253 | JARROD | ZONA |
| 7726998A68B168 | SANTIAGO | RODARTE |
| 7727563368B157 | SAMANTHA | SMITH |
| 772771A7597B45 | GUADALUPE | LOPEZ |
| 77278494772B32 | MARIA | CASTROVEGA |
| 772793A5A91588 | LAURA | MARTINEZ |
| 7727943A155947 | GEORGE | HERNANDEZ |
| 7727B648661951 | REBECA | ALBARRAN |
| 77283A1A32B994 | DAOVY | MANGMORADETH |
| 7728443738B168 | JAIDAN | ANDERSON |
| 7728554834B263 | JAMIE | KURTZER |
| 77285A56A72B29 | VICTORIA | MESSAOUDI |
| 7728689387B477 | MICHELLE | REED |
| 7728772385B37B | APRIL | THORSEN |
| 7728894988593B | MICHAEL | JACKSON |
| 772925A6833698 | MICHAEL | SELLERS |
| 7729529A972B87 | DANIELLE | SOFFA |
| 7729B7A892B271 | WANESHA | LEWIS |
| 7729BAA688B163 | SARAH | PIERCE |
| 772B4A68491588 | CESAR | MARTA |
| 772B746327B477 | PATRICIA | PERRY |
| 772BB93988B168 | MARIA | HERRERA |
| 773127A5197B45 | SMITH | KAREN |
| 77314524572B37 | AMARIS | CRUZ |

| | | |
|---|---|---|
| 7731627785B59B | DOMINICK | SEPULVEDA |
| 773174AA972479 | RONALD | CHESTER |
| 7731977A672B29 | DULCE | MATA |
| 7732218628B163 | MOHAME | AMIN |
| 77322A8992B271 | LEROY | A BARNABY |
| 7732B17768B163 | JAZMIN | PHELPS |
| 7732B563772B32 | JESSICA | TREVIZO |
| 77332A16781633 | TOMMIE | STEVENS |
| 7733545A831439 | KIARA | TIMES |
| 7733546768B134 | NICOLE | CRESPIN |
| 773361A833168B | ROSE | MOORE |
| 77336A26391548 | EDITH | URENO |
| 773395A9531443 | JEREMY | DENSON |
| 7734287355B59B | KATE | ARNOLD |
| 77342A23872B29 | CESAR | ACOSTA |
| 773461A6172B32 | KIM | VO |
| 7734781A255969 | JONATHON | PORCHIA |
| 77354216272B22 | NICHOLAS | CUNNINGHAM-CHARON |
| 7735547888B142 | GERARDO | CASTRO |
| 773563A9177552 | MARIANNE | DAVIS |
| 7735796825B281 | PATRICIA | SAUNDERS |
| 7735928268B163 | TYANNA | MIXON |
| 773598A3231433 | ASHLEY | HOGAN |
| 7736B56312B994 | NELSON | BETTENCOURT |
| 77371A9177B477 | SHARIKA | ROBINSON |
| 773725A975B37B | WILLIAM | REED |
| 7737285218593B | BRIAN | WILLIAMS |
| 7737B411472479 | DEBRA | BATTLE |
| 7738487A78B134 | SHERICE | PARCELL |
| 773864AA95B37B | KENNETH | COLLINGSWORTH |
| 77387A7832B994 | SAMUEL | CAHOW |
| 77388146297B45 | ANOTHONY | BENSON |
| 7738B373231432 | GINA | VOGEL |
| 7738B81248B163 | JONATHAN | GARCIA |
| 7738B83395B37B | JOSHUA | BROTEN |
| 7739334168B855 | JUBILEE | ALCONCEL-TOBOSA |
| 773951A5171921 | QERINA | QUINTANA |
| 773965A4931443 | LAKISA | WILLIAMS |
| 7739694528436B | MAURICE | ALSTON |
| 7739719537B477 | KRYSTIENA | GALASHAW |
| 7739765618B142 | KEVIN | CARTER |
| 7739766385593B | AIDE | PINEDA |
| 7739889988B134 | JOSHUA | COCHRAN |
| 77399117497B45 | CHELLEY | AKINS |
| 7739B245497B45 | ADRIAN | TORRES |
| 773B26A628B163 | JENNY | MONTOYA |
| 773B373295B59B | HERNANDEZ | JOSHUA |
| 773B4675397B45 | SITLALI | DE ANDA |

| | | |
|---|---|---|
| 773B488A68B142 | HOPE | MCCUMBER |
| 773B5113655947 | JUAN ANGEL | ZAMORANO NAVARRO |
| 773B82A818B163 | CHAD | MILES |
| 773B837355B37B | LESLIE | MORSE |
| 773B849367B359 | MARIA | REYES |
| 773BB293555969 | JOSE | VALENCIA |
| 773BB458972B22 | MIRIAM | LOPEZ |
| 77411552A5B37B | ANDRES | RODAS |
| 77415674A5B37B | JENNIFER | CURRY |
| 7741971425B37B | MELISSA | SHUTER |
| 7741B83278B157 | MATEO | ZUNIGA |
| 7742464183168B | AARON | BURGESS |
| 7742482A631433 | JANESSA | CORPUZ |
| 77425568248B3B | JERMAINE | MCCARTY |
| 774284A922B271 | KIRK | JOHNSON |
| 7742912798B134 | CIARA | ADAMS |
| 7743272555B59B | MANUEL | BELTRAN |
| 77435323572B29 | DOUG | RAYBURN |
| 7743566698B142 | MENDOZER | JAMES |
| 7744161A741237 | ASHLEE | BATEMON |
| 77442593A2B994 | LUPE | MACIEL |
| 7744413855B37B | MICHAEL | TILLMAN |
| 774467A2231443 | DARYL | DODD |
| 7744771335B59B | ADAM | GURULE |
| 7744811288B157 | VICTORIA | ADAMS |
| 774536A4755969 | FELIPE | CARLOS |
| 774553A3872B37 | CREOLA | DANIELS |
| 7745748768593B | MARK | BRANNAN |
| 7745923228B142 | CINDY | LYNN |
| 77459761472B32 | RODOLFO | AGUILAR |
| 7745985248B157 | BONIFACIO | YUNUN |
| 7746227284B231 | BRITTANY | TRINIDAD |
| 774648A6797B45 | MIGUEL | GUTIERREZ |
| 7746534A12B994 | FRANCISCO | CRUZ |
| 774683AA181633 | CEASER | ACOSTA |
| 7746863A272B29 | PHILLIP | SELKINN |
| 77469513A8B142 | AIMEE | ASHTON |
| 77473584A8B134 | POUONO | LOMIGO |
| 77475297972B2B | CRYSTALLE | OVERSTREET |
| 77475A85941253 | TOM | MOORE |
| 77478658272B22 | MARIA | BERCERRA |
| 7747B76678593B | CHRISTINA | SCHERDER |
| 7747B988171921 | JULIE | SINGER |
| 7748358A48B168 | CHRISTIE | MORGAN |
| 77484161772B87 | SABRINA | FERNANDEZ |
| 77484697472B22 | ANTHONY | WOOD |
| 77486A72272B44 | CHRISTIAN | GAMEZ |
| 7748883777B359 | KIM | MOORE |

| | | |
|---|---|---|
| 7749494A75B37B | TJHOET | LIM |
| 7749566A531433 | ANDREA | PASHOS |
| 774958A7572B22 | BOBBY LYNN | SANDOVAL |
| 774969AA631433 | CHANELL | MASON |
| 77497A62331432 | JOI-ZHANE | GRUHUM |
| 77498458172B32 | CHIQUITA | DRAKE |
| 774B244738B163 | NEAL | CARROL |
| 774B2531A2B271 | DONOVAN | REDDICK |
| 774B2A59972B44 | CYNTHIA | ESPARZA |
| 774B343698B163 | JARROD | JOHNSON |
| 774B3742272B87 | ELIJAS | SALAS |
| 774B512685B37B | PEDRO | ESCALANTE FRANCO |
| 774B9227531433 | KAVEN | DAVIS |
| 774B944238B134 | AUDREY | MAJORS |
| 774B947625B37B | WILLIAM | WEATHERLY |
| 7751227A372B29 | OLIVIA ALFANANA | MAXWELL |
| 7751321458B163 | ROBERT | GATES |
| 775146A122B271 | VASHAWN | MCILWAIN |
| 77516592A5B59B | MARY | STOREY |
| 775179A3991395 | MIKE | AUTEN |
| 775194A6872B44 | SAMMIE | FALLON |
| 7751959148B142 | CHRISTIAN | BJORN |
| 77521451872B22 | MICHELLE | AMENKU |
| 77524AA968593B | BETH | SANKER |
| 7752562A691588 | ALEJANDRA | SOTO |
| 775285A355B59B | PAMELA | GOLOB |
| 7752B67458593B | TABITHA | WOOLDRIDGE |
| 7752B866872B32 | SEVARA | RAKHIMOVA |
| 77533A9A341253 | KRISTA | LIPNICKY |
| 7753483A257133 | JOSE | SORTO |
| 7753554672B994 | JOEL | ORTEGA |
| 77535A48772B37 | YOLANDA | ROMERO |
| 7753839675B37B | BRIE | WELCH |
| 7753959268B163 | AJ | STEVENS |
| 77541183372B87 | ROBERTA | VILLALOBOS |
| 7754368188593B | JONATHAN | RIGGS |
| 7754632475B537 | JAVIER | NAJERA |
| 775479A662B847 | PERRI | HANSON |
| 775498A9555947 | ISABEL | NUNEZ |
| 7754B1AA755969 | HUMBERTO | ROMERO |
| 7755823165B59B | LEEZUL | OGALDEZ |
| 7755B245472B87 | ANA TERESA | LOPEZ |
| 77561292A97B45 | JESUS | MEDINA |
| 7756277885139B | BRIAN | JOHNSON |
| 7756343217B477 | JOSUE | HERNANDEZ |
| 77563779A31432 | JASON | BASSETT |
| 775639A9141253 | JAMES | CHRISOPHER |
| 77565187972B44 | VALERIYA | GORBACHEVA |

| 77568A44633698 | LYNNETTE | HENRY |
| 7757175932B271 | KATRINA | MIDDLETON |
| 77573487672B44 | ALBERT | GALLARDO |
| 77574AA958B142 | JASMYNE | JENKINS |
| 7757761435B59B | AMBER | REEVES |
| 77578374772B32 | AYESHA | SCHMITT |
| 7757854588593B | MARIA | RODRGUEZ |
| 77578A51355969 | GABRIEL | VALLE |
| 77585587972B29 | FERNANDO | PONCE |
| 775864A9781633 | DONAVICK | BLOUNT |
| 77588388872B44 | GEORGINA | LUNA |
| 77588451872B22 | MICHELLE | AMENKU |
| 7758B165472B29 | SANTIAGO | CABRERA |
| 7758B19772B271 | JOYCE | THOMAS |
| 775915A4455947 | SHEILA | JONES |
| 7759472462B994 | ADRIAN | MARTINES |
| 7759B36238B157 | JESSICA | GELINO |
| 7759B88157B477 | DONTE | MCCLAM |
| 775B186128593B | RALPH | MEYER |
| 775B537188593B | JAMES | KRIPP |
| 775B5964A55969 | ASHLEY | KIRKLIN |
| 775B7AA213168B | JENNIFER | LOCKETT |
| 776111A388B157 | HANSEN | SHAE |
| 7761196698B157 | SHANE | HANSEN |
| 77614329372B32 | DANIEL | HILL |
| 7761577A672B29 | DULCE | MATA |
| 7761696655B384 | DOROTHY | MINK |
| 77617461872B87 | BRENDA | VERHOEFF |
| 7761B145141253 | CAITLIN | GILBERT |
| 7762666677B477 | DELSA | WILLIAMS |
| 7762755A68B163 | JERYY | CARTER |
| 77628A65791588 | VICENTE | OLIVAS |
| 776329A2193739 | CRYSTAL | BENNETT |
| 77633433472B29 | JOSE | ESPINAL |
| 7763382518B348 | KAYLA | STARNES |
| 776353A528B142 | LESLIE | CASTRELLON |
| 7763813448593B | MICHAEL | SOARD |
| 776446A4872B87 | RACHEL | VAZQUEZ |
| 7764755A872B37 | KEVIN | FLOYD |
| 7765129A841253 | SIMONE | JAMES |
| 7765362228B168 | SABRINA | VANESSA |
| 7765452132B271 | DARNITA | MATTHEWS |
| 7765647488B157 | PHILLIP | BARBER |
| 7765868958B163 | CARLOS | SILVA |
| 7765B59348B157 | MAYRA | PANTOJA |
| 7765B874672B37 | DONNA | SHULMAN |
| 7766245658593B | STEVEN | PRESTON |
| 776631A258B157 | JOLYN | DAY |

| | | |
|---|---|---|
| 77665197972B31 | MAURILIO | REYNOSO |
| 7766B383355947 | KEN | ROBERTS |
| 7767821554B221 | GINA | CHRISTENSEN |
| 77678817A55969 | ERNIE | GARZA |
| 7767884A891588 | LAURA | BANDA |
| 7767944835B37B | DANIEL | GUIDOUX |
| 7767B174655947 | MIGUEL | PACHECO |
| 7768164452B847 | JULIANNA | ARCHULETA |
| 77681A33572B87 | RODRIGUEZ A R | ARIANEL |
| 7768364A68B157 | JUSTIN | WEBB |
| 77685943A2B229 | MARIA | RODRIGUEZ |
| 77687552572B29 | MARK | BRYANT |
| 7769373728B163 | SHELBY | COLE |
| 7769561A481633 | MICHAEL | SMALL |
| 7769577412B994 | RODRIGO | LOPEZ |
| 77697566972B32 | GENITO | LEON GARCIA |
| 776B2767297B45 | CARLOS | RODRIGUES |
| 776B366A481633 | ELIZABETH | BEEMAN |
| 776B7134672479 | TAMMY | GRIFFIS |
| 776B74A3255947 | COURTNEY | WARD |
| 776B9851371921 | HEATHER | GRINDLE |
| 777111A9672B87 | MARIA | ESTRADA |
| 777174A6872B29 | JOSE | GAMBOA |
| 7771919A68B163 | LATISHA | MONTOYA |
| 77719336972B21 | ANGEL CALVA | MOLINA |
| 7771948667B477 | ALFREDO | LOPEZ |
| 7771B91658B163 | TRIPP | ROBERT |
| 7771B952431443 | STEPHEN | REYNOLDS |
| 77721A77A5B384 | DOLORES | RAYMUNDO GUTIERREZ |
| 77722534A71921 | KARLA | RAMAOS |
| 77724436A2B271 | AARON | HERNANDEZ |
| 777261A5A31443 | JEFF | POPE |
| 7772893528593B | FELIPE | CHEY |
| 77735116372B22 | JEROME | WALLACE |
| 77735799672B87 | ERICKA | GARCIA |
| 7773627738B142 | MARIA | LAZARO |
| 7773641768593B | JOHN | KREHER |
| 77737A4AA5B37B | STEPHANIE | GRADY |
| 7773878185B37B | RAVEN | SMITH |
| 7773897838B157 | SAAD | SHYAA |
| 77738A5895B596 | LETICIA | DELGADO |
| 77738A6117B477 | MARCELA | SANTANA |
| 7773B22258B134 | MARCELA | LUNA |
| 7773B582571921 | ZACHARY | MARTINEZ |
| 77743A3395B384 | CODY | HADDIX |
| 77744259572B37 | SANDRA | MONTES |
| 7774514A15B541 | MELISSA | BERRY |
| 7774626525B37B | JOSHUA | FOWLE |

| | | |
|---|---|---|
| 777524A6271921 | BELINDA | MATEO |
| 777528A6793739 | ROBERT | DEETER |
| 77754A3342B84B | KLEONE K | ASCHENBRENNER |
| 7775659662B271 | CARLISA | PEARSON |
| 77761A2338B168 | LIDIA | VIEYRA |
| 77763A9A79372B | STACY | DANIELS |
| 77766831372B87 | MARIA | AMENDAREZ |
| 7776728968B168 | TIFFANY | WEEKS |
| 7776B6A742B994 | CHRISTOPHER | HARVEY |
| 77771185A72B44 | ANITRA DAWN | AGNEW |
| 7777329A672B87 | ABRIL | RAMIREZ |
| 7777951158593B | ANNETTE | ULM |
| 77779A4338B163 | SIERRA | PIERSON |
| 7777B938472B22 | EMILY | CARBORNE |
| 7778232648B157 | ARMANDO | NORBERTO |
| 77782A83172B87 | JOSHUA | PAULY |
| 77783533272B22 | ALISHA | HUFF |
| 7778583566B166 | PASCUAL | BALTAZAR |
| 77786298772B87 | BERNARD | HOUSE |
| 77786AA3355947 | CHRIS | ALVARADO |
| 77787573A31443 | CRYSTAL | KRAFT |
| 7778874878B157 | NOAH | AFU |
| 77789577172B44 | JENARO | PALOMINO |
| 7779171358B168 | TYSON | GALLY |
| 77793421A8B163 | JASON | FERIANTE |
| 777963A7A72B32 | ALEJANDRO | FLORES |
| 7779643457B477 | RALISHA | JOEL |
| 7779B464371921 | LATOIYA | JACKSON |
| 7779B831761975 | STEPHEN | HERNANDEZ |
| 777B1366772B37 | ANABEL | RIOS-VARGAS |
| 777B13A2672479 | ALISHA | MOORE |
| 777B2A28A72B22 | JUANA | MENDOZA |
| 777B471A824B44 | ROLLINS | BEY |
| 777B4A97955969 | CORINA | JARAMILLO |
| 777B6648181633 | EARL | HOWARD |
| 777B699352B994 | ROSARIO | LOZANO |
| 777B947248B163 | APRIL | HIMES |
| 777BB475191844 | SCOTT | HARGIS |
| 77813846A2B994 | ANDRE | HOOPER |
| 7781395732B271 | RAMON | BUNCH |
| 77816A98972B32 | KAREN | PEREZ |
| 7781765465B37B | CARLOS | ROSAS |
| 7781772568B142 | WADE | GOODRUM |
| 7781914648B142 | VALMIR | FREITAS |
| 77819167A8B134 | NIKKI | ATWELL |
| 778194A6672B22 | RYAN | PHILLIPS |
| 77821A7A672B44 | KATHLEEN | LITTLE |
| 77822222772B22 | EDWARD | NICOLAS |

| | | |
|---|---|---|
| 7782254A68593B | AMBER | TOWNSEND |
| 77826839672B22 | ROBERT | YSALAS |
| 7782B686272B87 | UNIQUIAL | SMOTH |
| 7783273385B384 | JOSEPH | COUNCILL |
| 77833334372B32 | JOAQUIN | SANCHEZ |
| 77833A91771921 | KASANDRA | PANTLIN |
| 7783743A98B163 | SPENCER | HARMON |
| 77837593472B44 | KC | DAVIS |
| 77842951772B37 | KRYSTLENE | CUMMINGS |
| 7784428567B461 | KANESHA | TATE |
| 7784871A241237 | ROBIN | MECKLING |
| 778488A7681633 | RYAN | CLARK |
| 7785155478B163 | JUANA | ROJAS |
| 7785467992B271 | DAMEON | YATES |
| 77854796372B29 | JAKE | RICKER |
| 778558A7681633 | RYAN | CLARK |
| 7785B26982B271 | MARION | BERNADETTE |
| 7785B68398B157 | BERNARD | VOLPE |
| 7786216548B163 | JARED | CARSON |
| 778666A2555969 | JACKIE | ENGEL |
| 77868664272B29 | BRUCE | ALLEE |
| 7786B736A81633 | LEON | BAGLEY |
| 77871351572B87 | GUMERCINDO | ENRIQUEZ |
| 77872287672B87 | DAVID | CABRAL |
| 7787273565B597 | DONALD | SANCHEZ |
| 7787284528B157 | MARY | MARTINEZ |
| 7787379914126B | TERRELLE | LEWIS |
| 778756A1641237 | JERRY | JONES |
| 7787712112B84B | JON | CHRISTENSEN |
| 77877755972B87 | ERNESTO | HERNANDEZ |
| 77879A38531433 | TEBYRRON | GRAHAM |
| 7788135975B59B | GLORIA | CAMERON |
| 77881682272B29 | MARIA | BANKHEAD |
| 7788245A691588 | FRANK | ROACHO |
| 7788393848B163 | JAMEN | COLBY |
| 7788483232B994 | MICHAEL | RANGEO |
| 77887327572B44 | ALEXANDER | MESKE |
| 7788771A98B142 | BEAU | CARTER |
| 7788B422593739 | AGUILAR | MAURICIO |
| 7789167178B134 | LEE | JUSTIN |
| 77894837372B44 | DAISY | GUZMAN |
| 7789842538B168 | DAIGON | ANDERSON |
| 7789B698841253 | ESTELLA | CEPEK |
| 778B2932291588 | ANGELICA | PEREZ |
| 778B3A6192B271 | YOVANI | SANCHEZ |
| 778B5621433698 | JIMESSE | LAWRENCE |
| 778B591378B657 | EMERALD | MENDEZ |
| 778B9963A8B163 | IAN | EYRE |

| | | |
|---|---|---|
| 778BB538393739 | MERANDA | CAMPBELL |
| 7791298A991588 | LUIS | SEPULVEDA |
| 77913A41872B22 | SONIA | RODRIGUEZ |
| 7791451A68B163 | DAVID | LOPEZ |
| 7791516938593B | J | JUDD |
| 77916869A2B994 | GUILLERMO | MORENO |
| 7791854168B142 | BLANCA | BATRAS |
| 77918A5A22B994 | VANESSA | RANGEL |
| 77919296272B32 | MICHAEL | MORRIS |
| 7791B43145B37B | HANNAH | EVANS |
| 77924A53872B87 | AYLIN | ALVARADO |
| 77927522A72B87 | ISRAEL | ACUNA |
| 77929442172B37 | JOSE | OCTAVO |
| 77929AA918B134 | BUDD | TRUDI |
| 7792BA58255947 | DAISY | REYES |
| 779328AA133698 | KEITH | CRAVEN |
| 77935296472B32 | JOSE A | FLORES |
| 7793699215B37B | ENRIQUE | CHACON |
| 77938A58884363 | GEORGE | DEETS |
| 7793B216433698 | ANITA | JOSEPH |
| 779411A4531433 | ISSAC | RICE |
| 77943365772B87 | SEAN | OHARE |
| 77944AA7631433 | MONA | MORAN |
| 779494A418B168 | TONY | NEWBREAST |
| 77949758A41237 | ANTIONETTE | SAUNDERS |
| 7794B132641253 | ALAINA | IWANEJKL |
| 7794B99832B271 | ZELALEM | GIRMA |
| 77952183A72B44 | JULIETTE | BELMONT |
| 77954296472B32 | JOSE A | FLORES |
| 77954A74641253 | LATEEYA | KIRKLAND |
| 7795672A672B44 | IVAN | ESCARLEGA-PALOMARES |
| 779582A6241253 | SEE | MICHAEL |
| 7795B745A72B44 | DORA | MUNOZ-HERNANDEZ |
| 7796117A372B22 | DANIELLE | KNAPP |
| 7796665768B134 | LACEY | MALONE |
| 7796B969171921 | ANTHONY | LILEY |
| 779723A718B142 | JODY | WERNIG |
| 77976446372B22 | CASSIE | MEDINA |
| 77978468272B32 | CECILIA | GARCIA |
| 7797956748B163 | LAURA | ACOSTA |
| 7797B338A2B271 | SABRINA | JORDAN |
| 779859A6A72B87 | ARMANDO | GARCIA |
| 77991472772B22 | DONOVIN | PADILLA |
| 77991586872B29 | ALISHIA | TAYLOR |
| 7799163A355947 | JEANETTE | NEWCHURCH |
| 7799172392B271 | KAREEMA | BADAWI |
| 779941A7A55947 | RICHARD | DUNBAR |
| 7799515755B59B | JOLIE | SIMMONS |

| | | |
|---|---|---|
| 7799673768B163 | SASHA | ANTONIO |
| 7799732735B59B | LUIS | SAENZ |
| 7799746445B384 | VALDEMAR | VAZQUEZ |
| 7799B997755969 | DARIO | ESPINOZA |
| 779B3226591588 | ARLENE | LIRA |
| 779B3272433698 | ALVIN | SMITH |
| 779B5357171921 | TERRELL | TAYLOR |
| 779B7A99931432 | MATE | PITTS |
| 779B852145B59B | ESTRELLA | CARDENAS |
| 779B8815172B22 | CHRISTOPHER | CLONTZ |
| 77B11286372B87 | JACOB | GINN |
| 77B11434272B29 | DANIEL R | GOMEZ |
| 77B12348941253 | TRACY | PRINCETON |
| 77B1243875B59B | CASAN | CONISLIO |
| 77B164A2333698 | LEONARD | WILLIAMS |
| 77B16988272B87 | ANTONIA | RAMIREZ DEGOMEZ |
| 77B19284241237 | JALEESA | KING |
| 77B2134435B59B | GLORIA | LUJAN |
| 77B24253271921 | ELIAS | CHILEL |
| 77B25524272B44 | JESSICA | PEREZ |
| 77B26A81841237 | JAHMAHL | ADAMS |
| 77B27836972B22 | JOSE | MEDRANO |
| 77B27891872B37 | PATRICK | SHIRE |
| 77B29A43755969 | ANTHONY | HUGHES |
| 77B31943A3B358 | EDWIN | LARA |
| 77B333A795B37B | FRANCISCO | RUIZ-CISNEROS |
| 77B3348648B134 | ALISHA | GALVAN |
| 77B33645955969 | JESSIE | MAYORGA |
| 77B35174A72B32 | PENNY | STOUT |
| 77B35421671921 | DAVID | JENNINGS |
| 77B36688197B45 | ADAM | BLACK |
| 77B36792931433 | MICHELLE | ROBINSON |
| 77B41341855947 | GUADALUPE | HERNANDEZ |
| 77B4198A155969 | VERONICA | CASTILLO |
| 77B41A27291588 | ALEJANDRO | RODRIGUEZ |
| 77B45325861964 | GREG | YONTZ |
| 77B4546127B354 | DANILO | RAMIREZ |
| 77B45648441237 | NIKKI | BERGGREN |
| 77B4598A672B29 | AARON | HODGE |
| 77B4645AA5B384 | DIANA | GARCIA |
| 77B4759A855947 | TANYA | ROBINSON |
| 77B47774671921 | JEMIMA | OYAKOYI |
| 77B47858A71921 | JEMIMA | OYAKOYI |
| 77B4B38135B59B | BERNABE | TORRES |
| 77B4B625A54121 | STEVEN | SIMPSON |
| 77B4B63342B271 | DIANA | JOHNSON |
| 77B4B75A741253 | JUDITH | PARKIN |
| 77B4B775131432 | APRIL | COLEMAN |

| | | |
|---|---|---|
| 77B53591393739 | WENDELL | FORD |
| 77B5395287B477 | DELTRIC | GLOVER |
| 77B5415832B271 | ANTONIO | ARMELLE |
| 77B57291872B23 | RYAN | LE BARON |
| 77B58161955947 | CARLOS | ANDRADE |
| 77B6192378B163 | EDGAR | MEDINA |
| 77B64873A76B4B | GRACE | MIRANDA |
| 77B6543227B428 | PORCIA | DOUGLAS |
| 77B65579391588 | JONATHAN | SALINAS |
| 77B6573325593B | LEANDRA | MOLINA |
| 77B65A45A72B29 | BEV | JAROSEZ |
| 77B66A86181633 | SHANTAE | SMITH |
| 77B677A7831432 | ADREAUN | GRIFFIN |
| 77B698A948B157 | SHELLEY KAY | O BRIEN |
| 77B6992A78B134 | JEFF | WADSWORTH |
| 77B6B58888593B | LARENCE | KLOPFER |
| 77B71223972B29 | YVONE | GONZALEZ |
| 77B7149125B229 | DANNY | NAPPER |
| 77B7279A831432 | CIARA | DUKES |
| 77B7374128593B | BRIAN | LIGHTNER |
| 77B7458955B55B | ROSALBA | IBARRA |
| 77B7786668B134 | SALVADOR | MARTINEZ |
| 77B81139281633 | DIANE | HOPSON |
| 77B81468171921 | JOSE | SANCHEZ |
| 77B82219691588 | JOSE | GONZALEZ |
| 77B83679855969 | LUIS | POLANCO |
| 77B83825931443 | PAYGO | IVR ACTIVATION |
| 77B83AAA872B87 | ADAN | CORONA |
| 77B8596712B271 | RALPH | BENNETT |
| 77B8656278B163 | GLADIS | HERNANDEZ |
| 77B88142881633 | TAMMY | MARTENS |
| 77B88493972479 | GARY | GRIMES |
| 77B88846631443 | MARY | SHEROD |
| 77B9165878B168 | JESSICA | LINDSEY |
| 77B9187525B384 | GRISELDA | BOLANOS ROCHA |
| 77B94675291588 | JULIAN | RODRIGUEZ |
| 77B95243641237 | PAT | PRUDEN |
| 77B96849131433 | RUSS | FORBES |
| 77B97586172B37 | RICARDO | OLMOS |
| 77B98944597B45 | OSCAR | SOTO |
| 77B9923475B37B | BREEANNA | JOHNSON |
| 77B99A3258B168 | JOSHUA | THOMPSON |
| 77B9B295193739 | JOHNNY | HICKS |
| 77BB7831372B22 | REYNOSO | SANDRA |
| 77BB815A193739 | DAVIDDA | KNIGHT |
| 7811316589154B | CLAUDIA | ACOSTA CHAVEZ |
| 78114A32891266 | VANESSA | RIVERA |
| 78115818A8B163 | KIMBERLY | PROKOPIS |

| | | |
|---|---|---|
| 78115A5262B994 | MARIA | ESPINOZA |
| 7811668298B163 | JOHN | JONNSON |
| 78116A5262B994 | MARIA | ESPINOZA |
| 7811743218B134 | EZEKIEL | NGOR |
| 78117AA9671921 | CINTHIA | ORTEGA |
| 7811875882B994 | JOEY | BARRIS |
| 7812146854B551 | MICHELLE | HARMON |
| 7812494918B142 | ROBIN | DUBOIS |
| 78125A91933698 | DEVON | MCINNIS |
| 78132251776B6B | RIVERA | ALEJANDRO |
| 781322AA441237 | SHARRON | BONNER |
| 78136721372B29 | KARMADEE | SILVA |
| 78137935A51348 | DOMINIQUE | RICHARD |
| 7813919749154B | AILED | TORRES |
| 7814177155599B | RAMON | BAEZ |
| 7814271328B157 | HOUSTON | NEFF |
| 7814512958593B | TIFFANY | RUMB |
| 7814691532B224 | MARQUITA | COOK |
| 7814897145B343 | HALEY | RIFE |
| 7814936178593B | RAYMOND | KOWOLONEK |
| 781499AA955939 | AGUSTIN | GALVAN |
| 78149AA9731432 | BRANDON | CHENG |
| 78155A62785945 | ROLAND | VILSAMA |
| 781561AA176B6B | JESSE | CRUZ |
| 7815761185B343 | KELSEY | GREEN |
| 781579A3841253 | VICTOR | REA BOTELLO |
| 78158129376B6B | ROSAELIA | SANCHEZ |
| 781636A6441237 | AMIE | THOMAS |
| 781636A985B384 | ELDORA | HAYES |
| 7816451248B134 | RACIEL | MONTOYA |
| 78165742672B29 | JONATHAN | YOUNGER |
| 7816698A13363B | RHONDA | BURNETTE |
| 7816813585B384 | NICHOLAS | BURCH |
| 7816BA98972B22 | STEVEN | BRADLEY |
| 7817529185B343 | LOUISE | CAMPOSANTO |
| 7817768858593B | FRANSISCO | TERAZA |
| 781783A3757133 | ZOILA | QUINTANILLA |
| 78178A83176B6B | PABLO | ALMARAZ |
| 78179278287B26 | KARLA | BRITTEN |
| 7817B484231433 | MARY | CURTISS |
| 7817BA26531433 | CARDELL | LUSS |
| 7818244A351355 | MICHELLE | KRANZMAYR |
| 78183958472B32 | GARRY | MINNIEFIELD |
| 7818499572B857 | JEFFEREY | ADAMS |
| 78184AAA37B477 | CANDECE | ROSEBOROUGH |
| 7818538738B157 | GRANT | WHITNEY |
| 7818554A172B37 | MERCEDES | DOMINGUEZ |
| 7818B383841227 | KELEKA | SNIPE |

| | | |
|---|---|---|
| 7819433A981633 | PATRICK | FALES |
| 781951A182B994 | ALDO | ROBLEDO |
| 78196553A5B343 | RONALD | GRIFFIN |
| 7819837A33B35B | LORENA | MORALES |
| 7819922658B163 | MISTE | VANIEPEREN |
| 781B1356776B6B | EDY | PONCE |
| 781B141215B17B | TERIA | HARRIS |
| 781B2A89A86436 | CHRISTOPHER | MITCHELL |
| 781B4737A55969 | MICHAEL | LUJAN |
| 781B474133168B | SHAWN | LOWE |
| 781B5411331432 | DAVID | PATTERSON |
| 781B684388B157 | HORMAN | RUSS |
| 781B7467A51355 | SHAWN | FARRIS |
| 781B7598672B37 | BROOKE | BALDERRAMA |
| 781B9417691588 | CYNTHIA | TORRES |
| 781BB423772B87 | GABRIEL | ROMERO |
| 781BB469A91549 | JOSE | GRAU |
| 7821591755B59B | DIANE | SANCHEZ |
| 7821798638593B | ROBERT | CLAYPOOL |
| 7821B67925B343 | MOLLY | LAMMERDING |
| 782217AA991588 | RAMON | VASQUEZ |
| 7822272A555939 | JAVIER | NAVARRO |
| 7822474A28B163 | FELIX | SANDOVAL |
| 7822822928B134 | BRAXTON | SAINSBURY |
| 7822998142B994 | CRESNCIO | PACHECO |
| 7822B3A3757133 | ZOILA | QUINTANILLA |
| 7822B631472B22 | MARIA | COOPER |
| 7823227557B477 | CHARLENE | PHIFER |
| 7823255497B477 | TERESA | WATKINS |
| 782368A6372B29 | BOBBIE | HENDERSON |
| 78238547A51348 | ANTWONE | KELLEY |
| 7823939A151586 | GAIL | EATON |
| 7823B172772B32 | VERONICA | SENA |
| 7823B281172B37 | RAYMON | EDWARD |
| 7824152138B134 | HERIBERTO | GUTIERREZ |
| 7824348713168B | JAMES | OGLESBY |
| 78244A27193728 | ANTONIO | BENTON |
| 7824B258A8B157 | DANIEL | ESPARZA |
| 78252792A81633 | RICK | ORCUTT |
| 7825629348B163 | ENRIQUE | TORRES |
| 7826133749154B | DENNIS | RAMIREZ |
| 782614A115B384 | MONIQUE | RASMUSSEN |
| 78262A4462B994 | BETTY | PRECIOUS |
| 7826422A15B384 | RICARDO | PEREZ |
| 782654A5991588 | RICARDO | MARTINEZ |
| 7826866A155969 | VICTORIA | VELONZA |
| 78269343A9154B | DIANA | ROMERO |
| 7827467A48B163 | SATISH | SUTHAR |

| | | |
|---|---|---|
| 78274785A8B157 | ELENA | ROYBAL |
| 78274849A5B59B | JUDITH | PACHECO |
| 78274885172B37 | RAUL | EZA |
| 7827675935B384 | PEDRO | AMARO |
| 78277A27833698 | WESLEY | SMITH |
| 782832A2171921 | DAVID | HENDRICKSON |
| 7828564188B163 | STEPHEN | BOHEN |
| 7828639648B157 | BARRETT | BEAU |
| 782883A7672B22 | AHMAD | EZZAT |
| 78288481A81633 | ZACHARY | GOODMAN |
| 78289138A91588 | RACHEL | HUENNEKE |
| 7828931467B477 | ASHLEY | WITHERSPOON |
| 78292248472B87 | NICOLE | SALAZAR |
| 78292461A51355 | HENRY | BRIGHT |
| 782933A7172B37 | ALYSIA | TRUJILLO |
| 782959A6372B29 | RYAN | ARINELLO |
| 7829817AA93739 | ABBY | MORTON |
| 7829893568B142 | SALVADOR | HERNANDEZ |
| 782B1856331432 | CAMRON | RHODES |
| 782B336935B384 | ROSE | SMYTH |
| 782B3A72691588 | CRISTAL | GARCIA |
| 782B627715B343 | JENNIFER | CRAIN |
| 782B648A172479 | CAROL | LOWTHER |
| 782B899658B157 | HECTOR | ACOSTA |
| 782B994A55B59B | MARLENE | ARTINEZ |
| 7831294615B343 | SALVADOR | VERDUZCO |
| 78313A4378B134 | KELLI | TALL |
| 78313AA998B157 | AMMON | FACKRELL |
| 7831612A493739 | KALON | STAGNER |
| 7831721139154B | RUBEN | MONTES |
| 78317A8A471921 | GILBERT | ESQUIBEL |
| 78318534A55947 | CINDY | MARTINEZ |
| 78319A35541237 | MINDY | MCADAMS |
| 7831B92A261958 | MARCO | SEAMANDURAS |
| 7832539957B477 | WILLIAM | JOHNSON |
| 7832636642B994 | SILBESTRE | GAETA |
| 783295A874B563 | REYNA | VALDEZ |
| 7832B4A7591588 | CLAUDIA | MENDOZA |
| 7832B82878B142 | MIQUELA | BRECK |
| 78337A4578B134 | LATROI | NEWBINS |
| 78339398172B22 | TAOJIA | CHEN |
| 7833B152A55969 | AMANDA | BISBEE |
| 78345139572B37 | ELIZABETH | ROQUE |
| 7834521945B59B | LYDIA | BEGAY |
| 7834532A58593B | JOSEPHAT | MAILOS |
| 7834586849154B | LOANA | KIM LE |
| 7834625A655947 | GEOFF | GREEN |
| 7834791188B163 | OMAR | AWIL |

| | | |
|---|---|---|
| 7834818A871921 | JOHNATHAN | GOOD |
| 7834B235672B29 | ANDREA | JAQUEZ |
| 7834B355872B29 | MARYBEL | GARCIA |
| 78351548336B59 | RAMONA | CAMPOS |
| 78352A46A31433 | LATASHA | OVERTURF |
| 783551A528B163 | SUSIE | THOMAS |
| 7835662199154B | BRISSA | SALAS |
| 7835B365555969 | TAMI | ARAGON |
| 7835B652933698 | CARRIE | JAMES |
| 7835B7A2731432 | CASEY | HARPER |
| 7836122A333698 | ANTOINETTE | WASHINGTON |
| 78361A16855939 | DEANNA | ANDERSON |
| 7836382477B477 | ERIC | BEMBURY |
| 7836558148B142 | MARCUS | SVEDIN |
| 7836634675B59B | JOSETTE | GOMEZ |
| 78369A87A76B6B | DILLON | WISDOM |
| 7836B642851348 | KAREN | BANKS |
| 7836BA32A7B477 | PIANDRA | DAVIS |
| 78375138A91588 | RACHEL | HUENNEKE |
| 78377454872B32 | MYRNA | VALLEJO |
| 7838118418B142 | RAMIRO | ROMERO |
| 78381A75476B6B | MAGALY | GUTIERREZ |
| 7838381528B163 | CATHY | WARDLE |
| 7838567452B994 | SELMA | JORDAN |
| 7838876A15B343 | SALVADOR | VERDUZCO |
| 78389337A72B22 | MARGARITA | TORRES |
| 7838945129154B | LUIS | HERNANDEZ |
| 78389AA4154B28 | KARLA | J ORTIZ |
| 78394873672B87 | CHRIS | WOODLAND |
| 78395724A51391 | RIKKI | WHITAKER |
| 78398A2959154B | ELIZABETH | FLOREZ |
| 7839935332B274 | JERENE | AUSTIN |
| 7839959A29154B | ISRAEL | ROJO |
| 78399A44972B37 | GEORGE | ORTIZ |
| 783B1681655969 | ALEJANDRO | GARCIA |
| 783B2185476B6B | JULIA | GARCIA |
| 783B5A7A39154B | YAZMINE | VERA |
| 7841242113168B | RACHEL | LUCAS |
| 78413A36772B37 | GRISELDA | SEGUNDO |
| 7841526799154B | SLYVIA | SAENZ |
| 7841532AA2B994 | URIEL | FAURRIETA |
| 78418734133B32 | DAVID | RILEY |
| 784189A6355947 | SANDRA | CERVANTES |
| 78422849172B87 | JEFFERY | HENDERSON |
| 78425199772B29 | DORIAN DANIEL | AGUIRRE |
| 7842576959152B | YESENIA | TORRES |
| 78427224672B32 | KENNETH | BERNAL |
| 7842854838B157 | PELON | PERES |

| | | |
|---|---|---|
| 7842996739154B | ASHLEY | TREJO |
| 7842B45975B326 | TAYLOR | ROBSON |
| 7843265517B359 | GLEN | VIERK |
| 78434555A41253 | BRICE | THOMAS |
| 7843691A92B994 | NICOLAS | BUSTOS |
| 784395A3491588 | ABRAHAM | P |
| 7843B72615B343 | DWAYNE | PATTON |
| 7844173A78B134 | ADENA | SLIVERS |
| 7844287952B261 | LENA | THOMPSON |
| 7844353218B163 | KYLE | STINSON |
| 78445A52941237 | ALITA | GRANDISON |
| 7844996232B847 | MIREYA | ESPEJO BARRIGA |
| 784519A3372B22 | ANDIE ALEXANDRA | ZAMORA |
| 78453A72A85945 | RICHELLE | CLAY |
| 784552A4941237 | HANS | BERKMAN |
| 78456562172B42 | CATHY | TRAN |
| 78457A72A85945 | RICHELLE | CLAY |
| 78463533172B32 | PHYLLIS | MC SHAN |
| 7846357A161951 | ALENA | DUANE |
| 78463812476B6B | EMILY | WRIGHT |
| 7846398878B168 | HERNANDEZ | VANESA |
| 78463A37441253 | AYLANNA | KING |
| 78465AAA99154B | MARIA | SOTO |
| 78468168A72B87 | ANGELINA | CARRILLO |
| 7846892288B142 | RACHELLE | WHITTAKER |
| 78468A41851348 | DANA | ANKNEY |
| 78472257576B6B | JESSE | CALDERON |
| 7847298795B343 | EDDIE | BENAVIDES |
| 78475A5A172B37 | CURTIS | MARTINEZ |
| 78478788876B6B | MINERVA | PERALTA |
| 78479A9149154B | ARACELI | HERNANDEZ |
| 7848268528B142 | BROCK | WILSON |
| 784859A7476B6B | JEFFREY ROGER | JOHNSON |
| 7848B23967B477 | KRISTIN | JONES |
| 7849161A14B254 | PETER | CIHUNKA |
| 7849514445B59B | ANGELICA | RIVAS CHAVEZ |
| 784964A5372B22 | TRACY | GRIEGO |
| 78496A33972B37 | VIOLA M | MARTINEZ |
| 78496A35993739 | STACY | CRISWELL |
| 78499A21A31432 | CHRIS | BAKER |
| 784B143A18B142 | VELAINA | SHERWIN |
| 784B1589931432 | SHANON | ARTEAU |
| 784B2238955969 | RIGO | PORRAS |
| 784B4342593739 | JOHN | SHEPHARD |
| 784B629757B477 | JULIO | GARCIA |
| 784B6762793739 | JEREMY | WEBER |
| 784B7633271921 | MICHAEL | HAAS |
| 784B8258197122 | MIKE | SCOTT |

| | | |
|---|---|---|
| 784BB181855969 | ELIZABETH ELLEN | TROYE |
| 78512291A8B157 | PAW | BU |
| 78514A94591966 | RICHARD | PARKER |
| 7851578947B477 | KOKITA | BNSTOL |
| 7851827A75B59B | CHARLENE | ROMERO |
| 78518963576B6B | JOSEPH | ONTIVEROS |
| 7851925232B994 | SELINA | RODRIGUEZ |
| 78519768A81633 | LARWENC | WALKER |
| 7851B219A41253 | DIANE | DREXLER |
| 7851B61738B157 | WOOD | THOMAS |
| 78522A84955939 | VICTOR | ORTIZ |
| 78523943372B22 | CHRYSTAL | HOPSON |
| 78525A73257126 | MIGUEL | ALVARENGA |
| 78529953772B87 | DESIRAE | PRESTON |
| 7852BA7A641253 | TASHA | WIETRZYKOWSKI |
| 7853167255B59B | CARLOS | BACA |
| 78539A43955969 | LILIANA | NUNEZ |
| 78542634876B6B | JAVIER | RIOS |
| 78542A18431433 | MAGGIE | DELTON |
| 7854366259152B | ALLAN | HAGEMASTER |
| 78545947572B37 | GABRIEL | ARRIETA |
| 78545A5358593B | DERRICK | TURNER |
| 785465A9772B29 | PAM | APPLEGATE |
| 78548951972B22 | KARNA | MAGAR |
| 7855286792B994 | RAFAEL | GUIZAR |
| 7855298548B163 | DANA | COMBS |
| 78553884A31433 | VINCENTA | LYSTON |
| 7855734735B388 | MATT | CRAIG |
| 78559757172B29 | DIANE | BRUNER |
| 78559893A2B994 | ADRIAN | HERNANDEZ |
| 7855BA62772B87 | NELDA | HAMBLEN |
| 78564969572B22 | MONTIEL | LOPEZ EULALIO |
| 7856591A172B37 | LIDIA | PATLANE |
| 785659A5A41237 | TENILLE | HILL |
| 78568177A72479 | GINA | BURNETT |
| 78568454772B32 | MATHEW | HUNTER |
| 7856923328B134 | ELIZABETH | RODRIGUEZ |
| 7856B218472B29 | DAVID | VIGIL |
| 78574382A72B29 | SHAUN | HENDERSON |
| 78577437572B29 | PEDRO TORRES | INFANTE |
| 78578366472B32 | DYLON | MCATEE |
| 78579799A5B384 | LILIANA | BARRERA |
| 7857B51968B134 | ALEX | LAMBROSE |
| 78581A78A51355 | SELENA | KLAPHAKE |
| 785828A4555969 | SIMONA | HUERTA |
| 7858422698593B | AMBER | ROGERS |
| 7858566638B163 | ERIC | NAKAMURA |
| 78586555A8593B | DORIS | RODRIGUEZ |

| | | |
|---|---|---|
| 7858866219154B | ELIZABETH | RAMIREZ |
| 78592A1818B163 | CAMILLE | APPAWORA |
| 7859358A591577 | JESUS | DOMINGUEZ |
| 78593A45872B37 | JAMES | FINLAYSON |
| 7859469775B59B | ALISSA | GOODWIN |
| 7859523887B477 | ZAWNG | LING |
| 78595332576B6B | ERIC | CAMACHO |
| 7859722218B134 | MANUEL | TAPIA |
| 7859B266831432 | PRINCESS | RESIBOR |
| 785B179838B163 | TYLER | JOHN ROBINSON |
| 785B1961931432 | YASHICA | STEWART |
| 785B1A7A151355 | BARBARA | HAYDEN |
| 785B239858593B | LINDA | MILLER |
| 785B35A2572B37 | MEGAN | GROSSMAN-BASSETT |
| 785B637375B59B | STAN | BENAVIDEZ |
| 785B6853172B37 | MARK | PEARSON |
| 785B7A72A85945 | RICHELLE | CLAY |
| 785B8145644344 | PEDRO | TORRES |
| 785B912A372B37 | DONALD | KEYS |
| 785B924157B477 | JARTAVOUS | GAITHER |
| 785BB38888593B | MAGNUM | FEJERAN |
| 78612574476B6B | SANTOS | DE LA TORRE |
| 78612A32A9154B | NELLY | ORTIZ |
| 7861372238B157 | LILIANA | ALARCON |
| 7861495A78B163 | DIANA | LOYA |
| 78615768772B29 | JOSHUA | CROOK |
| 78616A84172B37 | JOSE JUAN | DEVORA |
| 7861758549154B | DE LA ROSA | SANDRA |
| 7861B25AA8593B | ANGELA | CUMMINGS |
| 7862136459154B | TONY | LEVARIO |
| 78621789A8B142 | ALFONSO | CAMACHO |
| 7862246A831433 | ANDREA | WHITTIER |
| 7862455549154B | JENNIFER | DIAZ |
| 7862835A18B163 | ZAHRA | ALI |
| 7862B973551586 | RAUL | CAMARENA |
| 78631332A55969 | JULIO | ARREOLA |
| 78631913A2B994 | PAUL | MENA |
| 78635861176B6B | FERNANDO | OLVERA |
| 78635A73755969 | SONYA | JONES |
| 78635A91572B37 | MIGUEL | GANDARA |
| 786361AAA9154B | ARMANDO | GONZALEZ |
| 7863B917172B32 | LIZETTE | GONZALEZ |
| 7864325678B163 | DJ | BAILEY |
| 786448A369154B | MOISES | RIVERA |
| 78644928172B44 | JOSE | ESCOBAR |
| 78646A92772B37 | TENESHA | MINGO |
| 7864717398B142 | DAVID | ADAMS |
| 7864776A79154B | CASSIDY | LOISELLE |

| | | |
|---|---|---|
| 7864973378593B | DANNY | JOHNSON |
| 78649A88941253 | ZACHARY | BUGGEY |
| 7864B82718593B | SARAH | PAYNTER |
| 7864B847651355 | PAUL | BROZ |
| 7865176A79154B | CASSIDY | LOISELLE |
| 7865664373168B | DONNA MARIE | JONES |
| 78656A56A8B142 | FEDERICO | MOSSO |
| 7865911618B134 | TIA | LEANNE |
| 7866194125B343 | ROSABLA | EZQUEDA |
| 7866341648593B | ALOMA | TAYLOR |
| 7866466758B157 | ANI | VAHANYAN |
| 7866673268593B | CHRIS | HUERTA |
| 78667218472B29 | DAVID | VIGIL |
| 78672441172B22 | JOANNA | AHEARN |
| 78673342972B37 | XAVIER | METCALF |
| 7867341472B994 | GUEVARA | DIAZ |
| 78677777176B6B | MARTHA | RODRIGUEZ |
| 7867955378B163 | DOUGLAS | WAMSLEY |
| 7867B74A38B142 | BURKE | MILLS |
| 7868197659154B | DIEGO | ROJO |
| 78683337472B22 | ROGER | GALLEGOS |
| 7868456317B477 | MELVIN | YOUNG |
| 7868519A993739 | TERESA | RAMSEY |
| 7869145A172B37 | FREDY | PERLERA |
| 78692212A7B477 | BRITTANY | HENDERSON |
| 786985A148593B | KEISHA | WRIGHT |
| 786B51AAA9154B | ARMANDO | GONZALEZ |
| 78713283A76B6B | HUGO | PEREZ |
| 7871345158599B | CHRIS | ISAACS |
| 7871B177551348 | ROCHELLE | BROWN |
| 7872311A141237 | TAMEKA | HARBER |
| 78724A6322B994 | TIFFANY | MUNIZ |
| 78726619376B27 | STELLA | MYERS |
| 78728522A72B22 | CECILIA | LOPEZ |
| 787321A4751355 | GLADYS | MULATO |
| 7873811288B168 | ALEXANDER | FARNSWORTH |
| 7873B39A193739 | LYNNEA | VAUGHT |
| 7873B742791588 | PRISCILLA | OROZCO |
| 78743714872B37 | LUIS | TORRES |
| 787471A7572B87 | JOEY | EWING |
| 78749AA327B477 | JANET | CAPELAND |
| 7875191628B142 | ALAN Y FELIPE | VELAS |
| 78751932A2B857 | GABRIEL | MARTINEZ |
| 78752114772B37 | JOSE | SANTOS |
| 7875235723168B | MARIA | GAMEZ |
| 7875281598B142 | DALE | OLSEN |
| 78753683676B6B | MARGARITO | GOMEZ |
| 7875485327B477 | CEDRIC | HOWARD |

| | | |
|---|---|---|
| 787571A3772B37 | CHARLENE | REED |
| 78758728772B32 | LOUIS | SAUCEDO L S JR |
| 7875B774255969 | ROBERT | ZUNIGA |
| 7876798878593B | GARRETT | WANDER |
| 7876973A672B32 | DESI | ALARID |
| 7876B115672B37 | ANA | MOJICA |
| 7876BA8A35B343 | KATIE | OAKS |
| 7877376275B59B | LIZETH | RIVAS |
| 78774393772B29 | RAUL | ESTRELLA |
| 7877445532B248 | IRMA | MERINO URIOSO |
| 78775195872B22 | ALEXSAUNDRA | MARTINEZ |
| 787814A7261927 | WALEED | ISSA |
| 78785866376B6B | TAMARA | SMITH |
| 78785A18431433 | MAGGIE | DELTON |
| 787891A3772B37 | CHARLENE | REED |
| 7878B26988B142 | STEVEN | ZABOROWSKI |
| 78792288A91531 | JIMMY | IBARRA |
| 7879285A172B87 | TAMMIE | YOUNGBLOOD |
| 787B15A758B877 | DRUCILLA | BURROWS |
| 787B1A1548B163 | KRISTAL | VELARDE |
| 787B235353168B | TANECA | OWENS |
| 787B4837991588 | TANYA | COVINGTON |
| 7881361548B134 | KASIE | JONES |
| 7881568235B59B | YOLANDA | PARKER |
| 78816392472B32 | BECK | JAMES |
| 7881784235B384 | TIFFANY | WHEAT |
| 7882163168B134 | BRAD | WARNER |
| 78821A5765B343 | THOMAS | MARKEL |
| 7882366A755939 | GUADALUPE | FRANCO |
| 78824539A72B32 | ANGEL | PEREZ |
| 7882873498B163 | SUSAN | CHRISTENSEN |
| 7882968369154B | ESPERANZA | HERNANDEZ |
| 7883471697B477 | NICOLE | CATHCART |
| 7883478495B343 | DARRIN | FOIX-JONES |
| 788431A385B59B | LISA | RAMONE |
| 78843711A31443 | LESLIE | BROWN |
| 7884BA87855947 | JOSEANY | ARIAGA |
| 78853981A51355 | TAMEKHA | COLLINS |
| 7885668485B59B | EDUARDO | SILVERIO |
| 78862A31472B22 | MICHELLE | STELPFLUG |
| 78863A52791588 | KARLA | ARMENDARIS |
| 7886895916193B | ALEXIS | MARTINEZ |
| 7886BA18431433 | MAGGIE | DELTON |
| 7887562958B168 | CHRISTOPHER | ELLIOT |
| 7887B32128B134 | GARY | REYNOLDS |
| 7887B35179154B | GINNY | NAVAR |
| 7888193578B163 | VICTOR | WILLIAMS |
| 7888194485B343 | RAYMOND | WINN |

| | | |
|---|---|---|
| 78882265872B32 | ELIZABETH | STUTZ |
| 78882646972B32 | ALEXIS | LOPEZ |
| 7888572A88B134 | SHARRON B | FOWLER |
| 78885933572B87 | GUADALUPE | SANCHEZ |
| 7888715568B134 | TOMAS | HERNANDEZ |
| 788871A385B59B | LISA | RAMONE |
| 7889176915B343 | OSCAR | GUZMAN |
| 7889486835B59B | WILLIAM | MARTINEZ |
| 788962A358B134 | MONICA | SPIVA |
| 7889894959154B | KARLA | MARTINEZ |
| 78899431976B6B | ALENEFER | JAIMES |
| 788996A125B59B | LUKE | GARCIA |
| 78899937672B37 | LYNETTE | RIVERS |
| 788B1661A9154B | WUENDY | GUEVARA |
| 788B2297593739 | SHALONDA | THOMAS |
| 788B3778255969 | YOLANDA | HERNANDEZ |
| 788B48A1955969 | ANTHONY | REQUEJO |
| 788B6951691588 | N | CASTANEDA |
| 788B834943B358 | TONYA | BRADSHAW |
| 788B9111276B6B | BYRON | LOW |
| 788B987883168B | KEVIN | BOCK |
| 788BB351172B32 | MELISSA | SANCHEZ |
| 78913A3519154B | IRMA | GARCIA |
| 78913A98A8B134 | BRUCE | ROBERTSON |
| 78916828472B22 | HUGO | ROMEO LOPEZ ALVARADO |
| 78917128A72B37 | AUSTIN | AINI |
| 7891789325B343 | CERVANDO | ARROYO |
| 7891BA3758593B | TOMMY | YEAGER |
| 7892439327B477 | HELENA | BYNUM |
| 78926865972B32 | ALFREDO | MADRIZ |
| 7893229425B245 | CHRISTY | MCCLURE |
| 7893B4A5355939 | SERGIO | VIEYRA |
| 78941161472B37 | JO | MARTIN |
| 7894758555B384 | SOSHA | DIRKS |
| 78947985572B32 | DENNIS | BLANKENSHIP |
| 7894B277471921 | RUBEN | ORTIZ |
| 7894B282191588 | CYNTHIA | CASTRO |
| 78951A5138593B | AMANDA | HENDERSON |
| 7895278799154B | ISAAC | TALAMANTES |
| 7895391225B59B | YURIDIA | MENDEZ-VALDIVIEZO |
| 78956129272B37 | ASHLY | BEVILACQUA |
| 7895724628B142 | GARY | ANDERSON |
| 78958348A51355 | BRITTNEY | JOHNSON |
| 78964578972B22 | BROOKE | ROGERS |
| 78971246A9154B | LORENZO | DIAZ |
| 78975841A91588 | WTF | WELDINGS |
| 7897659A431433 | SAMATHA | BATTLE |
| 78976A31572B87 | FRANCISCO | REYES |

| | | |
|---|---|---|
| 78978A3A89154B | CECILIA | FLORES |
| 7898458119154B | ALONSO | GARCIA |
| 78984A8A851348 | ELIJAH | CARRION |
| 7898639555B384 | LARAME | LUMLEY |
| 7899385278B142 | CLINT | WALKER |
| 78994886476B6B | ENRIQUE | LOPEZ |
| 789948A3891935 | MAINOR | POZADA |
| 78996A59176B6B | ELIZABETH | RAMIREZ |
| 78996A9685B32B | ERICKA | ARREOLA |
| 789972A5255939 | LESLIE | GONZALEZ |
| 7899758799154B | JOSH | MATEL |
| 7899867738B157 | ERLINDA | CASILLAS |
| 7899B74448B142 | BELTRAN | KIMBERLY |
| 789B1479155947 | JOSE | ALEJA |
| 789B216A861999 | SUSANNA | KAELIN |
| 789B453178B163 | MIRIAM | LANGARICA |
| 789B4691772B32 | DANELLA | SANCHEZ |
| 789B577525B343 | ROSA | LOPEZ |
| 789B6125341237 | MIKE | O LEARY |
| 789B6627472B22 | LORENA | ROMERO |
| 789B857293B355 | ELISABETH | BELTRAN |
| 789BB246491588 | DANY | MORALES |
| 78B11464371921 | LATOIYA | JACKSON |
| 78B11633A55947 | MONIQUE | GONZALEZ |
| 78B1219955B59B | JARED ALAN | SHARP |
| 78B15538672B32 | ANTONIO | ALBARRAN |
| 78B1557268593B | KODY | AMMER-OLDING |
| 78B15A18772B22 | SENYO | ZIGAH |
| 78B17469A91549 | JOSE | GRAU |
| 78B17671281633 | BRENDA | SANCHEZ |
| 78B1778755B59B | KYLE | FISHER |
| 78B17AA9551348 | RASHIDAH | WASHINGTON |
| 78B18287176B6B | JOSEPH | MCKIBBEN |
| 78B18669676B6B | LAZARO | AGUAYO |
| 78B1889225B387 | CHRISTINA | SIGMAN-DAVENPORT |
| 78B1B3A5472B22 | GLEN | MILLER |
| 78B21664A72B37 | ALONDRA | BARRON |
| 78B23883154121 | JAVIER | RAMIREZ |
| 78B24A91A55969 | MARYBEL | DAVALOS |
| 78B2569498593B | TONY | PORCHIA |
| 78B26788741253 | CHRISTOPHE | KORING |
| 78B27412A8B134 | JAREDB | BLATNICK |
| 78B281A815B384 | ANTHONY | WHITCOMB |
| 78B28489472B37 | JENNIFER ROSE | ELVERUM |
| 78B2B386798B3B | NAHUN | VASQUEZ |
| 78B2B3A7455939 | FRANCISCO | VAZQUEZ |
| 78B2B985572B29 | CRUZ | REYES |
| 78B2BAA7476B6B | DIEGO | JUAREZ JUAN |

| | | |
|---|---|---|
| 78B3111958B168 | CARLOS | VALDEZ |
| 78B3383285B32B | ANALI | GONZALEZ |
| 78B3423485B343 | DAVID | ROHNINH |
| 78B3442265B32B | ANTONY | ABALOS |
| 78B34819691522 | ANA | LIRA |
| 78B35279484336 | TAKEYA | RICHARDSON |
| 78B3588953168B | MINDY | GASAWAY |
| 78B3965925B384 | HILARY | GRAFF |
| 78B3B6A115B32B | ELVIRA | FLORES |
| 78B3B76A493739 | KRISTINA | STANSELL |
| 78B3B9A1A2B994 | JUAN | PERALES |
| 78B42921372B37 | SAUL | VILLALOBOS |
| 78B4342A393739 | AALIYAH | WOODARD |
| 78B43873872B22 | ANAVEL | BLANCO |
| 78B4414667B477 | FERNANDO | GALICIA |
| 78B443A4A51348 | PAM | SMITH |
| 78B4456A25B343 | RYAN | WEIPPERT |
| 78B45786A33698 | BRYAN | BELL |
| 78B48A53131433 | NICHOLAS | IAVARONE |
| 78B52144176B6B | LAUREN | PANTALEON |
| 78B55235A76B6B | ADRIANA CRYCTAL | SALCEDO |
| 78B5645AA8B163 | OSCAR | VELASQUEZ |
| 78B5819918B341 | CHARLES | BARBER |
| 78B58311872B29 | REGINALD | BATTLES |
| 78B63128172B29 | KYLE | ALLAN SELLERS |
| 78B63565A8B163 | MONROY | WILFRIDO |
| 78B66659291377 | FINA | SILLEY |
| 78B66919881633 | DUSTIN | QUACKENBUSH |
| 78B6825968B134 | WILLIAM | CHAMBERS |
| 78B699A8461432 | GARY | LYONS |
| 78B7131498B157 | MARGARITO | PADILLA |
| 78B7411772B994 | EDWARDS | REESE |
| 78B74A91791588 | GABRIELA | ALVARADO |
| 78B75526291588 | ARLENE | MCKINNEY |
| 78B7767615B59B | GLENN | BLAKE |
| 78B78965A8B142 | CARI | RICHARDS |
| 78B7999628B157 | GENNI | SCHNEIDER |
| 78B7B82595B343 | CHRISTOPHER | WATSON |
| 78B82891A81633 | RHONDA | NOLEN |
| 78B87583272B29 | ANNETE | LONG |
| 78B88369441237 | WILBERT | BROWN |
| 78B88631472B22 | MARIA | COOPER |
| 78B8B92168B142 | SANDRA | GARRIDO |
| 78B8B99269154B | CYNTHIA | RASCON |
| 78B91A12672B22 | NATASHA | MORENO SANCHEZ |
| 78B92711A72B32 | PULIDO | SERGIO |
| 78B9439925B343 | KARLINA | BARNES |
| 78B94665631432 | ANDREW | RONZELEN |

| | | |
|---|---|---|
| 78B94871576B6B | DIMAS | JIMENEZ |
| 78B95483241237 | SHAYTELL | MICKISSICK |
| 78B96565871921 | KRISTIN | RODRIGUEZ |
| 78BB212569154B | CATHY | DIAZ |
| 78BB351A58B134 | SHANNON | OSTLER |
| 78BB5496733699 | JOHN | DEEY |
| 78BB5942472B22 | SHAJUAN | MATTHEWS |
| 78BB6487A72479 | JENNIFER | SMITH-MOLDOVAN |
| 78BB8A65993739 | PRESTON | ATKINS |
| 78BB92AA372B29 | ANDREA | WOOLFOLK |
| 79116288A33698 | BLAKELY | ROBINSON |
| 79124672672B29 | LORI | CLAYTON |
| 7912585195B59B | DAVID | LAW |
| 7912679669154B | LIZETH | MENDOZA |
| 7912943A372B32 | BRENDA | MIRANDA-SURA |
| 7913586969154B | JESUS | PRIETO |
| 791368A214128B | CODY | TRANGLE |
| 79139724772B32 | YESENIA | RODRIGUEZ |
| 7914369AA71921 | CASSANDRA | MARSHALL |
| 79154AA9455947 | NATALIE | ARIAS |
| 79159687A3B392 | PAULA | BAME |
| 79159A52441237 | JAMES | CLARK |
| 79159A71681633 | AMANDA | CRABTREE |
| 79162534372B32 | SIDDHARTHA | BARAL |
| 79165457372B29 | MARIO | CHAVEZ |
| 7916597579154B | TELEZ | LORENZ |
| 791736A5391588 | CARMEN | GAYTAN |
| 79175581A4B548 | CHRISTINA | DAVIS |
| 79187A3818B142 | JOSE | HERNANDEZ |
| 791888A548B134 | ADAM | GIBSON |
| 79189653772B29 | MARIO | DELAGARZA |
| 7919336638B131 | JULIE | STEVENSON |
| 7919517455B385 | LEAH | BLUM |
| 79195499A33698 | LILLIETH | MOBLEY |
| 79197A18431443 | MAGGIE | DELTON |
| 7919897198B157 | VAUGHN | ALLEN |
| 7919915AA8B157 | CHERYL | RASMUSSEN |
| 7919B259861967 | SALVATORE | DIMORA |
| 791B4A7857B477 | LAMARIA | SMITH |
| 791B5289355947 | SABINA | AGUILAR |
| 791B7715655939 | LYNNSEY | DEL SID |
| 791BB689A91588 | JOE | HERNANDEZ |
| 791BB6A7A8B142 | JOSE | SUAREZ |
| 7921152575B385 | LARRY | PRATT |
| 7921995A533B44 | ANTONIO | MORAHES |
| 79219A6A441253 | HOWARD | PERDUE |
| 7921B552A55947 | HERIBETO | ZUNIGA |
| 7921B83249154B | ISAAC | AVILA |

| | | |
|---|---|---|
| 79222582272B44 | ELLEN | STEPHENS |
| 7922B551955939 | ALMA | ALVAREZ |
| 7923239AA41237 | LINDA | ROSS |
| 7923363595B59B | INGRID | ARCE |
| 79233A37441237 | AYLANNA | KING |
| 792345A9781633 | DAVID | CAMPUZANO |
| 79235A79371921 | VERONICA | HERNANDEZ |
| 792368A1A8B168 | OMAR | PERALTA |
| 79238583872B29 | LOREN | TRIJJILO |
| 7923881199154B | ALFREDO | ESTRADA |
| 7924222A17B473 | JEROME | COGGINS |
| 79247A8A431443 | DESMOND | STRAIN |
| 79248A86A72B29 | BLANCA | BATAZ |
| 792515A6371921 | KATHERINE | LINDSEY |
| 7925B6A2561967 | MARLEE | BLAND |
| 7925B983255939 | GUMARO | CASTANEDA |
| 7926122A68B168 | SUZAN | MCEWAN |
| 7926264245B59B | VINCENT | LEVATO |
| 7926725255B59B | RORY | YAZZIE |
| 79267A63855947 | RAMON | BENAVIDES |
| 79271A2A755939 | JUAN | LOPEZ |
| 7927223A18B142 | TIMARIE | BAXTER |
| 79273398A77585 | RAYMOND | COLLINS |
| 7927539588B168 | AGUSTIN | RUELAS |
| 7927737796B995 | CELENA | BASTIAN |
| 7927BA66255947 | RICHARD | BECERRA |
| 7928247795B385 | TRAVIS | NELSON |
| 7928475A35B59B | RAYMUNDO | PACHECO |
| 7928492135B385 | RAYMOND | NELSON |
| 7928553678B157 | NADIR | BANNAGA |
| 79285AA6A72B29 | ELENA | BURCIAGA |
| 7928657A631443 | JORDAN | BRIDGES |
| 7928754747B477 | EBONY | LIVINGSTONE |
| 792899AA455969 | LUCERO | GONZALES |
| 79294248172B44 | DOREN | BARRON |
| 792946A2A41253 | ALLEN | ALLEN |
| 7929481428B168 | BRANDON | TANNER |
| 79298779172B29 | MAILOR | MENDOZA |
| 792B1731655947 | ASHLEY | LOPEZ |
| 792B3192772B29 | LAUVENCY | JOSEPH |
| 792B669986B995 | TONY | STARKS |
| 792B767515B59B | JUAN | RAMIREZ |
| 792B8A6898B134 | CHRISTOPHER | POGUE |
| 792BB93A572B44 | TONY | GONZALES |
| 79311439A33698 | ROBERT | TAYLOR |
| 7931687A261967 | FELICITOS | HERNADEZ |
| 793179A1A55969 | DEBBY | MCCASLAND |
| 7931B767841253 | TIFFANY | VALENTINE |

| | | |
|---|---|---|
| 7932B194451348 | JUANISHA | GIBSON |
| 79333239A72B29 | STACIE | BARLOW |
| 79333A1617B477 | BELLE | BENTON |
| 79336A3418B874 | JOSE | MEJIA |
| 7933895A961967 | SILVIA | ARMENTA |
| 7933B87955B385 | OSCAR | HERNANDEZ |
| 7934578788B157 | ERIC | HANSEN |
| 79348746A41253 | GARY | LAMBRIA |
| 79349A61772B32 | BRIDGE E | POTTER |
| 7934B591A8B163 | HAYDEN | LOSSER |
| 79355486172B29 | VALERIE | SKIBA |
| 7935569225B385 | ERIC | SCOGGAN |
| 7935645128B163 | JACOB | RIDDLE |
| 793639A6341237 | TAWANNA | JAMES |
| 79364A7598B142 | VERONICA | VAZQUEZ |
| 79366323872B32 | SANTOS | GONZALES-QUIJAS |
| 7936B38765B326 | KEN LEI | OTA |
| 79371A36972B29 | ERIK | DEORANTES |
| 79373A4A355947 | JAMES | BRUNE |
| 7937476AA61922 | CARLOS | HERNANDEZ |
| 79375777797B56 | ATHENA | MARRUJO |
| 79376329A55947 | JESSE | VALENZUELA |
| 79377383272B85 | SERGIO | DELGADO |
| 7937B673861967 | ESMERALDA | IBARRA |
| 7938323275B59B | ROBERT | PRESSNALL |
| 79385A24133698 | JOHN | HUNTER |
| 7938717A15B59B | ERICK | LANEY |
| 7938841A533698 | ANGELA | THORPE |
| 7938B638A81633 | MAURICIO | PEREZ |
| 7938BAA4633698 | TALISHA | RAY |
| 7939235527B477 | BLAKE | GREENE |
| 7939375148B142 | MARIA | CLAUSON |
| 7939424328B168 | JULIE | SIZEMORE |
| 79399878A5B385 | MICHAEL | FULLER |
| 7939B29A78B134 | CHRISANDRA | JENSEN |
| 7939B311955969 | GABRIEL | GONZALEZ |
| 793B5A42955969 | SARA | AVILA |
| 793B65A717B477 | CANDICE | BIVENS |
| 793B785257B477 | JOSEPH | LITTLE |
| 793B78A747B477 | CARMEN | LITTLE |
| 793B9A87391588 | CRISTINA | OCHOA |
| 79415A9985B385 | LORENA | CHAVEZ |
| 7941B85419154B | ANA | GUTIERREZ |
| 79422A14A31432 | MARTINAZE | INGRAM |
| 794248A3355969 | PAMELA | MENDENHALL |
| 794266AA355969 | LILLIE | REED |
| 7942994135B385 | SCOTT | LENABERG |
| 7942995A541253 | JOHNNY | MULLEN |

| | | |
|---|---|---|
| 79433A1A961967 | ALEXUS | TORRES |
| 794365A477B477 | JASMINE | RIVERA |
| 794372A978B134 | JARED | KRAUS |
| 79439A71671921 | MAYTA | PORTER |
| 794412A925B59B | VALERIE | GOMEZ |
| 7944587A761967 | GARCIA | INES |
| 7944828368B168 | RONICA | SIDWELL |
| 79449845A71921 | MARY | JONES |
| 79451AA9991588 | PEDRO | ROMERO |
| 7945291558B186 | SONJA | MORAN |
| 7945694528B122 | VERNEY | QUIROZ |
| 7946287A855947 | ANDRES | CAMARENA |
| 7946385A271921 | CHRIS | PERKINS |
| 7946442297B477 | MISTY | ANTHONY |
| 7946B616355939 | MAYRA | VASQUEZ |
| 79474757A51348 | NICK | BLAKE |
| 7948441688B134 | MIKE | PELLEU |
| 7948666A371921 | ART | DRESSING |
| 7948679447B477 | HECTOR | GUARDADO |
| 7948841258B168 | NICHOLAS | TERRY |
| 7948B546851355 | JULIAN | BRYANT |
| 79491A1438B163 | MARK | PIKOSZ |
| 79492A32961967 | ABRAHAM | GARCIA |
| 7949B3A8A8B134 | ALISON | LADNIER |
| 7949B895972B44 | CARLOS | GUSTAMANTE |
| 794B3921772B32 | BRIAN S | HALLADA |
| 794B529328B134 | UELESE | APELU |
| 794B7979593741 | JARED | STOUT |
| 794B7A6985B59B | CHRIS | HIRANI |
| 794B912748B142 | CODY | PARKER |
| 794BB614355969 | CHRISTINA | VALDEZ |
| 7951336857B398 | GERMAN | AREAS |
| 7951343548B142 | SANDR | RODRIGUEZ |
| 795144A9751355 | OLGER | MENDOZA |
| 79515558672B32 | CASSANDRA | BELTRAN |
| 7951887165B59B | NICOLE | JOHNSON |
| 79518A63855969 | JASMINE | GARCIA |
| 79519258A55939 | CELIA | JIMENEZ |
| 7951BA58191959 | CHINITA | PARKER |
| 7952218A461967 | CARMEN | OSTORGA |
| 79522938A8B142 | ASHLEY | LOSEE |
| 7952635A831432 | SHALONDA | PETTIGREW |
| 7952B449755947 | BENNY | ORNELAS |
| 7953415349154B | KRISTINA | IBANEZ |
| 79535424572B32 | LEANN | NAJERA |
| 7953672AA51355 | FREDDIE | ROBINSON |
| 7953793925B385 | CINNAMON | SLATER |
| 79538A94841253 | GARRETT | FLOTTA |

| | | |
|---|---|---|
| 79539175272B44 | KAILI | BUNN |
| 795415A5333698 | HAYWARD | PEAK |
| 79544AA9672B29 | AUGUSTION | DOMINGUEZ |
| 795462A3755947 | ELISEO | LOZA |
| 79546639172B29 | HOWARD | CATES |
| 79546852272B44 | WILLIE | LONG |
| 7954917A731443 | CELESTE | GARCIA |
| 7954B531955939 | NELLIE | TORRES |
| 79552926672B29 | PATRICK | JUDISH |
| 7955466A655969 | JUAN | CALDERON |
| 79557A4925B59B | REYNALDO | MACIAS |
| 7955973558B142 | CINTHIA | ACENDANO |
| 7955BA12661927 | JOHN | JOHNSON |
| 7956228228B157 | ISSAC | VARELA |
| 79562A56541237 | GREGG | GROVER |
| 7956421778B186 | LAURIE | LEE |
| 7956443515B59B | JOSOLANE | AVILA |
| 7956B432A61967 | ARENDA | WILSON |
| 7956B786971921 | KELCEY | RIDPATH |
| 795728A8981633 | TERENCE | MCGINNIS |
| 7957437928B163 | MAYRA | GONZALEZ |
| 7957449888B163 | MAYRA | GONZALEZ |
| 7957486619154B | JIMMIE | COPELAND |
| 79574A21771921 | BOBBI | KULBISKI |
| 79578592A8B134 | ANTONIO | JUAREZ |
| 795798A8A81633 | ROSA | ARREDONDO |
| 7957BA11872B44 | MARIE | SCHILTZ |
| 7958222A97B477 | KIMBERLY | FUNCHES |
| 79582447872B32 | MAILORN | SMITH JR |
| 795863A1831443 | TONY | PASS |
| 7958B427251355 | ADIJA | QUALLS-PALMER |
| 795923A6755939 | CINDY | MCQUEEN |
| 79592A19172B32 | FEDERICO | MENDOZA |
| 79594A97961967 | JOHN | VASQUEZ |
| 79596812A72B44 | GEORGE | GAGNON |
| 79599659472B32 | BRANDAN | SHADDEN |
| 795B199772B248 | KEVIN | JACKSON |
| 795B2286541229 | RYAN | WEBS |
| 795B289A561967 | MARIO | RODRIGUEZ |
| 795B592228B134 | NAR | BHATTARAI |
| 795B622858B142 | DANE | SLIFER |
| 795B623A25B59B | JOSE | HAMPSTEN |
| 795B6958471921 | DESIRE | JOHNSON |
| 795B711635B385 | MARIA | MORALES |
| 795B7379372B32 | MARIA | ESPINOZA |
| 795B7684771921 | TYRONE | NELSON |
| 7961823A872B29 | ANA | SILVA |
| 79621842372B44 | KATRINA | ROMERO |

| | | |
|---|---|---|
| 7962532658B134 | SELVIN | ORTEZ |
| 7962669373168B | FELISHA | WALLACE |
| 7963946398B142 | EPELI | COCKER |
| 7963B23428B159 | KONI | ADAMS |
| 79644537A2B994 | MICAH ANDREW | REMAGE |
| 79646681A33698 | QUENTON | BODDIE |
| 796473A1A72B44 | MELISSA | ANDERSON |
| 796491A1A55939 | LEONICIO | POLANCO |
| 79649866A55939 | JESUS | GARCIA |
| 7965524555B385 | ROBERT | MEDEIROS |
| 7965944529154B | EDUARDO | ORNELAS |
| 7965B13A881633 | TRENA | FUQUA |
| 796612A7855969 | BANTA | SINGH |
| 7966357927B477 | ERIKA | ALVAREZ |
| 79666866A81633 | JASON | DEETS |
| 79668288472B29 | LATRECE | BROOKS |
| 7967429AA51348 | CAMILLA | BUSH |
| 7967479475B131 | CAMERON | MCGEE |
| 7967513A87B477 | TSEGNI | FESHAZION |
| 7967634A35B59B | JAVIER | LOPEZ |
| 79682A62891588 | RUBEN | GUTIERREZ |
| 79682A8687B477 | ESTEBAN | GARCIA |
| 7968348A472B44 | ROBERT | KROL |
| 79683AA5972B32 | DAMAUR | BIRCH |
| 79684646272B44 | PAUL | SWEANGEN |
| 7968933329154B | YOLANDA | RODRIGUEZ |
| 79694189998B29 | SONYA | COLLINS |
| 79694272872B29 | HASSAN | LATIF |
| 796B1A62231443 | EASTER | LOVE |
| 796B3A31777524 | LONA | FULLER |
| 796B536A455969 | ALMA | SPURLOCK |
| 796B5514455969 | MARCOS | SOUSA |
| 796B5A56855947 | JAVIER | ROCHA |
| 796B8528291588 | CARLOS | ENRIQUEZ |
| 796B8879445B385 | CORY | FREEMAN |
| 796B9444491588 | JUAREZ | JOSHUA |
| 79712A6458B134 | BRYAN | THOMSON |
| 7971394412B295 | STEVEN | FOSTER |
| 7971627A855969 | FILOMON | PALOMERA |
| 79716653A41237 | TERRIN | BAILEY |
| 7971687175B59B | JESSICA | ARVIZO |
| 797191A6272B98 | BLANCA | JURADO |
| 79722195172B32 | ERIC | SCHNATHORST |
| 797234A625B522 | CAROLINA | FRANCO |
| 7972872A241253 | BRIAN | CONLEY |
| 7972B2A4755947 | MADISON | MANGRUM |
| 79735573972B32 | ARNULFO | SALAS |
| 79746752772B23 | YANEXA | GUZMAN |

| | | |
|---|---|---|
| 7974966118B168 | BRAD | DANGER |
| 7974B21499154B | ROSA | SALINAS |
| 7974B667441253 | JOSE | ORTIZ |
| 7975112748B142 | CODY | PARKER |
| 7975991479154B | ANN | MARTINEZ |
| 79765336572B29 | BRYCE | TOLBERT |
| 7976955975B385 | JOSALYN | ROSALES |
| 79772A8442B994 | RITO | ALVARRO |
| 7977399A557132 | JOSE LUIS | RIVERA |
| 7978169557B477 | KEYAWNA | ARROTO |
| 79782435A61967 | JUSTIN | BROWN |
| 797843AA772B32 | ARTURO | GOMEZ |
| 7979194459154B | OMAR | MOLINAR |
| 79792A9622B829 | ROBERT | MEYERS |
| 79793A4AA7B477 | DARREN | TREADWELL |
| 797975A5491588 | LAURA | PEREZ |
| 797B1343355969 | KIMBERLY | COX |
| 797B244649154B | RAMON | CASTILLO |
| 797B72A5393739 | PILLIP | TAYLOR |
| 79815A3555B327 | CORNELIO | SERRANO CERRITOS |
| 79815A87155969 | MIGUEL | SEGARS |
| 7981941225B59B | ANNA | BOLIVAR |
| 7981B611771921 | COREY | KINNARD |
| 7982152A58B134 | FEDERICO | OCHOA |
| 79821939672B32 | DANICA | GAUTHIER |
| 79821A8345B53B | DORIAN | SANCHEZ |
| 79824A5217B495 | FELICIA | MORRIS |
| 7982565A59154B | JORGE | PAYAN |
| 798273AA841237 | MARK | JHON |
| 7982791A155969 | SUMMER | GARCIA |
| 7983186A955939 | RYAN | GAULT |
| 798363A9A55969 | LIDIA | VERDUGO |
| 79836A42191588 | PAT | ROJAS |
| 7983763788B134 | CARLOS | SOLIS |
| 7983915619154B | ALBINA | VILLA |
| 7983B481355939 | NIDYA | LOPEZ |
| 7984197A791588 | FRANCISCO | LOPEZ |
| 79846A6492B994 | JASON | GUERTIN |
| 7984744998B142 | HARTLEY | BAILEY |
| 7984B85A19139B | BRETT | ASHNER |
| 798566A198B163 | CINDY | BARRIENTOS |
| 7985B82A355939 | MIKEY | RAMOS |
| 79861237A51348 | PEDRO | ALONCO |
| 798616A3255947 | ANGEL | NOROA |
| 7986629457B477 | INELISE | ESCALERA |
| 79872574A55947 | RODNEY | JONES |
| 79874383A41253 | SHEENAE | SCOTT |
| 7987735425B359 | HERMAN | OWENS |

| | | |
|---|---|---|
| 7988516748B157 | JAUN | CABRERRA |
| 798869A8381633 | TIMOTHY | BLACK |
| 798959A9733624 | JACQUELINE | CAMPBELL |
| 79895A28947956 | SHASTA | FRANK |
| 798B1841891588 | MARIA | RODRIGUEZ |
| 798B3392655939 | ELVA | RAMIREZ |
| 798B4116541237 | MICHAEL | BRUSH |
| 798B6152355969 | BRISA | FLORES |
| 798B762348B142 | DEBORAH | STEED |
| 7991195AA55969 | DELIA | LOPEZ |
| 79916854A71921 | ROBERT | KELSO |
| 79924A14651355 | REGINA | RUEHLMAN |
| 79924A87155969 | DEANNA | NAVE |
| 7992B89615B385 | ALFREDO | ROJAS |
| 799328AA291849 | FERNANDO | WEBSTER |
| 799334A228B157 | MARIE | HICKEN |
| 799354A7451348 | DARLENE | TUCKER |
| 7993561358B134 | JOHN | KOVALENKO |
| 7993817A43B384 | RUBEN | ALCANTAR |
| 79943734A55939 | ANA | LUA |
| 7994399319154B | GISELA | MURILLO |
| 79944A67633698 | BRITTANY | MAXWELL |
| 79948719A51355 | RICKY | JACKSON |
| 79952252472B29 | TASHIARA | DICKERSON |
| 79961258172B44 | JESUS | GONZALEZ |
| 7996686468B134 | SHANE | SIMPSON |
| 79969AA343147B | RENEE | JOHNSON |
| 799725A668B134 | ERICKSON | KRISTIN |
| 799834A878B142 | STEPHANIE | UNTHANK |
| 7998718388B157 | MICHELLE | MARTIN |
| 799873A8651348 | CHRISTY | ROLLYSON |
| 79988815372B44 | ANAVEL | DOMINGUEZ |
| 7998897159154B | NOEMI | BARRIENTOS |
| 79999764A51355 | JACOB | MELFORD |
| 7999B4A3A5B59B | BIENVENIDO | OTERO-ORDONEZ |
| 799B349875B59B | CONSUELO | LEO |
| 799B355618B134 | VEATRIZ | ALEQUIN |
| 799B3914861967 | RICARDO | VIDES |
| 799B7195A81633 | MARCUS | DRIZZLE |
| 79B1242888B142 | HARLEY | ADAMSON |
| 79B12548555939 | SALVADOR | QUIROZ |
| 79B1386A85B279 | CLARA MARIE | FRANKLIN |
| 79B1BA7918B142 | STACY | TURPIN |
| 79B22377281633 | DAVID | HEMBRECHT |
| 79B24395233624 | MICHAEL | KELLY |
| 79B27A26172B29 | SANTANA | LEBLANC |
| 79B3187729154B | EMMA | HITA |
| 79B3332393B336 | DONALD | GALLEGOS |

| | | |
|---|---|---|
| 79B34AA618B134 | LUZ | PINEDA |
| 79B3619A48B163 | GENE | BAILEY |
| 79B361A4241246 | JAIMEE | HOFFMAN |
| 79B37586393739 | DARNELL | JACKSON |
| 79B38A72855939 | ANTONIO | FLORES |
| 79B39561581633 | LOU | MEREDITH |
| 79B46542941253 | CHARLENE | HUMBERT |
| 79B47827691588 | ARLENE | RIVERA |
| 79B47A65A61967 | STACEY | ALBERTSON |
| 79B53158657127 | NANA | ANA |
| 79B535A1171921 | GABRIELLE | COLLINS |
| 79B55A5A171921 | LUCAS | SIKES |
| 79B5739118B168 | MOEUN | JEONG |
| 79B5793988B142 | MARIA | HERRERA |
| 79B58499A33698 | LILLIETH | MOBLEY |
| 79B58687971921 | RAYMOND | LEDFORD |
| 79B5993988B142 | MARIA | HERRERA |
| 79B63557551348 | MONICA | RICHARDS |
| 79B6374657B477 | VINAY | ARALI |
| 79B63784491566 | MARTHA | RODRIGUEZ |
| 79B6793988B142 | MARIA | HERRERA |
| 79B6B21895B59B | DON | HARRIS |
| 79B6B97219154B | TARAZON | DENISSE |
| 79B732A4A55947 | CESAR | MALFAVON |
| 79B7355454B961 | BIANCA | ROBERTSON |
| 79B7421358B163 | MARIA | COOK |
| 79B77534861967 | JESUS | SANCHEZ |
| 79B79669972B32 | VIRGINIA | BALDWIN |
| 79B8391A272B44 | DESIREE | MARTINEZ |
| 79B8543547B477 | RENEE | GLEATON |
| 79B86135A41227 | KRISTEN | ALLEN |
| 79B86476933698 | KIVA | WINFREE |
| 79B8983A461967 | NICHOLAS | DRAKE |
| 79B8BA92561967 | OFELIA | SECADA |
| 79B91A86731432 | WILLIAM | CLAYTON |
| 79B9332398B134 | AMBER | COX |
| 79B95289A41253 | DOLORES | ALLEN |
| 79B9541A151348 | SCOTT | BRYANT |
| 79B95443733698 | ROBERT | TAYLOR |
| 79BB1A86772B29 | SCOTT | HOLLISTER |
| 79BB274A29154B | FELICA | WILLIAMS |
| 79BB325575B59B | SIGIFREDO | JIMENEZ |
| 79BB3578155939 | JUAN | MARTINEZ |
| 79BB489A78B134 | SAREK | PURNS |
| 79BB5359A51348 | GRACIE | DUNCAN |
| 79BB7992891588 | RAY | QUINOZ |
| 79BBB766441253 | MEET | SHAH |
| 7B111766133699 | EBONY | DAVIS |

| | | |
|---|---|---|
| 7B112132372479 | BELINDA | YAGER |
| 7B11374652B994 | CHRISTINA | LOPEZ |
| 7B115535927B98 | JUWAN | MYLES |
| 7B11624744B572 | MELISSA | MORGAN |
| 7B116599A72479 | DAN | RETTINGER |
| 7B1167AA672441 | KRISTINA | JOHNSON |
| 7B11694A472441 | KRISTINA | JOHNSON |
| 7B118A5128B157 | JESSICA | SIERRA |
| 7B12255513168B | ENOIS | SCROGGINS |
| 7B12694AA8B157 | JEANNIE | PARSONS |
| 7B12837A881633 | JOSH | HAYNES |
| 7B12897A955931 | PHETSAMONE | PHIMMASONE |
| 7B129864757563 | MARIA | RAMIREZ |
| 7B129A85A31432 | INES | REYES |
| 7B12B431851348 | ALEXANDER | DIAZ |
| 7B13213AA5B384 | JUSTIN | REYNOLDS |
| 7B13469942B271 | BRITTANY | JONES |
| 7B1355A245B596 | DIANE | SANCHEZ |
| 7B136374855931 | DAJA MONIQUE | HAMPTON |
| 7B136835757157 | HECTOR | FERRERA |
| 7B137578593726 | JAMES | PORTER |
| 7B137858455966 | BRIANA | MARTINEZ |
| 7B1378A1955966 | RAUL | CHAVEZ |
| 7B13829A255947 | MARIO | MENDOZA |
| 7B13B23828B163 | DAN | CREAMER |
| 7B13B742551348 | KHALEEL | RUFAI |
| 7B13BA9845B169 | STACY | MALCUM |
| 7B142522157556 | BERTHA | HERNANDEZ |
| 7B143177855947 | FABIAN OLIVA | VAZQUEZ |
| 7B1453A8A5B59B | ROBERT | OCONNER |
| 7B147485931432 | TAYELIN | ARNOLD |
| 7B147942755966 | LAURO | RAMIREZ |
| 7B14B55314B572 | JESUS | DELOERA |
| 7B15166165B169 | LERIN | ZAVALA |
| 7B15354A155931 | TABITHA | BREWER |
| 7B15426A972B29 | JAMES | BACCA |
| 7B154878255966 | ROSA | CASTANEDA |
| 7B154AA479154B | SANDRA MARCELA | PEREZ |
| 7B155567941227 | ANTON | LOTT |
| 7B156999772441 | JENNIFER | SAWYER |
| 7B15954257B477 | QUADARRIUS | HOLT |
| 7B161111993736 | KATHERINE | HUNT |
| 7B161153441237 | VERNELL | MOORE |
| 7B161962872441 | WESTLEY | MINEARD |
| 7B162377772B32 | GEORGE | LANG |
| 7B162747172441 | JESSICA | IZZO |
| 7B162814472B29 | EDUARDO | APARICIO |
| 7B165536933698 | MICA | CLARK |

| | | |
|---|---|---|
| 7B165685872441 | ADAM | GALLETTA |
| 7B166545A8B163 | ANDREW | CROWTHER |
| 7B167373991991 | CARLOS | ZALDANA |
| 7B16932765B356 | MARISSA | LARCOM |
| 7B16B786493736 | ELIJAH | RINEHART |
| 7B17133315B59B | BELKYS | PADRON-MENENDEZ |
| 7B171642155966 | VERONICA | KATES |
| 7B172AA669153B | JOSUE | ALVAREZ |
| 7B174521381633 | TAKESHA | GORDON |
| 7B175964A31432 | RUBY | BRADLEY |
| 7B176575A93723 | STEVE | ADAMS |
| 7B177599681255 | BIG | BOY |
| 7B1778A1A8B142 | OMAR | PERALTA |
| 7B178871181633 | NIKKIA | NELSON |
| 7B179428572B29 | FRANCISCO | TORRES |
| 7B17B29418593B | NANCY L | JUMP |
| 7B18122272B994 | STEPHENIE | BACIGALUPI |
| 7B1813A6172421 | LORETTA | GRIMM |
| 7B181982193739 | JOHN | DILLON |
| 7B182213631432 | KONTRELL | HARRINGTON |
| 7B182744772B32 | STEPHEN | HOLMES |
| 7B1837A5431432 | ELLSI | SANCHEZ |
| 7B185285657157 | KHARA | STRUDER |
| 7B18691A371921 | DAWN | WIESNER |
| 7B1877A7733699 | BRITTANY | SALINAS |
| 7B189526461935 | HALEY | FERGUSON |
| 7B18B847884322 | SABRINA | MANOA |
| 7B18BA24972421 | DEBBIE | MORGAN |
| 7B191358655966 | FAYETH | LIPPS |
| 7B19485642B994 | JONATHON | VALDEZ |
| 7B195425333699 | PLEASANT | HUNTER |
| 7B196496781643 | CHARLENE | SHARPE |
| 7B196969A4B572 | ANTINET | PATTON |
| 7B198993955966 | JOSE | OSORIA |
| 7B1B164449154B | OSCAR | SILVA |
| 7B1B2992955966 | BARAK | TUGGLE |
| 7B1B3258A57157 | KIMBERLY | YERMAK |
| 7B1B4157193739 | SCOTT | MANTIA |
| 7B1B9A87333698 | ANTHONY | STAMEY |
| 7B1BB845A57556 | ISELA | GUZMAN |
| 7B2141A6272B29 | DARIN | DURWES |
| 7B214474572B32 | BRANDI | GALVAN |
| 7B215324355966 | ERAIN | VARGAS |
| 7B216863257556 | CARLA | FARRELL |
| 7B22117AA31432 | PAIGE | MUNION |
| 7B221288293736 | LAURIE | SHOOK |
| 7B2214A3561935 | DUSTIN | IVY |
| 7B222113781643 | CLAUDIA | GUERRA |

| | | |
|---|---|---|
| 7B22271299154B | ESTHER | ULLOA |
| 7B223778A55931 | BRANDON | MCMILLIN |
| 7B22476A231432 | KAREN | CUNNINGHAM |
| 7B224853131432 | KAREN | CUNNINGHAM |
| 7B2257A879154B | JOSE M | TERAN |
| 7B225827155947 | ANGELO | GONOS |
| 7B227778A55931 | BRANDON | MCMILLIN |
| 7B2286A448B157 | JAY | BLACK |
| 7B228A1188B163 | VANESSA | SERNA |
| 7B229A17384322 | CARRIE | LEE |
| 7B22B11932B994 | JESECA | GARCIA |
| 7B23318438B157 | JAMI | SCHARMAN |
| 7B23371299154B | ESTHER | ULLOA |
| 7B23471299154B | ESTHER | ULLOA |
| 7B23671299154B | ESTHER | ULLOA |
| 7B23837938B157 | TIM | ROBINSON |
| 7B23871299154B | ESTHER | ULLOA |
| 7B239218457157 | KAREN | O'CONNER |
| 7B23922812B256 | NAKETA | WOODSON |
| 7B239448141237 | NICHOLE | ARCHULETA |
| 7B24234A14B572 | MICHAEL | LORING |
| 7B243885584322 | HERNANDEZ | MANUEL |
| 7B2443AA78B163 | ANTONIA | MARTINEZ |
| 7B247156871921 | MINNIE | RIVERA |
| 7B248882455966 | ANA | HERNANDEZ |
| 7B249519641227 | CHRISTINE | PRIL |
| 7B249A58241253 | CLARENCE | GLEN SR |
| 7B252338272B32 | PETE | MARQUEZ |
| 7B254276257157 | MARY | MISKELL |
| 7B254555141227 | DENNIS | FATH |
| 7B255799391991 | COY | LISK |
| 7B2558A584B572 | DONIE | ALCORN |
| 7B257575A77528 | LAURA | PEREZ |
| 7B2577A149154B | LETICIA | ENRIQUEZ |
| 7B257A41972441 | ADAM | CARTER |
| 7B257A51A84359 | VERIETHIA | SIMMONS |
| 7B2582A4993736 | JAMES | GILMORE |
| 7B2582A9593739 | REGINA | HAWKINS |
| 7B25B59195B356 | NOE | GARCIA |
| 7B25B845841237 | BENITA | TURNER |
| 7B261A86555966 | BRITTANY | GONZALEZ |
| 7B262187233698 | JOSE | HERNANDEZ |
| 7B264498141253 | JANICE | KIDD |
| 7B265336555964 | DESIREE | LOYA |
| 7B26557434B572 | ANTHONY | ATCHISON |
| 7B2655A712B994 | ERNEST | KOTA |
| 7B2671A788B134 | SWM | CHALK |
| 7B267AA685B356 | ALEXANDRIA | GONZALEZ |

| | | |
|---|---|---|
| 7B268683893726 | TESSA | MOODY |
| 7B271463333698 | KATHERINE | GRIMES |
| 7B271625972B29 | ANGELICA | VASQUEZ |
| 7B2733A417B487 | TANDRALA | HOOD |
| 7B275838931443 | WENDELL | COLE |
| 7B276192572B44 | DAVON | HOLMES |
| 7B276A4AA7B461 | MICHAEL | GUARINO |
| 7B276A7965B59B | CHIANA | JOHNSON |
| 7B2771A1777524 | ANGELA | SCROGGINS |
| 7B27791232B994 | STERLING | WALLACE |
| 7B2783A749154B | MELISSA | SALAZAR |
| 7B2785A3A55966 | JESSICA | CHAVEZ |
| 7B27B74218B163 | ROGELIO | SALAZAR |
| 7B282141A51348 | STANLEY | HATFIELD |
| 7B28291312B994 | ANGELA | TALAMANTEZ |
| 7B282998977524 | DANIEL | WARD |
| 7B287A41A55947 | MELISSA | MARTINEZ |
| 7B288597641227 | SUZIE | BROWNLEE |
| 7B28B1A794B572 | DERYCK | STIDHAM |
| 7B29162A457556 | SYLVIA | RODRIGUEZ |
| 7B2919A4727B98 | MARLA | BOYD |
| 7B29544238B163 | MARIBEL | MEDINA |
| 7B29581695B59B | JOSHUA | GURULE |
| 7B29716778B157 | RICHARD | VICARDS |
| 7B29929A78B157 | CHRISANDRA | JENSEN |
| 7B299535241237 | ELIZABETH | WATSON |
| 7B299539751348 | TONI | OTT |
| 7B29B58295B59B | STEPHANI | ANDABLO |
| 7B2B3227841253 | DUSTIN | OLIVIER |
| 7B2B3232257531 | TIFFANY | VILLAGRAN |
| 7B2B345598B157 | VERONICA | OBERG |
| 7B2B43A6172421 | LORETTA | GRIMM |
| 7B2B581783168B | ROBERT | SUTTON |
| 7B2B85A8857556 | BRANDON | HARVEY |
| 7B2B9222181255 | CHRISTINA | PATTERSON |
| 7B2B9393241227 | DONALD | KING |
| 7B2B93A6136182 | RICHARD | ALLEN |
| 7B2BB82418B168 | DUSTY | WILLIAMS |
| 7B312AAA772B44 | NICOLE | CORDLE |
| 7B313334855966 | LEO | PIKE |
| 7B31573427B477 | TAWANA | HOLMES |
| 7B316119541227 | CATHERINE | MITCHELL |
| 7B316373657556 | MARIA | FLORES |
| 7B316AAA772B44 | NICOLE | CORDLE |
| 7B319212993739 | STEPHAN | HAMMOCK |
| 7B319796372421 | JAMES | NEWTON |
| 7B319A67A4B572 | AMANDA | CLAY |
| 7B31B777957556 | JESUS | MAJALCA |

| | | |
|---|---|---|
| 7B31B8A7193726 | PRINCE | MONTGOMERY |
| 7B321247781643 | CATHERINE | AQUINO |
| 7B32152AA31443 | GARY | MULLIGAN |
| 7B321796372421 | JAMES | NEWTON |
| 7B32191578B157 | WOLFRED | KANONGATAA |
| 7B321A4292B994 | JOSE | VALLES |
| 7B32364833168B | IVAN | PENA |
| 7B3252A462B271 | MICHELLE | RILEY |
| 7B325796372421 | JAMES | NEWTON |
| 7B325844633699 | BRUNO | HERNANDEZ |
| 7B326291A8B157 | SAMANTHA | HOWELL |
| 7B326A23972B44 | BETH | BRUMER |
| 7B32B479393739 | JOVON | LOWE |
| 7B331539A72479 | ADRIAN | HERNANDEZ |
| 7B334358655966 | SELINA | VELASCO |
| 7B33452825B59B | JESSICA | DURAN |
| 7B3352A7572B29 | JASON | LUCERO |
| 7B33665392B994 | MATHEW | SHIPLEY |
| 7B337477493726 | LEEVON | LEE |
| 7B33867698B157 | LUIS | ESCOBAR |
| 7B338869891991 | JALIL | NIXON |
| 7B339319891587 | LEE | SOLIS |
| 7B33B627993736 | BRITTANY | MITCHELL |
| 7B33B67A338522 | TREVOR | HENDRICKSON |
| 7B33B96375B596 | BRIAN | MICHAEL |
| 7B33BA88541253 | DARREN | MOORE |
| 7B34168188593B | JONATHAN | RIGGS |
| 7B341869891991 | JALIL | NIXON |
| 7B341A9A181643 | NANCY | BROWNLEE |
| 7B343684581633 | ALISHA | HILL |
| 7B344183157556 | RUDY | UZETA |
| 7B34541128B168 | JEREMY | CHIDESTER |
| 7B345925A57556 | ANNETTE | WAINMAN |
| 7B34725815B356 | LUIS | SANCHEZ |
| 7B349A46A5B59B | MARIO | VALENZUELA |
| 7B34B448657556 | GUSTAVO | VALENZUELA |
| 7B351962172B44 | JESSICA | MALEKI |
| 7B352723857556 | JERRY | THOMAS |
| 7B35413432B994 | EVELIA | MONTERO |
| 7B356A27671921 | GARLAND | PEARCE |
| 7B358956733698 | TENAE | LOVE |
| 7B358978291991 | JOSE | LOPEZ |
| 7B35988945B356 | MARISOL | RIVAS |
| 7B359A86731443 | WILLIAM | CLAYTON |
| 7B36148582B249 | DAVID | MORENO |
| 7B36252A461935 | RENE | NGIYULU |
| 7B362548655966 | GUSTAVO | QUEZADA |
| 7B362A81255966 | KEVIN | DAVILA |

| | | |
|---|---|---|
| 7B36577218562B | MELISSA | ALVARVDO |
| 7B36655815B384 | SILVIA | RAMIREZ |
| 7B3686A2541253 | ANGEL | CASTAPHENY |
| 7B3692A275B59B | PABLO | MURILLO |
| 7B369595A33698 | AUNDREA RAYMOND | NEWKIRK |
| 7B36B235281633 | JAMES | BUSH |
| 7B372786881633 | STEPHEN | WATTS |
| 7B37329753B388 | BYRON | MURPHY |
| 7B375118881633 | TRACY | GRAVES |
| 7B37839417B398 | JESSICA | BARNETT |
| 7B37861672B994 | CHARLES | IGOU |
| 7B379A21272B32 | STEVE | VANDERBURGH |
| 7B38288188B134 | LOSANA | KAUFUSI |
| 7B383632A55931 | PRINESS | JACOB |
| 7B385112972B32 | SOUTHWEST | STONE |
| 7B38589372B271 | MARCIA | BROWN |
| 7B387349977524 | JESSE | GARCIA |
| 7B38B84138B168 | TESLA | HERNANDEZ |
| 7B391259172B29 | BRUCE | ILLER |
| 7B393232A4B572 | SANDY | CARPENTER |
| 7B393A42681633 | ARTASHA | LOONEY |
| 7B39637145B59B | ERNESTO | MEDINA |
| 7B39781535B245 | KATHRYN | CAMERON |
| 7B398164557157 | CAROLINE | MCDOWELL |
| 7B39B395A4B522 | ASIANNA | FRANKLIN |
| 7B39B4A6455966 | ANTHONY | POGGIONE |
| 7B3B2953772441 | STEVE | RIEGLE |
| 7B3B337263168B | ALLAN | MURDOCK |
| 7B3B3534391252 | ARTHUR | CUYLER |
| 7B3B4282541253 | NYESHA | NEAL |
| 7B3B622957B477 | RICHARD | MC CALL |
| 7B3B6626633698 | KENDRA | DOWDELL |
| 7B3B685815B356 | AMBER | BRYAN |
| 7B3B6A8848B168 | BOWDY | CLYDE |
| 7B3B824112B994 | CELESTE | VEGA |
| 7B3B912748B168 | RACHELL | PICKERELL |
| 7B41189434B572 | ROSA | HERNANDEZ |
| 7B412318733698 | SHIRLEY | SADLER |
| 7B413346993736 | KATRINA | MILLINER |
| 7B41412112B84B | JON | CHRISTENSEN |
| 7B417112631432 | BECKY | BUTLER |
| 7B417627531443 | DUSTIN | BRABEC |
| 7B421234251348 | CHRISTEL | LACINAK |
| 7B42152A461935 | CHRISTEL | PATTERSON |
| 7B421789931432 | ROLAND | DAVIS |
| 7B422156372B29 | LACIE | ALSTROM |
| 7B42243427B477 | ROBIN | MORGAN |
| 7B422A1A927B98 | REGINA | EDWARDS |

| | | |
|---|---|---|
| 7B423AA318593B | DANIEL | OHLHART |
| 7B42498982B994 | JOSEPH | MICHAEL |
| 7B427146491252 | ASHLEY | ROSS |
| 7B4275A4691252 | ASHLEY | ROSS |
| 7B42861672B994 | CHARLES | IGOU |
| 7B428795672441 | CINDY | BOBROWSKI |
| 7B42971964B572 | REJEANA | EAVES |
| 7B4297A5293736 | ADAM | MADISON |
| 7B4297A7761935 | RAEMN | ATEESHA |
| 7B42B396357556 | VICTOR | RAMIREZ |
| 7B431326A57556 | CRISTY | VASQUEZ |
| 7B431916972441 | JOHN | GASKINS |
| 7B433952472441 | JOSEPH | GASKINS |
| 7B434934877524 | ELVIRA | SILVA |
| 7B435535455947 | MARIA | VETANCOURT |
| 7B4384A6393736 | NAKESHA | GAINEY |
| 7B438543755947 | JOHN | CROWN |
| 7B439253172B32 | KELLI | MORRISSEY |
| 7B4393A6657157 | RUTH | SIMS |
| 7B4399A4655966 | RICHARD | MACIAS |
| 7B43B41128B142 | JEREMY | CHIDESTER |
| 7B43B58A372441 | MARISSA | HUNT |
| 7B441883381643 | CAROL | HICKS |
| 7B444255A8B168 | KEN | BEATTY |
| 7B44428828593B | ROBERT | ADAMS |
| 7B445187572479 | EVAN | HENRY |
| 7B445913941265 | MARY | WOOLARD |
| 7B446838657157 | MELVIN | TEMAJ |
| 7B447667551348 | LISA | WRIGHT |
| 7B44833AA7B487 | JAMES | SPEED |
| 7B448739557157 | LUIS ALONSO | AMAYA AYALA |
| 7B448843255931 | MELECIO | PINEDA |
| 7B448A59531432 | JOHN | COLOMBO |
| 7B449147A31432 | ANGEL | HOLMES |
| 7B449748133624 | BRITNEY | MCNEAIR |
| 7B44B61452B994 | EMERY | HORTON |
| 7B44B6A988B134 | NICHOLAS | TRAHAN |
| 7B451267541237 | NICHOLE | REID |
| 7B451A37441237 | NICHOLE | REID |
| 7B451A57481633 | SHAKETHIA | PATTERSON |
| 7B452562455947 | VICTOR | SALINAS |
| 7B45388A441227 | SAM | TIERNO |
| 7B45449314B553 | CARA | LEVARIO |
| 7B457546A57556 | CORINA | MARTINEZ |
| 7B459673441253 | ROLONDA | OAKES |
| 7B45B17388B142 | DEBORAH | JENKINS |
| 7B45B249172B29 | EDGAR | RODRIGUEZ |
| 7B461445A5B59B | SCOTT | HERALD |

| | | |
|---|---|---|
| 7B4647AA38B168 | MARYOURY | VALENZUELA |
| 7B466623351348 | DANIELLE | GEORGE |
| 7B46678A355966 | GABRIELLE | CASTRO |
| 7B46717939154B | ANTHONY | GALLEGOS |
| 7B46779662B994 | ELVIERA | LOPEZ |
| 7B469958241253 | FAYE | ROSS |
| 7B46B463191991 | RONAL | ACOSTA RODRIGUEZ |
| 7B46B598A57157 | HELMUTH | CALDERON ANTEZANA |
| 7B46B5A4381633 | SUSAN | SCHINER |
| 7B46BA6AA8B163 | LATISHA | MONTOYA |
| 7B473929355966 | MORIAH | THOMPSON |
| 7B478355861935 | ROSSYFER | CARMONA |
| 7B478A9838B163 | JONATHON | HERNANDEZ |
| 7B47BA21272B32 | STEVE | VANDERBURGH |
| 7B485219471921 | ERIK | HERTOG |
| 7B48678637B477 | BRITTNEY | SIMMONS |
| 7B486877427B98 | JAYLA | HILL |
| 7B48691147B661 | TASHA | CLEMONS |
| 7B49127A172B44 | ALICIA | ESPINO |
| 7B491A6322B941 | TIFFANY | MUNIZ |
| 7B492341551348 | ASIA | HARKNESS |
| 7B492A33957556 | TONI | SAIZ |
| 7B493541857157 | ELIZABETH | RIOS |
| 7B493733751348 | NICHOLS | ALLEN |
| 7B49395162B857 | TOMMY | HOWARD |
| 7B4983A548B168 | KARLA | MAHANGA |
| 7B498A1313168B | PAMELA | HARMON |
| 7B498A45672441 | JESSICA | YOUNG |
| 7B499A99541253 | CHARLES | ZOWACKI |
| 7B49B341551348 | ASIA | HARKNESS |
| 7B49B46339152B | ALEX | ORTIZ |
| 7B49B919184322 | MARIBEL | SANTANA |
| 7B4B2354371921 | JOESPH | MARICHAL |
| 7B4B48A2672B44 | SOLEY | MARTINEZ |
| 7B4B6665631432 | AARON | VAN |
| 7B4B7276351348 | RAYMOND | THOMPSON |
| 7B51122578B163 | GERARDO | GARCIA |
| 7B512181A7B477 | STEVEN | HEARNE |
| 7B513783193759 | BRIAN | ESCH |
| 7B515464A51348 | WILLIAM | MIMES |
| 7B515824755947 | TOMMY | WORKS |
| 7B518887455947 | MAI | THOR |
| 7B51B116672B29 | JEFFREY | CHAMBERLIN |
| 7B522AA295B59B | BRIAN | GUTIERREZ |
| 7B52613154B572 | CHELSEA | APPLETON |
| 7B526451955966 | JAQUELINE | GUTIERREZ |
| 7B52B367657556 | FERNANDO | ORTIZ |
| 7B52B58A391252 | MURRAY | TROUP |

| | | |
|---|---|---|
| 7B52BAA7A57157 | ARTURO | VITELA |
| 7B531884541253 | KAYLA | WITAS |
| 7B531933A55947 | RICHARD | WEY |
| 7B532A36961935 | MOISES | MALDONADO |
| 7B533A2168B134 | JAYDEN | GREEN |
| 7B536366772441 | CHRISTEN | WAUGAMAN |
| 7B539448491549 | CRYSTAL | SPRUCE |
| 7B5397A1461935 | MARRY | TCHOP |
| 7B54139688B134 | BARRY | BRIGHAM |
| 7B541863657157 | JOHNNY | PISFIL |
| 7B542128772B44 | DAWN | KENNEDY |
| 7B545541181643 | FAIWAL | HOFF |
| 7B54689A772B44 | AIMEE | TORRES |
| 7B546A48272B29 | DANIELLE | SKILES |
| 7B546A5918B134 | TAMICE | ALVARADO |
| 7B547833641237 | KIMIAO | SAKAI |
| 7B54817A972421 | AMANDA | NEWILL |
| 7B54873215B384 | FILBERTO | ALVARADO |
| 7B549288A51348 | TONYA | MOORE |
| 7B54B5A1A55982 | MANUEL | GARZA |
| 7B54B731A9154B | CLAUDIA | MERCADO |
| 7B54BA79291224 | DOMINIQUE | HUGHES |
| 7B5539A1633698 | SELENA | JESSIE |
| 7B5551A838B168 | FRANCISCO | LANDEROS |
| 7B556A42955947 | TANIA | PEREZ |
| 7B55849375B596 | JESSE | DELGADO |
| 7B558A35955931 | LISSETH | AVENA |
| 7B55998A572B29 | JIMMY | DAVIS |
| 7B559A36655931 | JUAN | GONZALEZ RICO |
| 7B559A72172B32 | AMY | COX |
| 7B55B63775B59B | JUAN | OROZCO |
| 7B55B852372B29 | VERNA | VICKS |
| 7B562247971921 | JON | MIANK |
| 7B562981272421 | KATHLEEN | MAHANEY |
| 7B56442849154B | EDUARDO | ORNELAS |
| 7B566635251348 | SYRETHA | BROWN |
| 7B56678889154B | CESAR | GONZALEZ |
| 7B56893A18B157 | JORDAN | VIGIL |
| 7B56B4A145B356 | HECTOR | RIOS |
| 7B571559741237 | JACOB | JOHNSON |
| 7B57436458B163 | CHARITY | BLOCK |
| 7B57534729154B | ANGEL | PIZARRO |
| 7B57554498B163 | BRIANA | MARTINEZ |
| 7B577569A91991 | LATOYA | MOORE |
| 7B578A33A5B596 | ANDRIA | RODRIGUEZ |
| 7B579653A72B32 | DAVID | GILLESPIE |
| 7B581199141237 | NICOLE | MARNICH |
| 7B583562884322 | THAMASINA | GREEN |

| | | |
|---|---|---|
| 7B58884349154B | BREANA | SMITH |
| 7B58B145271921 | MICHAEL | CARR |
| 7B58B435355947 | ILIANA | MIRANDA |
| 7B59129798B142 | TAMARA | MORRISON |
| 7B59133328B142 | TERESA | MCCALLISTER |
| 7B592395A5B59B | MICHELLE | DUNAJA |
| 7B593365551348 | MARY | MCKEE |
| 7B593389661935 | DAVID | MARCELENO |
| 7B593A6A15B59B | LYNN | DIMAS |
| 7B593A76336182 | JACLYNN | CASTILLO |
| 7B593A79533699 | MATTHEW | ACHNATE |
| 7B593A97281633 | LEVERNARE | THOMAS |
| 7B594952527B98 | CARLOS | HOPPER |
| 7B5953A4257157 | ELVA | ALFARO |
| 7B596347A8B168 | TYLER | ROWLEY |
| 7B596964941227 | JEREMY | KIM |
| 7B596974993767 | SAKINAH | ALI |
| 7B597456793736 | OROZCO | ALEJANDRA |
| 7B59766884B572 | ANTHONEY | LOZANO |
| 7B59812299154B | DAYNA | MACIAS |
| 7B598A28971921 | DENISE | MARTINEZ |
| 7B599312541253 | JESSICA | RITCHIE |
| 7B59B1A2491991 | NABRICA | REAVES |
| 7B59B362151348 | ANGELA | LAY |
| 7B59B68558B134 | JORDAN | JONES |
| 7B5B1176872B32 | CESAR | GONZALEZ |
| 7B5B2334357157 | JAMIE | AGUILAR |
| 7B5B557A333699 | MIKE | HANNAH |
| 7B5B6A22A57157 | DOMO | WALKER |
| 7B5B74A248B134 | JUSTIN | MCOMIE |
| 7B5B788298B157 | JORGE | PADILLA |
| 7B5BB199627B98 | ASHLEY | BABB |
| 7B5BB38A75B356 | RAY | JACKSON |
| 7B5BB629155964 | FERANCISCO | CAMACHO |
| 7B614662777524 | MARGARITA | RIVERA-LOPEZ |
| 7B615181933699 | ARTANZIA | THOMPSON |
| 7B618248484322 | WILLIE | STANFIELD |
| 7B61932922B271 | CHIOMA | NWADIGO |
| 7B619484133684 | DAMIAN | DEASE |
| 7B61B81835B59B | ASHLEY | CATES |
| 7B62358719154B | GABRIEL | SAENZ |
| 7B624529551348 | CHRISTINA | BOULDIN |
| 7B624A51555931 | LONG JOHN | COCK |
| 7B625925557157 | JOSE | CASTRO |
| 7B626993A93736 | MARIANNE | EDWARDS |
| 7B627181A7B477 | STEVEN | HEARNE |
| 7B627446851348 | ANTWON | LATTIMORE |
| 7B628AA738B163 | JOSELINE | RAMIREZ |

| | | |
|---|---|---|
| 7B63172138B134 | AMEE | PREECE |
| 7B631A37584322 | DONTAY | GILLYARD |
| 7B632822455931 | SARAH | TRAVIS |
| 7B632896A5B596 | ZACH | MONTOYA |
| 7B6357A294B572 | JANIS | LONEMAN |
| 7B63B638361935 | YOLANDA | MALDONADO |
| 7B641167972B29 | MARIA | SALAS |
| 7B642138755947 | EPIFANIA | LOPEZ GRACIDA |
| 7B643621991991 | JAMES | BAILEY |
| 7B644598971921 | JOSHUA | BRADLY |
| 7B645383355966 | MICHELLE | HUNTER |
| 7B64553768B163 | THOMAS | OLSEN |
| 7B646316427B98 | SANDRA | ESCOBAR MENDEZ |
| 7B64677442B994 | HOLLY | REYNOLDS |
| 7B6467A6181633 | BENIGNA | SERRANO |
| 7B64885815B356 | AMBER | BRYAN |
| 7B652996331661 | ASHLEY | COUNTRYMAN |
| 7B653943755931 | KARINA | CISNEROS |
| 7B65655A88B163 | COREY | CHIDO |
| 7B657384272479 | TERANCE | ARMSTRONG |
| 7B658751A57157 | IRVIN | RONGKILLO |
| 7B65989264B541 | DANIEL | PENA |
| 7B65B298761935 | SOONALOTE | BOLEY |
| 7B65B397793726 | JOSEPH | CONNER |
| 7B6629A6627B98 | JOE | SCHMITT |
| 7B663282527B98 | TAJA | BUTLER |
| 7B666666A55966 | CINDY | MARTINEZ |
| 7B66686418B168 | MATTHEW | SALIBY |
| 7B667293572B32 | BOBBY | LIPPER |
| 7B66815412B271 | PHILLIP | JOHN |
| 7B66914A18B142 | LINDA | POWELL |
| 7B671169241237 | ROBIN | PHILLIPS |
| 7B672768872479 | CLAUDIA | LAUFFER |
| 7B67335664B572 | DEE ANN | NANCE |
| 7B67343119154B | MARICELA | MARTINEZ |
| 7B6767A4333698 | RUBEN | CABRERA |
| 7B676AA5255947 | ARMONDO | LOPEZ |
| 7B67828568B157 | ALFRED | KAHN |
| 7B679547651348 | NAKYA | CURY |
| 7B67B21A52B994 | NANCY | VANG |
| 7B67B628772441 | JUSTIN | DONNELY |
| 7B67B814A9154B | CHARISSE | HOLLIS |
| 7B681927981643 | GLORIA | MCCARTHY |
| 7B68261675B384 | PATRICK | GIBBS |
| 7B682843755947 | AUBREY | MCFALL |
| 7B68813359154B | SERGIO | MARTINEZ |
| 7B68931565B392 | LINDSAY | HENDRICKSON |
| 7B68962318B163 | JESUS | PANIAWUA |

| | | |
|---|---|---|
| 7B68B734491991 | LATRICE | LYONS |
| 7B68B979755947 | KHIN | LOUNG |
| 7B691796533699 | CHRISTELL | AGAMA |
| 7B69243A272441 | BETTY | GOTELL |
| 7B692A1278B134 | ROBERT | WILSON |
| 7B693834A71921 | ALEXIS | SANTIAGO |
| 7B69393488B163 | ZACHERY | TOLMAN |
| 7B696215455947 | JACQUE | MAGANA |
| 7B6967A7971921 | DESHAUNA | DRUMMOND |
| 7B6972A5457157 | TEKLU | DADI |
| 7B6975A7773233 | FRANSICA | HERRERA |
| 7B6B1634993728 | CRYSTAL | LAUGHMAN |
| 7B6B2A43A55931 | JOE | SALANANCA |
| 7B6B3539572B44 | RANAE | COLERICK-NOLAN |
| 7B6B367268B168 | KENDRICK | HOLMAN |
| 7B6BB595233699 | CURTISHA MCCOY | YOUNG |
| 7B711483984322 | MARIA | RAUDA |
| 7B71196855B59B | ALBERTO | CRUZ |
| 7B716241A8593B | MARTHA | BREWER |
| 7B716684433698 | YALONDA | BETHEA |
| 7B7194A952B994 | OCTAVIO | VALENCIA |
| 7B71B493851348 | BING | SPARKS |
| 7B72426677B477 | ANGELA | JORDAN |
| 7B725587A8B157 | ROBYN | HANCEY |
| 7B726992472B29 | LISA | TRUJILLO |
| 7B72878277B477 | ALEXIS | JACKSON |
| 7B72B921593726 | LATOYA | CANTRELL |
| 7B733439933699 | SHANTARA | TERRY |
| 7B736899193739 | RUEDA | SALOMON |
| 7B737364555931 | MARIBEL | GONZALEZ |
| 7B738123336182 | ANA | RANKIN |
| 7B739623472B32 | LACEDRIC | STEPHENSON |
| 7B739878357157 | RENE | GRANDE |
| 7B743871391991 | MICHAEL | SMITH |
| 7B747332991252 | LISA | BIERLE |
| 7B74821492B994 | RON | CROCKETT |
| 7B751A51371921 | JOHANNA | PEARSON |
| 7B752587241253 | JAMES | ALBANESE |
| 7B753732955931 | DANIEL | MARTINEZ |
| 7B754127727B98 | MICHAEL | FIGUEIREDO |
| 7B75454522B994 | JOU | YANG |
| 7B755815155966 | SONIA | HERNANDEZ |
| 7B756172755947 | RAUL | COVARRUBIA |
| 7B75641195599B | ASHLEY | DELGADO |
| 7B757812872B29 | CHARLOTTE | DAIBO |
| 7B76254522B994 | JOU | YANG |
| 7B76347482B994 | THONGDENG | DOUANGBOUPHA |
| 7B7646A552B271 | MARCUS | JACKSON |

| | | |
|---|---|---|
| 7B76497962B994 | TERRIE | BILLY |
| 7B769242781633 | RHONDA | ADAMS |
| 7B769347191939 | MALISSA | VANDERVEER |
| 7B698A1355966 | JORGE | RUIZ |
| 7B77129A98B142 | KEVIN | KEMPLE |
| 7B772237293739 | BANZ-AH-MAKE | HUR-DANCE |
| 7B77476162B994 | BRIONA | HODGE |
| 7B779238457157 | MICHAEL | RAMIREZ |
| 7B779467172B32 | GENESTA | HUMPHREY |
| 7B782177972B32 | JUAN | CASTANEDA |
| 7B783148372B44 | RENEE | GRIFFIN |
| 7B7835A738B134 | JONATHON | MADRIGAL |
| 7B78375919154B | CHRIS | MEADE |
| 7B784388151348 | JASON | SUTTLES |
| 7B784684527B98 | TIFFANI | GREENE |
| 7B786827933699 | SHANE | COLON |
| 7B788655972441 | KAILYN | BORING |
| 7B78B5A223168B | HAMAL | JACKSON |
| 7B792975541237 | TONYA | PRATER |
| 7B793324A7B367 | EDISON | ABRIL |
| 7B793537291586 | STACI | PRADO |
| 7B79388A957157 | VERONIA | PRUITT |
| 7B794A34872479 | ANDREW | CAMPBELL |
| 7B795933831432 | ERIC | WALKER |
| 7B79733514B572 | ESTEBAN | CABELLO |
| 7B79762928B134 | WENDY | MASSEY |
| 7B79771935B357 | DAVID | ANDERSON |
| 7B79829798B168 | TAMARA | MORRISON |
| 7B79928918B157 | JUANA | REYNA |
| 7B7B17A284B572 | NYTINA | HAGGINS |
| 7B7B2265455931 | JEREMY | GARZA |
| 7B7B2431381643 | NICOLE | STALLER |
| 7B7B374A593726 | DOUGLAS | JUSTICE |
| 7B7B743128B163 | MICHAEL | SADLER |
| 7B7B7576A55947 | EDWIN | ESCALANTE |
| 7B7BB83A281621 | SAMANTHA | SCHANUTH |
| 7B81148352B271 | TENIKA | BARNETT |
| 7B81189822B994 | SANDRA | COCHRANE |
| 7B81281717B477 | RASHONDA | WILLIAMS |
| 7B81361438B163 | CHER | KEMP |
| 7B814912A57157 | KELWYN | KAKKAR |
| 7B81539617B477 | SHATINA | HOUSTON |
| 7B815A19693736 | JENNIFER | LYKINS |
| 7B816563451368 | CHEIKH | CHERIF |
| 7B81711A58B168 | AMY | TOPHAM |
| 7B81769258B168 | AMY | TOPHAM |
| 7B81836644B572 | CINDY | CHAVEZ |
| 7B81911A39154B | CYNTHIA | MONTOYA |

| | | |
|---|---|---|
| 7B81B59262B994 | ERIC | COVARRUBIAS |
| 7B81B945A57157 | GONZALO | MENDOZA |
| 7B81BA72241253 | ALICHIA | JOHNSON |
| 7B822821355931 | JEAN-CLAUDE | SAMONTE |
| 7B82311232B994 | GLORIA | VILLEGAS |
| 7B823133293739 | CLEMENT | NDUWAYO |
| 7B82369A681643 | KISHA | CURTIS |
| 7B825417227B98 | SCOTT | STEWARD |
| 7B825565751348 | JUDY | GILLIG |
| 7B826124655996 | JOSEPH | KNOY |
| 7B826381393736 | KATHRYN | FINLEY |
| 7B82715257B477 | STEPHEN | GALLOWAY |
| 7B82752438B157 | JESSI | CHRISTENSEN |
| 7B827999A93739 | DAWN | JONES |
| 7B828168377565 | KARLA | ESCOBAR |
| 7B8282A5227B98 | MARGO | BELLARD |
| 7B829584A51348 | YOLANDA | FERRIS |
| 7B829791741237 | WINTER | SNOW |
| 7B829A97227B98 | LILIA | TAYLOR |
| 7B82B48A231443 | MARIKA | JONES |
| 7B82B49678B157 | STARSHEMIA | BROWN |
| 7B82B991255966 | BRENDA | PANUCO |
| 7B83266A89154B | ANA | DEBORA |
| 7B832929A4B572 | TOM | LABRY |
| 7B836276855931 | GUILLERMO | LEON |
| 7B83679A12B994 | WES | GUYETTE |
| 7B83B22312B271 | TYWAUNE | HARRIS |
| 7B841717255966 | PATRICIA | SALAZAR |
| 7B84443257B477 | ROBIN | COOPER |
| 7B84563788B134 | ROBERT | HOLT |
| 7B84632A827B98 | JYALN | BANKS |
| 7B848158333699 | IRVIN | MIRANDA |
| 7B849983493736 | DARNITA | HARVEY |
| 7B851326857157 | PHILIPS | WOLO |
| 7B852467584322 | EVANGELINA | OCOA |
| 7B852646593736 | EARL | FRAZIER |
| 7B852A17891991 | JIEZELLE | WINSTEAD |
| 7B853957393739 | ROBERT | KENNETH |
| 7B854365855947 | KASSANDRA | HARMAN |
| 7B85513613168B | KARIRE | ZANINKA |
| 7B857521993736 | DANIEL | ROSS |
| 7B858938593736 | CHELSEA | WRIGHT |
| 7B85981279154B | ANAYELI | QUINONEZ |
| 7B85B273584322 | JOSE | CALDERON |
| 7B864575931432 | MARY | BACA |
| 7B86865A98593B | JOSE | RAMONDO |
| 7B86924825B59B | SHERRY | NELSON |
| 7B86973877B477 | DAVID | HIX |

| | | |
|---|---|---|
| 7B869742993739 | KYLE | COOPER |
| 7B86B19874B572 | RIDA | FORD |
| 7B872153372B44 | BELLANILI | ESCOBAR |
| 7B87415A491991 | FELIX | DE LA CRUZ |
| 7B87442859154B | JESSICA | WENDORFF |
| 7B8753A3733699 | CLAY | BRYAN |
| 7B8774A6141237 | PHARAOH | GONDER |
| 7B877631771921 | DORA | KING |
| 7B87884395B125 | MARSHA | MCKINLEY |
| 7B878878772B29 | JOHN | CURRY |
| 7B878A83641253 | BARBARA | ASKERNEESE |
| 7B87B938593736 | CHELSEA | WRIGHT |
| 7B8821A623168B | YESENIA | ARELLANO |
| 7B882AA4657157 | HAIDER | AL SHUJGIRI |
| 7B8842A792B994 | ELYSE | GITTENS |
| 7B884581233699 | CHRISTIN | EVANS |
| 7B885498A71921 | JOSEPH | EYGABROAD |
| 7B88789A22B271 | MATTHEW | MACK |
| 7B888157472B44 | BRENDA | GONSALEZ |
| 7B88888448B157 | THOMAS | MODERNO |
| 7B88B96885B384 | SAUL | CHAIREZ |
| 7B89241659154B | CARLOS | VARGAS |
| 7B8926A4693726 | CARONICA | LOYD |
| 7B8932A6481633 | SHEILA | CROWELL |
| 7B89364362B994 | SOTERO | GONZALEZ |
| 7B89476648B134 | ANA | SOTO |
| 7B89497A541253 | THEODORE | BROADUS |
| 7B8957A6355931 | FABIOLA | MOZQUEDA |
| 7B89653882B29B | REYELLE | TOLSON |
| 7B89677579154B | JOE | VALLES |
| 7B898744231432 | IESHA | BARNETT |
| 7B899134333698 | ARMANDO | AVERY |
| 7B89915934B572 | FAWN | BAINTER |
| 7B899337A81633 | ERICA | SIGALA |
| 7B899995231432 | BEAUTY | TINYAN |
| 7B89B61A68B168 | MARTIN | TINOCO |
| 7B89B95579154B | MESTA | PATTY |
| 7B8B118648B142 | ANA | REYES |
| 7B8B399529153B | EMILY | OLIVAS |
| 7B8B5672472479 | RASHEEM | BLAKEY |
| 7B8B614398B163 | ASHLEY | MCVAY |
| 7B8B6214A55947 | YANETH | RAMIREZ |
| 7B8B8238457157 | MICHAEL | RAMIREZ |
| 7B8B85A6327B98 | DONNA | DANIEL |
| 7B8B876578B134 | ROBERT | PUIG |
| 7B8B9273372B44 | JENNY | CORRAL LOYAL |
| 7B8B987A42B271 | BINTA | DIENE |
| 7B8BB647991993 | NATELL | GREEN |

| | | |
|---|---|---|
| 7B91599382B271 | MYNOR | VASQUES |
| 7B916726A55966 | BEATRIZ | OLGUIN |
| 7B91718AA5B59B | RAFAEL | BUSTILLOS |
| 7B917825A8B134 | CHRIS | ONEAL |
| 7B921113227B98 | SEAN | JONES |
| 7B92125414B572 | LUCAS | ODOM |
| 7B922218972B44 | JESUS | GARCIA |
| 7B922A29641253 | LAURYN | MOCKRIDGE |
| 7B92415199154B | STEPHANIE | CORTAZAR |
| 7B9241A623168B | YESENIA | ARELLANO |
| 7B92456417B477 | KEVIN | SAMAGAIO |
| 7B926137141253 | ROCHELLE | STEPHENSON |
| 7B926452A81633 | BRITTINI | HUDSON |
| 7B92687449154B | LORENZO | GOMEZ |
| 7B933231893726 | RYAN | DYER |
| 7B9339A9893726 | RYAN | DYER |
| 7B93644528B163 | TENNILLE | STEVENSON |
| 7B93689728B134 | ZACHARY | MOORE |
| 7B937529551348 | CHRISTINA | BOULDIN |
| 7B93775A94B572 | BRITTANY | HENSLEY |
| 7B9415A488593B | ANTHONY | WAGNER |
| 7B941A75133698 | KIRSHAWN | BOWE |
| 7B94392A955966 | JONATHAN | BROWN |
| 7B944A63A31432 | MARK | BINGESSER |
| 7B9455A184B572 | YVONNE | HOLLOWAYLOCKE |
| 7B9457A7841237 | STEPHEN | NEAL |
| 7B946A8235B384 | DAVID | KIDD |
| 7B948812555931 | SAENGKAEW | PHOMPONG |
| 7B949764A5B356 | ALEX | KUZMIN |
| 7B94B286A72B32 | CURTIS | ALDRIDGE |
| 7B952726141253 | DAVID | KUKULKA |
| 7B953492981643 | CHAUNTAE | SMITH |
| 7B954452755966 | CLAUDIA | GONZALEZ |
| 7B956512A27B98 | MICHAEL | MERRITT |
| 7B958359841227 | BIG | BOII |
| 7B959AA5A57157 | EDGAR | LOPEZ |
| 7B962A2A772441 | EDWARD | SCHINKE JR |
| 7B964957727B98 | RICHARD | RASCOE |
| 7B965363471921 | LUCIA | GORDILLO |
| 7B968586527B98 | AMANDA | HANCOCK |
| 7B969827272421 | DAWN | SOPHER |
| 7B96991A155966 | SUMMER | GARCIA |
| 7B96B863927B98 | JENNIFER | HARRIS |
| 7B97159685B59B | MELISSA | ROSA |
| 7B97421345B384 | CYNTHIA | JORDAN |
| 7B97432148593B | CHAN | LING |
| 7B974585A41237 | ANN | KRESS |
| 7B97487A15B59B | HECTOR | LOPEZ |

| | | |
|---|---|---|
| 7B975777693736 | KATRINA | CARTWRIGHT |
| 7B977927A77524 | AMY | DELACRUZ |
| 7B979291193726 | INDIA | TAYLOR |
| 7B97B981772B32 | FERNANDO | GARCIA |
| 7B9832A9793736 | DYMOND | THOMAS |
| 7B983A89255931 | OLA | YARBROUGH |
| 7B986124684322 | LAURA | JEAN SALARZAR |
| 7B98741A633698 | ROBERT | BROWN |
| 7B987483571921 | SAMANTHA | EVERS |
| 7B98782A98B168 | KATHLEEN | ATWATER |
| 7B991682472B44 | DARLENE | GONZALEZ |
| 7B99268188B157 | NATE | ADAMSON |
| 7B9927A1472B44 | LORENZO | LUCIO |
| 7B993262427B98 | JOESEPH | CHESTNUT |
| 7B99596584B572 | MARQ | BURTON |
| 7B995966551348 | MARIAH | WILLIAMS |
| 7B998168155931 | HARONERE | ARREOLA |
| 7B998435231432 | KIRRA | PENTON |
| 7B99B971871921 | REBECCA | RAY |
| 7B9B217A455966 | JAYME | TRUJILLO |
| 7B9B226AA8B157 | JALLOW | SUKAINATOU |
| 7B9B32A792B994 | ELYSE | GITTENS |
| 7B9B384A17B477 | CLYDE | AUSTON |
| 7B9B3AA7255947 | KENNETH | STOGNER |
| 7B9B5334381633 | MICHAELA | DANA |
| 7B9B5483855966 | ERIK | RAMIREZ |
| 7B9B5842341237 | BILL | PRESLY |
| 7B9B59A7691252 | TRELL | TAYLOR |
| 7B9B7456884322 | FRANCISCO | MENDOZA |
| 7B9B8585257157 | OLIVIA | NLORA |
| 7BB11239772479 | LAKISHA | DIGGS |
| 7BB1158358593B | CHRIS | MITCHELL |
| 7BB115A9255931 | MANUEL | OCHOA |
| 7BB1387559154B | PERLA | ALCALA |
| 7BB13A9A88B168 | JOSH | ROBISON |
| 7BB1531415B59B | MARIA | HENDERSON |
| 7BB1731867B427 | TAMARA | PARKER |
| 7BB17964172B44 | MARIA | MARTIN |
| 7BB196A4155966 | JOANNA | MARTINEZ |
| 7BB22597955966 | PAYGO | IVR ACTIVATION |
| 7BB22963393739 | ABBEY | EYLER |
| 7BB23123941227 | AMANDA | AUER |
| 7BB23239872B44 | ELSIA | RUIZ |
| 7BB2333218B163 | LEANDRA | BEGAY |
| 7BB2336498B163 | CHERIE | MONTANO |
| 7BB2347822B271 | WILLIAM | BRAXTON |
| 7BB287A7457556 | MARY | WEBER |
| 7BB2936498B163 | CHERIE | MONTANO |

| | | |
|---|---|---|
| 7BB2995338B168 | JEREMY | PAINTER |
| 7BB2B33A855931 | ALFREDO | CASTRO |
| 7BB326A594B572 | DOUGLAS | RODGERS |
| 7BB32A86A72B32 | RIGOBERTO | CATANO-AVITIA |
| 7BB347AA22B29B | AJAE | PORTER |
| 7BB37248891991 | DIEGO | MORENO |
| 7BB37A5128B157 | JESSICA | SIERRA |
| 7BB3894412B295 | STEVEN | FOSTER |
| 7BB3B368872B44 | LUIS | ZUNIGA |
| 7BB3B716193739 | FRANCINA | CARR |
| 7BB41894427B98 | MEAGAN | BURKHALTER |
| 7BB42396672441 | MARY | ROSSI |
| 7BB42A1748B168 | CHELSI | BROWNE |
| 7BB4385248B157 | BONIFACIO | YUNUN |
| 7BB44132957157 | ASHONTI | RISE |
| 7BB4473A491991 | ROBERT | MURILLO |
| 7BB455A3871921 | WALTER | WESOLOWSKI |
| 7BB4588629154B | CRISTINA | GUZMAN |
| 7BB46221A57556 | MONIQUE | MENDOZA |
| 7BB46A86141237 | JAMES | DALEY |
| 7BB4B152981633 | SHANA | WILLIAMS |
| 7BB4B813A57556 | MONIQUE | MUNOZ |
| 7BB5717914B572 | JOHNNYSANTINO | HALL |
| 7BB57A94541265 | SEAN | MUNDY |
| 7BB58947493739 | DANIEL | RYNELL |
| 7BB5983988B142 | TEAH | RADANDT |
| 7BB6356489154B | JAIME | DOMINGUEZ |
| 7BB6455997B477 | LASHATAYA | WNGHT |
| 7BB64627691991 | PATRICIA | LOVE |
| 7BB6483A28B142 | DAVID | SORIA |
| 7BB6531868B157 | DEVIN | EVRILL |
| 7BB6562169154B | NICOLE | STCYR |
| 7BB66669491252 | KEVIN | NIX |
| 7BB67841481643 | GABY | LOPEZ |
| 7BB68521557157 | MICHAEL | GONZALEZ |
| 7BB6973A455947 | ANJELICA | LOPEZ |
| 7BB72581457157 | SEAN | JONES |
| 7BB726A978B163 | JEREMY | ACOSTA |
| 7BB7363A89154B | SERGIO | IBAVE |
| 7BB7412264B572 | ANGELIA | MUNOZ |
| 7BB7597987B477 | ANGEL | SANTOS |
| 7BB7644718B163 | CHANTEL | HARTLERODE |
| 7BB76799555966 | CHRIS | HUERTA |
| 7BB76944155947 | JOSE | ROJAS |
| 7BB78739731433 | KEVIN | KURTZ |
| 7BB7963529154B | CRISTIAN | ALVARADO |
| 7BB7B511991587 | FRANCISCO | REYES |
| 7BB81278793739 | ALEX | NAPIER |

| | | |
|---|---|---|
| 7BB82547461935 | JASON | STEWART |
| 7BB8374958B157 | JOSH | SHAFER |
| 7BB83877884322 | MANUEL | GARCIA |
| 7BB83A75955966 | BILLY | BRACKETT |
| 7BB84188A41237 | DANIELL | FRANKLINS |
| 7BB841AA957556 | YVONNE | MADRID |
| 7BB8463769154B | YAJAIRA | ALFEREZ |
| 7BB85A2A35B59B | JONATHAN | PADILLA |
| 7BB87332855947 | HELEN | MEDINA |
| 7BB8763435B169 | RICKY | HAVENS |
| 7BB88183551348 | ANGELA | CHARLESTON |
| 7BB88628633698 | BROOKE | LOCKHEAR |
| 7BB8884342B994 | MARCOS | MERELES |
| 7BB93186A55931 | COREY | BIRKLE |
| 7BB93499272B44 | CAILIN | DUNKIN |
| 7BB94826372441 | ANTHONY | DEMATTEIS |
| 7BB95387733B98 | CARLOS | SOLIES |
| 7BB9617444B572 | ALMAZ | WAKEYO |
| 7BB96924757556 | KEVIN | PATTERSON |
| 7BB99674672B32 | MARIA | RAMOS |
| 7BB99779855966 | LAISA | VASQUEZ |
| 7BB9B472591252 | GEORGIA | WELLS |
| 7BB9BA88881633 | STEPHEN | RANDOLPH |
| 7BBB35A7172441 | ENRI | GOOSBY |
| 7BBB6947755931 | ENRIQUE | BECERRA |
| 7BBB8716751378 | CARMEN | ROSEMOND |
| 8111152119154B | GOMEZ | SAMUEL |
| 81111631A8B163 | ALAN | ANDRADE |
| 81115757197B38 | ANTONIO | RODRIGUEZ |
| 8111B474291837 | ROBIN | WHITE EAGLE |
| 8111B78712B271 | SONIA | JOYNER |
| 8111B933151531 | AMY | LAKABUNG |
| 8112173319154B | JESSICA | VARGAS |
| 81121866197B38 | KRISTIE | SEDERSTROM |
| 8112197979154B | DOLORES | TOVAR |
| 81122439376B97 | ROXANA | RIVERA |
| 811225A955B145 | TRAVIS | HOGAN |
| 81122927A72B33 | MARIA | HERRERA |
| 8112356A393771 | SYLVIA | LEACH |
| 81124377A5B145 | ZACH | MAXWELL |
| 81125A6695B24B | HAIME | HERNANDES |
| 81128377A5B145 | ZACH | MAXWELL |
| 81129361A33698 | ANDREA | BUCKMON |
| 81129727A97B38 | SAVANNA | REED |
| 8112B2A794B22B | BRADLEY | JONES |
| 8113354635B145 | TORI | PRESCOTT |
| 8113381A161928 | SALVADOR | GUZMAN |
| 8113678A98B168 | AMANNDA | THOMASS |

| | | |
|---|---|---|
| 8114435289154B | CECILIA | RENOVA |
| 81144A56491525 | JAIME | CRUZ |
| 81144AAA591242 | HEATHER | COLLINS |
| 8114511515B183 | STACY | WILKINS |
| 81145157A8B163 | JOHNATHAN | CHADWICK |
| 8114595345B139 | MARCIA | CARRUTH |
| 8114749515B24B | BRITNEY | DUNCAN |
| 81147AA3185856 | JOSE | VARGAS |
| 8114912899154B | MATHEW | CHAVIRA |
| 81149824A9712B | VICTOR | GONSALEZ |
| 8114991A191975 | EVA | MARTIN |
| 8114B24A647822 | SHARONDA | MILLER |
| 81161511A72432 | BRANDI | BYERS |
| 8116293699712B | ASHLEE | STROMBERG |
| 8116442878B154 | LENLEE | VAKAPUNA |
| 81164875497B3B | CODY | CISNEROZ |
| 8116715A89154B | JOSE | CAMPOS |
| 81167166872B62 | LISA | BLUFORD |
| 8166719765B145 | CHERYL | JACKSON-GOLDEN |
| 81168972954B23 | CONNOR | MATHERLY |
| 8116927778B168 | JESSICA | LUND |
| 81171385397B97 | JEFF | BLANDIN |
| 81171677997B3B | JOSE | CASTRO |
| 81172325772B62 | VICTORIA | MESSAOUDI |
| 81172A48185856 | SHANNON | FRANCIS |
| 8117518718B154 | SHEREE | JOHNSON |
| 811781A4597B98 | ROSARIO | VARGAS |
| 8117846855B32B | MICHELLE | ALEXANDER |
| 81182A29755945 | TYRONE | JONES |
| 81183664776B65 | ROSENDO | LUCERO |
| 8118645A79712B | SARRA | PADUA |
| 81186A59A5B24B | ERIKA | LENNON |
| 811877A3255945 | ANTONIO | BARRIGA BELTRAN |
| 81188313372B33 | MAURICIO | CRISOSTOMO |
| 81193A7259712B | DAVID | MOORE |
| 8119699445B24B | SHAWN | CHAMBERLAIN |
| 8119B15545B183 | RAE | ROBINSON |
| 811B126298B168 | JARED | HOOD |
| 811B12A2272B62 | DARRYL | OWENS |
| 811B1785641275 | LORI | DEAN |
| 811B2227884325 | NIKITA | OSBORNE |
| 811B2623971977 | LINDA | MENDOZA |
| 811B316A657127 | CARLOS | GARCIA |
| 811B4836772B62 | JOSUE | CORRAL |
| 811B5422661978 | ELEASA | MARKS |
| 811B6367247897 | JESSICA | ALEXANDER |
| 811B7252124B43 | ROSA | FLORES |
| 811BBA16591242 | JOHN | ALDERMAN |

| | | |
|---|---|---|
| 8121148219154B | LAURA | ORTIZ |
| 81211AA4472B99 | DENISE | STAFFORD |
| 8121269325B145 | MELISSA | MURDOCK |
| 8121352A65753B | TESSIO | REA |
| 81213739772B44 | SERGIO | GOMEZ |
| 81214148397B3B | VINCENT | A MEDINA |
| 8121474755B24B | GEORGE | THOMPSON |
| 81215277A9712B | MARLEE | NORRIS |
| 8121735288B168 | MEGHAN | BLACK |
| 81219724A97138 | KALISTUS | MACKLEEN |
| 8121B269A51362 | NATALIE | SHEPPARD |
| 8122333778B168 | MATTHEW | SLATTER |
| 81225A18247822 | ROBERT | BATCHELOR |
| 812279A1772B62 | KATHRYN | BOHMONT |
| 81228978572B33 | SILVIA | CRUZ AGUILAR |
| 8122B37724B22B | MARIA | GAMACHE |
| 8123825165B145 | EDWARD | BLUEFORD |
| 81238415972B29 | JASMINE | AGUILAR |
| 8123855655B32B | TREVOR | SMITH |
| 8123B721191525 | DAVID | PARADIS |
| 8123BA58776B97 | CESAR | MATIAS |
| 8124173435B581 | CESAR | RODARTE |
| 81241851672B62 | ASHA | RAI |
| 81243683397B38 | ALYSSA | HENDRICK |
| 8124425A351362 | MARLENE | BRANDENBURG |
| 8124712928B163 | DAMIAN | ADAMS |
| 81247599A9154B | ANA | OLIVAS |
| 8124884A15B145 | BRITT | KERSH |
| 8124BA8645B32B | HOANG | THOMPSON |
| 81251AA9577537 | CARLOS | GONZALEZ |
| 81252AA4A91975 | EDGAR | SANTANA |
| 81253A88A5B183 | MYIKA | YOUNG |
| 81255A65397133 | MA TRINIDAD | TORRES RAMIREZ |
| 81257345A51362 | GORGE | ESKOBADO |
| 81257534676B65 | IVETTE | GURROLA |
| 81258551976B65 | PAULA | HERNDEZ |
| 81259342772B44 | DIANE | LEDESMA |
| 81259A37691242 | TRACY | FORDHAM |
| 8125B35A45B24B | LATISHA | RHODES |
| 8126325A85B153 | ELIZABETH | SMALL |
| 81263A8A69712B | AMY | MAJORS |
| 81264529572B44 | CARLA | VENIEGAS |
| 8126599A691975 | KENTON | MYERS |
| 8126756A38B154 | ALEX | TAYLOR |
| 8126773818B154 | MURPHY | STEVE |
| 81268A3AA51362 | TAYLOR | RUSSELL |
| 812696A569154B | JOHNNY | FLORES |
| 81275A8256198B | EDWARD | ZAYZAY |

| | | |
|---|---|---|
| 8127676A191975 | DAYSHAWN | BECTON |
| 8127738395B139 | IESHA | PACE |
| 8127949A885936 | CHABLIS | MURRAY |
| 8127BA92A8B154 | ZACHARY | PAULEY |
| 81282356576B65 | ELIZABETH | LOPEZ |
| 8128255A65B183 | ALLEN | ANDERSON |
| 81283A36931449 | SARA | SABATINO |
| 81283A9975B24B | CAITLIN | ROBGERS |
| 8128966395B183 | BRIANNA | JOHNSON |
| 8128B2A7676B97 | JANA | MCGRAW |
| 81291A88497121 | DERIKK | K STAPLETON |
| 8129667A391242 | DANIEL | EDENFIELD |
| 8129726488B163 | KARLA | HERNANDEZ |
| 8129896934B22B | COLLEEN | WALLACH |
| 8129937825B32B | LIANDA | HOLT |
| 81299628172B62 | VLADIMIR | ESPARZA |
| 812B241A59154B | PERLA | LACAYO |
| 812B426A29154B | DESIREE | GARCIA |
| 812B4648491975 | JORDAN | WINSTON |
| 812B4A9622B28B | JOSEPH | MARBURY |
| 812B6829485936 | DESTINY | RITCHIE |
| 812B6A67297133 | EMITERIO | MOLINA CARRANZA |
| 812B743A691525 | LAURA | MUNOZ ACOSTA |
| 8131425918437B | GINNY | BROWDER |
| 81314735597B3B | SARAH | ZARATE |
| 813159A3231433 | DEHZEL | DICKSON |
| 8131812A685856 | LUIS | MENDOZA |
| 8131863A885856 | AIOTEST1 | DONOTTOUCH |
| 81322A4789154B | JAIME | AV ILA |
| 81326A1678B188 | BECKY | SOLIS |
| 81328436672B33 | RICARDO | ARREOLA |
| 813293A8497138 | AMBER | WEED |
| 8133251912B271 | CHARLES | WILLIAMS |
| 813329A9197133 | GERARDO | LOPEZ MARTINEZ |
| 8133322935B24B | MICHAEL | MILLS |
| 8133631149712B | TESSA | SPENCER |
| 813365A589154B | CLAUDIA | AGUIANO |
| 813384A934B967 | ANNE | DRUMMOND |
| 8133B254457132 | MARTHA | SAMAYOA |
| 8133B883147822 | PATRICK | HOWARD |
| 81341366A97B38 | CANDY | GONZALEZ |
| 81342926A76B97 | ESTEBAN | SOTO |
| 8134389A841262 | SHANNEN | KOHLMEYER |
| 81345431876B97 | ALEJANDRA | MIRAMAR |
| 81347773197B38 | RUDY | LUJAN |
| 8134B112351362 | NATALIE | BAINUM |
| 8135415388B163 | CODY | WARR |
| 81355797A76B97 | DOMINIQUE | FARD |

| 8135669894B22B | CURTIS | DE VOOGHT |
|---|---|---|
| 81358313597B38 | ANGELINA | GUEVARA |
| 81359839872B33 | JOSHUA | MCMILLAN |
| 8135B48A75B32B | EDDIE | RAMIREZ |
| 8135B611255945 | NOE | FLORES |
| 8135BA8A651362 | BREYANA | BAINES |
| 8136141459154B | JOSE | GARCIA |
| 81366A3628B154 | LUIS | TREJO |
| 813672A7997121 | LETICIA | SMOTHERMAN |
| 8136957845B24B | DANNY | CLYMER |
| 81371A84472B44 | JAMES | VAUGHN |
| 81376A95A9373B | MIKE | GULDICE |
| 8137837959154B | ANDRES | DURAN |
| 81378962572B44 | ISAIAS | NAVA |
| 8137926892B981 | JOHN | NEWKIRK |
| 81379281A31445 | PACHELLE | CHATMAN |
| 81386A7198B168 | MIRANDA | COHO |
| 8138918A897B38 | ERICA | CASARES |
| 813899A4385936 | JANE | ELSHAWA |
| 8138B482872B62 | STACY LATRICE | VIRGUES |
| 8138BAA1885936 | GONZALO | AVILA-CATALAN |
| 813917A425B32B | RICKY | ONAMAUR |
| 81391A43A5B24B | CHRISTIN | CARISLE |
| 8139236999154B | JAZMIN | CORRAL |
| 8139335844B22B | RADIA | TAGOURI |
| 813969A4997133 | HEATHER | WILSON |
| 81398AA5885936 | MIRELLA | VILLANUEVA |
| 8139B729585856 | JUANA | GOMEZ |
| 813B2658A5B338 | TURC | PAVEL |
| 813B3676785936 | KATHY | HENSON |
| 813B3852397121 | VICTORIA | CLARK |
| 813B4A95772B29 | MARIO | PEREZ |
| 813B515388B163 | CODY | WARR |
| 813B656A471977 | RAUL | CARRILLO |
| 813B8235141262 | CYNTHIA | MCMONAGLE |
| 813B8A49491837 | JOSE | ENRIQUEZ |
| 813BB172491979 | CRYSTAL | JETT |
| 81412498872B44 | CHARLES | HENSLEY |
| 814131A889154B | JACQUELINE | BURCH |
| 81416486272B62 | ENIN | BLAN |
| 8141869A197121 | JAVIER | SANTOS SANTOS |
| 8141978A14B555 | GLEN | VILLINES |
| 8142115448B163 | PEGGY | CASTANEDA |
| 81421186572B62 | GERARDO | MARTINEZ |
| 8142232399712B | KASEY | EATHERTON |
| 81422A53572B62 | NICHOLAS | COX |
| 8142387A85B24B | DAVID | MATHERLY |
| 814246A4872B62 | RACHEL | VAZQUEZ |

| | | |
|---|---|---|
| 81425A74341262 | ADREA | SIMPSON |
| 8142663A947822 | BRUCE | SOLOMON |
| 81428721A72B62 | ANGEL | MELENDEZ |
| 8143415448B163 | PEGGY | CASTANEDA |
| 81435683476B97 | MCKENZI | JUREZ |
| 8143681828B154 | AMANDA | VILLESCAS |
| 8143691565B183 | CRYSTAL | SPRUILL |
| 8143691A98B163 | ESTHER | MARTINEZ |
| 8144284428B163 | TANNY | JOHNSON |
| 814437A7651362 | MICHELLE | GREIWE |
| 81449369A97133 | DEVAN | HOFFMEISTER |
| 81449557A76B97 | ROBERT | PITSKER |
| 8144B928585856 | MIKE | HARRIS |
| 8145335388B154 | RYAN | VANOS |
| 814545A7291975 | FRANCISCO | PINACHO |
| 81455285272B44 | ISIS | TEHUTI |
| 8145647844B967 | ZACHARY | VILTZ |
| 8145728A191525 | BRYAN | ARANDA |
| 8145B65A147822 | LISA | HARRIS |
| 81461113197B38 | JOSEPH | REED |
| 81461397A91242 | ROBERT | BRANCH |
| 8146548749712B | AMPARO | MENDOZA |
| 8146672798B163 | ANTHONY | XAIZ |
| 81467147897B3B | MARCUS | BENJAMIN |
| 814684A297B349 | JOEL | ALVARADO |
| 81469376376B97 | KATHLEEN | MORALES |
| 81469A1A491975 | CONSTANTINO | CANSECO CRUZ |
| 8146B133591979 | WENDEL | RAMIREZ |
| 8146B77668B168 | SHELBY | GARRETT |
| 8147189898B168 | LESLIE | PIKE |
| 814722A2772B29 | MARIA | ACOSTA |
| 8147526A272B44 | WARREN | CIRWITHIAN |
| 81477193A91975 | CRYSTAL | PERRY |
| 81477A25972B62 | JOSE | GERMAN |
| 8148392A772B62 | MYRA | ALMANZA |
| 814841A289712B | RUTH | HERNANDEZ ROJAS |
| 8148492278B829 | KATOA | LOUSA |
| 8148549A29185B | AUDAR | SCHRIMSHER |
| 8148572A893771 | CHAD | KENNEDY |
| 8148632A772B33 | CARLOS | DURAN |
| 81486853A91242 | BRIDGETT | ROGERS |
| 81486A5295B581 | JESSICA | JILLSON |
| 81489121876B65 | JERALYNN | HASKETT |
| 814893A3A9712B | REBEKAH | STALHEIM |
| 814915A6A8B163 | IRIS | VASQUEZ |
| 81491A6168B163 | JARET | BRYAN |
| 8149612478B168 | KATHY | SMITH |
| 8149724428B154 | GERSON | ALCANTARA |

| 81499339472B29 | SHARON | SUNDERLAND |
|---|---|---|
| 8149B262672B44 | BRANDON | PATILLO |
| 8149B425897121 | ASHLEY | JEAN ROENIG |
| 814B1378551362 | BRIAN | KIRCHGESSNER |
| 814B21A5397B38 | LEONARD | MARTINEZ |
| 814B5282677537 | MANUEL | PEREZ-SANCHEZ |
| 814B66A4572B29 | JOE | DELATORRE |
| 814B6969297133 | ERIN | SCHARFF |
| 814B7684971977 | JESSICA | TRINNICH |
| 814BB622391525 | DANNY | SONG |
| 815147A1777537 | LISA | NORRIS |
| 8151949348B168 | WILLIAM | KOKOHU |
| 815231A1472B29 | TIFFANY | SCOTT |
| 8152396A35B591 | RALPH | SILVA |
| 81525597272B62 | CARLOS H | ROLDAN |
| 81525A8819712B | NICHOLAS | WALKER |
| 8152843572B28B | JEAN | CARLOS |
| 815336AA357128 | ANGELA | CRESPO |
| 8153389285B24B | GRONISHA | CAMPBELL |
| 8153417384B22B | KIMERLY | LEGON |
| 81534791976B97 | UVALDO | DE LA TORRE |
| 8153931685B528 | ARTHUR | CRESPIN |
| 8153B288933698 | YOLANDA | ROGERS |
| 8153B439972B62 | JUAN | ROMAN |
| 8153B91498B168 | CHRISTIAN | HULL |
| 8154133198B168 | SHEILA | MUNRO |
| 81543A25991979 | BLANCHE | ROYALL |
| 81543A74191837 | ARTHUR | HALL |
| 81549281172B44 | TYLER | HARDEN |
| 8154B624655945 | VATO | LOPEZ |
| 8154B922A97133 | JEREMIAH | QUICK |
| 81551313972B29 | AMANDA | SAVOLAINEN |
| 8155191A191975 | EVA | MARTIN |
| 81551A7625B24B | SHAWN | SHEPHERD |
| 8155253158B163 | GILBERT | VALDEZ |
| 81552896276B97 | PATRICIA | GARCIA |
| 8155339118B154 | ROBERT | DRUCE |
| 815534A6677537 | BRENDA | HERNANDEZ |
| 81554149572B62 | EMILIO | GONZLES |
| 8155537154B22B | MARELY | ZUNIGA |
| 8155591298B154 | JUAN | CANCHOLA |
| 815564A1A33698 | LATOYA | SPINKS |
| 8155726A433698 | ALEXANDRIA | HILL |
| 8155917194B967 | AARON | DOTSON |
| 815595A799712B | PENNY | ALLEN |
| 81559A9385B24B | CHRISTOPHER | JONES |
| 8155B614585936 | ZAINA | EMEDI |
| 8155B817472432 | JESSICA | CARDILLO |

| | | |
|---|---|---|
| 815646AA891979 | JOEL | JONES |
| 8156529A35B24B | DERRICK | WEEDMAN |
| 8156B7A279154B | JOHN | HAEL |
| 81571926A47897 | TAVAYA | FORESHAW |
| 8157314A591242 | JEROME | WHITE |
| 8157329369712B | EDDIE | DUANE SCHLIP |
| 8157437785B581 | ANGELA | MARTINEZ |
| 81574627497B38 | DELFINO | HERNANDEZ |
| 815746A9A55945 | BEATRICE | FLEENOR |
| 8157833A58B163 | ARMANDO | RIOS |
| 8157962A48B163 | BRYANT | SHEPHERD |
| 81579999A8B168 | FALLON | RASMUSSEN |
| 81579A91341262 | JOSEPH | MERCURIO |
| 81582963876B97 | JOSE | ROMERO |
| 8158361532B28B | SHAREESE | BARNES |
| 8158482488B154 | CAMIE | RAINES |
| 815865A3497B3B | CRYSTAL | BARRETT |
| 8158949785B32B | TYLER | JONES |
| 8158B26549154B | MARIA | ESPARZA |
| 81591A88641262 | JENNIFER | SCHWEITZER |
| 81591AA764B967 | MARIA | DEL TORO |
| 81593386272B44 | PAT | GIKURI |
| 81595118A9154B | TERESA | JUAREZ |
| 81596A9315B183 | BRANDY | PENNINGTON |
| 8159715A591837 | ASHLEY | BURKS |
| 8159775A141272 | MARTA | ALFARO |
| 81597A4A371977 | TRENT | HERNANDEZ |
| 81597A82241272 | MARTA | ALFARO |
| 81597A96472B62 | EDGAR | DURAN |
| 81598137754B23 | YOSELIN | MORALES |
| 815987A225B591 | SEAN | DOUGLAS |
| 81598958A97B3B | LUIS | CALDERON |
| 815B1512185856 | JUAN | PEREZ |
| 815B2667797138 | ANTONIO | DE LA ROSA RIOS |
| 815B3429A85856 | MARTIN | CRUZ |
| 815B3799191242 | JAMMIE | POLLEY |
| 815B37A6597138 | CRYSTAL DAWN | FREEMAN |
| 815B3A34897B3B | CHRISTIAN | HERNENDEZ |
| 815B4164591837 | TINEESHA | LOVE |
| 815B4321772B62 | LLUVIA | BENCOMO |
| 815B596918B163 | OLGA | MIRAMONTES |
| 815BB67555B153 | KAYLA | HALL |
| 815BB762747897 | LAVELA | SIMMONS |
| 816133A174B967 | LOIS | HARDY |
| 81613982172B44 | DANIELLE | QUINONEZ-CARRILLO |
| 8161518455B24B | ANTHONY | STEWART |
| 81615321597B3B | AMANDA | PONDER |
| 8161581622B271 | TONYA | LUCAS |

| 8161BA31276B97 | JOAQUIN | FUENTES |
| 81623278372B44 | RANDR | LITTLE |
| 816238A6197121 | JERROD | SCHALK |
| 8162711885B183 | ISABEL | ORTIZ |
| 8162B183797B38 | MAYRA | CRUZ |
| 8162B67555B153 | KAYLA | HALL |
| 81633141172B29 | JOSEPH | CHARLES |
| 816342A3555945 | OSCAR | BARBA |
| 8163515865B183 | ALEXANDRA | COX |
| 8163535865B581 | GUSTAVO | ALDERETE |
| 81639837A9712B | ALLIO | BLONDI |
| 8163B651672B93 | KERRIE | BOWEN |
| 8163B679A47897 | QUINTONNIA | HAMPTON |
| 8163B931471977 | CINDY | VALENZUELA |
| 8164135A28B154 | TONYA | DRUCE |
| 81642281274B7B | BRIAN | CLARK |
| 8164284A15B338 | SALVADOR | BELLMONTE |
| 8164361A62B956 | JOE | ESPARZA |
| 816443A5A9712B | ALISA | CONRAD |
| 8164498128B154 | MARC | BLACKBURN |
| 8164538A172B62 | ESTAPHEN | HUMILDAD |
| 8164583A49154B | DAVID EDUARDO | YUDICO |
| 8164768314B22B | JAMES | GOMEZ |
| 81647A32247897 | HEATHER | DANIELS |
| 8164B82669712B | HEIDEI | WITNIK |
| 81652558997B38 | JARED | MCCAIN |
| 8165496A893771 | JAMAR | SANDERS |
| 81655886172B44 | MAGDALENA | PORTILLO-CABRERA |
| 8165782719712B | LUCLYN | AMO |
| 81657862472B44 | RYAN | HERSEL |
| 81657968A72B44 | ALMA | MUNOZ |
| 8165949AA8B192 | JEANNINE | WIRTH |
| 816611A235B581 | JUSTIN | MACK |
| 81662A38A91525 | RAQUEL | ALAN |
| 81663244172B62 | AIOTEST1 | DONOTTOUCH |
| 8166432185B183 | TAMMIE | SMITH |
| 816646A6185856 | JOSEPH | GEBHARD |
| 816654AA172B29 | CATRINA | GONZALEZ |
| 816656AA585936 | AJAY | JONES |
| 81668152372B37 | LORICA CHERRIE | HRUBES |
| 8166B56689154B | GABRIELA | CELIS |
| 8167135A391975 | APRIL | MGON |
| 81671A2A297B38 | RIGO | BAUTISTA |
| 816754A3291837 | DEANZA | MIMS |
| 8167629A876B97 | GUSTAVO | ROBLES |
| 81677667276B97 | PEDRO | RAMIREZ |
| 8167B12A633698 | WILD | CHILD |
| 81681353572B29 | LAWRENCE | BALILI |

| | | |
|---|---|---|
| 81682AA8172432 | GABRIEL | PADILLA |
| 8168318239154B | GRACIELA | AGUILAR |
| 8168357A772B29 | ANDREA | GARTRELL |
| 81683594197B51 | NOE | MEDINA |
| 8168475535B24B | DOMINIQUE | FRIERSON |
| 8168599435B24B | SHAWANN | DOUGLAS |
| 81688194572B27 | ANABELL | FLORES |
| 8168988A991525 | GIOVANNA | ALLEN |
| 816914A3797B38 | ALMA | LOZANO |
| 8169249348B168 | WILLIAM | KOKOHU |
| 8169454A255945 | ARMEN | MKHITARYAN |
| 81695A29797B3B | STEVEN | SCHRADER |
| 81696352372B44 | BRITTANY | GONZALEZ |
| 81699918A76B65 | SETH | MCCOY |
| 816B2269161928 | JUAN | BANALES |
| 816B3926772B44 | VIVIAN | CARDINES |
| 816B4998291979 | RACHEL | MARSHEL |
| 816B5236A8B168 | ALYSIA | GALLEGOS |
| 816BB119897B38 | MICHAEL | LOPEZ |
| 816BB695191975 | JOSHUA | PEARSON |
| 8171179A89154B | OTILIO | SALDIVAR |
| 81711926A47897 | TAVAYA | FORESHAW |
| 81711A14885936 | PETER | MCKENNA |
| 8171232565B145 | EMILY | LAWHON |
| 8171373598B168 | ANDERSON | JORDAN |
| 8171553155B24B | AMEIR | KASHAN |
| 81717653597B3B | JENNY | BOVEE |
| 817195A5647822 | KIMBERLY | BROADUS |
| 817199A4972B62 | GUSTAVO | MEZE |
| 81722541297B3B | TINA | TYLER |
| 81724788A72B44 | FREDERICK | GONZALEZ LEGARDA |
| 81725847172B44 | VICKIE | WARE |
| 817269A5947897 | STARLETT | RUTHERFORD |
| 817277A5272B33 | DROOPY | WALLZ |
| 8172833A95B32B | MARTIN | VENTURA |
| 81728392372B62 | RUBEN | SANTAMARIA |
| 8172887668B154 | JOSHUA | MADISON |
| 8172958425B32B | BRIANNA | BECK |
| 81731656A91979 | MONIQUE | SMITH |
| 81731949276B97 | JASMIN | TERRAZAS |
| 81735677397B3B | JOSEPH | GUERRERO |
| 817378A8572B33 | ANTONIO | ROSALES |
| 81742535297B38 | GUILLERMO | ASTORGA |
| 8174593569154B | EVELYN | LIRA |
| 81746132A85936 | NATASHA | WARFIELD |
| 8174779345B581 | MIGUEL | SEDILLO |
| 81748757997B38 | RHON | ASH |
| 8174926A972B33 | JOSE | LOPEZ |

| | | |
|---|---|---|
| 817517A9172B62 | JOSE | RODRIGUEZ |
| 81751815472B33 | DEVONTAE | WYATT |
| 8175328A197138 | JOSE | PADILLA |
| 81755446472B33 | ROGELIO | ORENDAY |
| 8175563655B183 | JON | ANDREWS |
| 817556A198B154 | CINDY | BARRIENTOS |
| 81756A78576B97 | MARIA | HOERTELANO |
| 8175925489154B | JESSICA | BARAJAS |
| 81759564597B3B | KERRI | SCHWARZ |
| 8175981A45B24B | AMY | JACKSON |
| 8175B73712B28B | LARRY | CLAY |
| 81761A63772497 | HARRY | DOLENCE |
| 8176215365B183 | STACY | DAIN |
| 81763422972B33 | GLENN | LOVELL |
| 817634A3547822 | SHERREKA | OLIVER |
| 8176565355B183 | EULANDA | RICHARD |
| 8176571A68B168 | BEN | HUFF |
| 8176681455B581 | KEVIN | ORDISH |
| 817674A2872B62 | VERA | ARREDONDO |
| 8176896A14B22B | BRANDY | GATSON |
| 8176B223355945 | REBECCA | ALVAREZ |
| 8176B83949154B | ALBERTO | SALOME |
| 8177123274B22B | ADRIAN | GRAHAM |
| 8177146A972B62 | MARISOL | SANCHEZ |
| 8177152AA85936 | JEFFEREY | WIREMAN |
| 81772A88591975 | EARL | MCLAUGHLIN |
| 81774985872B29 | GERARDO | CARRILLO |
| 81776525A5B24B | ROBERT | DUNN |
| 81782687172B29 | CARLOS | ESCOBEDO |
| 8178271A897133 | JENNIFER | MILLER |
| 81784A2648B168 | KRISTEN | NIELSEN |
| 8178559A497133 | RAUL | CACHO |
| 81786612272B29 | MARK | MADRILL |
| 8178913964B22B | JETT | LANOHA |
| 8178B568991975 | CARMEN | RAND |
| 8178B963697B3B | WILLIAM | RIDDLE |
| 8179488589154B | GLADIOLA | RODRIGUEZ |
| 81795883676B97 | THOMAS | JANTZ |
| 8179698839154B | FRANCISCO | SANCHEZ |
| 81798542972B44 | IVAN | MERAZ |
| 8179856A772B62 | DRIYN | LAPENN |
| 8179B254472432 | JESSICA | NEWMAN |
| 817B1378197B3B | BRAYAN | ACEVIZ |
| 817B182698B154 | KEIALOHA | FEAO |
| 817B3145197B38 | ERIK | GARCIA |
| 817B442899154B | ZENAIDA | LOPEZ |
| 817B59A7676B97 | CHARLENE | MYRICK |
| 817B5A78141275 | JHONN | CAROLAAN |

| | | |
|---|---|---|
| 817B6A78772B44 | PAOLA | CANDELARIO |
| 817B987439712B | AMANDA | MITCHELL |
| 8181533218B163 | LEANDRA | BEGAY |
| 81815A22A9154B | RODRIGUEZ | KAREN |
| 81815A62972B44 | JAZIEL | MORENO |
| 81816411A93771 | CAYSE | WILLIAMS |
| 81818A83233698 | TREY | CRANDELL |
| 8181914175B32B | BRIAN | LEMING |
| 8181947475B32B | BRADY | LAWS |
| 8181B2A794B22B | BRADLEY | JONES |
| 8181B396397B3B | SERGIO | MERCADO |
| 8182136629154B | CESAR | FRANCO |
| 81821A44A55945 | GULLERMO | CASTILLO |
| 81826155A47822 | JONTAVIA | FORD |
| 8182921147B424 | ROBERTO | SANTOS |
| 8182B76A98B168 | MAURA | GOMEZ |
| 8183345589154B | VIRGINIA | VILLANUEVA |
| 81835612272B29 | MARK | MADRILL |
| 818363A8877537 | RAYNA | BELWOOD |
| 8183748239712B | JOHN | IBAMBASI |
| 81837961A5B581 | FABIOLA | PADILLA |
| 818381A4671977 | JOSE | ALBARADO |
| 8183B53272B271 | CHRIS | ROBINSON |
| 81842516172B62 | JOSE | CAAMAL |
| 81842762297B38 | GEORGIY | SVETLENKO |
| 8184318675B183 | DEANDREA | WILLIAMS |
| 8184418255B24B | ROLANDO | FUNDORA JAU |
| 8184449A76B97 | VAIU | ALE |
| 8184652328B168 | YVETTE | VEZINA |
| 8184759A391837 | ARUNN | BARNETT |
| 8184824A14B22B | LAURA | BOLLINGER |
| 8184954279154B | JENNIFER | STIDHAM |
| 8184989898B168 | LESLIE | PIKE |
| 818536A9597B38 | KRISTINA | SANCHEZ |
| 8185378135B32B | MISAEL | ORTIZ |
| 81856727576B97 | AMBER | BURD |
| 81857275272B62 | ELIZABETH | ZAMORA |
| 81858981A97121 | PAUL | CONKLIN |
| 8186142728B163 | ANNA | BECK |
| 81863283898B22 | JOSE | MARTINEZ |
| 818635A555B581 | LEANN | SANCHEZ |
| 8186718395B338 | KNISHNEEL | LAL |
| 818674A629154B | LUIS | MENDIA |
| 8186763465B24B | DEBRA | TAULBEE |
| 8186B71A897133 | JENNIFER | MILLER |
| 818711A1A72B62 | KAREN | ZAMORA |
| 8187284545B581 | ARTURO | ALARCON |
| 81878717776B65 | ANDRES | AGUIRRE |

| | | |
|---|---|---|
| 8187929985B24B | JESSICA | MARSHEE |
| 8187B923677537 | ROMAN | BURNS |
| 81881433A9154B | VANESSA | TALAMANTES |
| 8188163689712B | MATHEW | LOUSICH |
| 81881A77872B62 | BLANCA | CALDERON |
| 8188229A293771 | SHEA | DUNN |
| 8188241999712B | MICHAEL | MERKLEY VINCENT |
| 8188453125B581 | ADRIANA | PAREDES |
| 81885993A61928 | SANTIAGO | CERVANTES |
| 8188624449154B | YAZMIN | TRIPP |
| 81887397572B44 | EMIR | CASTRO |
| 818896A914B22B | NATE | GRIMES |
| 81892488497B3B | TANIA | MOOTRY |
| 81894569A8B163 | JESSICA | GARCIA |
| 818972AA372B33 | ANDREA | WOOLFOLK |
| 81897558676B97 | GILBERTO | CALVILLO |
| 81897751572B33 | DIEGO | ESCAMILLA |
| 8189884135B32B | SHAMARA | BUNTON |
| 81898A9638B154 | APRIL | SHARPLES |
| 818B2616873229 | KIARA | WHITE |
| 818B3564385856 | ANDY | MARQUEZ |
| 818B36A469154B | JESSICA | CANDIA |
| 818B4147297B3B | FRANKIE | SISNEROS |
| 818B425838B163 | BONITA | JACOBS |
| 818B545A797B3B | MARIANA | TRUJILLO |
| 818B589835B139 | MONICA | RAGLIN |
| 818B5922797133 | MICHAEL | CLINKENBEARD |
| 818B7664A97121 | KORA | MCCRAE |
| 818B916634B22B | MARTIN | HERNANDEZ |
| 818B945368B168 | VICTOR | GANDARILLA |
| 818B95A3451362 | VANESSA | KAYLOR |
| 818B9843641262 | ALEXANDER | KARMANOV |
| 818BB22129282B | ISAIAH R. | TUCKER |
| 818BB762985936 | BRANDON | BISHOP |
| 81911223A51362 | DESTINY | JONES |
| 81912176A76B65 | OSCAR | TORRES |
| 81913232A51362 | KENDRA | HOLDEEN |
| 8191331858B163 | ISMAEL | MUNOZ |
| 8191335A89712B | SHANOA | HAMMONS-WILLIAMS |
| 819141A7651362 | BRADLEY | ALLEN |
| 8191619A691975 | EPHARIR | SMITH |
| 81917131397B38 | SANTOSDO | VELASQUEZ |
| 81919924672B33 | NICHOLAS | MEKINNEY |
| 819225A728B163 | WILLIAM | WILCOX |
| 8192288569712B | TRAVIS | REOPELLE |
| 8192512865B32B | MELISSA | ARRIOLA |
| 8192734759154B | JENNIFER | MUNOZ |
| 8192B397A4B22B | GABRIELLE | MILLER |

| | | |
|---|---|---|
| 81931752897B38 | LUPE | MUNOZ |
| 81931A5658B154 | MARIO | HERNANDEZ |
| 8193233995B581 | SAHRAYA | DICKIE |
| 81933222972B62 | JUNE | GARDNER |
| 81934767697B3B | LAURA | MARTINEZ |
| 819357A4772B44 | VICTOR | RODRIGUEZ |
| 8193637748B154 | TAMMY | MODDERMAN |
| 81938873A72B33 | ROBERT | LANG |
| 8193887A58B154 | CALSIE | DEMERY |
| 8193B87635B24B | ANETHIA | LAFAYE |
| 8194867A976B97 | KATHERINE | LARSEN |
| 81948A4645B32B | SEAN | EASTMAN |
| 819497A8797B3B | MARIA | ANTILLON |
| 8195141415B338 | COLLEN | SCHWAGER |
| 8195196348B168 | ANNA | ALVAREZ |
| 8195211AA47897 | AN TWAUN | SMITH |
| 8195255A997133 | STEPHEN | OVCHINNIKOV |
| 8195367189712B | ROSE | AUTUMN |
| 8195B165A72B62 | HOSHI | CORONA |
| 8195B21548B163 | VERENISE | SIGALA |
| 8195B689871977 | JAYSON | FOURTNER |
| 81961151A8B163 | RUSLAN | CARR |
| 819616A5191837 | RON | PERRY |
| 81962459572B33 | DANIEL | GAMBLE |
| 81963764372B62 | MARSHALL | CLAY |
| 8196886739712B | CORRINE | ADDISON |
| 8196956167123B | MICHAEL | WHEELDON |
| 8196B547431433 | TAMEKA | ECHOLES |
| 8196BA77872B62 | BLANCA | CALDERON |
| 81971518A5B24B | DAVID | WILSON |
| 8197263775B24B | HARCOYA | RICHARDS |
| 81972932772B29 | ANNASTACIA | HARDEE |
| 81972A55971977 | TROY | BEAUCHAMP |
| 81975748A97B3B | TROY | BRYAN |
| 81975A26972B62 | GENIVA | PITTMAN |
| 81975A9A95B581 | DEZRAY | DUNN |
| 819774A3493771 | SIERRA | OSBORNE |
| 8197766A933698 | YAEL | CASTRO |
| 81977A89647822 | VERNISA | JONES |
| 8197B57A772432 | NELSON | KLETZI |
| 81981134776B97 | CARMELO | SALAZAR |
| 8198314A624B83 | AIDOO | BRAXTON |
| 8198623329154B | CASSANDRA | MARTINEZ |
| 81988293A41275 | EARL | YATES |
| 8198848A52B28B | LATASHA | CLIPPER |
| 8198B91679154B | SANDRA | ARREOLA |
| 81991529A9154B | IRAZEMA | NIETO |
| 8199197A12B28B | DAVID | ROSS |

| | | |
|---|---|---|
| 81992AAA471977 | PATRICIA | VALDEZ |
| 81993371572B44 | ANDRE | MAURICE LYONS |
| 81993948897B3B | COLTEN | KING |
| 81994933697B38 | HOLLY | MCKNIGHT |
| 8199685A191242 | EVELYN | WASHINGTON |
| 8199756A471977 | RAUL | CARRILLO |
| 819B1173772B29 | ARTURO | ARRIETA |
| 819B192395B32B | GABRIELA | CARRILLOS |
| 819B29AA58B154 | CIANN | MODDERMAN |
| 819B37A8285936 | KELSI | FOSSON |
| 819B429762B28B | KNNEDEY | KISS |
| 819B5583155945 | MARIA | ARAUJO |
| 819B599915594B | BRADLEY | JAURIQUE |
| 819B6419547897 | ERROL | KNIGHT |
| 819B848A84B527 | SHAMESHA | LAWRENCE |
| 819B9A23A9712B | DERREL | URBAN |
| 819BB643651362 | MARK | RINER |
| 819BB697797133 | ADAN | SILVA AGUILAR |
| 81B12A75947897 | BRIANA | STEPHENS |
| 81B14143691975 | RODOLFO | CASTILLO |
| 81B1466998B154 | GUSTAVO | GUTIERREZ |
| 81B1516A947897 | ANTOINETTE | FLORES |
| 81B18715191525 | CHRISTINA | MOLINA |
| 81B26177276B97 | JUAN | ORTIZ |
| 81B26938A41262 | FELICIA | SOLOMON |
| 81B28692691975 | ISAIAH | MCFARLAND |
| 81B294A3A97B3B | MELISSA | HURD |
| 81B2958655B183 | MARVIN | NELSON |
| 81B2B5A4341262 | KANDICE | GERMANY |
| 81B31524393723 | SHIRLEY | DUNSON |
| 81B31583947822 | DARRELL | SMITH |
| 81B31592151362 | CHERI | WARE |
| 81B3174AA8B168 | JHONY | MENDEZ |
| 81B32648297B38 | JOSE | RUIZ |
| 81B328A7585936 | EDGAR | GAUCIN |
| 81B33296972B62 | MARK A | GABZDYL |
| 81B3415188B168 | KALYN | SAWYER |
| 81B346A7597121 | MATTHEW | THEELER |
| 81B34A44447822 | WILLIAM | PIKE |
| 81B35538493771 | TEQUIA | MILES |
| 81B3689678B168 | NATHAN KINGSBURY | ALYSSA KINGSBURY |
| 81B4363A977537 | MIKEL | COAST |
| 81B43822472B44 | VERA | VENEGAS |
| 81B44666341232 | LISA | WILLIAMS |
| 81B47665672B29 | BRIAN | MCCARTHY |
| 81B48175972B33 | MAUREEN | AEVERMAN |
| 81B4867A55B24B | SANDRA | HORAN |
| 81B4B54395132B | VINCENT | GEORGE |

| | | |
|---|---|---|
| 81B5289A172432 | JAMI | SPINA |
| 81B5297985B145 | ALBERT | GARDEA |
| 81B53847285856 | AIOTEST1 | DONOTTOUCH |
| 81B539A3677537 | KENNETH | LANE |
| 81B56531991979 | ANGELA | CARRINGTON |
| 81B56911141262 | LARRY | JOHNSON |
| 81B5711329154B | DONALD | LAMENDOLA |
| 81B592A8977537 | JOSHUA | TILLIER |
| 81B5B282171977 | MATTHEW | QUINTANA |
| 81B6181848B163 | KELLY | BLACK |
| 81B62943491242 | RAYMOND | CRUMPTON |
| 81B6295625B145 | MICAH | KELLEBREW |
| 81B63338991975 | ALEXANDER | ALALOS |
| 81B644A7957142 | MELVIN | LEMUS |
| 81B6593AA72B44 | NIDIA | PACHECO |
| 81B66A59897138 | TABYTHA | MERKWAN |
| 81B6B422297121 | DANIEL | LOPES |
| 81B75159177537 | CHRISTINA | CLEMENTS |
| 81B7535325B32B | TA SUE | WIN |
| 81B7691669712B | JACOB GENE | SHORT |
| 81B77931A91922 | CARLOS BENITO | JUAREZ GARCIA |
| 81B7926838B163 | ANGEL | STUCKMAN |
| 81B83A37685856 | SHANNON | FRANCIS |
| 81B841A735B183 | JOHN | JOHNSON |
| 81B8447838B154 | JEREMY | NELSON |
| 81B85933371977 | TAMMIE | SETSER |
| 81B88343372B29 | LONY | JEFFERSON |
| 81B89578772B44 | BRITTNY | TRUJILLO |
| 81B8963345B338 | DONNA | DRAKE |
| 81B8B19765B145 | CHERYL | JACKSON-GOLDEN |
| 81B8B62A68B168 | BRANDY | GARDNER |
| 81B91128947822 | LASHONDA | HOLLINGSHED |
| 81B9191268B163 | JACQULYN | RACHELLE |
| 81B9197979154B | DOLORES | TOVAR |
| 81B92A1AA72B49 | VIRGINIA | EDITONE |
| 81B94989197B3B | LOUISE | ESPINOSA |
| 81B96153833698 | TRACE | WATERS |
| 81B97753872B44 | ROGOBERTO | VIVEROS-BACA |
| 81B9799676194B | DOMINGA | MEJLA |
| 81B9817595B338 | JENNIFER | KABOYO |
| 81B99351597121 | SHASTA | ELLINGTON |
| 81BB2291891532 | ROCIO | GONZALEZ |
| 81BB4446591242 | FLORENCE | ELLISON |
| 81BB468878B163 | VINCENT | SADLER |
| 81BB645878B168 | RICK | OLSEN |
| 81BB6521247822 | SHANICE | CURRY |
| 81BB671745B581 | MARTHA | PARSONS |
| 81BB77A5797133 | RYAN | MORRIS |

| 81BB8718A76B97 | ERIK | MICHAELS |
|---|---|---|
| 81BB8934541262 | TINA | LANG |
| 81BBB111891975 | SHAWANDA | DEW |
| 81BBB33A797133 | FRANCISCO | JUAREZ |
| 82111813797B3B | MARIA | CONTRERAS |
| 82114945A72B33 | JAMILYA | KENNRDY |
| 8211712316194B | CUAUTEMOC | CORONEL |
| 82118473776B68 | JAMES | BEATTY |
| 8211B74396194B | EMILIA | HERNANDEZ |
| 82121245197B68 | AIOTEST1 | DONOTUSE |
| 8212185134B22B | IRMA | NUNEZ |
| 8212264654B524 | JANICE | KELLEY |
| 821287A863B175 | GEORGE | JOHNSON |
| 82128963A76B68 | IRVING | VILCHIS |
| 8212932A561928 | MARIA | PULIDO |
| 82129883472B44 | ALBERTO | PARRA |
| 8212B754972B33 | HECTOR ALFONSO | CARTAGENA GALDAMEZ |
| 8212B7A975B183 | RANDOLPH | MORGAN |
| 82131236A76B97 | DESTINY | MITCHUM |
| 8213172715B183 | JASMINE | CAMP |
| 8213231155B581 | MARIA | OBREGON |
| 82132473376B97 | ESTHER | MORENO |
| 8213283416199B | JOSEPH | BACA |
| 821328A429154B | LORRAINE | DURAN |
| 8213437918B168 | EASTHOPE | NIKKI RAYLYNN |
| 82138345176B68 | CHRISTOPHER | SANCHEZ |
| 82139251372B29 | TYRON | HICKS |
| 82139686172B44 | MARTHA | BRINLOW |
| 82142245197B68 | AIOTEST1 | DONOTUSE |
| 82143657876B97 | SERGIO | MURILLO |
| 82143A15576B68 | NORBERTO | AGUILAR |
| 8214574415B139 | STEVEN | HOWELL |
| 8214581525B153 | SHAHEED | BLAKELY |
| 821479A5497B38 | ELIZABETH | DYER |
| 82149193A81627 | KAYLIN | DUNKIN |
| 82149689676B68 | ALISA | SILVERSTEIN |
| 82149A89476B97 | JESSICA ANTONIA | HUERTA |
| 8215198665B153 | ALMA | GIBBS |
| 82155A15791975 | MARY | VELEZ |
| 82156A23A5B326 | MARCO | MORALES |
| 8215942966194B | ERIKA | VILLARREAL |
| 8215B27785B523 | VINCENT | ALDERSON |
| 82163124A33698 | TARA | HUSSEY |
| 8216466818B168 | TRINA LEE | CHARLESWORTH |
| 8216626AA76B97 | MARIA | ARELLANO |
| 82169781372B33 | EDWARD | MEHALICK |
| 82169826772B62 | ELEANORA | ANDERSON |
| 8216B987397B3B | HEATHER | COLE |

| | | |
|---|---|---|
| 821711A6885936 | EBONI | BAILEY |
| 8217147558B163 | MIRNA | ZAVALA |
| 821714A1772B29 | VICTOR | MARTINEZ |
| 821716A8285623 | NEUTEMBER | HERNANDEZ |
| 8217517358B154 | KELLY | HEMINGWAY |
| 82178842472B62 | DAVID | MONTOYA |
| 8217B794A91979 | LINDA | PERRY |
| 8217B849381677 | LADONNA | HENDERSON |
| 8217B98A172432 | DEBBIE | COOKSEY |
| 8218115A272B62 | TOBY | HARTMAN |
| 82181313597B38 | ANGELINA | GUEVARA |
| 821823A8585936 | ELISHA | WADE |
| 82183A55A5B326 | JOSH | WHITE |
| 8218537665B183 | TARRIN | GEORGE |
| 8218787745B581 | JAVIER | RODRIGUEZ |
| 8218941A92B271 | ARNICE | WILLIS |
| 82189A33372B33 | MONIKA | BENJAMIN |
| 8218B42A241275 | KELSEY | GRAY |
| 8218B64186194B | ORLANDO | RINCON |
| 82193623972B44 | LARRAINE | HINOJOS |
| 82195A39A76B68 | LUIS | ZAMUDO |
| 8219869735B326 | MATTHEW | PAULUS |
| 8219B58814B22B | JEFF | BUCKWALTER |
| 821B127153B391 | ANGELA M | VALENTINE |
| 821B1384941275 | MICHAEL | OSHEA JR |
| 821B1AA595B139 | SHANDRILL | THOMAS |
| 821B4923A47822 | ANGELA | TINSLEY |
| 821B5416672B44 | ANDREW | GILLETTE |
| 821B5737576B97 | REINA | MIRANDA |
| 821B5923472432 | PAMELA J | DENNY |
| 821B7892976B68 | REYNALDO | CERVANTES |
| 821B8262472496 | SCOTT | WESTON |
| 821B865AA91975 | ISAAC | GUTIERREZ |
| 821B923A561928 | GERALD | SHRADER |
| 821BB175681627 | HOLLY | STARK |
| 822119A2651362 | ELIZABETH | NAPIER |
| 82213A4348B135 | KYLIE | JENKS |
| 8221422789154B | JUAN | MALDONADO |
| 822144A965B183 | REGGIE | WASHINTON |
| 8221563A885856 | AIOTEST1 | DONOTTOUCH |
| 822216A965B24B | JAMIE | GARBROUGH |
| 822244A2861928 | YULISSA | VAZQUEZ |
| 8222526758B154 | RAUL | CALVA |
| 8222627913B388 | TOM | SMATHERS |
| 82227811472B62 | DAVID | HILL |
| 82228196A71977 | SHARI | HERNANDEZ |
| 822295A5591525 | ADRIAN | RAMIREZ |
| 8222B36385B24B | CHRISTOPHE | MATTINGLY |

| | | |
|---|---|---|
| 8222B935797138 | WENDEY | MARCUM |
| 8223222295B183 | ERNEISA | DAVIS |
| 822368A8A71977 | MARCEL | BAILEY |
| 82237585A41275 | TERESA | DAVIS |
| 82239348672B44 | EFRAIN | RIOS RODRIGUEZ |
| 8223B182147897 | SHARMEKA | KENDRICK |
| 8223B2A1A33698 | ERNEST | MCCORKLE |
| 8223B763872432 | ROBERT | FITCH |
| 8224224A297B68 | ALEJANDRA | SANDOVAL |
| 82244136A91979 | JEANETTE | HECK |
| 82244966872B44 | MARIO | GUTIERREZ |
| 82253A8895B326 | ALYSSA | BRYANT |
| 8225895968B163 | TONY | MOULTON |
| 8225971939154B | EVER | TORRES |
| 8225988815B326 | MARIA | AYALA |
| 8225B593291979 | NORMA | DIAZ |
| 8225B83A591979 | CHRISTINE | BLOUNT |
| 8226251582B256 | ANDRE | HEATLEY |
| 822634AA571977 | AMBROSIA | MONTOYA |
| 82263A75297B68 | HERNANDEZ | LUIS |
| 82265387972B44 | ALEXANDER | CARCAMO |
| 8226612475B24B | CRYSTAL | PEDRO |
| 8226763999154B | ARACELY | PASILLAS |
| 82267691A72B44 | JOSEPH | MILNES |
| 82269157297B3B | DOMNIQUE | MCKEE |
| 8226B842A72B44 | JASON | BURGER |
| 8226BA11551362 | JUSTIN | RUTHERFORD |
| 822717A8A8B168 | JAMES | DAVIS |
| 822752A576194B | ADELA | ORTEGA |
| 82276218A47822 | SANOVIA | CONEY |
| 82278A21851362 | CHRISTINE | ROBERTS |
| 822798A5871977 | ABBY | DOMINGUEZ |
| 8227B189A6B398 | LESLY | LETOURNEAN |
| 8227B613133698 | TODD | BROWN |
| 8227B638A91979 | ELEIA G | ROSALES |
| 8228137675B24B | BERNIE | MAC |
| 82281688976B97 | MICHELLE | LUNCH |
| 8228198797B339 | RITA | CHICAS |
| 8228266255B24B | AISHA | RHODES |
| 822855A5661928 | ROBERT | CLAY |
| 8228628585B326 | SHWANDA | PIERRE |
| 8228792944B22B | SCOTT | NEWELL |
| 822897A415B139 | LASHONDA | WILSON |
| 822899A5157126 | MARCO | RUSSO |
| 8228B434A41262 | EBONE | GUNN |
| 8228B95874B22B | GILBERTO | REYES |
| 8228B959931489 | DOUGLAS | BOUCK |
| 8228B9A975B921 | SAMUEL | FORDAHL |

| | | |
|---|---|---|
| 82292119472B44 | JENNY | NGAN |
| 82292A89691975 | DANIELLE | GIRARD |
| 82293A16372496 | PAYGO | IVR ACTIVATION |
| 8229442138B163 | MICHELLE | LADALE |
| 82297937A81627 | SHARICE | WILLIAMS |
| 82299976676B65 | SANTOS | HERNANDEZ |
| 8229B258172432 | HOLLY | HARTER |
| 822B1111297B3B | DOMINIC | CORDOVA |
| 822B1578776B97 | JORGE | CAZAREZ |
| 822B1695861928 | RENE | AVILEZ |
| 822B237739154B | CARLOS ARMANDO | SAUCEDO |
| 822B322789154B | JUAN | MALDONADO |
| 822B3315A44348 | RICHARD | BROWN |
| 822B4842791979 | KEITH | WILLIAMS |
| 822B5186497B68 | JIMMY | ALVARADO |
| 822B5189981627 | KILA | JACKSON |
| 822B5551472B29 | MARTHA | VASQUEZ |
| 822B6117981627 | KISHA | HINSON |
| 822B647294B22B | WILLIAM | SUTTON |
| 822B6849941262 | LEON | JONES |
| 822B7392397B38 | MONICA | GONZALES |
| 822B751148B163 | THOMAS | BOYD |
| 822B8212872B33 | CHRISTINE | SUPPES |
| 822B8238391975 | TRENSET | ROSE |
| 822B9923472432 | PAMELA J | DENNY |
| 82312427A33698 | MARTIN | KHAMALA |
| 82316854297B38 | LAURA | HERNANDEZ |
| 8231931138B154 | DYLAN | GOELZ |
| 8231B411672B33 | JERIKA | ROMERO |
| 8231B65718B154 | MICHAEL | LAMBROSE |
| 82321129372B44 | JESUS | ACEVEDO |
| 823211A528B163 | SUSIE | THOMAS |
| 8232256A65B153 | RICHARD | DUDSON |
| 8232282828B163 | KENNON | LEE |
| 82323292497B3B | LEIGH | CURTIS |
| 8232622A272B62 | KYRA | TAYLOR |
| 82326A32272496 | DAVID | RONALD |
| 82328534572B33 | ALLYSON | SCOTT |
| 8232992AA8B163 | SHANE | PARRAMORE |
| 823338AAA97B3B | MARTIN | SALAYANDIA-NORMAN |
| 823355A335B24B | JUSTIN | CLARK |
| 82338548172B44 | VALENTINO | GONZALES |
| 823398A7351362 | LAURA | RAMIREZ |
| 8234344359154B | JOSE | GONZALEZ |
| 8234468495B326 | RYAN | DEATHERAGE |
| 8234679A972B29 | YESENIA | ENRIQUEZ |
| 82349253572B33 | CHARLIE | HOWARD |
| 8234975845B581 | ROZIDA | CALABAZA |

| | | |
|---|---|---|
| 82349A18576B97 | RAMONA | DUBLEY |
| 8234B2A7A2B271 | SARAH | BROADY |
| 8235136928B163 | RAUL | BUSTAMANTE |
| 8235242A676B65 | JUAN | GOMEZ |
| 8235284289154B | FRANCIZCO | LOZANO |
| 82354111297B3B | DOMINIC | CORDOVA |
| 823561A4872B33 | YVONNE | ITURRALDE |
| 8235699334B933 | LISA | RANDOLPH |
| 82357A78181627 | BENITO | MORALES |
| 8235814295B153 | DONNA | CHAMBERS |
| 8235855834B967 | ENRIQUE | LOVERA |
| 8235B51125B326 | BRANDALYN | MYRICK |
| 8235B574471956 | GABRIEL | RIVERA |
| 8235B796A5B581 | PABLO | LUEVANO |
| 8235B89185B326 | PAYGO | IVR ACTIVATION |
| 8236153A631449 | VERONICA | MATOS QUINONES |
| 82361555A72432 | OCEAN | ORSKY |
| 82361A26872B44 | EMILIO | MORALES ZAVALA |
| 82365165453B82 | SYLEIE | ABREGO |
| 82369159376B97 | PETRA | ALVARADO |
| 82369346776B65 | SORAYA | SANCHEZ |
| 82369816297B38 | PATRICIA | GARZA |
| 8236B24336194B | AARON | NOWLAN |
| 82371841972B29 | DANNY | GARZA |
| 82373511597B38 | JOE | ESPINOZA |
| 823749A9876B97 | JAMINE | SMITH |
| 8237524138B154 | LINDA | RIDDLE |
| 8237639164B556 | ASHLEY | JACKSON |
| 82377442176B68 | ERIC | GONZALES |
| 8237891A597B3B | DESIRAEH | HOWELL |
| 8237935679154B | GILBERT | MENDOZA |
| 8237948535B24B | STANLEY | ALMON |
| 82381951176B68 | LAWRENCE | KESSLIN |
| 82383A48181627 | MERCED | SERRATO |
| 8238685645B153 | SHAHEED | BLAKELY |
| 82387524676B68 | GUIDO | CORTE |
| 82388327997B38 | SHANIAH | COOKLIN |
| 8238B3A749154B | ILIANA | HOLGUIN |
| 8239165A68B154 | MARIA | MIRANDA |
| 82392549397B3B | MARIANA | MARTA |
| 823967A825B153 | RUSSELL | GRAY |
| 8239838855B581 | JOSEPH | LUERAS |
| 82399A4125B24B | SHERYL | HOLLINGSWORTH |
| 8239B184585856 | SAMANTHA | PERRY |
| 8239B185A51362 | LESLEY | SMITH |
| 823B16A938B154 | MATTHEW | BUTTERFIELD |
| 823B1A51851362 | GERARDO | RODRIGUEZ |
| 823B2245197B68 | AIOTEST1 | DONOTUSE |

| | | |
|---|---|---|
| 823B243A872496 | TYRA R | MASON |
| 823B2671872B29 | KIA | GRIFFIN |
| 823B3245197B68 | AIOTEST1 | DONOTUSE |
| 823B5511191975 | BRANDY | MCINTYRE |
| 823B9A86976B65 | DANIELLE | DENNIS |
| 823BBA55772432 | STEPHANIE | RICHTER |
| 8241BA74177537 | MICHAEL | SMITH |
| 82422336372B29 | KESHAWNAH | TAYLOR |
| 82422A7365B326 | NOE | CAMARGO |
| 8242464654B524 | JANICE | KELLEY |
| 824249A525B581 | JULISA | VILLA |
| 8242659235B581 | DEBBIE | LUCERO |
| 82428A89A91837 | JANETTE | BIRMINGHAM |
| 82429546997B3B | MICHAEL | MARTINEZ |
| 824312A5691975 | ANGEL | RIVIERA |
| 82434653A81677 | TEDDY | BURNETT |
| 82434A5395B581 | SHAUN | CALABAZA |
| 8243796376194B | MARY | GLOVER |
| 82438A35493771 | SIERRA | BERGHHOEFER |
| 824395A629154B | SAMANTHA | BAILON |
| 82439733A33698 | ESPERRANZA | VINCENT |
| 8244198665B153 | ALMA | GIBBS |
| 82442318A91837 | DEBBERA | SHINN |
| 82442A3415B326 | MARIA | GARCIA |
| 8244533726194B | FEDERICO | MORENO |
| 82445689972B29 | CARLOS | ROSALES |
| 8244583614B967 | NICHOLE | JOHNSON |
| 824468A9772B62 | TYWON LAVELLE | ANDERSON |
| 82447343172B44 | MARISA | SALINAS |
| 824485A749154B | JESUS | CRUZ |
| 82449A61447822 | BERNICE | HOWARD |
| 8244B585376B68 | BRENDA | SANCHEZ |
| 82451741372B29 | BRITTNEY | STANTON |
| 8245179978B163 | FLASHED | PHONE |
| 82451A4375B326 | JENNIFER | SCHEER |
| 8245212628B154 | KEVIN | LOUGHRIN |
| 82452A2A95B183 | BRANDY | SHORTER |
| 8245686552B236 | DOMINIQUE | MBACHIE |
| 8245974175B326 | LATISHA | CAESAR |
| 8245B414672B62 | MARIA | RODRIGUEZ |
| 8245B75712B271 | TALESHA | FOWLER |
| 8245B942991979 | FRANCISCO ANGEL | GONZALEZ |
| 8246127AA76B68 | TRIXY | MOLANO |
| 82461788497B3B | JOSE | JARAMILLO |
| 8246261895B581 | ROBERT | WILLIS |
| 8246574126194B | MEGAN | KETTMANN |
| 8246785595B153 | BRANDI | TERRY |
| 82471119872B62 | BEATRIZ | HERNANDEZ |

| | | |
|---|---|---|
| 8247322775B581 | ROBIN | CANDELARIA |
| 82473365A93771 | LESLIE | SHORT |
| 82473A74161928 | VANESSA | VERA |
| 82475353172B29 | EFLIS | MICKY |
| 82476175376B65 | TIMOTHY | DOLAN |
| 824773A2541262 | STEPHANIE | JAMES |
| 82477741A9154B | KARINA | ROMERO |
| 8247834145B153 | RICK | JOHNSON |
| 82479245197B68 | AIOTEST1 | DONOTUSE |
| 8247936585B581 | GUSTAVO | RAMIREZ |
| 8247BA8865B24B | SAMANTHA | HENSLEY |
| 82483384972B62 | JENNY | FLORES |
| 8248474149154B | GILBERTO | GUERRA |
| 8248482375B153 | QUEENA | JOHNSON |
| 8248516365B326 | GORGONO | CARRANZA |
| 82488235872B62 | LAUREN DARLENE | CORDOVA |
| 82488482197B38 | MARTINA | SOLIS |
| 82489597A91979 | JONATHAN | MEJIA |
| 8249149289154B | EDGAR | MARES |
| 8249518138B154 | ANGELICA | BATON |
| 8249793295B326 | TIMOTHY | DREYER |
| 82498398476B65 | MOISES | LOPEZ |
| 824986A1285856 | JONGHUN | PARK |
| 824B168A641262 | JAMMIE | GRIMES |
| 824B2584381627 | PHILLIP | GEORGE |
| 824B477A697B68 | CINDY | FLORES |
| 824B4858461928 | DEBORAH | ENGELHARDT |
| 824B5A21A5B581 | MATHEW | VARGAS |
| 824B6938791837 | CURTIS | VOSS |
| 824B7256985623 | JULIE | LOPEZ |
| 82511A77747822 | JOSEPH | STEWART |
| 825137A2591975 | MEISHA | BRIGGS |
| 825179A425B153 | SHAHEED | BLAKELY |
| 8251855219154B | CHRIS | GALVEZ |
| 8251B471971977 | DAVID | GARCIAL-BELARDE |
| 825218A9591979 | MAGDELINE | CARROLL |
| 82521A32381627 | MAYRA | ESCOBAR |
| 8252224A771977 | CHRISTINA | BIK |
| 8252247765B24B | ANDREW | FROST |
| 825226A8A81677 | CESAREO | RAMIREZ |
| 82523848672B62 | CHRISTINA | HAGAN |
| 8252585888B163 | VISESIO | SUA |
| 82525A99884325 | STEPHANIE | ROOKER |
| 82527178A72496 | DAVID | MALOVICH |
| 82528228A71977 | MANDY | LEYBA |
| 8252834468B154 | TIRHAS | HDISH |
| 82529AA9A61928 | ANGELES | LOPEZ |
| 8252B866A72B29 | FAUSTITO | FLORES-SOLIS |

| | | |
|---|---|---|
| 825315A795B183 | KATRENA | FINLEY |
| 82532858876B68 | ALBERT | PERTRICK |
| 8253434656194B | LYNNE | MCCARTHY |
| 8253514A39154B | MARIA | ESCOBEDO |
| 82536A41772B44 | KELLIE | ROTH |
| 825381A6697B38 | HERIBERTO | SANTOS |
| 8253BA62A61928 | PATRICIA | JIMENEZ |
| 8254514A39154B | MARIA | ESCOBEDO |
| 8254616749154B | IVAN | CENICEROS |
| 825463AA472496 | BOBBIE | BROWN |
| 82546614372B33 | TROY | HENDERSON |
| 82547429772B33 | TYKESHA | SIMONS |
| 82547612572B33 | TYKESHA | SIMONS |
| 82551A4695B183 | PRISCILLA | HARPER |
| 8255619546194B | LIDIA | LOPEZ |
| 8255658529154B | PRISCILLA | ACEVEDO |
| 82557716A91242 | JARON | MULLINS |
| 82558865297B38 | SUSETTE | RENDON |
| 8255B186261928 | MANUEL | BAEZ |
| 8255B31A376B65 | CESAR | RAMIREZ |
| 82561A8726194B | MARTHA | RUBIO |
| 825634A3176B97 | SEAN | MURPHY |
| 8256366364B22B | EMILY | OLSON |
| 82565653A8372B44 | CHRIS | MULLINS |
| 82569951A91837 | TAYLOR | WORTH |
| 8256B469191975 | WILLIAM VERNON | THOMAS |
| 8256B64486194B | SALBADOR | MURATALLA |
| 825721A5293771 | JOSH | ONEAL |
| 82573469397B3B | GEORGINA | JIMINEZ |
| 82574463476B68 | JESSE | VELASCO |
| 82576245197B68 | AIOTEST1 | DONOTUSE |
| 82577245897B68 | AIOTEST1 | DONOTTOUCH |
| 82578573A5B183 | BILLIE | SMICH |
| 82579245897B68 | AIOTEST1 | DONOTTOUCH |
| 8257B314976B65 | REYNALDO | MENDOZA |
| 82581245897B68 | AIOTEST1 | DONOTTOUCH |
| 8258254A19154B | ARMANDO | ESQUIVEL |
| 82582A82793771 | EDITH | DANIEL |
| 8258519AA61928 | ENRIQUE | HERNANDEZ |
| 825859A665B24B | JEAN | ST CLAIR |
| 8258641689154B | CARDONA | JESSICA |
| 8258657365B326 | ANALILIA | ROSAS-VALENCIA |
| 82587343A81627 | ALLEN | MOUNTAIN |
| 82588245897B68 | AIOTEST1 | DONOTTOUCH |
| 82589245897B68 | AIOTEST1 | DONOTTOUCH |
| 8258B63A897B38 | SARA | RIPPETH |
| 8258B732A41237 | ASHLEY | CRAVENER |
| 82592245897B68 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 825927A2172B33 | MAGALU | ENGWANDA |
| 8259335869154B | JOSE | RASCON |
| 8259372345B338 | BRITTANY | GRATREAK |
| 82594695772B44 | ANNA | HALLORAN-FANTI |
| 8259512A45B153 | LEONEL | GARCIA |
| 8259662339154B | SAUL | REYES |
| 82596692897B38 | SUSANA | SERVIN |
| 8259899385B535 | STEPHANIE | JAMES |
| 82598A38372B62 | ARMANDO | FRANCIA |
| 8259959A55B326 | ERIKA | ROJAS |
| 825B1835633698 | JESSICA | WILLIAMS |
| 825B263868B163 | BERLINDA | THOMAS |
| 825B448179154B | JESSE | GUTIERREZ |
| 825B55A9672B62 | JOSE | DIAZ |
| 825B6141397B3B | MELVIN | LOPEZ LOPEZ |
| 825B7A45A47897 | DOROTHY | DAVIS |
| 825B9776281627 | FRANCISCO | GUZMAN |
| 8261375A172B33 | CARLOS | PACHECO |
| 82615175972B44 | DAVID | GONZALEZ |
| 82615246197B68 | AIOTEST1 | DONOTTOUCH |
| 82616246197B68 | AIOTEST1 | DONOTTOUCH |
| 82616931276B97 | STEVEN | PARVIN |
| 82617244172B29 | AIOTEST1 | DONOTTOUCH |
| 8261815138B163 | RIO | LOSELI |
| 82618246197B68 | AIOTEST1 | DONOTTOUCH |
| 82619246197B68 | AIOTEST1 | DONOTTOUCH |
| 8261946555B183 | DARNELL | BROWN |
| 82621246597B68 | AIOTEST1 | DONOTTOUCH |
| 82621394A71977 | ASIA | KELLY |
| 8262164169154B | BLANCA | BERNAL DE MARQUEZ |
| 8262178314B22B | JESSICA | KOHL |
| 82621A89961936 | GREG | FLOREY |
| 82622246597B68 | AIOTEST1 | DONOTTOUCH |
| 8262241A491975 | SANDRA | BOWSER |
| 82623815576B97 | CELEDONIA | GREGORIO |
| 8262422198B154 | MILIKA | TUUNGAA |
| 82625399776B68 | PAULA | RAMOS |
| 82626A68181677 | ALVA | BEASLEY |
| 8262755A497B38 | S | DALE |
| 826282A6576B65 | EMILIO | VILLICANA |
| 82629246597B68 | AIOTEST1 | DONOTTOUCH |
| 8262974A55B153 | LOMAR | CONWAY |
| 8262B898371977 | WAYNE | SANDOVAL |
| 82631246597B68 | AIOTEST1 | DONOTTOUCH |
| 8263235395B139 | KIMBERLY | AVERY |
| 82633246597B68 | AIOTEST1 | DONOTTOUCH |
| 82633818472B44 | JOHN | CONRAD |
| 8263559714B22B | AKOI | MAYN |

| | | |
|---|---|---|
| 82636993776B65 | GLORIA | LUNA SANCHEZ |
| 82636993976B68 | MICHELLE | MONTGOMERY |
| 82637771572B44 | ALEX | LOPEZ |
| 82638246597B68 | AIOTEST1 | DONOTTOUCH |
| 8264119145B342 | JOSE LUIS | VILLASENOR |
| 8264146A972B29 | ILLETA | MARSHALL |
| 82642AA9297138 | VINCE | FOUTS |
| 82643A72A85936 | RICHELLE | CLAY |
| 82644246897B68 | AIOTEST1 | DONOTTOUCH |
| 82644958472B44 | MATTHEW | BILLINGS |
| 82646245272B33 | RAQUEL | HERNANDEZ |
| 826462A5784325 | STEPHANIE | JACINTO |
| 82647246897B68 | AIOTEST1 | DONOTTOUCH |
| 8264825425B326 | JULIA | SHANNON |
| 8264B774572496 | PAUL D | BAIR |
| 82651246897B68 | AIOTEST1 | DONOTTOUCH |
| 82653246897B68 | AIOTEST1 | DONOTTOUCH |
| 82653444A91837 | ANDREW | BOYKIN |
| 82654246897B68 | AIOTEST1 | DONOTTOUCH |
| 826548A5A41262 | JEREMY | ANDERSON |
| 82656246897B68 | AIOTEST1 | DONOTTOUCH |
| 82656436776B68 | KETRIC | DAVIS |
| 82657247397B68 | AIOTEST1 | DONOTTOUCH |
| 82658557A76B65 | JOSE | CORTEZ |
| 8265B53738B163 | SHELBY | LUCERO |
| 82661247397B68 | AIOTEST1 | DONOTTOUCH |
| 8266154516194B | MARIE | SANTANA |
| 8266169838B154 | FRED | PEACOCK |
| 82661917A72B44 | CRISTAL | CORONADO |
| 82663247397B68 | AIOTEST1 | DONOTTOUCH |
| 8266535395B581 | BASILISA | RAMIREZ-MIJARES |
| 8266653784B967 | HORACIO | CEVALLOS |
| 8266B247397B68 | AIOTEST1 | DONOTTOUCH |
| 826712A2785936 | NIKITTA | HUTCHINSON |
| 8267153729154B | STACI | PRADO |
| 82672247397B68 | AIOTEST1 | DONOTTOUCH |
| 82672287497B38 | RAMON | ZAMBRANO |
| 826723A568B163 | TRINI | BAILEY |
| 82674942397B3B | CRYSTAL | FEIT |
| 82675A88176B97 | IRVING | ROSALES |
| 8267664264B967 | VILLEDA | ORTEGA |
| 82677A74441275 | QUTI | BROADUS |
| 82678247397B68 | AIOTEST1 | DONOTTOUCH |
| 826841A475B24B | WAYNE | STOUT |
| 82688248197B68 | AIOTEST1 | DONOTTOUCH |
| 82691248197B68 | AIOTEST1 | DONOTTOUCH |
| 82694248197B68 | AIOTEST1 | DONOTTOUCH |
| 82695248197B68 | AIOTEST1 | DONOTTOUCH |

| | | |
|---|---|---|
| 82695522372B33 | RODNEY | SWIFT |
| 82696248197B68 | AIOTEST1 | DONOTTOUCH |
| 82696355972B44 | JOSE | PALMA-MADRID |
| 8269679AA4B22B | CONSTANCE | SHELLY |
| 8269B197A81677 | REBECCA | VOORHEES |
| 8269B248197B68 | AIOTEST1 | DONOTTOUCH |
| 826B2362181677 | CHAD | CROUCH |
| 826B3246197B68 | AIOTEST1 | DONOTTOUCH |
| 826B3AA275B153 | ROBERT | MITCHELLL |
| 826B5539A72B44 | ANGEL | PEREZ |
| 826B8246197B68 | AIOTEST1 | DONOTTOUCH |
| 826B841553B38B | CHAMROEN | DUL |
| 827128A8761928 | MARTIN | DIAZ |
| 827137A2A41275 | GREG | HOWARD |
| 82714651133B26 | CLEMENTE | GUTIERREZ |
| 8271496A385936 | ALISHA | GAMBLE |
| 827158A116194B | DAVID | NEWNAM |
| 82717712476B65 | MILTAN | HUDGENS |
| 82717831697B3B | TERRANCE | WASHINGTON |
| 8272528594B967 | RHODA | BOYD |
| 8272B28228B168 | ISSAC | VARELA |
| 8273173A491525 | ROSA | HERRERA M |
| 827343A6191975 | SAMAIAH | PERAZA |
| 827349A3747822 | WHITNEY | INGRAM |
| 827373A278B154 | MERANDA | GREENHALGH |
| 82737A15376B68 | DIANA | ORTIZ |
| 82738856276B65 | DANIELA | HERNANDEZ |
| 82738963A76B68 | IRVING | VILCHIS |
| 827427A589154B | EVELYN | PORTILLO |
| 82743529297B68 | KELVIN DANIEL | LOPEZ |
| 82751698A61928 | CHRISTIAN | HURTADO |
| 8275184415B24B | CRYSTAL | HOME |
| 82752684172B33 | SHAWN | RIVERA |
| 82753A39685856 | SHARON | CLARK |
| 82754596A97138 | DAISY | BERLIN |
| 82754837A5B581 | LEONCIO | SHARPPE |
| 827548A5972B44 | ARELI | VELASCO |
| 8275678192B956 | ENRIQUE | GOMEZ |
| 8275946517B635 | KRISTA | KIMBLE |
| 82762327A72B33 | JULIUS | JACKSON |
| 8276331719154B | APRIL | DIAZ |
| 82764414772B44 | SYEDA | AHMED |
| 8276512642168B | BRANDON | WILSON |
| 82765266376B97 | NANCY | ESTRELLA |
| 8276923285B326 | JUAN | HERNANDEZ |
| 8276928895B153 | JASMINE | WATSON |
| 8276967375B153 | JASMINE | WATSON |
| 82769934A81627 | RONI | SIMMINS |

| | | |
|---|---|---|
| 82774557872B44 | RICARDO | CALLEJA |
| 82775A6A891975 | EVA | CHEER |
| 82776828A91975 | TAWANYA | SMITH |
| 827769A9961467 | APRIL | WARD |
| 82778115972B33 | JOSE | RIZO |
| 8277881192B271 | JOHN | HANCOCK |
| 82778837A5B581 | LEONCIO | SHARPPE |
| 8277B634172496 | ROYAL | FINCH |
| 8277B847285856 | AIOTEST1 | DONOTTOUCH |
| 8277B9A665B24B | JEAN | ST CLAIR |
| 82781258776B68 | LILIANA | GARNICA |
| 8278663786194B | RASARIO | SARAY RITO |
| 82788738472B62 | JAMES | GOMEZ |
| 82789594272B44 | VELASQUEZ | GABRIEL |
| 8278B733A72B33 | MICHAEL | ACQUFREDDA |
| 8278B773897138 | PJ | JOHNSON |
| 82791A2A685936 | KRISTEN | ANDRADE |
| 82792524A4B967 | LAKEISHA | MARSHALL |
| 827943A1941275 | DAVID | BROWN |
| 82797A78981677 | SUSAN | LUCAS |
| 827B178314B22B | JESSICA | KOHL |
| 827B222198B154 | MILIKA | TUUNGAA |
| 827B7861A91975 | ASHANEE | JENNINGS |
| 827BB526797B3B | JOSE | JUAREZ |
| 827BB636176B65 | ROBERT | YOUNG |
| 8281184A781677 | AISHAH | SILAS |
| 82813A24971977 | RAMONA | GONZALES |
| 82813A52547822 | KIMBERLY | DAWSOM |
| 8281448565B183 | ALONZO | MONTGOMERY |
| 8281525465B24B | JAKEISHA | GUIN |
| 828166A9A66134 | VERONICA | PEREZ |
| 8281778965B581 | CHRISTOPHER | YAZZA |
| 8281966576194B | ANTHONY | RAMSEY |
| 82821668476B68 | RHOMEL | DERPO |
| 82822354376B65 | GABRIEL | QUIROZ |
| 8282355A18B154 | TAUMAOESENETOA | GALEAI |
| 82823A12591897 | RACHEL | MOTON |
| 82823A62A5B581 | LARRY | ESPINOSA |
| 8282493A272432 | KWEILIN | BECKNER |
| 82825246A6194B | WILLIE | THOMSON |
| 8282546A877537 | TRAVIS | BLACKWELL |
| 8282973A993771 | DONITA | MEYER |
| 82833543A72B44 | GRUDNIEWSK | DOUGLAS |
| 8283455A18B154 | TAUMAOESENETOA | GALEAI |
| 828354A2541262 | LATASHIA | JACKSON |
| 8283645189154B | JOHN | WILLIAMS |
| 82836483476B68 | LUISA | PERTELLE |
| 8283732AA97B3B | STACEY | SCHAEFFER |

| 8283B345171977 | JOLEEN | LAGUNAS |
| 8283BA98851362 | BRANDON | WESLEY |
| 82841427272B62 | LARRY | DAVIS |
| 82843898776B68 | RUBEN | MARTINEZ |
| 82844824776B97 | JULIE | RALPH |
| 8284568368163B | DAVID | HARVEY |
| 8284774489154B | KAROL | DIAZ |
| 8284854A991979 | JOSUE | AMPARAN |
| 82848715172B44 | LUZ | URBINA |
| 8285233895B581 | FERNANDO | HERNANDEZ |
| 82853312876B97 | REGINALDO | JUETA |
| 82854A14947822 | JAKERIA | PITTS |
| 82855A76581677 | SHARON | DUNMORE |
| 8285616A191837 | VIRGINIA | WHITE |
| 8285891A333698 | CURTIS | SUMMERS |
| 828589A675B153 | JALISA | SCOTT |
| 82859314372B44 | DONELA | POWELL |
| 82859A21481677 | NATHAN | SIEDLYK |
| 8285B63A333698 | CHESTON | WALKER |
| 82861113576B65 | LEE | RIVERA |
| 8286198135B183 | DARESHA | FREEMAN |
| 8286358685B581 | LARRY | GARCIA |
| 8286365A485936 | ERIKA | FISCHER |
| 8286531396194B | FERNANDO | OCHOA |
| 82865511997B38 | PATRICIA | GREENLEE |
| 82866356997B3B | ALEXIA | GARCIA |
| 82867189872B29 | NORMA | ROMAN |
| 8286724AA72432 | MELANIE | RIGGANS |
| 828674A3241275 | ROBERT | LABROSSE |
| 8286795A772496 | DAVID | MARTINKOVICH |
| 82869A7A84B22B | DAKOTA | MYERS |
| 8286BA48841275 | BILL | HORNING |
| 82872464476B65 | ROSA | ARREDONDO |
| 82872538797B38 | MAYRA | LEON |
| 828741A715B522 | CELIA | ROCHA ALVAREZ |
| 828764A989154B | LILIA | REZA |
| 828792A6785856 | ANGEL | CABRERA |
| 8287B639A61928 | FLOYD | MORROW |
| 82883612176B97 | SELENE | LOPEZ |
| 8288698655B24B | SOMIN | LEE |
| 82888572497B38 | ANNA | CHAVEZ |
| 82889136372B29 | GABRIEL | RIVERA |
| 82889168797B3B | JAMES | LANGDON |
| 82889245A2B271 | RYNIKA | JONES |
| 8288B98965B153 | DENISE | BURNELL |
| 82891A4776194B | ERIKA | PORFIRIO |
| 8289225645B326 | GEORGE | DERBY |
| 82892A3A547822 | RIDGE | JOHNSON |

| | | |
|---|---|---|
| 8289371655B326 | MICHAEL | TICEN |
| 8289399A29154B | OSCAR | CARRILLO |
| 82894AA9A5B153 | LAURA | CAVANAUGH |
| 82896719476B97 | MENDEZ | FABIOLA |
| 82896A97685936 | TEMEKA | LESHALLE |
| 8289B778672496 | JAN | GEYER |
| 828B469824B22B | JOSE | TORRES |
| 828B492A547822 | VICKIE | THOMAS |
| 828B9951176B97 | DANIEL | PIERCE |
| 828BB69165B183 | JAIME | ZARATE |
| 82912623172B23 | ADOLPHUS | UGEH |
| 8291583856194B | JOSE | MEDINA |
| 8291827415B153 | LATOYA | ALEXANDER |
| 82918496976B65 | PAUL W | BROOKS |
| 8291953A377537 | ERIC | MELZO |
| 8291B452441262 | TAVIOUS | FRANKLIN |
| 82921222272B29 | DANIEL | FISHER |
| 8292134615B183 | LASHAUNDRA | TYLER |
| 8292149A347822 | OCTAEVIA | SMITH |
| 8292264A172B44 | FRANCYNE | ESCALANTE |
| 829226A3793771 | TWEET | TWEET |
| 82922977272B62 | TYLER | HARR |
| 8292471A881627 | BRITTANIE | WATSON |
| 82925A68997B38 | JENNIFER | SHEETZ |
| 8292952518B168 | VICTOR | CASTRO |
| 8292B673197138 | SHAE | STEDWELL |
| 8293225178B154 | RACHEL | WINGER |
| 82941A4AA85856 | SHANNAH | JOHNSON |
| 8294219792B956 | TA QOUIYA | WHITE |
| 82943A55491975 | SKIES | GRAY |
| 82943AA519154B | MARIA | CHAVEZ |
| 8294792674B22B | JIMMY | LAURITSEN |
| 8294928A28B168 | JACOB | ROBERTS |
| 82949477972B29 | CAMERON | WASHBURN |
| 82956A1A176B65 | FILIBERTO | GASPAR |
| 829571A178B154 | DARREN | JOHNSON |
| 82957544897B38 | GERARDO | HERNANDEZ |
| 82957A13276B65 | FILIBERTO | GASPAR |
| 82961A6464B967 | LYNN | ROWELL |
| 82962774A5B153 | BRANDY | HAMILTON |
| 82963A75491837 | CHRISTOPHER | HENRY |
| 8296515715B326 | ELIZABETH | DELEON GUERRERO |
| 82965655172B33 | BARBARA | MCADAMS |
| 8296653A377537 | ERIC | MELZO |
| 8296B23784B967 | MARCA | CABERRA |
| 8296B575485936 | DANA | KEYS |
| 8296B87A197B38 | SERGIO | MARTINEZ |
| 8297173849154B | JUNIOR | SOTO |

| | | |
|---|---|---|
| 82971A62A5B581 | LARRY | ESPINOSA |
| 8297217785B24B | JOHN | YARBROUGH |
| 82972863197B68 | CLOUDIA A | ECLZKE |
| 8297636A272432 | BRUCE | SMITH |
| 82977773872B44 | TAE | BROCK |
| 829778A369154B | MIGUEL | MENA |
| 8297B52A276B65 | MONICA | GARCIA |
| 8297B76379154B | MARIA | REYES |
| 8297B99626194B | ROBERT | SANCHEZ |
| 8298174989154B | ZAKEL | HOBBS |
| 8298458939154B | MEJIA | AMBER |
| 8298575A476B97 | NANCY | SALINAS |
| 829874A4291525 | ANGIE | ROCHA |
| 8298872854B22B | JESSY | CORDERO |
| 82989538A91525 | NOHEMI | VIDANIA |
| 829957A348B163 | WILL | KOELLIKER |
| 82995A2445B183 | ATILANA | ARJONA |
| 82997931A3163B | GERARDO | BEROMEN |
| 82999A4A676B68 | BRENDA | JAIME |
| 8299B89745B581 | CESAR | OROZCO LUGP |
| 829B1219547822 | NICHOLAS | EASLEY |
| 829B1644A81677 | AMPARO | GOMEZ |
| 829B1719293771 | JOSHUO | HAYES |
| 829B2712397B38 | MONICA | HERNANDEZ |
| 829B41A1885936 | JASON | FRALEY |
| 829B7343847897 | KARRY | BOWENS |
| 829B8554685936 | ERNESTO | LOPEZ |
| 82B14317A5B581 | GALA | PARSONS |
| 82B1475A88B145 | ROBERT | MOLLER |
| 82B1535A533698 | JAMES | WATERS |
| 82B163A8297138 | KRISTIN | LEHMAN |
| 82B1856755B338 | MERYL | HOVERKAMP |
| 82B19131191893 | JAMES | LEZCANO |
| 82B19835691242 | MARIA | FUENTES |
| 82B19A79672B62 | JILL | WHITEHEAD |
| 82B1B782172B62 | KIMBERLY | NOE |
| 82B22182391979 | DAYSHA | MITCHELL |
| 82B31172A97B3B | BRADLEY | JUDKINS |
| 82B31268385936 | CELIA | RUBIO |
| 82B317A3751362 | TAMARA | KIRTLEY |
| 82B32317284325 | MELLISSA | CARMICHAEL |
| 82B33447991837 | CHRISTOPHER | MORENO |
| 82B3349346194B | CARINA | CASTRO |
| 82B34444271977 | DANIEL | MILLER II |
| 82B35211876B97 | LEROY | JOINER |
| 82B35759841262 | RONALD | HERMAN |
| 82B37662572B29 | CHARLIE | MEDINA |
| 82B37789A33698 | DAVID | ALSTON |

| | | |
|---|---|---|
| 82B39975476B68 | BASHAM | SHELTON LEE |
| 82B3B64798B154 | AYALA | MONTANEZ |
| 82B3BA2415B24B | ERICA | MOORE |
| 82B42427A5B24B | AMBER | SETTLES |
| 82B44725376B68 | PRISCILLA | HEID |
| 82B46715772B33 | DRE | REED |
| 82B46A39185868 | MARIA | THOMAS |
| 82B4747A151362 | PAYGO | IVR ACTIVATION |
| 82B51637572B29 | JOHN | CORDOVA |
| 82B53474581677 | ALI | BYRD |
| 82B5425579154B | FLOR | GARCIA |
| 82B55461985936 | ROLANDO | ESCOBAR |
| 82B56169A81627 | RAVEN | CHAMBLISS |
| 82B57972597B68 | FAVIOLA | LECHUGA |
| 82B58274871977 | DARRION | HATCHETT |
| 82B5963A885856 | AIOTEST1 | DONOTTOUCH |
| 82B5B323972496 | MARC | IARRAPINO |
| 82B5B858A5B153 | ELI | BURTON |
| 82B5BA83697B38 | MANUEL | MENDEZ |
| 82B62294547822 | KAYLA | TAYLOR |
| 82B63955A85856 | EVA | COBIAN |
| 82B643A4791523 | DANIELLE | DIAZ |
| 82B6545915B139 | SHANEKA | ANDERSON |
| 82B66764472B8B | STYANATIVE | CLOTHING |
| 82B68A71197138 | ROBERT | WILLIAMS |
| 82B6981112B271 | PHYLLIS | LEWIS |
| 82B6B614941275 | SHARICE | BLEDSOE |
| 82B728A429154B | LORRAINE | DURAN |
| 82B72916972B44 | SHELTON | FREEMAN |
| 82B757A3961928 | KAMERON | WASHINGTON |
| 82B75928397138 | CHRISTINA | SIGMAN |
| 82B76819397138 | DALLAN | MAGUIRE |
| 82B76858291975 | YANXIA | KU |
| 82B7741649154B | TANIA | BUSTAMANTE |
| 82B7B13A376B97 | HECTOR | RAMOS |
| 82B8136A547822 | GREGORY | JONES |
| 82B8356679152B | JESSEE | BAUTISTA |
| 82B84727685856 | RICKEY | PALACIOS |
| 82B84728391979 | FRANCISCO | RODRIQUEZ |
| 82B85685672496 | BRANDY | LANE |
| 82B8663379154B | MARGIE | LOPEZ |
| 82B91239172432 | ALENA | MATHIEU |
| 82B9542215B326 | EVE | CHAPMAN |
| 82B95597897B68 | RANDY | FISCHER |
| 82B96578597B38 | MARIA | MARTINEZ |
| 82B98369791525 | BARRAZA | STEVEN |
| 82B98937391837 | SASHA | WILSON |
| 82B98A2A197B38 | ANJANETTE | MARTINEZ |

| | | |
|---|---|---|
| 82B9B487977537 | RENEE | MATHIESEN |
| 82BB1546A84325 | SHAMIEK | JILES |
| 82BB2241A5B139 | P | WILLIAMS |
| 82BB2546A84325 | SHAMIEK | JILES |
| 82BB3322972B44 | BLAKE | BIGGER |
| 82BB3973997B68 | CRISTOBAL | GALVEZ |
| 82BB4182572496 | MICHAEL | HODGE |
| 82BB43A9741275 | ARIANA | ADKINS |
| 82BB4474572B44 | CRYSTAL | JARAMILLO |
| 82BB668965B581 | SONIA | SALDANA |
| 8311252145B24B | RICHARD | MONTANA |
| 83113827676B97 | EVANDER | GUILLORY |
| 8311397798B168 | MICHAEL | HIRTZEL |
| 8311449172B256 | DAVID | JOHNSON |
| 831145A2876B65 | PEDRO | GUTIERREZ |
| 8311464695B581 | LEYDIS | DOUGLAS |
| 83116255A72B33 | ENRIQUE | RODRIGUEZ |
| 831175A4755945 | FRANK | MALDONADO |
| 83118199976B65 | JOE | FLORES |
| 8311B147A91975 | JOSHUA | STETSON |
| 8312466135B581 | ANDREA | CHAVEZ |
| 83124856897B3B | ROCHELLE | CORMIER |
| 83125647A41275 | LEON | KHYLER |
| 8312616A471977 | JAMES | CASTILLO |
| 831268A6751341 | NATASHA | MACK-HILLARD |
| 8312B52A772B33 | STEPHANIE | WALLACE |
| 8313184965B581 | JOHNNY | BACA |
| 8313496234B22B | OMAR | HERNANDEZ-BOLANOS |
| 83138A4568B154 | LEONARD | TRUJILLO |
| 831397A6341275 | ROBERT | GIBBONS |
| 8313984815B581 | MANUEL | ROBLES |
| 8314149775B24B | REBECCA | KURTZ |
| 8314211585B326 | TYSON | FAGEN |
| 83142A26791979 | LUIS | RAMOS |
| 83142A3A88B829 | JOHN | YAP |
| 8314527249154B | VILMA | MACIAS |
| 8314555898B163 | FRANCIA | DELGADO |
| 83146729997B38 | MERYLEEN | ARABE |
| 83147173A76B97 | PUZZY | BISHOP |
| 8314B86689154B | JOSE | GUTIERREZ |
| 8315184745B183 | KENNEDY | STELL |
| 83153621472B33 | JOSEPH | CHAVEZ |
| 8315392795B24B | TAMESHA | BURNS |
| 831577A714B22B | AMBER | LUCILLE |
| 831597AAA72B33 | LUZ | LEYVA |
| 83164371176B97 | JORGE | VALENTIN |
| 83164A49397B38 | CHEYENNE | MEDINA |
| 8316749775B24B | REBECCA | KURTZ |

| | | |
|---|---|---|
| 83171146376B65 | SALVADOR | RAMOS |
| 83176896772B33 | ELOY | SAAVEDRA |
| 8317962396194B | ANTONIO | JOSE |
| 8317B791533698 | BERTHA | THOMAS |
| 8318396A285936 | SHAWNTRINA | HAWKINS |
| 8318414A591975 | MICHAEL | CALDWELL |
| 8318B25695B326 | ROEENA | GALVIN |
| 831953A1391979 | TYJAH | DIXON |
| 831953AA991837 | BRIAN | ELKINS |
| 83196A5555B183 | MICHAEL | MCDANIEL |
| 83197469A76B65 | ASHLEIGH | HELLER |
| 83198621172B33 | ABRAM | ZITZU |
| 8319B88379154B | LUIS FERNANDO | ALFARO |
| 831B2726855945 | ANTONIO | LOPEZ |
| 831B476A997B3B | NICK | OSBORNE |
| 831B6779291975 | SAFARAH | CHAMPION |
| 831B9394271938 | KEONTE | WEST |
| 831B9A3255B24B | LEE | PORTER |
| 831BB58334B22B | KIMBERLY | LARSON |
| 8321282696194B | NAWLAYYHA | FOREVERYOURS |
| 8321541915B326 | TRAVIS | GILLILAND |
| 8321623465B183 | ALLEAN | SCALES |
| 83217432A72B33 | IVY | VALDEZ |
| 8321745235B326 | PAUL | POTENZIERI |
| 83218273A72B33 | JOHN | GUARDADO |
| 8321972625B326 | STEPHANIE | BLAIR |
| 83221262176B97 | DEBORAH | LA DUKE |
| 832212A285B24B | MEGHAN | JOHNSON |
| 83225488376B97 | JOSE | CALVILLO |
| 832264A575B183 | ROSEMARY | VAN |
| 8322B7A512B86B | JASON | FITZ-ROY |
| 8322B874372432 | TAILUR | JONES |
| 8323141735B24B | LARRY | MONTEGOMRY |
| 8323533875B24B | RICHARD | PREWITT |
| 8323647A891979 | SHAKIERA | PRINTE |
| 832398A8861943 | MARIA | SANTA CRUZ |
| 8323B36A272B62 | TONICA | SHANTA |
| 8323BA72597138 | DAVID | MOORE |
| 8324293486194B | ANNABEL | CORONA |
| 83242A88641262 | JENNIFER | SCHWEITZER |
| 8324661555B183 | MARCO | PATRICIO |
| 8324739498B154 | PABLO | DACOSTA |
| 8324B118A4B22B | JAMES | VIRGILITO |
| 8325359575B326 | MAYRA | ARREOLA |
| 83256236A71933 | JASMINE | PIERSON |
| 83258119A3143B | ALTAMILYA | CLAY |
| 8325995965B581 | MARIA | GARCIA |
| 832637A7661928 | MICHEL | LABADY |

| | | |
|---|---|---|
| 8326417978B163 | JENNIFER | ROGERS |
| 8326495762B389 | SANTOS | CARRILLO |
| 832669A1676B97 | BONIFACIO | LOPEZ |
| 83269932572B33 | CAMISHA | SMITH |
| 83269A93341262 | DONNA | WADDLE |
| 8326B246191975 | BILL | LAWTON |
| 83272337A4B22B | WILLIAM | JONES |
| 8327711949154B | ERICA | OCHOA |
| 8327789AA91837 | MEAGAN | GIBBS |
| 832779A9A9154B | JOSE | HERRERA |
| 83278AAA58B168 | JOSHUA | ANDRADE |
| 8327997918B168 | JULIE | HUNT |
| 83282446872B62 | BILLIE | ALKIRE |
| 83284A23993771 | EVRON | COLHOUN |
| 83287321272B33 | CECILIA | BACA |
| 83287A33A76B65 | EMMA | MARTINEZ |
| 83287AA8961928 | SANDRA | BRADSHAW |
| 832886A8841275 | JAMARR | MARTIN |
| 8328B246572B62 | BRIAN | SCHIELLZ |
| 8328B27A485856 | MICHAEL | STANFORD |
| 8328B438541275 | ERIC | ST.CLAIR |
| 83292164A76B65 | JOSEPH | RAMIREZ |
| 8329541A291975 | CHUKWUEMEK | UKPAI |
| 832971A7377537 | SERGIO | LOPEZ |
| 83297A2A341275 | MICHELANDE | ST CYR |
| 8329B412991975 | EVA | PARAMO |
| 832B216A841275 | KIRK | JOHNSON |
| 832B2791A33661 | RAYMONDS | BURNS |
| 832B2939951341 | ASHLEE | BURDINE |
| 832B3955991975 | RHMS | CONSTRUCTION |
| 832B439435B243 | ERVIN | ADKINS |
| 832B483979154B | LELAH | CASTILLO |
| 832B5AA6751341 | SONYA | MCCULLER |
| 832B8289597B38 | MICHEAL | LLAMAS |
| 832BB769251347 | TONI | FOLSON |
| 832BB842576B97 | DAVID | JOHNSON |
| 8331114355B581 | JENNESSA | GARCIA |
| 83313A8466194B | GOODFREY | THOMPSON |
| 833148A9272B62 | ARYN | OCONNOR |
| 8331BA75547822 | CAROL | MCDAIEL |
| 83321298797B38 | MARYJANE | TOVAR |
| 8332518317B362 | IRINA | GHAZNAWI |
| 83326915872B62 | BRANDY | SCARBERRY |
| 8332714858B163 | SAMANTHA | RIVERA |
| 83327AA785B24B | DOMINIQUE | PENDLETON |
| 8332861A84B22B | ERICA | WELNIAK |
| 8332897176194B | ERIC | MIZRAHI |
| 8333214858B163 | SAMANTHA | RIVERA |

| | | |
|---|---|---|
| 833327A3555945 | ELISEO | LOZA |
| 833329A6576B65 | ERIK | ANDRADE |
| 8333842575B183 | DARRELL | MIXON |
| 8333847795B24B | NATASHA | ALMON |
| 83339545997B3B | DORA | FLORES |
| 8333984164B22B | TYRONE | DELANEY |
| 83341A75547822 | CANDACE | CONNER |
| 83342214A72432 | MARK | ROMANO |
| 83344A88771977 | ERIC | ERNEST |
| 83349A5555B183 | MICHAEL | MCDANIEL |
| 8334B321747897 | ZONDRA | LOCKETT |
| 8334B383547822 | SHENIKA | GLOVER |
| 8334BA6A176B97 | MANUEL | REYES |
| 83351A39272B62 | ALHUMAIDI | FAHAD |
| 83354574A97B3B | DELIA | HERRERA- AYALA |
| 83354592172B29 | NIKKEA | SETTLES |
| 83356A1A34B967 | ROCHELLE | PATTON |
| 83357481172B62 | CHRIS | HARNANDEZ |
| 8335B11AA51362 | ERIC | MEYER |
| 8335B219591975 | SHAQUIA VALISA | GLOVER |
| 8336155A45B183 | FELECIA | STEVENSON |
| 83366584776B65 | JOEL | PEREZ |
| 8337248A333698 | CAMILO | SALINAS-FLORES |
| 83372519297B38 | BRENDA | AGUILERA |
| 83376677397B38 | JOSEPH | GUERRERO |
| 8337B366477537 | COREY | TUNNEY |
| 8337B989761928 | YARUMI NAYELI | GUZMAN |
| 83381419A5B183 | KENNEDY | GOODEN |
| 83382A1115B326 | DAN | GLEASON |
| 8338494644B22B | EBONY | MCCRAY |
| 83385A3A86194B | RAMON | CANEDO |
| 8338654755753B | TESSIO | REA |
| 8338884AA51341 | EDUARDO | SANCHEZ |
| 8338B37A671938 | MIKE | MILAN |
| 8339395239154B | OMAR | HINOJOSA |
| 8339835945B183 | KIMBERLY | MORROW |
| 83399754197B38 | TRIPP | FREEMAN |
| 833B1439A76B97 | SAMANTHA | FIERO |
| 833B286886194B | XAVIER | MORALES |
| 833B34A3833698 | SHERICA | ECHOLS |
| 833B3962733698 | CAMILO | VASQUEZ |
| 833B4173957133 | JOSE | RAMIRES |
| 833B4364647897 | SHANETTA | JONES |
| 833B4421293771 | JAMES | CULLEN |
| 833B512989185B | CHARITY | WURM |
| 833B622994B22B | JESSICA | PETERSON |
| 833B6319972B29 | VALERIE | ANTOINE |
| 833B9218A4B22B | YURIDIA | CHAVEZ |

| | | |
|---|---|---|
| 833BB191251341 | MELISSA | HANKINS |
| 8341125A961928 | ERIN | TILLIS |
| 8341543215B183 | FAITH | SCOTT |
| 8341954295B183 | MELESA | LOTT |
| 83419927172B33 | GILBERTO | RIVAS |
| 8341B67995B24B | MARNIQUE | CARR |
| 8342312236194B | TONY | STARKS |
| 83424A57747897 | DEBORAH | KYLES |
| 83426374572B33 | RICHARD | NICHOLS |
| 8342766569154B | JAVIER | HERNANDEZ |
| 8342B821841275 | CESAR | OROZCO |
| 8343144355152B | LOURDES | MACIAS |
| 8343935986194B | MARINO | PRADO |
| 8344425695B326 | ROEENA | GALVIN |
| 8344817A476B97 | FRANCINE | MORENO |
| 83448271476B97 | SALVADOR | ESPINOZA |
| 83449875172B33 | ELIZABETH | MARTINEZ |
| 83449A6466194B | LINDA | WRIGHT |
| 83452463197B38 | JULIAN | BAILON |
| 8345293944B22B | MELVIN | BUCKLEY |
| 834555A7397B38 | MATTHEW | JOHNSON |
| 8345777264B999 | JEREMY | JONES |
| 8345922A372B29 | LUCINDA | BRUNGARDT |
| 8345B94562B256 | RODERICK | YOUNG |
| 83462574A72B62 | EDGAR | MARTINEZ |
| 83463344A51362 | GISSELL | REYES LECLERC |
| 83463463197B38 | JULIAN | BAILON |
| 834649A2276B97 | RAUL | REYES |
| 8346B74A397B3B | CASEY | MANKE |
| 83471167276B65 | PERFECT | ENGELBERGER |
| 83471996A76B65 | PERFECT | ENGELBERGER |
| 8347231665B183 | KARRISSA | NEWBY |
| 8347289475B326 | BENJAMIN | CRUZ |
| 8347299829154B | DENISE | RAMIREZ |
| 83472A58547822 | LISA | PRATER |
| 8347554A15B24B | JOSH | LEONARD |
| 83476236A51341 | ERIKA | WARD |
| 83476713197B3B | ANGELA | DAVID |
| 83477767797B38 | VICTOR | HERNANDEZ |
| 8347794A676B97 | CLIFFORD | PULLOM |
| 83478852576B45 | LUIS | CARRASO |
| 83481275172B29 | HERIBERTO | FLORES |
| 83484381497B38 | TALISHA | MARTINEZ |
| 8348495785B581 | ASHLEY | TOLEDO |
| 83485583497B38 | JUSTIN | LEICHT |
| 8348752A541262 | COREY | STAUDT |
| 83489352172B62 | ALFREDO | DELACRUZ |
| 8348B13515B183 | DUSTIN | HENDERSON |

| | | |
|---|---|---|
| 8348B311A5B24B | FRANKLIN | PAGAN |
| 8348B851471938 | ZACH | TAFOYA |
| 8349414456194B | ALEXANDER | COX |
| 8349586AA97B3B | MATT | CAPALBO |
| 83498186297B38 | ABNEY | VICENTE |
| 83499524A72B29 | HUGO | CASTANON |
| 834B3585872B29 | WILBUR | SCHMIDT |
| 834B539548B168 | JOHN | HANSEN |
| 834B636145B581 | VALERI | CHAVEZ |
| 834B65A2571938 | WOL HO | CARSON |
| 834B6A63671938 | MARIO | AULDRIDGE |
| 834B6A98772B62 | FERNANDO | PEDROSA |
| 834B7575851362 | CYNTHIA | DAVIS |
| 834BBA35141262 | DANYELL | MOORE |
| 83515354A97B38 | MICHELLE | FAIRLEY |
| 8351926182B981 | RAEANN | TRUJILLO |
| 8352178644B22B | TINA | SCHOVILLE |
| 83523492197B38 | KEVIN | FAIRLEY |
| 835242A3991975 | ANTASIA | WILLIAMS-HENRY |
| 83525235A71977 | HAROLD | EUBANKS |
| 83527785472B62 | LORNA | EDMONDS |
| 8352B334397B38 | JOSE | PINON |
| 8353251379154B | MIGUEL | RAUL ACOSTA |
| 8353578729154B | FREDDIE | PADILLA |
| 83538A5A99154B | ANTHONY | ARELLANO |
| 8353B54418B168 | JAIME | ALMANZA |
| 83541196672B33 | MANGLI | DARJEE |
| 8354214935B326 | ZAYRA | FERRER |
| 83542438476B65 | OSCAR FELIX | HERNANDEZ |
| 83543487A71938 | JUAN | NUNES |
| 835454A6147897 | BARBIE | EVANS-BROWN |
| 83545A78385856 | SCHOULEE | CONES |
| 8354824976B932 | GAMALIEL | MORALES |
| 8354945235B326 | PAUL | POTENZIERI |
| 835499A635B326 | JOSE | ORTIZ |
| 8354B753776B97 | KAYLA | CHRISTENSON |
| 8354B796197138 | JUSTIN | PHILIPPS |
| 8355224AA3B34B | JONATHAN | HOLT |
| 83552493472B62 | JUAN | FUENZ |
| 83552852972B33 | ERICA | LYLE |
| 83553475A9154B | JOSE | PEREYRA |
| 83553A9AA6194B | MICHAEL | CLARCK |
| 8355636838B154 | MICHAEL | PADDEN |
| 83557477276B65 | ADRIANA | ESPINOZA |
| 8355778A89154B | JESUS | RAMIREZ |
| 8355782498B168 | FRANKLIN | ACEITUNO |
| 8355786426194B | MANUELA | GARCIA |
| 83558467576B65 | ADAM | RAMIREZ |

| | | |
|---|---|---|
| 8355861A397138 | MALLORI | JOHNSON-TODD |
| 8355936254B22B | JESSICA | ALEXANDER |
| 83565218A72B29 | VERONICA | SANCHEZ |
| 835659A7461928 | JERRY | POLK |
| 8356B567871977 | PATRICIA | GOMEZ |
| 83572646197B3B | BALBINO | OQUELI |
| 83574617376B65 | NOE | RAMOS PARRA |
| 83575436276B97 | MARIA | MEDINA |
| 83578A87761928 | CESAR | DE ALBA |
| 83579398472B29 | NASARIO | SANTOS |
| 8357B243272B29 | LEE | LUCERO |
| 8357B874476B97 | SAMUEL | RAMOS |
| 83581162A41262 | SHANE | SIGMUND |
| 83581969572B33 | CHRISTA | FINK |
| 83583367472B29 | LISA | NEMMERS |
| 8358826A39154B | ANDREA | CISNEROS |
| 8358B24AA76B65 | GLADYZ | SANCHEZ |
| 8359247755B139 | EDWARD | GAINES |
| 83592589A71977 | DAVID | WYCKROFF |
| 8359443A651341 | DANIELLE | LONG |
| 8359765529154B | ESTERA | GUTIERREZ |
| 8359824566194B | JACQUELIN | VERDIEU |
| 8359919374B22B | SHANNON | ASHFORD |
| 8359B443A55945 | RACHEL | ZAMARRIPA |
| 835B166925B326 | MARYANNE | MONCIVAIS |
| 835B4462491394 | PAMELA | PORTER |
| 835B4719347897 | DAVID | DOWDEN |
| 835B533868B168 | CHASE | CAMPBELL |
| 835B54A1191975 | SHAQUAWNA | BOYD |
| 835B6866572B33 | SHRAYN | CAMPBELL |
| 835B796172B271 | WALTER | AMAYA |
| 835BB315776B65 | CHRISTIAN | CESPEDES |
| 835BB597572B62 | STEPHANIE | REA |
| 835BB828247822 | JERRY | BILLUE |
| 835BBA88771977 | ERIC | ERNEST |
| 836117A6297B3B | CANDELARIA | HOLGUIN |
| 8361268A355945 | JUVENTINA | VENEGAS |
| 836128A3497138 | PATRICIA | MADSEN |
| 83614249872B29 | HUNTER | MARTINEZ |
| 83614A45441275 | JENNIFER | KIMBERLY |
| 8361578616194B | ANGELA | RESENDIZ |
| 836166A2576B97 | ALEXANDRA | SEPULVEDA |
| 8361954825B24B | CORA | FORD |
| 8361B591951341 | JERRY | HICKS |
| 8361B975393127 | ALISHA | MCCOLLOUGH |
| 836239A485B326 | VICTOR | ALFARO |
| 836241A679154B | ROSA | VILLAFUERTE |
| 8362B1A679154B | ROSA | VILLAFUERTE |

| | | |
|---|---|---|
| 8363112859154B | ARTURO | HUIZAR |
| 83631A8A576B97 | AVION | WILBORN |
| 8363432525B581 | CHRISTINA | TELLES |
| 83638237472B29 | DAIA | MENDOZA |
| 836384A865B342 | RAFAEL | MOSQUEDA |
| 8363861549154B | ROSA | RODRIGUEZ |
| 8363915A15B326 | TERRY | A |
| 8364174A397B3B | CASEY | MANKE |
| 8364245299154B | ALBERTO | CALLEJAS |
| 8364296945B326 | NORMA | SANCHEZ |
| 83642A72677537 | ERIK | NOGUERA |
| 83643675572B33 | DANIEL | GONZALES |
| 836444A779154B | TERESA | BALTAZAR |
| 8364554982B256 | DANIEL | HAWKINS |
| 8364B41AA71938 | HOWARD | SMITH |
| 8364B649477537 | TIFFANY | ROWE-CULTEE |
| 83653A22633698 | IDALIA | ANDO |
| 83656574472B33 | CARMEN | KIRBY |
| 8366355AA97138 | CHARLES | PIERCE |
| 8366572665B24B | NICHOLE | DERROUGH |
| 83666159376B97 | PETRA | ALVARADO |
| 8366B1A996194B | ANTONIO | VILLA |
| 8367184565B326 | ABEL | HERNANDEZ |
| 836722AA872B27 | VICTOR | SAUCEDO |
| 83672822A76B65 | KIM | ALBINO |
| 83673751676B97 | ADRIAN | ABARCA |
| 8367382865B183 | DANIELLE | ADAMS |
| 8367477A876B97 | ERICKA | MALDONADO |
| 836751A899154B | SIRENA | DOMINGUEZ |
| 8367526838B168 | ANGEL | STUCKMAN |
| 83676457976B97 | MONET | KEYES |
| 8367922A772432 | AMANDA | SHUBA |
| 8367B228455945 | MATT | CROWSON |
| 8367B231972432 | KENYADA | HINES |
| 83682882976B97 | DANTE | HARROW |
| 83685A97293127 | LILIA | TAYLOR |
| 83686384572B62 | MICHAEL | MCELHANEY |
| 83687597272B62 | JANETH | TREVIZO |
| 83687753A76B97 | JESSICA | MARTINEZ |
| 836879AA36194B | JAVIER | GONZALEZ |
| 83687A6815B24B | CANDACE | WILLIAMS |
| 83688445A71938 | ANA | ALVARADO |
| 8369153A876B65 | LEO | ARMENTA |
| 83699389A8B154 | JOSEFINA | REYES |
| 8369B493161928 | MAURICIO | PADILLA |
| 836B2758872432 | JEANNETTE | ROSS |
| 836B4628851362 | CARLOS | CRUZ |
| 836B4737493127 | DANESHIA | WEAVER |

| | | |
|---|---|---|
| 836B7899591837 | TYRELL | WOODFORK |
| 836B8276885936 | MARTHA | ALVAREZ |
| 836B8975393127 | ALISHA | MCCOLLOUGH |
| 836B9612791837 | DESTINY | RANDLE |
| 836B984242B256 | LAKIA | TERRELL |
| 83713772497B97 | ELLEN | HINE |
| 8371589A272B62 | JORDAN | MARTINEZ |
| 8371661AA5B326 | JOSEPH | STRICKLER |
| 8371866318B154 | JOSE | LOPEZ MOTA |
| 8371923676194B | AURORA | DELGADO |
| 8371B16A89154B | ALFONSO | TREVINO |
| 83728347176B97 | TONYA | WILLIAMS |
| 83729178A97B38 | KARLA | NEVAREZ |
| 83731122A47897 | ASHLEY | BARTON |
| 8373247919154B | GABRIELA | VELEZ |
| 8373417339154B | JENESSIS | SANCHEZ |
| 83734817676B97 | ELOISA | ALMAZAN |
| 837358A4247897 | QUIN | SIMPSON |
| 83736745576B65 | ANA | FRAGOSO |
| 83737A66247897 | ARTHUR | FREEMAN |
| 8373877782B271 | CURTIS | BOATWRIGHT |
| 837392A7477537 | CARLOS | JORDAN |
| 8373B136676B65 | ANTONIO | VILLALBA |
| 8373B711472B29 | FARID | DAMAWAND |
| 837423AA351362 | MARTIN | BLACKWELL |
| 8374362A872B62 | CESAR | RODRIGUEZ |
| 837446A1776B65 | JUAN CARLOS | GUZMAN |
| 83745844876B65 | EDITH | ESTRADA |
| 8374862825B326 | EVANGELINA | GALLARZO |
| 8374BA49591979 | LAMAR | HOLDER |
| 837515AA391979 | VICTORIA | WHEELER |
| 83752A6338B163 | SHANE | SHEPHERD |
| 83752A8889154B | OSCAR | ALFREDO |
| 83753AA6A36178 | PERLA | CAZARES |
| 8375674585B326 | AMBER | ORTEGA |
| 837582A2791979 | CATRINA | PIERCE |
| 837582AAA91821 | HEATHER | SADBERRY |
| 83758A8172B29 | KEITH | SCHRECKENGOST |
| 8375B437A2B256 | TAMERA | SMITH |
| 8376199A485856 | IVAN | VIRYRA |
| 83761A94147897 | MICHELLE | USSERY |
| 83763425A61928 | KASANDRA | RAMIREZ |
| 83764957A72B33 | AUGUSTINE | MADERA |
| 83765A89751325 | LINDA | MURPHY |
| 83766643997B38 | ASHLEY | LOMA |
| 83774A99961928 | ERIC | CORTEZ |
| 83775771776B97 | TESSA | CHAVEZ |
| 83776AA9871977 | ESTREITA | DIAZ |

| | | |
|---|---|---|
| 8377783865B326 | UBALDO | LOPEZ |
| 83779AA9247822 | JAMAR | JACKSON |
| 83781A77757126 | ROMY | GARCIA |
| 837884A5161928 | TERRY | LONG |
| 8378B29A251341 | TAMMY | LONG |
| 8379274544B22B | JEVON | CAVITT |
| 8379341A35B139 | PATRICIA | NELSON |
| 8379346544B22B | DOMINIQUE D | WEAKLEY |
| 8379619419154B | FRANCISCO | HERNANDEZ |
| 8379743859154B | JEANETTE | MORALES |
| 8379777715B326 | JASMINE | DAYANAN |
| 837984A865B183 | KEVIN | JOHNSON |
| 83798AA9691975 | NACOLE | BULLOCK |
| 8379B61A476B65 | RUBEN | YANEZ |
| 837B2A43897138 | STEPHEN | ESTRADA |
| 837B3654141275 | JEMELIA | RICHARDSON |
| 837B3723291975 | JOSE | BARAJAS |
| 837B5295547897 | FRANKIE | COLSON |
| 837B5637971977 | ISAIAH | VIALPANDO |
| 837B7261433698 | MABLE | RAISON |
| 837B7A4125B326 | CASEY | BLACK |
| 837B7A9578B154 | FRANCISCO | GARCIA |
| 837B988AA51333 | TERRIA | CAMPBELL |
| 8381285968B154 | MARIA | RAMOS |
| 8381425745B24B | DEMETRIUS | HAMLET |
| 83815354297B3B | KATLYNN | WENZ |
| 8381625745B24B | DEMETRIUS | HAMLET |
| 83817369A5B183 | DEMATRICE | ANDERSON |
| 838182A449154B | CHRISTINA | LOPEZ |
| 8381998778B168 | MERCEDEZ | RAMOS-MENDEZ |
| 8382295A472B33 | MAIRA | MAGALLANES |
| 838257A847B445 | JOUSHUA | WALTMAN |
| 83827515197B3B | JESSIE | BRUSE |
| 83828864772B62 | TERESA | DURAN |
| 83833364297B3B | MELINA | SANTANA |
| 83835221A41275 | KAYIERA | SIRMONS |
| 8383666A697B3B | ALEX | CHAVEZ |
| 83844AA899154B | DONATO | GONZALEZ |
| 8384754A35B326 | NICOLE | MACGEORGE |
| 8384B64A76194B | JANICE | GONZALEZ |
| 838513A3A55945 | ANGEL | MENDEZ |
| 8385156969154B | DARLENE | REYES-MILLER |
| 8385221749154B | ANA | ZACARIAS |
| 83852572697B3B | JOHN | MEYER |
| 8385642A271938 | TJ | CARPENTER |
| 8385756969154B | DARLENE | REYES-MILLER |
| 83859A32891975 | JOSH | BUSHAW |
| 8386345735B326 | SILVERIO | GUZMAN |

| | | |
|---|---|---|
| 83863869172B62 | AARON | BRADLY |
| 8386423A29154B | JESSICA | HERNANDEZ |
| 8386572718B154 | REANNE | TALLON |
| 838657A6497B3B | AARON | MEDRANO |
| 83867141676B97 | JORGE | RAMIREZ |
| 83868AA9691975 | NACOLE | BULLOCK |
| 8386B931697B3B | CHANEL | JESMER |
| 83871431597B38 | MARISSA | HEJDAK |
| 8387375A69154B | OSCAR | IBARRA |
| 83873934A61963 | JESUS | CARREON |
| 83873A17597B38 | KALEIEH | BECKER |
| 8387413818B154 | SHAWN | WOODS |
| 838743A317B278 | JOSEPH | DU MELLE |
| 83877A53772496 | MEGAN | MIKSAN |
| 83881397172B62 | RHONDA | RINKE |
| 83881A94147897 | MICHELLE | USSERY |
| 838823A576194B | JAMEEL | PENN |
| 8388267433B354 | EVANNA | AGUIRRE |
| 8388275648B829 | SUMMER | VEGA |
| 8388355555B581 | ELIAS | GONZALES |
| 8388679A947897 | LOLITA | JONES |
| 83889444897B3B | ANTONIA | BERNAL |
| 8388992A572B62 | DORIS | GONZALEZ |
| 83898373772B44 | CARLOS | ALVAREZ |
| 83898976972B62 | ANTONIO | LOPEZ JR |
| 83899A19297B3B | JASON | SPIVACK |
| 838B252999154B | JOE | CHAVEZ |
| 838B4196291979 | SHARONDA | CARTER |
| 838B46A3476B97 | SHAUN | BULLOCK |
| 838B5512576B97 | FELIX | PEREZ CRUZ |
| 838B7765455945 | LIBERIO | AMAYA |
| 838B8A6A547822 | LADARRIUS | LOWE |
| 8391392376194B | BEATRIZ | MEDINA |
| 83913A23A5B326 | MARCO | MORALES |
| 8391565A597B38 | MARITZA | VALASQUEZ |
| 8391824A75B581 | MADRISIA | ENOSTROSA |
| 8392211799154B | MEDINAJESUS | ALFONSO |
| 839227A9976B65 | KELVIN | EKEKEUGBOR |
| 839232AA151341 | CARLOS | GONZALEZ |
| 83923869A71977 | KYLIE | BICKFORD |
| 83923A4128B154 | RENEE | PETERSEN |
| 83924597272B62 | JANETH | TREVIZO |
| 83926A85655945 | VANESSA | BARAJAS |
| 83928812997B3B | SHARON | ACTON |
| 8392B246191979 | BILL | LAWTON |
| 83932539A72B33 | JORGE | PEREZ |
| 83932A86251363 | NANCY | OBRIEN |
| 8393387A585856 | ALEJANDRA | MONDIN GONELLA |

| | | |
|---|---|---|
| 83933A7988B191 | SCOTT | DAVIS |
| 83934869172B33 | COX | CRYSTAL NATASHA |
| 83935A45391975 | GARY | SARTOR |
| 8393765752B243 | ADOSHIA | FLYTHE |
| 83937A6145B326 | MARIA | TEREZA |
| 8393B998371977 | JACOB | ROMERO |
| 8394338A15B581 | CHRISTY | MINTON |
| 8394398183B361 | GUADALUPE | SOLORZANO |
| 8394791586194B | BONISHA | DEANE |
| 8394879965B326 | MARK | WALKER |
| 83951339A2B271 | CESAR | ROBLERO VELASQUEZ |
| 83952139997B38 | LIBERTY | SEALE |
| 83952A92871977 | RICARDO | OROZCO |
| 8395386399376B | JORDAN | MOSLEY |
| 83954965272B33 | ARTURO | CASILLAS |
| 8395528A79154B | JACOB | GOMEZ |
| 8395BA28633698 | OSCAR | TATE |
| 83963734297B3B | MARGARITA | GAMBOA |
| 83963A59797B38 | DENISE | ZAMORA |
| 83967771376B97 | RUBICEL | ANTONIO |
| 8396839118B163 | ROBERT | DRUCE |
| 83969454376B97 | ALBERTO | SIMON |
| 839698A2576B97 | ALBERTO | SIMON |
| 8396B361A72B62 | ASHLEY | SPAULDING |
| 839725A2251341 | DIANNA | HOWINGTON |
| 8397566AA97B3B | JENNIFER | FREEMAN |
| 83976475772B29 | GLORIA | SABEDRA |
| 8397B1A638B168 | JENNIFER | HYMAS |
| 8397B221761928 | RUBEN | CORONA |
| 8398349335B24B | THOMAS | OUTLAW |
| 83984352997B38 | ANTONIO | VARELA |
| 8398559765B183 | KEISHA | BOWERS |
| 8398745168B154 | LATOYA | FOOTRATER |
| 83989AA974B22B | ROBERT | SYVERTSON |
| 8398B948A98B34 | ARACELIS | DELACRUZ |
| 839916A298B168 | CORDELL | ADAMS |
| 83995756472B62 | JENNIFER | DONALDSON |
| 83997881676B97 | JUAN | ARROYO |
| 8399B893872B33 | GERARDO | REYES |
| 839B164A347897 | LAMISHA | SMITH |
| 839B259936194B | LORRIE | MARSHALL |
| 839B328824B22B | TINA | MCFARLAND |
| 839B5219691837 | PATRICIA | SIMER |
| 839B716378B159 | PHILLIP | SCALES |
| 83B13768371938 | JENNIFER | MANDEVILLE |
| 83B16632847897 | MELINDA | MOTEN |
| 83B17323A71938 | CAULINE | ARMSTRONG |
| 83B1963A577537 | WAITE | CORY |

| | | |
|---|---|---|
| 83B1994A997B38 | FRANSICO | PUENTES |
| 83B21324933698 | CHARLIE | BROWN |
| 83B2276685B183 | LATANYA | WEAR |
| 83B22887A47822 | MALIKA | APPLEBERRY |
| 83B24631772B62 | GERARDO | SOTO |
| 83B24986297138 | ROGELIO | SANTIAGO GASPAR |
| 83B2582719154B | LEONEL | LOYA |
| 83B26977733698 | VANESSA | MORALES |
| 83B26A7174B22B | TIFFANY | VISOCKY |
| 83B27312841275 | THOMAS | JEFFRIES |
| 83B2739A155945 | CHRISTOPHER | ALVARADO |
| 83B29773591837 | HEATHER | KEY |
| 83B29821293771 | KADISHA | DAVIS |
| 83B32681472B29 | TODD | GOANS |
| 83B343A835B581 | OMAR | GONZALES |
| 83B35734931651 | JOSUE | RIVAS |
| 83B35918157128 | EDUARDO | RODRIGUEZ |
| 83B39198A71938 | ALICIA | CORONADO |
| 83B44657347822 | TERRON | JOHNSON |
| 83B44933161928 | CAR | PROS |
| 83B4543895B326 | CARMEN | PINEDA |
| 83B454A7633698 | DWAYNE | HOWARD |
| 83B4BA4A35B326 | ISIDRO MIG | RAMIRERZ RENDON |
| 83B51269372B33 | JOHN | BLACKSON |
| 83B54685A71977 | JON | CLINE |
| 83B5577278B168 | MICHAEL | SALLAS |
| 83B61743976B65 | JAMES | JOHNSON |
| 83B61791533698 | BERTHA | THOMAS |
| 83B62225855945 | TROY | SMILEY |
| 83B62889933698 | STEPHANINE | ARTIS |
| 83B64175A71938 | JAE | CHO |
| 83B648A3761928 | GINA | SMITH |
| 83B65569161928 | MARTH | CRUZ |
| 83B658A3471964 | GIDEON | VAUGHN |
| 83B65A4A69154B | MIREYA | FREE |
| 83B662A3791975 | SHANNON | JONES |
| 83B67358241262 | DALORA | BURTON |
| 83B6821425B326 | SALLY | BOWDEN |
| 83B68436471938 | BRIANNA | WEATHERLY |
| 83B71198441262 | CALISSA | CUMMINGS |
| 83B7281A85B183 | AMBER | NICHOLE |
| 83B72A3145B252 | CURTIS | JOHNSON |
| 83B73486672432 | JOSHUA | JIMENEZ |
| 83B765A7893771 | RYAN | THOMPSON |
| 83B7B28A136121 | FELISSIA | GARZA |
| 83B7B64495B183 | DEIRDER | JAMES |
| 83B8324955B326 | LINDA | CARDENAS |
| 83B83998584351 | TINA | EDGAR |

| | | |
|---|---|---|
| 83B84A83193771 | MARTHA | SAUNDERS |
| 83B8517738B168 | PEDRO | MARTINEZ |
| 83B857A6772B62 | CHRISTOPHER | WEBB |
| 83B87354297B3B | KATLYNN | WENZ |
| 83B87517947822 | ANGELA | IVEY |
| 83B879AAA5B568 | DANIELLE | QUESADA |
| 83B88613A91837 | TREY | LOWERY |
| 83B897A2655945 | SOCORRO | CRUZ LOPEZ |
| 83B8B6A755B326 | PHILLIP | CLOUD |
| 83B92719776B45 | IBANEZ | ELBER |
| 83B93359741275 | COREY | SICKLER |
| 83B95A8474B583 | MARGUERTITE | POLLOCK |
| 83B967A7A8B168 | EVELYN | PETERSON |
| 83B97243691979 | HUGO | NAVARRETE |
| 83B975A5741275 | DAN | GARDENER |
| 83B97A32391979 | NATIVIDAD | CASTILLO |
| 83B9B83A62B256 | SHEWON | WILLIAMS |
| 83BB1274761928 | LIYEN | HSU |
| 83BB133779154B | SHELBY | DELGADO |
| 83BB1587891837 | JC | MATLOCK |
| 83BB244584B22B | ROBERT | GALVAN |
| 83BB2587891837 | JC | MATLOCK |
| 83BB299A351341 | PATRICK | BESSLER |
| 83BB3A43897138 | STEPHEN | ESTRADA |
| 83BB3A82791975 | MICHAEL | CORDELL |
| 83BB5492333B32 | BRANDON | LAWRENCE |
| 83BB6333A91979 | VIRGINIA | MACON |
| 83BB6527885936 | DEBBIE | SPENCER |
| 83BBB64858B168 | SHAQUANNA | JOHNSON |
| 83BBB995147822 | RAVEN | DUMAS |
| 8411168A472B62 | BETH | KRAMER |
| 841117A592B998 | KLARA | KHOSHABA |
| 84113676876B97 | PETER | KIMMEL |
| 84117237372B33 | QUETO | CORCHADO |
| 8411B24A981667 | ANDY | HARDEN |
| 8411B923885936 | VANESSA | WEBB |
| 84121339297B38 | JAVIER | LOMA |
| 8413124978B154 | SHAMICHAELL | REMBERT |
| 8413162228B154 | SHAMICHAELL | REMBERT |
| 8413217792B28B | TIESHA | COLEMAN |
| 84132478297B3B | NOEL | MONTOYA |
| 8413321484125B | ASHLEY | KINGS |
| 8413338122B28B | ANTIONETTE | ASANTE |
| 8413657672B28B | JARMAL | BENABOE |
| 84136979797B3B | ADAM | ROBBINS |
| 8414343869154B | DIANA | BUTTREY |
| 84146A84597B3B | CASSANDRA | ARGUELLO |
| 8414859365B24B | DONTAY | MASON |

| | | |
|---|---|---|
| 8414B54444B22B | DANITA | CARROLL |
| 8414B8A386194B | ROBERTO | CERVANTEZ |
| 84151A35A61928 | DEREK | PATTON |
| 84151A6A697B3B | JUSTIN | WATSON |
| 8415532196194B | SHANNON | SHADOAN |
| 84156141A85936 | BRADLEY C | CHAMBERS |
| 8415643869154B | DIANA | BUTTREY |
| 8415649745B581 | MARTHA | RODRIQUEZ |
| 84158229672B29 | EVER | FLORES |
| 8415B4A3A71977 | TABATHA | MESTAS |
| 8415B67149154B | ORALIA | SOTO |
| 84162A26872B62 | CORDOVA | SADIE |
| 8416379752B28B | AANDRE | ROBINSON |
| 84164237276B65 | JASEN | TARBET |
| 841661A258B823 | TELIROSE | LUTHER |
| 8416631A185856 | PEPPARD | LAURAN |
| 8416743869154B | DIANA | BUTTREY |
| 84168691297B38 | DUSTAN | HAHN |
| 8416B915461928 | DEWONE | WOODS |
| 8417449745B581 | MARTHA | RODRIQUEZ |
| 8417698144B577 | THOMAS | KENNEDY |
| 84177153A4B22B | SALLY | PENIX |
| 8417869329154B | JESUS | GARCIA |
| 84178813272B62 | COLLEN | HONOMICHL |
| 8417888A89154B | ALEJANDRA | OROZCO |
| 841813AA333B26 | MIGUEL | RALIOS |
| 8418157559154B | SALVADOR | GONZALES |
| 84183A59A91975 | TYRONE | SMALL |
| 8418949416194B | ANDREA | MIRANDA |
| 84194315576B97 | JAVIER | ALAVEZ |
| 8419471A793771 | JUSTIN | COTTON |
| 8419647A185856 | STEPHANIE | BARRETT |
| 8419B7A4161928 | ERIC | RAMIREZ |
| 8419B85238B154 | TIMOTHY | SCHLEY |
| 841B2442247853 | CHASITIE | HART |
| 841B276895B24B | ASIA | HICKS |
| 841B44A8197138 | CONLEY | GRABOTIN |
| 841B483684B569 | SHAVON | GORDON |
| 841B52A4A72B33 | JOSEPH | GREENEMEIER |
| 841B566A54B569 | CHRISTAN | GONZALEZ |
| 841B7675397B38 | LINDA | MCHALE |
| 841B9814285856 | COLIN | LARSON |
| 841BB367672432 | KATHY | BUGAILE |
| 842144A496194B | BARBIE | JOHNSON |
| 84219349672B29 | WILLIAM | JONES |
| 84221345972B29 | GONZALO | FREDOSO |
| 8422295485B24B | MARGARET | TURNER |
| 8422476259154B | JULIA | HERNADEZ |

| | | |
|---|---|---|
| 84228661997B3B | JESUS | CHAVEZ |
| 84229675997B3B | JACK | GENRE |
| 8422B437941275 | ELIZABETH | LIPERA |
| 84231741197B3B | LUIA | RODRIGUEZ |
| 8423314938B168 | FELIX | MADRID |
| 842375A2A72B33 | MELISSA | BRAHAM |
| 8423784234B569 | KANDON | KELLY |
| 8423842A741275 | PARBAT | THAPA |
| 84239215276B97 | CAROLINA | NAVA |
| 8423979A92B28B | RASHAD | CUFFEE |
| 8423B92918B163 | ROMO | MELANIE |
| 8424442195B183 | HURSHEL | SANDERS |
| 8424732298B154 | BENJAMIN H | RUTTINGER |
| 8424954624B569 | DONALD | SMOGGS |
| 84251A19371977 | OTTO | BERMUDEZ |
| 84251A2115B523 | ASLEY | GLEASON |
| 8425344A791975 | MAIRA | BANOS |
| 8425387794B569 | CARMEN | SANCHEZ |
| 8425656379712B | RODRIGO | DOMINGUEZ |
| 842595A4261934 | JOSEPH | GARCIA |
| 8425B71A18B168 | RODNEY | WOZAB |
| 84261742797B3B | TIMOTHY | LANZ |
| 84261A7AA8B163 | PEDRO | LANDA |
| 8426222A977537 | DAVID | WRIGHT |
| 84265427576B97 | MARIO | SANTOS |
| 8427136784B569 | ISAISA | VILLAL VARGAS |
| 84271877797B38 | LARRY | GOMEZ |
| 84272366A97B38 | ANGEL | DUARTE |
| 842779A2A97138 | RAUL | MARTINEZ |
| 842779A7461928 | ANGELICA | GARCIA |
| 8427857528B167 | MELISSA | GONZALEZ |
| 8427B5AAA5B24B | KOURTNEY | BURGIN |
| 8427B897661928 | RUTH | ROGERS |
| 842815A892B256 | YANCY | LARIOS |
| 8428384294B569 | GREGORY | MIXON |
| 8428437A18B154 | APRIL | ARMIJO |
| 8428663426B271 | RAJAN | POKHREL |
| 84287465572B62 | JOSE | RIOJAS |
| 84288334A6194B | DEVONNA | GENTERY |
| 8428963278B154 | ALEX | IBANEZ |
| 8429163A25B581 | RHONDA | CAMPBELL |
| 8429185A65B581 | RONALD | CAMPBELL |
| 84292131897B38 | VANESSA | MORENO |
| 84292397497B3B | DANIEL | SILVA |
| 842937AA197138 | RICKY | SANCHEZ |
| 84295442A41262 | JERISSA | BROOKS |
| 8429585866194B | PAULINA | LOPEZ |
| 8429688582B28B | KEVIN | MC CALLISTER |

| | | |
|---|---|---|
| 84297137197B38 | JERRICA | HERRERA |
| 842975A1177537 | JUSTIN | RUIZ |
| 8429763426B271 | RAJAN | POKHREL |
| 842983A8293771 | CHANELL | CAPTAIN |
| 842B1692285936 | JAMES | CUSHINGBERRY |
| 842B2136372B33 | ERIC | ANDRE |
| 842B3443391837 | MARISELA | REYAS |
| 842B348913B38B | DOUGLAS | SWISHER |
| 842B4161561934 | CARLOS | PEREZ |
| 842B4683871977 | EARL | WILSON |
| 842B5278461928 | PATRICIA | VASQUEZ |
| 842B5531747897 | KRISTINA | LELLIOTT |
| 8431236326194B | GUSTAVO | DURAN |
| 84314499172B62 | HEATHER | MCLEOD |
| 8431714844B569 | RENEE | GOSS |
| 84319234676B97 | HEATHER | DIXON |
| 843197A9691979 | RIKEDA | BOONE |
| 84319915A41275 | SHAHNTAYLA | HOLLIDAY |
| 8431B14844B569 | RENEE | GOSS |
| 84321126297B38 | DEBORAH | DESAIRE |
| 84323443276B97 | RODRIGO | RAMOS |
| 84323598A91837 | MARIA | LEDEZMSA |
| 8432481A26194B | KATIE | ORTEGA |
| 84327937897B3B | HERNANDO | SANCHEZ JR. |
| 8432857378B154 | TRENTON | MACKINNON |
| 8432858934B569 | GLENN | WEGNER |
| 84333755A97138 | KATHARINE | LONDIN |
| 84334A71A8B154 | DAVID | HAYNES |
| 84335A9519154B | AGUSTIN | PORTILLO |
| 8433657A24B569 | JESUS | TERRAZAS |
| 8433834894B569 | ALONZO | WILBUR |
| 84342821872B8B | SHANA | SELLE |
| 84343A98A91979 | ERIC | MLAKIN |
| 84343AAA48B168 | JOHN | DOYLE |
| 8434496856194B | FERNANDO | VALDEZ |
| 8434527912B28B | IZZY | AHMED |
| 84345896A5B24B | JAMES | MITCHELL |
| 84345A5A672B62 | LARRY | CLARK |
| 843474A844B22B | SUZANNA | RAMOS |
| 8434842974B569 | GARY | GRIFFITTS |
| 84349361397B3B | LEAH | BLOYER |
| 8434B35244B569 | CLARENCE | LEWIS |
| 8435425257B248 | PATTIE | MARSHALL |
| 8435426A951598 | MARY | BANAK |
| 8435848888B168 | SALLIE | STONEBRAKER |
| 8435876564B569 | LAUREN | LOPEZ |
| 84359A8388B154 | MARIBEL | NAGAR |
| 8436111216194B | EDWIN | BELTRAN |

| | | |
|---|---|---|
| 8436422A977537 | DAVID | WRIGHT |
| 84368535676B97 | AMALIA | COLORADO |
| 84369598397B38 | URIEL | VASS |
| 8436B41715B24B | DERRICK | JENKINS |
| 84371A7519154B | CARLOS | PEREZ |
| 843728A7272B33 | JOSHUA | WILLIAMS |
| 84373692272B27 | MEGAN | GIBSON |
| 8437434359154B | MONICA | RODRIGUEZ |
| 8437454552B271 | JUAN | VASQUEZ |
| 84374794472B29 | NESTOR | CORRALES |
| 843761AA597B38 | NANETTE | WELSH |
| 8437869A991975 | TRISTAN | BRANCH |
| 84378A11833698 | JAYMES | RHODIE |
| 8437B53898B163 | BRITTNI | GIBSON |
| 84383148797B3B | ADOLFO | ZAMARRIPA |
| 8438496336194B | IRENE | LOPEZ |
| 8438614534B22B | LUIS | GUZMAN |
| 8438697AA97B3B | JENNIFER | TERRAZAS |
| 84387171672B33 | ROSA | CALDERON |
| 843876A3485856 | SANTIAGO | GARCIA |
| 8438B35819154B | KEVIN | ALCANTAR |
| 8438B785161934 | JESUS | DIAZ |
| 843943A512B28B | HILDA | MCBRIDE |
| 84395A35541275 | DARNELL | JONES |
| 843B1732991979 | EDWIN | MELENDEZ |
| 843B329632B28B | SHARON | HUNTER |
| 843B447A372B62 | HEIDI | OSBURN |
| 843B7867191975 | YOLANDA | CAMPBELL |
| 843B8984647897 | ASHLEY | MINTER |
| 844114A856194B | LIZBETH | PACHECO |
| 8441171AA71977 | LLUVIA | MENDEZ |
| 8441444588B163 | CUMMINGS | BREONA SHAY |
| 8441742AA5B183 | ASHLEIGH | CHANEY |
| 84417893172B33 | ASHLEY | SAENZ |
| 8441B719393771 | PAYGO | IVR ACTIVATION |
| 8442129985B241 | KEN | SUTILFF |
| 84422A7778B168 | GEORGE | KEIN |
| 84425192372B33 | JAZMINE | RIVERA |
| 8442B28474B569 | RASHAD | BROWN |
| 8442B449761928 | MARTIN | LOPEZ |
| 8443198A68B168 | SANTIAGO | RODARTE |
| 84433A52671977 | KERRY | GREEN |
| 8443519469154B | JAZMINE | PADILLA |
| 8443683A491975 | LUIS | MORALES |
| 844389A4691975 | CARMEN | ROMERO |
| 84439A2268B154 | JAVIER | JORDAN |
| 84439A26761928 | FRANK | JONES |
| 8443B799541275 | ANDRE | MACK |

| | | |
|---|---|---|
| 8444134265B581 | RENEE | MEDRANO |
| 844443A665B183 | ANTONISHA | JORDAN |
| 8444724618B154 | STEFFANIE | TOMLIN |
| 84449765A91975 | SHERRY | BURTON |
| 84449A36651333 | YUMEKIA | BRUTON |
| 8444B81849154B | LORENZO | HERNANDEZ |
| 84455857272B29 | ARYANA | RODRIGUEZ |
| 8445898145B139 | JOHN | CAMERON |
| 8445916179154B | FERNANDO | RAMIREZ |
| 8446148795B24B | ERIC | FULKERSON |
| 8446157A972B62 | CESAR | MARTINEZ |
| 8446486258B643 | MARIO | ZUNIGA |
| 84466519876B97 | JESSIE | MABIE |
| 8446922178B154 | VERONICA | NEEMA |
| 84469635397B38 | LUIS | TORREZ |
| 8447149744B569 | DEBORAH | CLARK |
| 84473A66991979 | TYRONE | JACKSON |
| 8447668A18B154 | STEPHEN | SKIVER |
| 84477298897B38 | KYAW | HUNG |
| 84481349A72B49 | NETTIE | JARVIS |
| 84486926876B97 | BRITTNEE | RONAN |
| 8448858834B22B | BRANDIE | HIPPS |
| 844924A856194B | KAYLA | VALDEZ |
| 8449332239154B | CHRISTINA | EGURE |
| 8449383394B569 | TERRIEL | YOUNG |
| 844967A7A85856 | ANDRES | PEREZ |
| 8449863A64B569 | CELESTE | ISLER |
| 844B151948B154 | GARY | CARR |
| 844B2667276B97 | PEDRO | RAMIREZ |
| 844B294615B183 | JOHN | JOHNSON |
| 844B3113761921 | SILVIA | PALACIOS |
| 844B4367371977 | TINITY | DABNEY |
| 844B4778751362 | MONTA | WOOD |
| 844B73A7176B97 | AMANDA | MATA |
| 844B7823A97B3B | ROBERT | BRANT |
| 844B9877772B29 | IMANUEL | VERA |
| 844BB458972B62 | CAROLINE | VENGLAR |
| 8451188798B163 | PATRICIA | MURRY |
| 84513A81351362 | MARIA LORENA | CORTEZ |
| 8451636478B154 | COLLIN | STRICKLAND |
| 84516753A72B33 | ROXANNA | MCCURDY |
| 8452252999154B | ANNA | MILIAN |
| 84526458972B62 | CAROLINE | VENGLAR |
| 8452896634B967 | JOE | HAWKINS |
| 8452946246194B | CAROLINA | LEANO |
| 8452B49968B168 | TYLER | RICHARDSON |
| 8452B93594B569 | LAPORSCHE | LINDSEY |
| 8453235986194B | MARINO | PRADO |

| | | |
|---|---|---|
| 84533A74672B33 | MAURA FERNANDA | COTES GOMEZ |
| 845345A5893771 | TALEYA | NOBLE |
| 84537116497B3B | JOSEPH | MEYERS |
| 84538378772B62 | MANUEL | MARQUEZ |
| 8453BAA292B271 | DERRICA | DAVIS |
| 8454456379154B | GABRIELA | ACOSTA |
| 8454593932B28B | ADILENI | CRESPO |
| 8454618145B581 | JAMES | MARES |
| 8454642A28B154 | BRUCE | JOEY |
| 8454665695B581 | JAMES | MARES |
| 8454698875B581 | JAMES | MARES |
| 84546A74477537 | JUAN | CRUZ |
| 84547662597B3B | DOMINIC | BROWN |
| 84548449A76B97 | VAIU | ALE |
| 8455262844B569 | RACHEL | SOUTHERN |
| 8455314895B139 | LAQUAVIS | SMITH |
| 84555465A97138 | JOHN | ROGERS |
| 845565A972B28B | MUHAMMAD | ILYAS |
| 84557352672B33 | KELLY | READING |
| 845574A7551362 | KELLY | MATHEWS |
| 845586A2372B33 | WILLIAM | BUCHER |
| 8455993A472432 | KELLY | METZ |
| 84559AA1576B97 | MENDEL | HARDRICK |
| 8455B72874B569 | GISELA | CASTANY |
| 8455BA14376B97 | VANESSA | WATZ |
| 8456192548B168 | HAYLEE | VINCENT |
| 84565278572B62 | KIMBERLY | ARCHER |
| 8456596828B154 | GOFF | NICHOLE |
| 845713A1676B97 | DAVID | CALAFATO |
| 84571771372B62 | JOSE | DIAZ |
| 84573385497B3B | ISAIAH | BENIVAMONDE |
| 8457815298B163 | MICHAEL | LUCERO |
| 84578312A77537 | MONIQUE | RISTICH |
| 84579A81793771 | CHRISTINA | WYATT |
| 8457B58995B24B | KIMBERLY | CRAIN |
| 8457B774691975 | SCOTT | PUGH |
| 84581581A85936 | GARTFIELD | WEBB |
| 845839A2872B83 | ROBERTA | TRUJILLO |
| 84583A9865B183 | DONISHA | ADAMS |
| 8458672142B28B | JONESSA | HIGGINS |
| 8458681A26194B | KATIE | ORTEGA |
| 8458711594B22B | NYACHOAT | DOANG |
| 8458735AA72B62 | JOSHUA | WILLIAM |
| 845882A798B154 | PATRICIA | ORTIZ AMEZQUITA |
| 8458B4A4A2B28B | VERNICE | CAMPFIELD |
| 8458B83869154B | IRENE | ROMERO |
| 8458B984991837 | TERESA | FLORES |
| 8459178288B168 | ALYSON | CAMPBELL |

| | | |
|---|---|---|
| 84591988A5B24B | CHELSEA | BLAIR |
| 8459341565B183 | HENRY | ROBINSON |
| 8459557594B231 | ASHLEY | SWARTSZ |
| 8459616255B581 | SARA | ARMIJO |
| 84597A41A85856 | DAVID | JASZEWSKI |
| 8459838898B168 | FABIAN | REYES |
| 84599A45391242 | AUDREY | HILLSMAN |
| 8459B134A61934 | JENNIFER | CONTRERAS |
| 845B1A89561928 | JESSICA | TAYLOR |
| 845B285238B163 | YAIZ | ANTHONY |
| 845B3886171924 | TROY | TORREZ |
| 845B562928B168 | WENDY | MASSEY |
| 845B8984271977 | JOSH | CORBIN |
| 845BB59584B569 | BRITTNEE | CORTEZ |
| 845BBAA6591979 | MICHELLE | EVANS |
| 8461182764B569 | LASHANTEE | MABRY |
| 8461354928B154 | BRANDY | LUCKAU |
| 8461374A776B97 | JESUS | CABALLERO |
| 8461423494B569 | AHNDREA | BOYIDDLE |
| 84616439197B3B | ZACHARY | MOORE |
| 8461967569154B | KARINA | ALVAREZ |
| 84621A84897B38 | REBECCA | RODRIGUEZ |
| 84623391197B3B | DYLLON | WATERHOUSE |
| 8462421349154B | STEPHANIE | HERNANDEZ |
| 84625872376B97 | RYAN | AGUILAR |
| 84625978572B29 | SILVIA | CRUZ AGUILAR |
| 84626553A85856 | PRASHANT | BANHATTI |
| 8462671724B569 | CERRINA | PULVER |
| 846279A6577537 | LATAUSHA | MILES |
| 846279A9747897 | MONICA | AKINE |
| 8462B714697B3B | ADRIAN | TREVIZO |
| 8463468A472B29 | VICTORIA | BANKS |
| 84634A32A5B24B | JEREMY | RASMUSSEN |
| 8463B28365B24B | STAR | DUNCAN |
| 84641714A97B38 | JAIMIE | HIBSHMAN |
| 8464385A572B62 | JERARDO | RAMIREZ |
| 84646537A91979 | AHMED | ABED |
| 84646AA939712B | OSCAR | BELTRAN |
| 84647693A9373B | KYLE | GILLENWATER |
| 8464812434B22B | STEVE | MYERS |
| 8464953A691242 | LAWRENCE | LANIER |
| 84652244276B97 | SELVI | TORRES |
| 8465528999154B | ISELA | GARZA |
| 8466156734B569 | HERNAN | VALLADARES |
| 84663244597B3B | KYRIA | ELLIOTTE |
| 84664879472B33 | ELIZABETH | TOM |
| 8466721539154B | MARISELA | SAUCEDO |
| 8466861642B28B | GREGORY | ROBERSON |

| | | |
|---|---|---|
| 84669A21291979 | ELIDETH | MORAN |
| 84672731A85936 | CAMILO | MASARIEGO |
| 8467444342B28B | DELONTE | MONTGOMERY |
| 84675717A2B28B | DELANO | WINGFIELD |
| 84681971397B38 | CLAYTON | FLESHMAN |
| 84682A38A98B29 | ALISON | NOVINC |
| 84683311A61934 | ANGELA | WILLIAMS |
| 84684632A5B183 | JACQUELINE | MCNIEL |
| 84688586972B62 | MONICA | NAJERA |
| 84688619872B29 | ANGELA | HENRY |
| 84692345797B3B | RICHARD | BACA |
| 8469421674B22B | L | MORGAN |
| 84694338A72B29 | URIEL | DE LUNA |
| 8469826A897B38 | MIRIAM | GUTIERREZ |
| 84698364A41275 | MELISSA | STANLEY |
| 84698714572B62 | LEONARDO | VASQUEZ |
| 8469893622B28B | KRYSTAL | GRIMES |
| 846B1296791242 | JOHN | STUMP |
| 846B221188B168 | THOMAS | JIMENEZ |
| 846B2695393771 | IVR | ACTIVATION |
| 846B297994B577 | MISTY | THOMPSON |
| 846B2A93151362 | MICHELLE | GROOMES |
| 846B4A76671977 | GORDON | CIRULI |
| 846B714A34B569 | AVERILL | MOORE |
| 846B717639154B | MARCELA | RODRIGUEZ |
| 846B93A9797B38 | RACHEL | ROBERTSON |
| 8471113A671977 | TRISHA | VALDEZ |
| 8471241A191979 | MANUEL | GARRIDO |
| 8471399A49154B | HERIBERTO | CARRILLO |
| 847152A2585938 | JAMIE | COWANS |
| 8471724558B154 | AMIE | JACKSON |
| 8471844A985936 | BRADON | OSTEN |
| 84718485A76B97 | RACHEL | BENDER |
| 8471929574B569 | SAMANTHA | MYERS |
| 8472463A893771 | ALEJANDRO | MENDOZA |
| 8472487234B569 | CASEY | SLONE |
| 8472535AA72B62 | JOSHUA | WILLIAM |
| 84728292276B97 | ALEX | CABRERA |
| 8472837A541275 | LUCILA | PABLO LOPEZ |
| 8473249818B163 | HERNAN | CORTEZ |
| 84732A9968B163 | DYLAN | GITTINS |
| 84735472297B3B | DAVE | ESQUIVEL |
| 8473638A897B38 | ADRIAN | WILSON |
| 84737793A5B24B | STEVEN | MCCOY |
| 8473797A25B24B | JOHN | ROUS |
| 8473865228B168 | CARLOS | MAXSON |
| 847391A2216194B | ROBERT | MORRIS |
| 8473964A197B38 | RAYMUNDO | CRUZ |

| | | |
|---|---|---|
| 847438A3393137 | OLUCHI | UNAKALAMBA |
| 8474471824B22B | SHANNON | NOLAN |
| 84749587A72B62 | KENNETH | SPOND |
| 84749847872B62 | WILL | COULTER |
| 8474B35A25B183 | JOE | WALKER |
| 8474B6A5A85856 | LEELA | ADDEPALLI |
| 84754899197B38 | DAVID | PRAYTOR |
| 84755A55277537 | ERIC | CONTRERAS |
| 8475774A34B569 | MARIA | GOMEZ |
| 8475798299712B | AMANDA | MILTIMORE |
| 847593A8771977 | ANDREA | CHACON |
| 84759441A8B823 | SKIMER | SKIMPY |
| 847599A685B24B | SHAQUITA | MCNEAL |
| 8476173286194B | VICTOR | CATILLO |
| 8476191549154B | KAY | SHARP |
| 8476194696194B | LAE | PISA |
| 84761A9842B271 | THOMAS | MASON |
| 8476397185B24B | CHANCE | BOBBITT |
| 84764456376B97 | TIFFANY E | POWELL |
| 8476593644B569 | LESA | JORDAN |
| 8476688952B256 | IRA | FAIR |
| 8476B841191975 | SIDNEY | MOODY |
| 84773139676B97 | GORGE | LUIZ |
| 8477685A393771 | JEFFREY | DUDLEY |
| 84778535A61934 | JENNIFER | CHAVES |
| 8477959392B28B | TONY | BARHAM |
| 8477993382B256 | BREEANA | SKIPPER |
| 847813A945B352 | DANIEL | NODINE |
| 84782257A93771 | SHEREE | JARMAN |
| 84782618776B97 | CHARLES | ROGERS |
| 8478419447B349 | AIDA | RUIZ |
| 84785924176B97 | CARLOS | ROCHA |
| 8478618229154B | JOSE | REYES |
| 8478B292872B62 | ANDREA | ONTIVEROS |
| 8478B645691975 | LAKISHA | GORDON |
| 8479495274B569 | YESSICA | ATAYDE |
| 8479688325B24B | ORLANDO | GONZALEZ |
| 84798128976B97 | SANDRA | ZAMORA |
| 8479926A693771 | STEVE | RIDGLEY |
| 8479939582B28B | BRIAN | BOWMAN |
| 847B2AA8A9154B | RENE | NUNEZ |
| 847B422329154B | ALONSO | RUBIO |
| 847B5779961928 | TRACY | MAYWELL |
| 847B6173597138 | RANDI | KEARNS |
| 847B62A6885936 | JOSE | HERNANDEZ |
| 847B79A4A76B97 | CONCHA | VIRGEW |
| 847B8754793739 | HOLLY | MILLER |
| 847BB564A8B163 | PEGGY | GUNN |

| | | |
|---|---|---|
| 847BB64614B569 | CHRISTOPHER | DAUGHERTY |
| 847BB682885856 | KIRBY | COLLINS |
| 847BB872276B97 | ROLAND | DICKSON |
| 8481359A871977 | MONIQUE | BALLEJOS |
| 848139A4472B29 | WILLIAM | SHEDD |
| 84813A9A972B62 | JESUS | CAMILA |
| 8481435595B183 | ANTHONY | WILLIAMS |
| 8481854214B569 | CINTHIA | MORAN |
| 8481B248291975 | DANIEL | DE JESUS |
| 8482292A19154B | VICTOR | SANCHEZ |
| 84823A3294B569 | PAMELA | MARTINES |
| 8482487124B22B | MISTY | DILLY |
| 8482B16614B569 | CLINTON | CARTER |
| 84831211676B97 | MARYROSA | MOREAU |
| 8483299728B163 | JASMIN | GONZALEZ |
| 84834919272B62 | SYDNE | COONS |
| 8483663248B163 | CHRISTOPHER | CERVANTES |
| 8483739125B581 | JOHNNY | BERNAL |
| 8483763A257143 | AUGUSTINE | KAMARA |
| 8483984615B183 | AMBER | PRICE |
| 84846475697B38 | JOSE | BENAVIDEZ |
| 8484761A691979 | ROLAND | DONNELL |
| 8484763924B569 | KELSIE | MELTON |
| 84848916472B33 | BENJAMIN | DAVIDSON |
| 8484B671461934 | CARLOS | VALENZUELA |
| 8484B757A8B168 | SKYLAR | SCHMITT |
| 84853348776B97 | SHERLONDA | COLE |
| 8485344778B168 | BARBARA | CARPENTER |
| 8485559A371977 | THOMAS | NEWSOME |
| 848561A4776B97 | JOAL | OCHOA |
| 84857477972B29 | DESARAE | BUCHANAN |
| 8485842984B569 | JUSTO | GRAMAJO |
| 8485B554193771 | TOM | SLORP |
| 8485B88A185936 | DIEUDONNE | BOPATA |
| 84862543A97B3B | VERONICA | MARTINEZ |
| 84864731397B3B | BONNIE | ROSENFELDER |
| 84866A85776B97 | JOHN | MCDONALD |
| 8486714A661928 | BYRON | HUNTER |
| 8486742232B28B | MARTIN | VILLARREAL |
| 848699A9747897 | MONICA | AKINE |
| 8487429639154B | RICARDO | MENDIOLA |
| 8487766534B967 | GERALD | JONES |
| 84878327572B29 | JORGE | GARDEA |
| 8487B74222B28B | STACI | TATE |
| 848863A765B183 | RONIE | WILLAMS |
| 8488641232B256 | YANIRA | URBINA |
| 84886737A72B33 | CLAY | HAWKINS |
| 8488B944476B97 | ELIZABETH | AGUAYO |

| 8488B996A85856 | PERFECT | ENGELBERGER |
|---|---|---|
| 8489133269154B | TOMAS | LUCIO |
| 8489519866194B | LYDIA | OCHOA |
| 8489566AA9154B | ALBERTO | RENTERIA |
| 8489584392B28B | JULIUS | WILLIAMS |
| 848B169218B163 | JESUS | ALCANTAR |
| 848B312422B28B | ANDREA | VENABLE |
| 848B315575B26B | DIANA | NELSON |
| 848B3289685936 | SHARKALA | SANDERS |
| 848B3585A2B28B | TYRA | HUTCHINSON |
| 848B4493A5B183 | JASMINE | KELLEY |
| 848B591358B154 | JOSE | ROBLES |
| 848B6386297138 | BERTHA | MEMBRENO |
| 848B6859972B29 | TERESA | MARTINEZ |
| 848B6A43181677 | JESSE | CHURCH |
| 848B7289A5B24B | JOHN | CLEMENS |
| 848B837A147897 | CHRISTIE | BOOTHE |
| 848BBA5939154B | TORRES | PABLO |
| 84912477972B29 | DESARAE | BUCHANAN |
| 8491296412B28B | RAMIRO | GATICA |
| 84913A74671977 | SHANAE | HOLLAND |
| 84914637672B29 | GUADALUPE | PROSPERO |
| 8491625778B168 | MEDARDO | VIVEROS-DAZA |
| 8491999552B28B | URIEL | RUIZ |
| 84921177A51362 | MARIO | LOPEZ |
| 84921355A4B569 | ARLES | PEREIRA |
| 84922391197B3B | DYLLON | WATERHOUSE |
| 84925414A61928 | JOEL | GRIMALDO |
| 8492676A761928 | DONALD | KING |
| 84928A4445B943 | BRANDI | KUHLMAN |
| 84928A7212B256 | NICOLE | CHURCH |
| 84934A21497B38 | DEION | ROMERO |
| 8493613734B569 | LATEAKA | BIZZELL |
| 8493B972A76B97 | MONICA | MARTINEZ |
| 8494697572B28B | JOSHUA | FREEMAN |
| 84947A2175B24B | AUSTIN | SEEWER |
| 84948726776B97 | KEN | MERRIT |
| 84948A28572B29 | ALEXA LOUISE | ELLIS |
| 8495223A685936 | CHISTOPHER | BAILEY |
| 8495388529712B | CHRISTOPHE | TAYLOR |
| 84954935297B38 | SEBASTIAN | BANUELOS |
| 84955692897B38 | SUSANA | SERVIN |
| 8495697352B256 | JANELLE | GARRISON |
| 84962137A8B168 | KASSANDRA | MEDRANO |
| 84967175376B97 | RAMIRO | CAMPOS |
| 8496B543372B29 | MYRACLE | REED |
| 8497254295B183 | MELESA | LOTT |
| 849726A1493771 | ELI | MARTINEZ |

| | | |
|---|---|---|
| 849728A9241275 | GANGA | BISTA |
| 8497439A95B183 | JAMAS | THOMPSON |
| 8497641549185B | JONNA | GEE |
| 8497863756194B | BENITO | GONZALES |
| 849792A7576B97 | DULCE | MUNOZ |
| 8497962368B168 | GLORIA | BRETON |
| 8497B92A185856 | MARK | SAUCEDO |
| 84981925376B97 | GABRIELA | BACCARA HDZ |
| 8498447329154B | DIANA | GOMEZ |
| 8498665255B183 | MELISSA | LANGLEY |
| 849898A838B163 | ANGELA | SORENSON |
| 8499175835B183 | DANIEL | LUDUENA |
| 84994248576B97 | IGNACIO | VASQUEZ |
| 8499BA95591872 | JESSEE | RHODEN |
| 849B111AA85856 | ANGEL | NUNEZ |
| 849B112868B168 | GILBERTO | SOLANO |
| 849B23AAA4B22B | ASHLEY | DENNIS |
| 849B5458A72B29 | KATIE | KARPOVAGE |
| 849B6391271964 | SHELLEMSRI | SCOTT |
| 849B656265B24B | RYAN | JONES |
| 849B7531741275 | JESSE | JAVIT |
| 849B92A3885856 | JUNG JOON | KIM |
| 849BBA37A91523 | ERIKA | ESQUIVEL |
| 849BBA9A976B97 | RAMIRO | CAMPOS |
| 84B1377395B581 | DANIEL | CHACON |
| 84B14331285856 | ANA | AVILA |
| 84B15A9762B28B | LENORA | SCALES |
| 84B16115647897 | JAQUAVIA | HILL |
| 84B17128671977 | CHE | CASADOS |
| 84B18225161928 | MARTHA | ELIZABETH PORRES |
| 84B18385941275 | SARA | MEYERS |
| 84B19263891979 | MARIA | NAVA |
| 84B19686461934 | KAREN | MARTINEZ |
| 84B2177658B163 | SELLESTE | MCKAHAN |
| 84B23896785936 | EDGAR | HERNANDEZ |
| 84B254A9A51362 | MARTINA | EWING |
| 84B25849771977 | DERRICK | ESQUIBEL |
| 84B26141576B97 | DAISY | SANCHEZ |
| 84B2787344B569 | TANISHA | MURPHY |
| 84B29899A5B342 | RYAN | EARL |
| 84B2B225776B97 | CYNTHIA | STEWART |
| 84B3127835B522 | JERRY | EDWARDS |
| 84B32562861934 | ANTONIO | OSUNA ANDRADE |
| 84B33277A71977 | NINA | JARAMILLO |
| 84B33A6559154B | SHAIMA | AZABY |
| 84B38275193771 | DMOINIQUE | SMITH |
| 84B385A3885936 | MARISOL | CARRILLO |
| 84B38A3856194B | JASMINE | THOMAS |

| | | |
|---|---|---|
| 84B3992148B163 | EDER | CASTANEDA |
| 84B3B256285936 | MARIELENA | TISCARENO |
| 84B3B393A72B29 | ALEJANDRA | HERNANDEZ |
| 84B41427551362 | KENDRA | ABNEY |
| 84B42427551362 | KENDRA | ABNEY |
| 84B436A5472B62 | SELENE | PINELA |
| 84B44A73391979 | SAMUEL | MARTINEZ |
| 84B4569126194B | KARINA | GUTIERREZ |
| 84B45929572B33 | LASHAWN | JACKSON |
| 84B45929997138 | ELI | CAMPBELL |
| 84B466A474B22B | JEREMY | HARRRIS |
| 84B526A2891979 | CRYSTLE | HORTON |
| 84B53359871977 | SUMMER | GOMEZ |
| 84B5565756194B | BORATH | NOP |
| 84B56469376B97 | DAVID | NUNEZ |
| 84B5714776194B | SOCORRO | VAZQUEZ |
| 84B5866A52B28B | TIFFANY | BROOKS |
| 84B58A34536121 | JEFFREY | JONES |
| 84B59462897B38 | ANNETTE | MARTINEZ |
| 84B5B28619712B | CHRITOPHER | ONG |
| 84B5B574977537 | GIOVANNI | TORRES |
| 84B5B6A915B581 | LORENA | GALLEGOS |
| 84B6114A872432 | DESTANEY | BURNETTE |
| 84B618A854B569 | KYLE | BAKER |
| 84B61A83A72B29 | JESUS | SAUCEDO |
| 84B681A8677537 | DAVID | KEMNITZ |
| 84B6B17479154B | FRANK | TOLEDO |
| 84B6B398261928 | MARIANO | ARISTA |
| 84B712A4A72B33 | JOSEPH | GREENEMEIER |
| 84B71433197B38 | ROBERT | LORD |
| 84B74387341275 | LISA | GRAM |
| 84B75418A76B97 | STELLA | MIRANDA |
| 84B75912572B33 | JORDAN | LUJAN |
| 84B77737497B3B | LAZARO | CATALAN-SALGADO |
| 84B79489281677 | REPHAEL | HARRIS |
| 84B815A324B569 | JUAN | ROMAN |
| 84B8161472B28B | KAMAL | MONGD |
| 84B8316525B183 | AMBER | DANNER |
| 84B84618985856 | CHERYL | RHODES |
| 84B84A43797B3B | KIRSTEN | BREWER |
| 84B8586A772B29 | TALIA | FERRAIUOLO |
| 84B86399397B38 | JOHN | GIBSON |
| 84B88158276B97 | IRVY | VASQUEZ |
| 84B88886A8B154 | RONALD | FLOCKEN |
| 84B89572876B97 | PRISCILIAN | RAMIREZ |
| 84B89779972B33 | DAVID | TROWBRIDGE |
| 84B8B572772B33 | MARISOL | ESCOBAR |
| 84B8B842341262 | NIKKI | GOODWIN |

| | | |
|---|---|---|
| 84B91528785936 | RICHARD | FIGUEROA |
| 84B91859877537 | JESSE | FLORES |
| 84B94312841262 | DENNIS | WESTON |
| 84B94393497138 | HILDA | AMBRIZ |
| 84B9477896194B | BEAT | MILLER |
| 84B94798172B62 | ROSEMARY | CADENA |
| 84B9539775B581 | ABDULKADER | KHAMIS |
| 84B982A7791837 | MALISSA | BEAVER |
| 84B9953368B154 | CHARLOTTE | TERRELL |
| 84B99962797138 | ELVIA | AVINA |
| 84BB1358176B97 | RUTH | LOBATOS |
| 84BB1749891975 | AARON | SHORT |
| 84BB347A971977 | VIRGINIA | QUICK |
| 84BB382238B168 | AUDREY | FETZER |
| 84BB5398841275 | ADAM | SMITH |
| 84BB549985B183 | KELTON | SHAW |
| 84BB68A7272B33 | JOSHUA | WILLIAMS |
| 84BB6916172B29 | GUILLERMO | GARCIA |
| 84BB84A3477537 | STEPHANIE | ABEL-SANCHEZ |
| 84BB857256194B | DASHON | JOHNS |
| 84BB8822A85856 | AUDREY | ARCHER |
| 85114846A54B62 | JEOVANNI | MARTINEZ |
| 85115913554B62 | LUCIEN | CASEY |
| 85116854572B29 | MICHAEL | PALMER JR |
| 8511696818B154 | EMILIO | TUJILLO |
| 8511845315B24B | AMBER | BLOOTHOOFD |
| 851216A629154B | LETICIA | PINON |
| 851236A629154B | LETICIA | PINON |
| 8512683347192B | JUSTIN | ABBOTT |
| 85129846654B62 | LAUREL | PETREVICS |
| 8513429559152B | JAVIER | MORALES |
| 8513618976194B | MARIA | NAVA |
| 8513B1A3A93771 | LATASHA | KNIGHT |
| 8514312345B581 | KAITLYN | YAZZIE |
| 8514656177192B | MICHAEL | QUEEN |
| 8514955A761928 | NICOLAS | ARCINIEGA |
| 8515274278B154 | ILENE | MORRIS |
| 851534AA997138 | DIYANNA | LANGAGER |
| 8515366496192B | FAUSTO | SANTANA |
| 85154488376B68 | JON | BAEK |
| 8515463779154B | SELINA | CAMPOS |
| 85154A1474B22B | EBEN | RICHMOND |
| 8515614595B183 | BLANCA | CIFUENTES |
| 85158499A91975 | SHA-KEMHA | SUBER |
| 85158A26272B29 | JANNETTE | TYSON |
| 8515978275B24B | LINDA | DOUGHERTY |
| 8515B234772B62 | CYNTHIA | ZIPPRICH |
| 8515B73988B168 | SHERRI | CARRANZA |

| | | |
|---|---|---|
| 8515BA72571977 | ASA | JENSEN |
| 8516263779154B | SELINA | CAMPOS |
| 8516429A391979 | MELISSA | SMITH |
| 8516463779154B | SELINA | CAMPOS |
| 85165228597B38 | EVETT | BENAVIDEZ |
| 85165593A8B829 | MICHELE | PIGOTT |
| 851666A6A72B62 | MIGUEL | SANCHEZ |
| 8516741924B22B | JERRY | CORNWELL |
| 8516796979152B | MARGARITA | BARBARA |
| 8516842A591975 | HECTOR | ESPARZA |
| 8516855839152B | TERESA | SALAZAR |
| 8516963779154B | SELINA | CAMPOS |
| 85169777697B3B | LILIANA | GARCIA |
| 85171A27493771 | ZACH | COMBS |
| 8517263779154B | SELINA | CAMPOS |
| 85172812672B62 | ASHLEE | DEARMIN |
| 85173936572B33 | TRACY | WINN |
| 85173A47497B3B | TYLER | CARR |
| 85174458254B62 | JONATHON | HIGGINS |
| 851769A8355945 | DEREK | VINCENT |
| 85176A63355945 | MARIA | RODRIGUEZ |
| 8517736584B22B | SAUL | ESTRADA |
| 85178A29861928 | DANIEL | GONZALEZ |
| 85178A7248B168 | RICHARD | WINTERS |
| 85179837A5B35B | ALLIO | BLONDI |
| 85182A3269152B | STEFANIA | TORRES |
| 85182A85597B3B | DERECK | GREEN |
| 85183135154B62 | GLORIA | MAJAMO |
| 85183284A9154B | CRYSTAL | VAZQUEZ |
| 85184284A9154B | CRYSTAL | VAZQUEZ |
| 85184757572B33 | MARIA | HERNANDEZ |
| 85185464172B29 | DENISE | GONZALES |
| 8518932735B581 | ANGEL | BAFRRERAS DRUCE |
| 8519213168B692 | MARY | GARCIA |
| 8519223815B581 | BARBARA | LUGONES-GONZALEZ |
| 851955A2791837 | RIKO | FCYFFORE |
| 8519641A372B33 | KENYA | WILLIAMS |
| 8519929545B17B | KATHRYN | THOMAS |
| 85199A93855945 | ROSALIO | HERNANDEZ |
| 8519B135497138 | KIMBERLY | BACA |
| 8519B543933698 | BASSAM | ALLAMADANI |
| 851B248519152B | RUTH | SAENZ |
| 851B9113472B58 | SHAWN | SHELTON |
| 8521142AA6194B | MARIA | RAMIREZ |
| 85213432A97B38 | ADRIAN | MEDINA |
| 852139A1554B62 | REINALDO | MALDONADO |
| 85214A37181677 | JUAN | PEREZ |
| 852151A3891975 | HERIBERTO | MARTINEZ |

| | | |
|---|---|---|
| 85216284872B33 | MARIA | DE LA ROSA |
| 85217A1A231454 | PATRICIA | LEONARD |
| 8521926479152B | DAFNE | DAVILA |
| 8521B138154B62 | DANIEL | HUFF |
| 85221263A41262 | ALPHONSO | EVANS |
| 852221A6154B62 | JOHNATHAN | CARTER |
| 85223228472B29 | MARDO | UCEDA |
| 852237A518B154 | JOSE | LUIS |
| 8522396938B154 | JESSICA | MARTINEZ |
| 852297A565B24B | DEMETRIUS | ADAMS |
| 85229844854B62 | JOSE | CORTEZ |
| 8522BA57347822 | ALVIN | WOOTEN |
| 852323A937B465 | NACHELLE | BURRIS |
| 852326A1271977 | ZULEMA | FRANCO |
| 852351A2855945 | LISA | ANDRESS |
| 8523888825B183 | HOLLY | WARNER |
| 8523B27792B28B | ANA | REYES |
| 8524329515B24B | SHAUN | WASHINGTON |
| 8524527619152B | MARIO | ARENAS |
| 85247124354B62 | ROSHAUN | CROOMS |
| 8525176695B24B | DONNIE | CASH |
| 8525223815B581 | BARBARA | LUGONES-GONZALEZ |
| 8525423815B581 | BARBARA | LUGONES-GONZALEZ |
| 852544AA454B62 | DAVID | BUCKNER |
| 8525553A554B62 | TYLER | BURNS |
| 85256654876B68 | AUBREY | HARRIS |
| 85257217572B33 | TROY | GRAY |
| 85257885197B3B | MATTHEW | VERMEERN |
| 8525B795472B33 | ROSIBEL | VARELA |
| 8525B9A6277537 | JOHN | SWEETEN |
| 8526265218B168 | AUSTIN | TOWNESN |
| 8526537A472B62 | TARA | OLIVER |
| 8526582198B154 | CRISTAL | PRINCE |
| 8526B955A2B271 | BRIAN | ALSTON |
| 8527181132B891 | ANGELA | LEVASSEUR |
| 8527292328B154 | DAVID | OSORIO |
| 852742A5A33698 | ALEX | ROSS |
| 852747A2641275 | JAY | UNAVAILABLE |
| 85275685454B62 | JAZMIN | HERNANDEZ |
| 85275723A76B68 | EPIFANIA | FLORES |
| 8527579495B24B | MELISSA | SNYDER |
| 85276431976B68 | ALENEFER | JAIMES |
| 8527983926194B | LAURA | SANCHEZ |
| 8527B425551362 | MIKE | BELLAR |
| 8528397182B891 | KOETTA | BLACKWELL |
| 852848A248B163 | NATALIE | SMITH |
| 852866A7876B68 | CHRISTOPHER | RYAN |
| 85287745897B3B | CORAL | MAZEIKIS |

| | | |
|---|---|---|
| 8528B77832B366 | GEFEMICHEAL | TESFA-MARIAM |
| 8528B94459152B | LILIAN | PORRAS |
| 852913A9855945 | ROY | WARREN |
| 85294125A71977 | JAMIE | MILLER |
| 85297597A91979 | ROBIN | SMITH |
| 8529954368B168 | JONATHAN | CORTES |
| 852B5228954B62 | WILBER | MARTINEZ |
| 852B6674676B68 | HERNANDEZ NIEVES | VIANEY |
| 852B7257493771 | CHRISTY | MARIE |
| 852B855669154B | MAYRA | ACOSTA |
| 852B8685A54B62 | TAM T | JONES |
| 852B9515A55971 | SANDRA | CASTANEDA |
| 852BB493276B68 | JAMON | BALDWIN |
| 852BB791641275 | DAREK | WILLIAM |
| 853112A5171977 | JACOB | ARCHULETA |
| 85311A8348B168 | RICHARD | HODGES |
| 85312967472B29 | DAVID | LUDWIG |
| 8531472185593B | ELOY | LEON |
| 853155A729154B | ELSA | LEYVA |
| 85317614A33698 | PORSHA | NOELL |
| 8531879A287B71 | ALISHA | HOLMES |
| 8531B181172B62 | JUDY | ESPINOSA |
| 85321798472B29 | PAULA | BEANA |
| 85323274672B33 | CHRYSTEL | CORNELIUS |
| 85323414A8B168 | RYAN | MCCOY |
| 85323AA135B24B | AMELIA | JEFFERSON |
| 85325823997B38 | MOISES | ESTRADA |
| 85326384772B33 | RALPH | HELPHREY |
| 8532662A172B62 | TIKI | BACA |
| 85328452872B62 | ELJAY | THOMAS |
| 85328A23A9152B | ELVIRA | VARGAS |
| 8532B74769152B | ALEXIS | PORTILLO |
| 85334777A47822 | TIMOTHY E | LINDER |
| 8533669155B183 | MARCO | EDWARDS |
| 8533792A291242 | EDDIE | ROBERTSON |
| 85337A5A83B39B | BENJAMIN | SIEGLE |
| 8533B9A4881677 | CAROYLN | SPAIR |
| 85341946772B29 | BENNY | CAMACHO |
| 8534476855B581 | TERRI | HARLOW |
| 85346299A91975 | ELEUTERIO | SANCHEZ |
| 853476A7154B62 | CHRISTINE | COUNTS |
| 85349241A91523 | LAURA | ARVILLA |
| 85349426754B62 | SERCIO | GONSALEZ |
| 8534B484693771 | DANIELLE | HODGE |
| 8534B631785856 | SAMSON D | PEDROZA |
| 8534B66A99152B | LUIS | RODRIGUEZ |
| 8535582565B27B | CHRIS | MORGAN |
| 85358A6A891979 | KIRBY | WRIGHT |

| | | |
|---|---|---|
| 8535B328733698 | EMILY | THORNE |
| 85364527A9154B | CESAR | FLORES |
| 8536576222B265 | RENATA | ARTIS |
| 85371A9A22B28B | ANTJOUN | RIDDICK |
| 85372792154B62 | DENIS | GONSALEZ |
| 8537496358B154 | ARACELI | JIMENEZ |
| 85376779754B62 | BRADLEY | BILLINGSLEY |
| 8537697718B168 | BENNIE | WALKER |
| 85376A82472B29 | ANGEL | FIERRO |
| 853822A1A5B24B | LAKEISHA | COMBER |
| 85389935A5B24B | BEVERLY | JOHNSON |
| 85391234A55971 | ALICIA | MOLINA |
| 8539312949154B | ENDIA | CHAVERS |
| 85394995197B38 | ELDER | VELASQUEZ |
| 85398113A97B38 | ANTONIA | BERNAL |
| 85399AA8791324 | CHALICE | TAYLOR |
| 853B238469152B | MARIA MAGDALE | HOLGUIN |
| 853B314452B891 | KENNETH | NUNES |
| 853B3891591979 | MANUEL | ALVAREZ |
| 853B449719152B | VERONICA | RAMOS |
| 853B6139791975 | NIKEHCHI | WOHEREM |
| 853B7814A5B24B | GLENN | BEELER |
| 853B8243891975 | JAMES | SMITH |
| 853B9853955945 | MARISSA | MARES |
| 85413A17677537 | ALICIA | WADSWORTH |
| 8541467344B22B | IRMA | FRANCO |
| 85415A29197138 | JEREMY | SCOTT |
| 85415A89961556 | STARNEACK | MURPHY |
| 8541917239154B | KIMBERLY | CHRISMAN |
| 8541996758B168 | CRISTIAN DAVID | MARQUEZ-FLORES |
| 8542149A772B33 | ALFONSO | AYALA |
| 85424A7258B168 | JAMIE | BIRCH |
| 85426577572B43 | AMBER | BARROS |
| 85426A2A85B183 | TAMARA | NATION |
| 85427974898B2B | JOAN | AMOS |
| 8542937A472B62 | MARLAND | RUSH |
| 85432184997B3B | KAYLEIGH | MCQUERY |
| 8543642293B358 | TOM | JOHANNSEN |
| 85437251754B62 | ERIK | URIAS |
| 8543893468B168 | JOSEPH | OREILLY |
| 8543951975B581 | YAREN | AOLER-ARRATE |
| 85439A98171977 | JOE | BACCA |
| 8544268758B163 | GAIL | CAMERON |
| 85444667154B62 | LISANDRO | GONZALEZ |
| 8544571A633698 | COLLY | BOLLY |
| 8544665777192B | CLAUDEANA | CHAPMAN |
| 85447663A51362 | NAKESHA | SIMPSON |
| 8544827698B168 | RICHARD | GARCIA |

| | | |
|---|---|---|
| 8544993A377537 | MARIA | VELASCO |
| 8545116495B59B | JAZMINE | HENRNADEZ |
| 85452312876B68 | REGINALDO | JUETA |
| 854622A716194B | ADELA | QUINTEROS |
| 8546244465B24B | CHEVON | JOHNSON |
| 85463499176B68 | HAROLD | LAMB |
| 85464A89691979 | RUTH | OGORO |
| 85469232772B62 | STACEY | HICKS |
| 8547714A59154B | MARTIN | PORTILLO |
| 8547788A497138 | JOSE | GARCIA |
| 85478426472B33 | MIGUEL | VILLALOBOS |
| 8547BA1A181677 | KATY | HOUSE |
| 85482AA238B163 | MARCOS | PINA |
| 854898A2391837 | TOI | ADAMS |
| 8548B161597138 | CIERRA | BURNETT |
| 8548B51269152B | ALFONSO | REYES |
| 8549364A955945 | AIOTEST1 | DONOTTOUCH |
| 85494A22A9154B | ROSALES | LORENZO |
| 8549644A791979 | JOHN | LARA |
| 85496568972B29 | DIEGO | SOLIS |
| 85497379A8B154 | ANDREW | ANDERSON |
| 8549B82519152B | ISRAEL | CROYSDILL |
| 854B1546233698 | JAMES | DOE |
| 854B4556733698 | BOLLY | TOLLY |
| 854B5A13A72B33 | BRIAN | SMITH |
| 854B7196233698 | RUBEN | ROBLES |
| 854B797A561928 | LILIANA | FLORES |
| 854B8541185856 | GABRIELA | VILLARNOVO |
| 854BB423A4B954 | GAIL | JAMES |
| 855122A5171977 | JACOB | ARCHULETA |
| 85513436154B62 | VANESSA | BROWN |
| 8551467465B183 | DONALD | FLOYD |
| 8551668983B386 | ROBERT | CHAPIN |
| 8551789885B581 | ALBERT | BROWN |
| 8551841644B577 | SHERONICAL | PRYOR |
| 85521373376B68 | DAVID | DEYONGE |
| 855234A2A5B565 | CHRISTINA | PAISANO |
| 8552527919154B | AGUAYO | CRISTINA |
| 85525368A47897 | CHIQUITA | MOODY |
| 8552553A791324 | TYESHA | FRANKLIN |
| 85526A25691979 | TAWANA | COLEMAN |
| 8552733185B581 | CYNTHIA | RODRIGUEZ |
| 8552873976194B | CINDY | RIOS |
| 85536813697B38 | DANIEL | ARROYO |
| 855369A1633698 | MARVA | JUMPER |
| 8553983A941262 | WILLIAM | GRANT |
| 8553B627A9152B | ISIAH | WASHINGTON |
| 85541427997B3B | MARI LUZ | ESTRADA |

| | | |
|---|---|---|
| 8554164A955945 | AIOTEST1 | DONOTTOUCH |
| 85542173A9152B | JORGE | GUEVARA |
| 85542777A47822 | TIMOTHY E | LINDER |
| 8554682549152B | ANA | VILLEGAS |
| 85546887453B82 | LEAH | WILKES |
| 8554751245B183 | SHANELL | CIRCLETT |
| 85547A4469152B | JESSY | MONTOYA |
| 85547A6944B22B | AUDRAINA | PEAK |
| 8555288989154B | ROBERTO | HERNANDEZ |
| 85555667A76B68 | ROSEANN MAY | PISCH |
| 85556152A72B33 | PENNY | CLARK |
| 85557454797B38 | MELISA | TORRES GUTIERREZ |
| 8555B392A33698 | SHELDON | COBLE |
| 8555B493276B68 | SHANNAN | KELLIE |
| 8555BA25A2B28B | NAME | NAME |
| 8556515834B22B | MIKE | PIATT |
| 85568A6633852B | DANIEL | BULLOCK |
| 8556B379672B62 | LAWRENCE | DURAN |
| 85571113372B29 | JORY | GUERRA |
| 85571212776B68 | DIEGO | DIEGO |
| 855732A8855945 | JOSEPH | BECKER |
| 85573569A71977 | MALINDA | HERNANDEZ |
| 85575668A41275 | STEPHENIE | MOSS |
| 85576131A91583 | RIVERA | EDGAR R |
| 8557785879152B | ALVA | RODRIGUEZ |
| 85582675776B68 | PATRICK | PAYNE |
| 85582684472B33 | IVAN | RAMIREZ |
| 855843A562B981 | TRINA | PRICE |
| 8558464425B24B | NICODEMUS | BUEGE |
| 85584697772B33 | DIANA | QUINTERO |
| 8558934A176B68 | JOSE | MOLANO |
| 8558B283671977 | JESSICA | GOMEZ |
| 8558B476991324 | MARIA | GUZMAN |
| 8558B963577537 | LINDA | MOCK |
| 8559381645B335 | BRIAN | HERMAN |
| 8559467385B183 | ELISHA | DAVIS |
| 85595495672B28 | CHRISTIN | YOUNG |
| 85596846A54B62 | JEOVANNI | MARTINEZ |
| 8559881645B335 | BRIAN | HERMAN |
| 8559B223697B3B | ALEXANDRIA | YADEN |
| 855B257638B154 | JESUS | RINCON |
| 855B357638B154 | JESUS | RINCON |
| 855B454A172B29 | MERCEDES | DOMINGUEZ |
| 855B5247991324 | TYLER | WHITE |
| 855B615848B154 | ANDREW | ENGLISH |
| 855B666A75B24B | DEVIN | WARS |
| 855B6881997B38 | CECILIA | CRUZ |
| 855B861279154B | ALMA | MORENO |

| | | |
|---|---|---|
| 855B8873571977 | JAY | HERNANDEZ |
| 855B9287497B38 | KATHERINE | PACEK |
| 855BB379A8B154 | ANDREW | ANDERSON |
| 855BB475671977 | REBECCA | MAESTAS |
| 855BBA79172B29 | BRIANNE | BAYLESS |
| 85611214A61928 | LEODEGARIO | ALATORRE |
| 856118A9881677 | KALI | WILSON |
| 8561355A772B29 | JACQUELYN | MADRID |
| 85613568A72B33 | TONY | FINCA |
| 856142A5654B62 | DANIEL | HAMMOND |
| 85616A45861928 | LEVERNE | CANNADY |
| 856176A1555971 | DAVID | LOPEZ |
| 85618636997B38 | MARISOL | BUENROSTRO |
| 85619746A97B3B | LOURDES | ABARCA |
| 856197A188B154 | SAUL | HERNANDEZ |
| 8561BA1A89152B | ABRAHAM | LICON |
| 85623A9759154B | OLIVIA | HIDROGO |
| 85624493876B68 | KENIA | QUINTERO |
| 85625812A91324 | JUAN | HERNANDEZ |
| 856294A5893771 | ERIKA | MENEOZA |
| 8562B3A2272B33 | RICHARD K | CLAYCAMP |
| 856333A2371977 | ALEJANDRO | JIMENEZ |
| 8563375995B183 | LINDA | HUBBERT |
| 85635281776B68 | MANDY | PARROTT |
| 8563617178B168 | SANDOVAL | BEVERLY & PHILL |
| 8564349A361928 | RAMON | GUITERREZ |
| 8564539375B183 | RAMSEY | PARKER |
| 85645659A55945 | MANUEL | GUZMAN |
| 8564581325B581 | CECILIA | RIVERA |
| 85645A5A397138 | HORACIO | SAINZ-GARCIA |
| 854465A213B396 | BRIAN | EMRICK |
| 8564674495B24B | DAVID | PEARSON |
| 8564853A791324 | TYESHA | FRANKLIN |
| 8565182363B354 | ARIANNE | ROMERO |
| 8565264198B164 | JENNIFER | MILLER-TRUJILLO |
| 85652973172B27 | SAUL | FLORES |
| 8565388A95B24B | SONYA | TIMMONS |
| 8565397462B28B | SHERMIKA | WEBB |
| 8565772952B28B | PEDRO | MAGNA |
| 8565795882B271 | JAMAR | MALDONADO |
| 8566154989152B | RAY | GALVAN |
| 8566178138B154 | SHAELYN | HARVEY |
| 85661A45947897 | CLINTON | FOWLER |
| 8566317A554B62 | JESSE | JAMES |
| 8566457849154B | MARIA | QUINTANA |
| 8566764478B168 | TRINA | HARDCASTLE |
| 856685A2555945 | THYVONG | BIN |
| 856766A7291324 | MEGAN | MCMBRIDE |

| | | |
|---|---|---|
| 8567769A472B62 | MANUEK | ECHIVESTE |
| 85677784997B38 | DAMIAN | POTTER |
| 856815A6555971 | GRISELDA | FLORES |
| 85681743476B68 | GERONIMA | JAIMES |
| 85681929A8B154 | GAVIN | JONES |
| 8568259A29154B | JOHN | RETANA |
| 8568277A797B3B | NANCY | TORRES GONZALEZ |
| 856931A2391979 | ANTWONI | DAVIS |
| 85694AA5393771 | CHRIS | RESOR |
| 8569713895B17B | LASTREASE | LEWIS |
| 856B1278491975 | ISAM | IKHREISH |
| 856B355A37B339 | ROSIBEL | ESCOBAR |
| 856B3849172B29 | DONALD | WILSON |
| 856B526699154B | SERGIO | RUBIO |
| 856B643699152B | JOHN | RONQUILLO |
| 856B878495B139 | ERICA | WILLIAMS |
| 856B92A8272B62 | MARIO | ESPANA |
| 857114A5254B62 | JONATHAN | CARTER |
| 85711737797B3B | RICHARD | LEE |
| 85712714697B38 | ANGEL | MARQUEZ |
| 85713693176B68 | TRINO | DELTORIO |
| 8571493448B154 | BRANDI | TURNER |
| 8571558895B183 | ELISHA | HOUSE |
| 85715996797B3B | DYLAN | DE GRAZIO |
| 8571867555B183 | SHAVONDA | PETERS |
| 8571B231681677 | BILL | JOHNSON |
| 857215A2391979 | CIERRA | ALEXANDER |
| 85725685272B29 | PJ | GLORIA |
| 85726172472B29 | TROY | ALLEMAN |
| 85727625576B68 | MARK | PARISH |
| 85727A85A76B68 | ROBERTO | MENDIOLA |
| 85728573A72B62 | JOSE | GUZMAN |
| 8572958A35B581 | DORITA | GARZA |
| 8573438A455945 | ALEJANDRA | PIMENTEL |
| 8573476318B168 | JOHN | MYERS |
| 857347A5377537 | THOMAS | THORNTON |
| 857373AAA9154B | JOSE | SANCHEZ |
| 85737A56147897 | MIRIAM | DEAN |
| 857388A879152B | MAYRA | MEZA |
| 8573897875B24B | LEKESHA | WATKINS |
| 8573B237791837 | ALAN | JIMBOY |
| 8574126555B24B | FELICIA | PRESLEY |
| 85741877272B33 | FELIPE | SANCHEZ |
| 8574213859154B | RANDALL | DICKERSON |
| 8574299265B24B | HANNAH | MEREDITH |
| 85743464A91837 | STEVEN | GARCIA |
| 85743359119154B | ANGELA | BARDALES |
| 85746A71954B62 | CHRIS | WILLIAMS |

| | | |
|---|---|---|
| 8574B514841262 | MICHAEL | LEIBOWITZ |
| 8574BA65691975 | WESLEY | PRESTON |
| 85751A1A35B24B | TERESA | VIDALES |
| 8575249319154B | JESUS | GURROLA |
| 85753229754B62 | CHRISTINE | WILLIAMS |
| 85755AA9941262 | KAYLA | LIPPS |
| 85758541972B62 | HORTENSIA | ADAME |
| 8575B693A61928 | EDWIN EDGARDO | CASTILLO |
| 8575B99A89132B | JUAN | BARRIENTOS |
| 85761A69672B29 | MIKE | LUCERO |
| 85761A85A5B17B | MARCUS | BROWN |
| 85762354454B62 | EMMANUEL | BABA |
| 85762456654B62 | JOSE | BENITEZ |
| 85766393654B62 | DEDE | LARSEY |
| 8576737925B581 | GABRIELA | GAONA-CANALES |
| 857683AA19154B | MARIA | SERRANO |
| 85769A35897B3B | LETICIA | MIRELES |
| 8576B49319154B | JESUS | GURROLA |
| 857717A4172B33 | DILLON | LAMBERT |
| 85772A61681677 | MERDERA | WALKER |
| 8577355428B163 | TRACY | MCCALL |
| 8577729A491979 | DIONNE | PETERSON |
| 85778A3A197138 | JULIA | CHAVEZ |
| 8577BA9488B161 | ALYSSA | ZAMORA |
| 8578325735B581 | JUDY | MARTINEZ |
| 85783A43633698 | WHITNEY | LEA |
| 8578546A191324 | MYRA | SIMS |
| 8578575895B581 | ASHELY | WICKHAM |
| 85788397772B33 | ESPERANZA | CHAVEZ |
| 85788717772B33 | REYES | ISRAEL |
| 8579244245B581 | PONCE | ORDONEZ |
| 85795A95372B33 | ULISES | SAMARO |
| 857B429A991324 | RAMIRO | LINARES |
| 857B5329A81677 | CLARE | ROBERTS |
| 857B7215633698 | MONISHER | ALLRED |
| 857B7445377537 | MICHAEL | LABRIE |
| 857B855A772B29 | JACQUELYN | MADRID |
| 857B8712371977 | RAEANN | SAPEDA |
| 857B9218A2B28B | LAKEYA | HOLLAND |
| 857B9A7135B581 | ANA | TREJOGARCIA |
| 857BB5A832B271 | TRACY | CLEMENS |
| 8581264A955945 | AIOTEST1 | DONOTTOUCH |
| 85813AA5A55971 | DANNY | GUTIERREZ |
| 8581426636194B | MARY | THANPIENY |
| 85815378176B68 | TERRY | HENDERSON |
| 8581B145633698 | LAMYRE | HARRINGTON |
| 8582131A655945 | EMYROSE | MARTINEZ |
| 858213A4A55971 | ERMINA | THOMAS |

| 85821742476B68 | MYLON | KOX |
|---|---|---|
| 85822A6316194B | PAKI | CHENELO |
| 8582415275B24B | LAWRENCE | GOODSON |
| 85824956A91324 | ANGELINA | MEYER |
| 8582512528B154 | DEBORAH | ESTRADA |
| 85826566897B3B | ISRAEL | HERNANDEZ |
| 8582698468B168 | MARIA | GARCIA |
| 8582B12528B154 | DEBORAH | ESTRADA |
| 8583195718B163 | JACOB | MANZANARES |
| 8583426AA9152B | BRISETTE | RIVERA |
| 8583659695B581 | DAJOUR | BENSON |
| 858367A585B27B | DARIUS | HUTCHERSON |
| 85838723A93771 | ASHLEY | JOHNSON |
| 8583929269154B | LIZA | MITCHELL |
| 85841653176B68 | LEANN | ROBBINS |
| 85844274397B38 | JOSE | HERRERA |
| 8584487A877537 | IRMA | MORA |
| 8584589635B183 | EARL | RANCIFER |
| 85846946A91975 | CANDANCE | WATSTON |
| 85848587576B68 | CORY | PRICE |
| 858496AA855971 | ALEJANDRO | MENDEZ |
| 8584B93975B183 | CARLA | STRIPLIN |
| 8585388385B183 | ANDREA | DOLPHIN |
| 85854A67671977 | AUBREY | WHITE |
| 8585885A276B68 | TJ | FLOYD |
| 85858A94791975 | JOSE | PEREZ |
| 8585967249154B | FERNANDO | JAUREGUI |
| 85862891772B62 | EZEQUIEL | SOTO |
| 85862AA757B635 | CIERA | ROBERSON |
| 858639A3391979 | SHERRI | RICHARDSON |
| 85866A28533698 | KEVIN | TURNER |
| 85866AA6497B3B | HENRY | ESPINOZA |
| 858683AAA5B24B | NIKKI | FORD |
| 8586B696354B62 | CHRISHAD | CLARK |
| 8586B825155971 | CLAUDIA | VALDEZ |
| 858714A5754B62 | DANNY | THIEBOLT |
| 85872591172B33 | JOSE | RODRIGUEZ |
| 8587535149154B | CRISTINA | ARMENDARIZ |
| 85877745454B62 | PATRICK | STEPHENS |
| 8587B944481677 | LASHAYLA | COLBERT |
| 8588218218B168 | GARY | BOYDEN |
| 8588299139154B | JORGE | SALINAS |
| 858842A598B168 | CECILIA | RODRIGUEZ |
| 85889571A6198B | JYRONE | HIGHTOWER |
| 8588B557955945 | ALFREDO | DIMAS |
| 8589163278B154 | MARIA | RODRIGUEZ |
| 858955A6691975 | FORTINO | AMBROS |
| 85899644954B62 | AYEESITA | CHARIEY |

| | | |
|---|---|---|
| 85899A46455971 | GAVINO | SOLIS |
| 858B8711677537 | CLAUDIA | GARCIA |
| 858B9779772B62 | DANIEL | ORTIZ |
| 8591146189154B | LUCERO | GOMEZ MEDRANO |
| 85912158472B62 | MIGUEL | ORTEGA |
| 8591565119152B | CRYSTAL | ORTEGA |
| 8591584112B94B | ARTURO | ROJAS |
| 8591687A55B24B | ALICIA | SEGO |
| 85916AA725136B | AUTUMN | CRAWFORD |
| 859183A965B24B | JUAN | VAZQUEZ |
| 8591B42415593B | ALBERTYO | SANDOVAL |
| 8592186382B28B | DANIELLE | HARRINGTON |
| 8592262644B22B | LEON | SPENCER |
| 8592293175B24B | GERALD | COMBS |
| 85922998697B3B | DANNY | MORGAN |
| 8592393395B24B | GONEALO | CASTELLAHOS |
| 85925369A61928 | KEITH | WRIGHT |
| 85929579A72B62 | JOHN | CAVENDER |
| 85932561A97B3B | KULDEEP | BHATTI |
| 8593663A254B62 | MARIA | ORELLANA |
| 85936A76371977 | SHANNON | ALVIDREZ |
| 859381A8A71977 | JERRY | STOGDELL |
| 8593948819154B | SHANE | MCMHAN |
| 85941A81891837 | PATRIAL | YARBROUGH |
| 859444A9872B33 | ASHLEY A | LEAKS |
| 85944A73993771 | RHONDA | BRAGG |
| 859456A4772B62 | PATRICK | ULIBARRI |
| 85946A36172B33 | FRANCISCO | PAYAN |
| 8594796A455971 | ROBBIE | MATLOCK |
| 85949646197B3B | BALBINO | OQUELI |
| 85949833A91837 | MARIO | LARA |
| 8594B366191523 | JAVIER | VEDOY |
| 859513A8541275 | RONDA | THORNTON |
| 859533A8541275 | RONDA | THORNTON |
| 85953AA2291975 | TIFFANY | HINTON |
| 8595496A991324 | KAREN | BACA |
| 85955A24491979 | AZUKA | MOLOKWU |
| 8595617848B154 | AMANDA | GRIMSTAD |
| 8595823815B581 | BARBARA | LUGONES-GONZALEZ |
| 85959859672B29 | MONICA | WALKER |
| 8595B97AA77537 | STEVEN | CURIEL |
| 85964579972B33 | BO | BRODRICK |
| 85965A8454B22B | BRYAN | WALTERS |
| 85968284A41275 | DENISE | MURRAY |
| 8596969879152B | DIANA | LOPEZ |
| 8596B51922B28B | MARIA | PINZON PAREDES |
| 8596B686833698 | ELAINE | REYNOLDS |
| 85975743A55945 | CURTIS | CRAWFORD |

| | | |
|---|---|---|
| 85979317872B29 | EDGAR | HERNANDEZ |
| 8598257887B448 | DOMINIC | ELLIS |
| 85983A24576B68 | BERNICE | WILLIAMS |
| 8598526832B891 | GRISELDA | HERNANDEZ |
| 859884A554B22B | KYLE | SMITH |
| 8598B72AA9152B | JENNIFER | ENRIQUEZ |
| 85996664797B3B | JOSEPH | GREEN |
| 85999354172B62 | GREGORY | MARTINEZ |
| 859B1498641275 | BRENDA | FAULKNER |
| 859B157859154B | CHRISTINA | GRUNDEN |
| 859B1714876B68 | RON | DILLON |
| 859B6371561928 | MATHEW | GUTIERREZ |
| 859B665A172B29 | DAVID | GARCIA |
| 859B935318B168 | JOSHUA | TRACY |
| 859B9746141275 | JASON | MCDONALD |
| 85B11552233698 | MYRA | SHIRD |
| 85B11733497138 | JORGE | LOPEZ |
| 85B12A54391324 | SIMONE | YOUNG |
| 85B13846261928 | JOSE | MARTINEZ |
| 85B14234255971 | ARIEL | VEGA |
| 85B143A1772B29 | CHRISTOPHE | KRADY |
| 85B1475772B256 | SAMUEL | GYAMFI |
| 85B14794993771 | CHRISTINA | FISHER |
| 85B14A1617192B | DANIEL | WALKER |
| 85B155A7372B31 | LUANN | GRADY |
| 85B16641777537 | JORGE | LOPEZ |
| 85B16655591979 | DENISA | WILLIAMS |
| 85B1721325B24B | KATHRYN | ROSS |
| 85B17752A71977 | YVONNE | FRANCO |
| 85B18431477537 | KEISHA | CURTIS |
| 85B1934498B154 | ERIKA | SERRANO |
| 85B1B34688B154 | ADAM | SMITH |
| 85B21458172B83 | KENNETH | THOMPSON |
| 85B2373A791837 | PEDRO | SUAREZ |
| 85B25163771977 | DALE | MORGAN |
| 85B25885161928 | DULLANNI | WATERMAN |
| 85B27A49A54B62 | JOHN | CARMOUCHE |
| 85B2839A65B27B | KELLY | SELLERS |
| 85B2851822B891 | CARLOS | LARIOS |
| 85B2899A691837 | JOHN | FRAZIER |
| 85B28A6385B24B | DEVON | MANION |
| 85B2B827661928 | MARIANA | GONZALEZ |
| 85B3138A28B163 | GIBBS | SANCHEZ |
| 85B32417A72B33 | JUDY | MARTINEZ |
| 85B33422672B62 | JESSICA | SALAZAR |
| 85B33858691547 | ALEXANDRA | ARCILA |
| 85B3394675B581 | KRYSTAL | MARES |
| 85B33963985856 | JACQUELINE | MARTINEZ |

| | | |
|---|---|---|
| 85B39772655945 | LEESA | CHILDRESS |
| 85B3BA1156192B | HEATHER | RAVS |
| 85B418A4797B3B | MIRIAM | VALDEIRABANO |
| 85B42575347897 | RODNEY | CODE |
| 85B43112A91324 | KRISTINA | IGLECIAS |
| 85B4672358B154 | FRANCISCO | CRUZ |
| 85B4748635B27B | CODY | NEWTON |
| 85B47584177537 | VANESSA | YOUNG |
| 85B47771255971 | FRANCISCO | FRANCO |
| 85B47A67791979 | PATRICK | TESSIER |
| 85B48637572B98 | CHARLIE | BLUEBACK |
| 85B4945115B24B | ANN MARIE | RABY |
| 85B4B56519154B | MARIA | SOTO |
| 85B5251838B163 | SKYLER | WEISSHAUPT |
| 85B54894997B3B | MIRIAM | QUIROZ |
| 85B56667181677 | VERONICA | MARTINEZ |
| 85B57126297B38 | DEBORAH | DESAIRE |
| 85B58393672B29 | MARTIN | SALGADO |
| 85B58A2648B168 | JONATHAN | GARDNER |
| 85B63675771977 | RYLEE | HYNES |
| 85B65366A8B168 | VICKIE | KUEFFNER |
| 85B6765315B581 | ASHLEY | SANDOVAL |
| 85B6971A597138 | AMBER | SHAW |
| 85B6BAA4291837 | JIMMIE | MCGLOTHLIN |
| 85B72185955945 | JOE | NAVARO |
| 85B7255639154B | ALMA | PEREZ |
| 85B75958A47897 | TIFFANY | REEVES |
| 85B77239854B62 | AMANDA | THIBEAUTHT |
| 85B7957467192B | KELVIN | LANGSTON |
| 85B825A7A5B183 | SARAH | ARNOLD |
| 85B83413A6194B | GREG | ARMSTEAD |
| 85B8371A133698 | KRISTA | SIMMONS |
| 85B848A9555945 | ISABEL | NUNEZ |
| 85B849A899152B | RATMUNDO | MARTINEZ |
| 85B85287991975 | GENEVA KIMBERLEY | LIGHTSEY |
| 85B89A2138B168 | LEONARDO | SANTOS |
| 85B89A57641262 | ELIJAH | FLOWERS |
| 85B8B198681677 | CHARMANGE | COX |
| 85B91556355945 | SARAI | HERNANDEZ |
| 85B9427199154B | VICTOR | CASTANON |
| 85B9485889152B | EULALIO | GARCIA |
| 85B9587A161928 | RUTH | GONZALEZ |
| 85B95A84597B3B | CASSANDRA | ARGUELLO |
| 85B9751A755945 | LAURA | REYES |
| 85B97639855945 | AIOTEST1 | DONOTTOUCH |
| 85B9792379152B | ADRIANA | RAMIREZ |
| 85BB3421497138 | PAUL35 | DAUGHERTY |
| 85BB435445B581 | RON | RAMERO |

| | | |
|---|---|---|
| 85BB437154B22B | JOSEPH | BIANCHI |
| 85BB47A5A97B3B | TOBY | VINEY |
| 85BB5252177537 | FELIPE | CORDERO |
| 85BB597935B24B | DZHABBAR | FAFAROB |
| 85BB854419154B | LASSLY | FARIAS |
| 85BB928469154B | ALEXA | MIRANDA |
| 8611182266194B | FLORES | LEMNY |
| 86113197A91979 | ANDREA M | BATTON |
| 8611516353B325 | RICHARD | MURPHY |
| 8611915A92B896 | JUSTIN | DEARMIN |
| 8611B66412B271 | MIRNA | ANDRADE |
| 8611B732A4B22B | THOMAS | NATION |
| 8612136728B154 | DENISE | REDDING |
| 86124825772B62 | CONSUELO | LOPEZ |
| 86126195197B68 | CARLOS | GONZALEZ |
| 86126A63972B46 | DEANDRA | HUTCHINSON |
| 8612734118B154 | LUIS | ORTIZ |
| 8612868242B896 | KENNETH | PRICE |
| 86129755A97138 | KATHARINE | LONDIN |
| 8613B724571977 | NATALEEN | ESPINOZA |
| 8614288935B24B | LEVELLE | YARBOUROUGH |
| 86147653897B68 | JOHN | WIESNER |
| 8614922988B16B | BRANDON | REESE |
| 8615227A872B29 | RASHID | ARDALY |
| 8615271649154B | ALDO | MARTINEZ |
| 86156639972B31 | BRIAN | LEAVITT |
| 86158A99891979 | KARINA | TORRES |
| 8615B191291975 | DAVID | DAVID |
| 8616253A191837 | BRANDI | BUECHLER |
| 8616291729154B | EDUARD | THOMAS |
| 86162A56391979 | KARL JOHN | REICHSTEIN |
| 86163A6488B154 | FRANCISCO | HERRERA |
| 861648A5371977 | NATALEEN | ESPINOZA |
| 8616575948B131 | VALARIE ANN | ARNOLD |
| 86166438197B3B | NOELIA | DAVLIA |
| 8616985458B168 | WHITNEY | KELSON |
| 86171A25997B38 | CHARLES | REYNOLDS |
| 8617244A241275 | MELISSA | MEHLMAUER |
| 861732A4685856 | JACOB | CASTANEDA |
| 8617388956194B | THOMAS | KYLE |
| 86175A5924B578 | AMBER | MCDONALD |
| 86176A85361928 | SHANE | LAWSON |
| 8617B9A2477537 | GLEN A | BROCKAMP |
| 8618233A685856 | JOSEFINA | MENDEZ |
| 86183A96197B38 | AMBER | ALVARADO |
| 86184A63A72B33 | BRENDA | CAMBIGUE |
| 8618624A67192B | KENNY | LOYD |
| 86188A19572B46 | JAMES | PROVOST |

| | | |
|---|---|---|
| 86189994172B33 | JARROD | MARRUJO |
| 8618B246A91975 | NICK | THIANI |
| 86191549298B2B | RODERIEK | HALL |
| 861915A7585936 | BILLY | HOPEWELL |
| 8619371929154B | CHARLENE | ESCOBAR |
| 861947A6997B68 | ANDREA | ROGERS |
| 8619745632B896 | RYAN | SCHOW |
| 861975A275B739 | RUBY | BURGOS |
| 861978A4371938 | CURTIS | MACE |
| 8619819A851362 | FRANCISCO | AGUSTIN |
| 861996A4272B62 | LES | ONORATO |
| 861B431335B17B | ALICIA | KING |
| 861B851A893771 | JUSTIN | HARSHMAN |
| 861B9185561921 | MICHELLE | RUSELL |
| 861BB7A4685888 | CHRIS | SAUNDERS |
| 862158A5297B3B | ANAI | ANTUNEZ |
| 86216888A85888 | ARACELI | MANZANO |
| 8621695A893771 | LATRESA | FOUNTAINE |
| 86218456997B3B | THOMAS | SOLORIO JR |
| 8621B3A1577537 | DARLA | ROMICK |
| 8622176862B896 | ELIZABETH | MEUSER |
| 86225419972B46 | SIG | FIERRO |
| 8622821912B965 | MA ISABEL | AGUILAR |
| 86229A4124B22B | MARLA | CAMERLINCK |
| 8622B552491975 | RODRIQUE | MBAKI |
| 8623514AA97B38 | PEDRO | LOPEZ |
| 8623685225B24B | PATRICK | PERSON |
| 86237797597B3B | SERGIO | YANEZ |
| 8623992A59154B | LEO | URRUTIA |
| 8623999429154B | LUZ | RAMIREZ |
| 862416A8633698 | NIKKI | WALKER |
| 8624433225B24B | CHARLES | SANDERS |
| 8624523576194B | SAUL | MORALES |
| 8624679862B237 | BRITTNEY | HOLMES |
| 862479A6A2B265 | ERIC | GASTON |
| 8624BA89961936 | GREG | FLOREY |
| 86251428372B29 | RICARDO | DOMINGO |
| 8625214A15B571 | DESIREE | MASCARENAS |
| 8625349A172B46 | MELISSA | FALLON |
| 86254654572B46 | RICKY | PENA |
| 86255397A61928 | MATTHEW | DAVIDHIZAR |
| 862559A628B168 | ANDREA | MORENO |
| 8625866824B22B | EDDIE | JOHNSON |
| 86263453772B46 | JASON | SENA |
| 8626415196198B | LIZETH | RAMIREZ |
| 8626685669374B | YUNUS | LASANIA |
| 8626829858B168 | OSWALDO | CASTRO |
| 86268879172B33 | ALVARO | RAMIREZ |

| 8626B38364B296 | RAMIRO | AGUIRRE |
|---|---|---|
| 8626B733785856 | JAPHALDO | TRENCHFIELD |
| 8627241664B22B | MICHAEL | CLARK |
| 8627396AA5B124 | TAMIKA | JOHNSON |
| 86276AA8A41275 | KISHORE | ANNAVARAPU |
| 862771A9451362 | TINA | RUSH |
| 8627B16AA2B86B | AARON | SCHWENDIGER |
| 86281621972B33 | STEVEN | BURCHFIELD |
| 86281A68A71938 | JENNIFER | LIEBSON |
| 86287745A91943 | MIROSLAVA | HINOJOSA |
| 86287A3528B168 | GLUKE | BAUMANN |
| 86288729997B38 | MERYLEEN | ARABE |
| 8628982272B896 | THOMAS | COVELLI |
| 8628B41794B22B | LONNY | PARTEE |
| 86292A97272B46 | DIANA | DODDS |
| 86294A16933698 | ANTHONY | FULLER |
| 8629866256194B | ISMAEL | SEERY |
| 8629B768733698 | NICHOLAS | MACK |
| 862B1649991837 | MONICA | ESCAMILLA |
| 862B2AA2291979 | TIFFANY | HINTON |
| 862B3A4515B24B | TRAVIS | HOVIOUS |
| 862B4538861928 | CAROLINA | FLORES |
| 862B45A8697B68 | JEFFERSON | SHELTON |
| 862B899785B27B | AICHAMAHY | AMED |
| 862B9467172B46 | ISHEA | MONTEZ |
| 862B9469461928 | CHRISTOPHER | BRIGHT |
| 862BB461A61928 | CINTHIA | MEZA |
| 862BB5A7141275 | ZACHARIA | ZAREMBA |
| 862BB844491553 | JUAN | FAVELA |
| 86311947472B46 | ANJELICA | CASTILLO |
| 86317755A71977 | DAVID | PRESTON |
| 86319614A72B46 | ERIKA | CAMPBELL |
| 863231A2172B46 | MARK | KANIPE |
| 86326A5646194B | JOSE | SANDOVAL |
| 86328367A81677 | KELAN | BRISCOE |
| 86329244672B33 | CANDACE | PFEIFER |
| 8632B169372B29 | ANTONIA | LOPEZ |
| 86331114972B62 | AMBER | LADEHOFF |
| 863321A829154B | ASHLEY | TIBUNI |
| 86332619172B33 | JOSH | BOEGE |
| 8633382734B565 | JESSICA | ROUSEY |
| 863338A2A6194B | BLANCA ESTELA | BARAJAS |
| 86333A83A4B22B | CLAUDE | BELL |
| 863341A2772B46 | BRANDON | LEVI |
| 8633549375B24B | ERIC | BROWN |
| 86335761772B46 | VALERIE | SKIVA |
| 8633696418B168 | CHRISTIAAN | JAY |
| 8633B88A555945 | BERRY | SKID |

| | | |
|---|---|---|
| 8634169317192B | TYLER | ROE |
| 8634474AA91553 | AMANDA | FOWLER |
| 863519A3955945 | STEVEN | AIELLO JR |
| 8635446A555945 | ALYSSA | VALDIVIA |
| 863549AA172B62 | ENRIQUE | ARMENDARIZ |
| 8635728128B154 | BILL | WILLIAMS |
| 86357837397B3B | ORLANDO | ARAGON |
| 8636228862B896 | DAR | JONES |
| 8636259644B22B | CHYANNE | DAVIS |
| 86362A47833698 | PASSION | WILLIAMS |
| 86363877A93771 | TERROD | TURNER |
| 8636648628B163 | MELANIE | FERRIN |
| 86368218372B62 | JOSE | MERCADO |
| 86369155472B62 | TRACI | SCHOONOVER |
| 8636B649191975 | CARMEN Y | ENGLISH |
| 8636BA2515B24B | JAMERICA | ENGLISH |
| 8637236432B896 | MARIA | HINOJOSA |
| 8637293A361921 | ERICA | BARRERA |
| 8637425948B168 | SAM | GULL |
| 8637486734B22B | JUSTIN | MOATS |
| 8637486A285936 | LUIS | MARTINEZ |
| 86376445472B62 | ALBERTO | FRAISO |
| 863862A362B28B | KEVIN | BLYTHER |
| 8638981645B335 | BRIAN | HERMAN |
| 86392768672B33 | ROBERTO | RASCON |
| 863961A5677537 | MARIO | CORTES-ALVAREZ |
| 8639784778B168 | RODOLFO | GAYTAN |
| 86398612972B33 | KRISTY | MIERA |
| 863993A376194B | JOLONDA | WEST |
| 8639B21269154B | EDUARDO | SANDOVAL |
| 8639B323385888 | MARTHA | SANCHEZ |
| 863B328A747897 | SHENEQUA | RANDALL |
| 863B4289A72B33 | JOSHUA | WHITE |
| 86413685A8B154 | JUSTIN | CASE |
| 8641733A197B38 | IVAN | ARRAS |
| 86418683A5B17B | ADRIAN | BREWER |
| 86419119897B3B | MICHAEL | LOPEZ |
| 8641936929154B | BERENICE | FELIX |
| 8641987415B183 | SHANITRA | GLOVER |
| 8641B634785936 | CHRISTY | HERNANDEZ |
| 8641B823647897 | JOHN | SMITH |
| 8642115119154B | LUIS | HERNANDEZ |
| 86422755197B3B | JOSEPH | MERCADO |
| 864229A2A72B46 | MARGARITA | PRADO |
| 8642349A85B183 | RANMOIN | SANDERS |
| 8642695848B154 | ANASTASIA | MCLAUGHLIN |
| 86431325572B29 | NICHOLE | DUVALL |
| 86432A56441275 | DONNA | CARDOME |

| | | |
|---|---|---|
| 864359A5885856 | AMY | HOCH |
| 86438688A71977 | CHERYL | STOUFFER |
| 86439943A2B275 | MARIA | RODRIGUEZ |
| 86441229472B33 | MELISSA | PALOS |
| 8644199949154B | SANDRA | SORIANO |
| 8644642179154B | DESIREE | DIAZ |
| 8644945164B22B | JENNIFER | TEAL |
| 86449889272B62 | JOSE LUIS | VASQUEZ |
| 86451A69741262 | PATRICK | MCCANN |
| 8645224958B154 | ERIC | GRAVES |
| 86455394172B29 | ANTONIO | PEREZ |
| 86456151A91979 | YAZEED | ALLAH |
| 8645773A191979 | JESUS | VALLE |
| 8646372775B183 | DEREK | PARKER |
| 8646389266194B | YENY | LOPEZ |
| 86465A34891553 | KATRINA | JOHNSON |
| 86466333872B62 | LUIS | TERRONES |
| 8646681A191975 | LUIS | GUDIEL PINELO |
| 86466A88393771 | TONETTA | HURSTON |
| 86468285A77537 | LAURA | ROJAS |
| 86468464972B62 | KARL | GAMBLE |
| 8647194A497B3B | HUGO | GARCIA-RODRIGUEZ |
| 8647295A655945 | CRYSTAL | VASQUEZ |
| 86475177A72B46 | CESAR | ARAMBULA |
| 8647844642B896 | DENNIS | SPEARS |
| 86479A5678B168 | RAYMUNDO | SOSA |
| 8648125A88B154 | ELIZABETH | GARCIA |
| 86481729997B38 | MERYLEEN | ARABE |
| 86484A74176B9B | MICHAEL | ATIRADO |
| 86485938A3B382 | BRITTNEY | MAESTAS |
| 864872AA15B183 | DENESHA | SANDERS |
| 864888A3972B33 | ANGELA | DAVIS |
| 864894A8A61928 | IRIS MARIELA | OSUNA |
| 8648B48363B347 | NADINE | ORTEGA |
| 8648B4A2277537 | MICHELE | PEREZ |
| 864921A915B17B | DEBORAH | DINWIDDIE |
| 86493645A72B29 | GEORGIA | DEL REAL |
| 8649851428B154 | SUSANA | PAREDES |
| 864B2A18385936 | MARLA | RIVERA |
| 864B3A78372B46 | NORMA | ESCOBEDO |
| 864B5888433698 | EMANUEL | EDWARDS |
| 864BB447797138 | BRITTNEY | JOHNSON |
| 864BB532285936 | GENOLA | PERRY |
| 86513A24891979 | GREGORY | WINSTON |
| 86516A62741262 | DANIELLE | POWER |
| 86518241A91523 | LAURA | ARVILLA |
| 8652383A791943 | RAQUEL | HAYES |
| 8652488A871938 | ARMANDO | CERRANO |

| | | |
|---|---|---|
| 86529229372B29 | YVETTE | WILLIAM |
| 8653144A997B3B | JESSICA | ROBINSON |
| 8653254715B24B | MONTEZ | MORRIS |
| 86533642572B33 | MICKEY | SPENCER |
| 86534519197B38 | DANIEL | GAVILAN |
| 8653664695B24B | ARTREL | TRENT |
| 86537831197B38 | JOSE | ABREGO |
| 86538325572B29 | NICHOLE | DUVALL |
| 86539877372B62 | VERONICA | ROMERO |
| 8654198A647897 | JALISA | GREEN |
| 865431A7297B38 | JAMES | ROMERO |
| 86544AAA86194B | CARMEN SANCHEZ | HEREDIA |
| 8654742462B896 | RAFAEL | SHANCHEZ |
| 86548645772B33 | JESUS | HUERTA |
| 8654B495351362 | RAVEN | WHITFIELD |
| 8654B5A5355945 | MATEO | URIBES |
| 8654B7A2147897 | SHANNON | THOMAS |
| 865511A4977537 | JENNIFER | WORSHAM |
| 86554961472B33 | APRIL | ROMERO |
| 865565A455B921 | GARY | BEATTY |
| 86556649A93771 | KELLY | JONES |
| 8655954526194B | ELENA | MARTINEZ |
| 8655B219772B62 | DERON | MOORE |
| 86564A36641262 | WHITNEY | TUCKER |
| 8656724A793771 | CANDACE | JONES |
| 8656B4A5633698 | CIERRA | BARNES |
| 8656B727461466 | LEONARDO ARTURO | RODRIGUEZ-CAMACHO |
| 8656BA75997138 | MICHEAL ERIC | EDWARDS |
| 86571652A8B168 | ESTHER | WILLIAMS |
| 86573823797B38 | CLAVENCE | SYLSLO |
| 86573899772B46 | DESERIE | BERNAL |
| 86574281397B38 | LESLEY | MARTINEZ |
| 86579289A8B168 | JESSE | EGGETT |
| 8657B34615B24B | ALAINA | MCCORMICK |
| 8657B431455945 | ALY | CARDONA |
| 8657B735991975 | VERA | NICHOLSON |
| 8657B99562B271 | MARTINE | VASSOR |
| 8658231A891837 | KELSEY | EVANS |
| 86586661472B29 | EJIGAYEHU | TIRUNCH |
| 8658B399661928 | JUAN | VELARDE |
| 8658B5A2193771 | DESIREE | MCCARLEY |
| 865931A8597138 | RYAN | EARL |
| 86594499A33698 | LILLIETH | MOBLEY |
| 8659633754B22B | FABIOLA | MEDINA |
| 86597814772B46 | CASEY | CLARK |
| 865B3518741262 | LEE | CHEN |
| 865B69A998B154 | PATRICIA | RODRIGUEZ |
| 865B8628771977 | DONALD | GONZALEZ |

| | | |
|---|---|---|
| 865B8771A97138 | AURELIA | PEREZ |
| 865B943A997138 | MCKENNEN | MURPHY |
| 865B956A472B46 | TAMIKO | BANKS |
| 8661271AA91979 | SHANIQUE | JETER |
| 86613994272B33 | JENNIFER | FENNELL |
| 86614A4785B139 | RALPH | JACKSON |
| 8661872432B896 | RIVER | HILL |
| 8661928A18B154 | DOUGLAS | WESTENSKOW |
| 8661B1A7141275 | RADEJA | KENT |
| 8661B9A445B183 | KRYSTAL | BUTLER |
| 866219A2733698 | LAMAR | WILSON |
| 8662218169154B | KAYLLE | BARUM |
| 86624756872B33 | TOSHA | HOLLIDAY |
| 86624836672B83 | FERNANDO | ALVARADO |
| 8662731819154B | OLGA | PENA |
| 866291A156194B | SILVIA | SERENO |
| 86629458572B46 | MARUSHE | REXHEPI |
| 8663132435B24B | CASHAWNA | WATTS |
| 86634297472B29 | ROBBY | SANDOVAL |
| 86638643A9154B | ANNETE | BARBER |
| 8663975482B553 | JUANITA | WELCH |
| 86641117872B46 | MYANGELA | WALKER |
| 8664438234B22B | JESSE | JOHNSTON |
| 8664475618B154 | SCOTT | PAINTER |
| 8664615988B154 | MARYANN | BRUEMMER |
| 86646378272B29 | MALAYSIA | RABAN |
| 86647A5172B28B | RAMOS | RIGOBERTO |
| 8664B595872B62 | DAVID | COLEMAN |
| 8664B649A93771 | DEARYKA | HUMPHRY |
| 866561A438B168 | SHANA | MACNEIL |
| 86658964A2B896 | BOBBY | TRICE |
| 866598A1547897 | JANECIA | MAHONE |
| 86662AA1272B33 | ANASTAISA | PRINCE |
| 8666436118B168 | VALLEJO | BONIFACIO |
| 86664A59972B62 | CHARIFA | WIMBUSH |
| 8666547448B154 | SYDNEY | SPARKS |
| 86666A56A72B46 | DAWN | MAESTAS |
| 8666718775B24B | MARION | SMITH |
| 8666B469461928 | CHRISTOPHER | BRIGHT |
| 8666B791A5B24B | NEISHA | CARDINE |
| 86672569172B29 | RODNEY | LEIGH |
| 8667278288B154 | ALEJANDRO | SERVANTES |
| 8667298463148B | SHERRY | BRATTON |
| 8667416294B583 | MARGA | GALVAN |
| 8667561356194B | DAVID | GREEN |
| 8668132228B168 | CAMERON | WILSON |
| 8668329695B183 | LIZA | CLEMEN |
| 86688835972B33 | JAMES | VALDEZ |

| | | |
|---|---|---|
| 8668B347691975 | SAW | THA HTOO |
| 8668B486271977 | ANTONIO | MADRID |
| 8669138559154B | ADA | HASSEL |
| 866B1963572B33 | ESTEBAN | MENDOZA |
| 866B2954891975 | NATALIE | WILLIAMS |
| 866B53A3991837 | SHERRY | WEBSTER |
| 866B7633361928 | AIOTEST1 | DONOTTOUCH |
| 866B8971147897 | TOBIJAH | MING |
| 866BB44358B154 | CHRIS | DEHERRERA |
| 86711524872B46 | DOMINIQUE | KING |
| 86711986872B29 | KRISHA | BARRERA |
| 8671258278B154 | KEVIN | LOUGHRIN |
| 8671315A491979 | FELIX | DE LA CRUZ |
| 86715396A5594B | PAUL | RAMIEREZ |
| 8671B79978B168 | SHARIF | EBRAHIM |
| 86721898A8B163 | VALERIE | MUGLESTON |
| 8672318359154B | JOSEPH | WROBLESKI |
| 86726449A85856 | CALEB | MORTENSON |
| 867277A818B168 | ONIL | VELEZ |
| 86728978A8B154 | ALLISON | TAIT |
| 86732813172B62 | AHMED | SHAFI |
| 86735A14681677 | GHOST | RIDER |
| 86739136A71938 | RENEISHA | DIAL |
| 8673B73A68B168 | JENNIFER | DUNCAN |
| 8674652AA9154B | MARGARITA | HERNANDEZ |
| 86746A49693771 | ROBI | STARGELL |
| 8674BA21191837 | MARLYSHIA | HILL |
| 8674BA25333698 | HDUER | RMAH |
| 8675313738B168 | SIERRA | SAMOWITZ |
| 86761452A47897 | QUINTON | WOODSON |
| 8676236A641275 | CHRISTINA | BZDZIAK |
| 86762855272B44 | ROSALBA | GARCIA |
| 8676665624B22B | PATRICIA | LAMERE |
| 86769932497B38 | BLOSS | ALANIZ |
| 8677115425B183 | JOHNNIE | FORD |
| 86773385872B62 | JANETTE | OROZO |
| 8677421647B472 | DEREK | STEVHENS |
| 867749A763B337 | JEREMY | LEONARD |
| 8677756126194B | XOCHITL | AYALA |
| 86784A62997B3B | STEFANIE | HARRIS |
| 86785A5A29192B | EDWARD | LYAN |
| 86788729A81677 | KATHY | TATE |
| 8678895788B154 | PANTALEON | CANDELARIA |
| 8678B27664B22B | BENJAMIN | CASTOR |
| 8679261A372B29 | PAUL | NELSON |
| 86793971A47897 | CHERYL | POWELL |
| 867968A9393771 | JAYE | JONES |
| 867976A1A97B38 | MONICA | LUCAS |

| | | |
|---|---|---|
| 8679899A372B33 | NICK | WEIDNER |
| 86799818872B62 | ANGEL | ALVAREZ |
| 8679B29239375B | CHASITY | FRALEY |
| 8679B78895B183 | ANTONIO | MENDEZ |
| 867B1885471938 | ARMANDO | RAMIREZ JR |
| 867B5586791975 | LATANYA | KING |
| 867B6A87A97B68 | BLANCA | BARRIO |
| 8681255782B271 | ACQUAH | GOODWIN |
| 8681B25795B24B | JEROME | DEN |
| 8681B744297B38 | SISTO | GONZALES |
| 868212A162B366 | JOSELINE | TLACOMULCO |
| 8682152472B896 | KAREN | FORREY |
| 8682159A272B33 | MICHAEL | PENA |
| 86823689A72B33 | JOEY | ROYBAL |
| 86827167972B33 | JULIA | NAJERA |
| 8683272718B138 | SHAUNTEL | PARKER |
| 8683673A297B3B | AUBREY | BASSETT |
| 86838A43693739 | JEFFREY | MCDARGH |
| 86839587472B46 | JAVIER | JIMENEZ |
| 86839A48891975 | JAMERIA | HINTON |
| 8683B17995B27B | JESSIE | KICKERY |
| 868439A7471977 | STEPHANIE | TENNEY |
| 868441A8297B38 | SHELLI | CROWDER |
| 86845359A33698 | UNETTA | MARSHUN |
| 868464A9741275 | KIM | SHORTER |
| 8684771A69154B | SUSANA | ESCALANTE |
| 8684B871181677 | NIKKIA | NELSON |
| 86852357A72B29 | BRAIN | LOVE |
| 86855563297B3B | KIMBERLY | KEELEY |
| 8685955A377537 | JENIFER | TINOCO |
| 8685BA3A872B33 | RAUL | PARRA |
| 8686329888B154 | JESSICA | BARRAZA |
| 86863377172B29 | BONNIE | NORRIS |
| 86863954A8B154 | STEPHANIE | SUBBELMAN |
| 86867656A91975 | HOLLIE | LEWIS |
| 8686B612671977 | TIMOTHY | TWADDELL |
| 8686B716661928 | HUGO | HERNANDEZ |
| 86875A25461928 | LINDA | RAMIREZ |
| 8688122955B24B | LONNIE | DAVIS |
| 868842A4A85888 | JESUS | MENDEZ |
| 86885167A8B168 | RANDY | MALIN |
| 86887A41741262 | PAUL L | MORRIS |
| 868896A4A72B46 | KIMBERLY | COLLITON |
| 86891552A85856 | JOSE | ORTEGA |
| 86894464A9154B | ANA D | GALLEGOS ESPARZA |
| 8689457335B139 | RONNIE | ROSS |
| 86895A18841262 | TRAVIS | BURKS |
| 8689732684B22B | KIMBERLY | ALLMON |

| | | |
|---|---|---|
| 86899385572B33 | CHRISTOPHER | LEE |
| 86899A45861928 | YOLANDA | ORTIZ |
| 868B114365B183 | ANESHIA | KIDD |
| 868B11A8885936 | ROBERT | COOTS |
| 868B1338297B3B | ANGELICA | SALAZAR |
| 868B1AA5551362 | CHRIS | PEACE |
| 868B251A591975 | AYOBAMI | OWOLABI |
| 868B528296194B | MARIBEL | YAZDANPARAST |
| 868B9776597B3B | SHONNY | HINES |
| 868BB275297B38 | NATASHA | ROSS |
| 868BB3A8A72B46 | FREDA | RHEUBOTTOM |
| 868BB623897B3B | JOEL | WINGO |
| 869142A2141262 | MARY | FREEMAN |
| 8691633785B183 | KHELLI | GAINES |
| 8691869A991979 | TRISTAN | BRANCH |
| 86918A93633698 | TONY | MONTANA |
| 8691B56A59154B | OSCAR | GALLEGOS |
| 86921652A8B168 | ESTHER | WILLIAMS |
| 86922715A2B28B | EDWARD | BANKS |
| 8692383579154B | ROSA | ACOSTA |
| 86923A75997B38 | CLAUDIA | GALVEZ |
| 8692474868B163 | LISBETH | GRANILLO |
| 869275A755B24B | JAMIA | TOLBERT |
| 86927784572B46 | SPENCER | CONNOR |
| 8692B178833698 | VICTORIA | FUNDERBURK |
| 869328A6277537 | JESSICA | CASTRO |
| 8693476538B168 | JASON | DIVINEY |
| 86937289997B38 | HIPOLITO | MUNIZ |
| 869392A185B139 | ELISABETH | BOWMAN |
| 8693968389154B | JOSE | GUZMAN |
| 8694229646194B | SEAN | SPARKMAN |
| 8694381815B24B | LEE | BOBBITT |
| 86945163A5B275 | PHILIP | MORRIS |
| 86946A2679154B | JUAN | FRIAS |
| 86947486472B62 | SAVANNA | CISNEROS |
| 86947627272B46 | TERESA | CHAIREZ |
| 869476AA891837 | ANTHONY | MARTINEZ |
| 86947742A72B29 | NELSON | VIECENFE |
| 86949628272B46 | DULCE | SERVANTES |
| 8694B584685936 | TYRONDA | MOBERLY |
| 8694B931655945 | ALECIA | TAYLOR |
| 8695339A772B46 | STEFANY | VILLARREAL |
| 86955AAA176B82 | MARK | WILSON |
| 86956A6466194B | LAURA | CASEY |
| 8695724AA72B33 | ELLIOTT | FLECK |
| 8695828118B163 | ROSA | MACEDA |
| 86961A41672B33 | GRISELDA | AROYO |
| 86961AAA185936 | RICARDO | SALAZAR |

| | | |
|---|---|---|
| 86962A33861928 | LUIS | SALAZAR |
| 86963A23791975 | GWENDOLYN | LYONS |
| 86965384A91979 | MARIA | CASTRO |
| 869655A5241262 | JAMES | KENT |
| 86966A2639154B | EDITH | URENO |
| 8696B3A8185935 | DOUG | GOLDEN |
| 8696BA3437192B | CUATEMOC | CASTRO |
| 869748A2493771 | ERIC | GIBSON |
| 869763A2185888 | KAREN | JORDAN |
| 8697B348A5B183 | SYLVIA | DAVIS |
| 869811A695B24B | LAURIE | TERRY |
| 869813A9633698 | SILAS | KBUOR |
| 869814A319154B | PAOLA | COMADURAN |
| 8698274769154B | ERIC | RAMIREZ |
| 8698292AA91975 | ANGELA | CURLEY |
| 86983839A72B46 | HARRY | BREADFORD SCOTT |
| 86983864A91337 | SHAREE | GRANT |
| 86985742372B62 | MEGAN | LOPEZ |
| 869869A6397B38 | CRISTRAN | GALLEGOS |
| 86987532A91975 | JEREMY | MINOR |
| 8698927652B271 | PABLINA | KAMARA |
| 8698B13146194B | DANIEL | GOGGIN |
| 86991A5222B243 | CARLOS | TURCIOS |
| 86993175A8B168 | DIANA | MARTINEZ |
| 86997674772B62 | WOLFE | RANEE |
| 86997A15871977 | PAYGO | IVR ACTIVATION |
| 8699846586194B | ABEL | QUINONEZ |
| 8699871652B271 | SAUL | MEMBRENO PINEDA |
| 8699B254785856 | LAURA | KENNAMER |
| 8699B53348B154 | JOEY | MCKINNEY |
| 8699B844493771 | BRIDGETTE | HALL |
| 869B283357B449 | SHAKIERA | DANIELS |
| 869B337538B168 | MARIE | DALTON |
| 869B3AA7191975 | WILLIAM | PERVIS |
| 869B4867672B29 | JAKE | PEZLEY |
| 869B4956791975 | CRISTHIAN | JIMENEZ |
| 869B55A5797B3B | JOLEENA | JONES |
| 869B5A35947897 | LANECIA | DENSON |
| 869B7635A91975 | TIMOTHY | MCRAE |
| 869B7654955945 | JUANITTA | RADCLIFF |
| 869BB619797B68 | NATALIA | ORTIZ |
| 869BB956691242 | LEONA | LIVINGSTON |
| 86B11738561928 | ISIDRA | GALLO |
| 86B11834541237 | JARON | MCLAIN |
| 86B14992472B29 | JASON | RAY |
| 86B15883955945 | OMAR | PEREZ |
| 86B1588A493771 | CHRISTOPHER | COLLINS |
| 86B17528172B29 | CASEY | KITTO |

| | | |
|---|---|---|
| 86B17541497138 | ROSA | ORTEGA |
| 86B1912A491975 | BERNICE | CORTEZ |
| 86B19142561928 | COURTNEY | EMERSON |
| 86B1928717192B | BRETT | POST |
| 86B21434A91979 | SHAREIKA A | ORTIZ |
| 86B2421A18B154 | SCOTT | DIMMITT |
| 86B2427519154B | VALERIA | RUIZ |
| 86B24791A55945 | GLORIA | GONZALEZ |
| 86B256A7A93783 | ROPERT | HUNT |
| 86B2613988B168 | ROBERTO | SANDOVAL |
| 86B2743896194B | EDGAR | SANTOS |
| 86B28469871938 | STUART | CRUZ |
| 86B28773591837 | MARTIN | PALOMO |
| 86B297A3672B29 | YADIRA | LOZANO |
| 86B2B56A42B271 | ANGELA | BARNES |
| 86B32745A61928 | KARLA | VALDERRAMA |
| 86B32A49485936 | ESSANCE | COLLINS |
| 86B3349958B154 | MITCHELL | MONTOYA |
| 86B35329691975 | TABATHA | RUSTIN |
| 86B39557351333 | BETE | STEINMETZ |
| 86B3B31A885856 | DELLA | HARRISON |
| 86B3B747297B38 | TYLER | DUFF |
| 86B3BA6257B339 | BLANCA | ESCOBAR |
| 86B41A84472B29 | MARKUS | MERRITT |
| 86B4226669154B | JUANA | CASRTO |
| 86B4284A79154B | VICENTE | POLANCO |
| 86B43A16891979 | ANGELIO | HARTSFIELD |
| 86B44426161928 | MARTHA | DIAZ |
| 86B4465638B154 | KELLIE | REAY |
| 86B49977655944 | SONIA | VALDEZ |
| 86B4B432391837 | PAUL | SANDERS |
| 86B4B697185856 | VICTOR | RAMOS |
| 86B51251A8B168 | SOLEDAD | REYNA |
| 86B5216169154B | JAMIE RENE | EDWARDS |
| 86B54285185856 | BRUCE | ROSENBLATT |
| 86B55A26671977 | CHRISTINA | FIERRO |
| 86B56684133698 | APRIL | GRAHAM |
| 86B56A85371938 | MARVIN | WALTON |
| 86B61728851362 | LASHAUNA | CONYERS |
| 86B63211981627 | ADRIAN | WILSON |
| 86B63313472B46 | GILBERT | MARTINEZ |
| 86B6365255B183 | MELISSA | LANGLEY |
| 86B65631A71977 | JUANITA | GUTIERREZ |
| 86B66AA1847822 | CHRISTOPHE | RORE |
| 86B67314472B46 | LATONYA | WHITE |
| 86B676A339154B | CHRISTOPHER | PETERSEN |
| 86B6789489154B | HECTOR | HERNANDEZ |
| 86B6851A891837 | LYDIA | BADGWELL |

| | | |
|---|---|---|
| 86B69542497B38 | SANTOS | VELASQUEZ |
| 86B6B42286194B | THOMAS | SLAUGHTER |
| 86B6B79266196B | YADIRA | ARAGON |
| 86B7145AA71938 | SECENA | CASEASTAS |
| 86B7217795B342 | ROGER | JOHNSON |
| 86B73454491289 | DERRICK | WILLIAMS |
| 86B74528941262 | KEVIN | SCHULTZ |
| 86B7557A885888 | DERSHAN | SINGH |
| 86B76822A5B24B | ROSA | CHOL |
| 86B7743A785936 | MARILY | HERNANDEZ |
| 86B77462997B3B | RANDALL | WESTPHAL |
| 86B77788693771 | ELIZABETH | MENDEZ |
| 86B7877218B168 | TAUSHA | WALSH |
| 86B79194357531 | RENEE | MEDRANI |
| 86B7931A872B29 | RON | MANTHEY |
| 86B7B46443B359 | DON | RUSSELL |
| 86B83591572B99 | SHERYL | DELIHUE |
| 86B87228841275 | DEBORAH | ROCHE |
| 86B92489485936 | SHEILA | LOCKER |
| 86B92944272B46 | SHI | YUQIAN |
| 86B9365855B183 | CONNIE | GOLDEN |
| 86B9425A472B62 | MACK | MARTINEZ |
| 86B9511757192B | AARON | BREWINGTON |
| 86B95313A2B896 | SAMAQUIAS | LORTA |
| 86B9698A99188B | DONNETT | RAWLINS |
| 86B96996797B3B | DYLAN | DE GRAZIO |
| 86B9799959154B | YANETH | HERNANDEZ |
| 86B99562871938 | SERENITY | MATLOCK |
| 86BB2647372B33 | KEANA | MARSHAL |
| 86BB2A33285936 | NICHOLAS | LINN |
| 86BB3472871938 | BENJAMIN | KYLE |
| 86BB568A271938 | ELIZABETH | CAULDERON |
| 86BB57A2693771 | JASMINE | OWENS |
| 86BB6329297B38 | JOHN ERVIN | HIBBS |
| 86BB959218B154 | TAIILAGI | FUIARAILIILI |
| 86BB959A272B33 | MICHAEL | PENA |
| 86BBB436847822 | NICOLE | BUTLER |
| 87113395972B33 | ANA | TORRES |
| 87113674672B62 | THEODORE | STERN |
| 87115161A72B62 | PAULO | CRUZ |
| 871166A4772B44 | CHRISTINA | WAUGH |
| 87122174397B3B | RAMIRO | CARRILLO |
| 87124668297B38 | GERARDO | ARELLANO |
| 8712548385B183 | DNESHIA | RICHARD |
| 87126176572B33 | SUMMER | MARTINEZ |
| 87126493497B3B | CHEYENNE | JACKSON |
| 8712815945B326 | SOUTH | TIMOTHY CARL |
| 8712875859152B | GERARDO | MACIAS |

| | | |
|---|---|---|
| 8712982818B154 | EMANUEAL | TAYLOR |
| 8712B3A6772451 | JESSICA | URWIN |
| 8713161776194B | ROSALINDA | PEREZ |
| 87132255A41275 | VINCE | LUPI |
| 87132262672B62 | STAN | GURULO |
| 871378A8A9152B | GARCIA | MARTHA |
| 8713811AA61928 | MARGARET | GIBSON |
| 8713956715B24B | AARON | STINSON |
| 87139A99397B3B | MARY | VIGIL |
| 8713B47996196B | JOSE LUIS | CAMACHO |
| 8713B85819154B | GUADALUPE | DIAZ |
| 8714262A26194B | CRISTINO | ROJAS GOMEZ |
| 8714327765B326 | JOSE | ENRIQUE |
| 8714411A35B183 | DEWAYNE | POOLE |
| 87145988397B38 | ALAN | LEE |
| 87146982872B46 | SADY | LOPEZ |
| 87147587397B3B | VANESSA | ANDREDE |
| 87148243A72B46 | LISANDRO | ALVAREZ |
| 87148379A91837 | CASCIA | LOONEY |
| 8715218875B326 | DARLENE | MALONE |
| 87152595497B3B | ANGEL | CAZARES FIGUEROA |
| 8715285A661928 | BARBARA | OROZCO |
| 8715349A591979 | NAZARET | REYNOSO |
| 8715511A433698 | LEATATE | CHAVIS |
| 8715555969154B | LILLIE | MIRANDA |
| 8715872929152B | MIKE | RAMOS |
| 8715884434B22B | LESIA | LEWIS |
| 8715B453447897 | NYKERRIA | CAUSEY |
| 8715BAAA193771 | TYESHA | WASHINGTON |
| 87162868572B62 | MELISSA | ARCHULETA |
| 87165166497B38 | EMELIA | ARAGON |
| 8716579488B168 | JOHN | FRESH |
| 87166A48A9152B | RUBEN | FLORES |
| 87167643772B46 | WAYNE | NELSON |
| 8717138749154B | SANTIAGO | AGUIRRE |
| 8717153528B168 | JIMMY | BODILY |
| 87174819572B44 | AUTUMN | GONZALES |
| 87176457772B62 | GREGORY | MCCOY |
| 8717762315B27B | MICHAEL | NEWMAN |
| 8717938439154B | JOCELYN | ESPARZA |
| 87179691A91837 | LISA | REYNOLDS |
| 8717B3A128B154 | SHA | UNA |
| 8718358AA9154B | LISA | REY |
| 8718898779154B | ESMERALDA | TORRES |
| 8718928824B22B | TINA | MCFARLAND |
| 8719146448B154 | ALFONSO | CHACON |
| 8719197877B489 | MARCHAE | MCNAIR |
| 87192691A51341 | JANESE | BALLEW |

| 87197819172B62 | TABITHA | MARGERUM |
|---|---|---|
| 87198A78147897 | RETA | ERLENE |
| 871B1395277537 | VICKIE | GRIMES |
| 871B13A7833698 | KELLY | LEWELLYN |
| 871B183468B145 | LACEY L | REARDON |
| 871B278376194B | ALLAN | ROSADO |
| 871B4225197B38 | GLORIA | BRANNICK |
| 871B6114177537 | ANA | GONZALEZ MARTINEZ |
| 871B795759154B | LUIS ALBERTO | ARRATIA |
| 87211AA4791979 | ALYSA | HARMAN |
| 87212886572B44 | MERISSA | LEONARD |
| 8721346189152B | ANDRES | RUBIO |
| 8721741427B42B | LAQUISHA | TRUESDALE |
| 8721751368B168 | MARTIN | GONZALEZ |
| 8721816155B139 | BINTOU | KEITA |
| 87221116572B46 | HER | LO |
| 87222124272B29 | JENNIFER | ROBERTS |
| 8722349A55B183 | JANTRINA | WILSON |
| 87225A21A3B332 | SAKIN | MARTIN |
| 8722984445B326 | EDDIE | REYNOLDS |
| 8722B115972B46 | ELIASAR | MORALS VELAZQUEZ |
| 8722B467297B38 | CARLOS | ESPINOZA |
| 872322A9441262 | SARENA | HOWARD |
| 872346A1651341 | REBECCA | LYONS |
| 87235AA2172B46 | MICHAEL | HARTWELL |
| 8723785AA97138 | MATTHEW | KHONGPHOU |
| 872391A1951362 | BRANDON | BOYD |
| 87239AA1697B38 | GUSTAVO | VAZQUEZ HARO |
| 87242358772B46 | MICHAEL | POLLMAN |
| 87242834797B3B | ALLISON | STRAUSS |
| 872443AA351577 | TYLER | REED |
| 87245564497B3B | CASSANDRA | LEVERETTE |
| 872461A365B326 | TOMMY | SMITH |
| 872466A1651341 | REBECCA | LYONS |
| 8725119888B168 | NICK | WOODINGTON |
| 872529AA54B22B | CRYSTAL | SENA |
| 8725324868B168 | STOWELL | DUSTIN |
| 8725515569154B | ARRIANA | CARDENAS |
| 872564AA291975 | ERIKA | OLIVA |
| 872567A3691837 | BRENDA | AGUILAR |
| 87257576A61928 | MARIO | MARQUEZ |
| 8725785345B326 | ANDREY | STUDINETS |
| 8725913368B168 | ANGELICA | CLARK |
| 872594A638B168 | REBECCA | KEPPOL |
| 872626A1651341 | REBECCA | LYONS |
| 8726346939154B | LETY | GARCIA |
| 87264131172B46 | MIGUEL | OROZCO |
| 8726B128872B46 | AUSTIN | L BOSWELL |

| | | |
|---|---|---|
| 8726B63435B24B | MIKE | ROSS |
| 872716A3472B29 | FLORENTINO | PANTOA |
| 8727675265B183 | JUANITA | SINCLAIR |
| 87277987A84351 | DAVID | CHRYST |
| 87278299572B46 | ESPERANZA | MORREAL |
| 8727875639152B | JOANNA | QUIJAS |
| 87279417272B44 | JACOB | LUCERO |
| 87281969497B38 | LAURA | JIMENEZ |
| 8728357335B183 | TIFFANEY | H |
| 87283A29877537 | MEGAN | SNIVELY |
| 8728471A476B65 | JOSE | BELTRON |
| 8728517258B168 | DOMINIC | DARIZ |
| 87285354697B38 | LOUIE | GONZALES |
| 87285742672B29 | ABERA | HAILE |
| 8728588A497B38 | IZAAC | MUNIZ |
| 87286A96197B38 | AMBER | ALVARADO |
| 872872A398B168 | WINTER | HOLM |
| 8728738AA8B154 | ROMAN | MARQUEZ |
| 87288A71377537 | LEOPOLDO | RUIZ |
| 872898A2997B3B | WILLIAM | PALMIER |
| 8728B751971977 | ARNOLD | GALLEGOS |
| 8729129A972B29 | JORGE | ESCOBEDO |
| 8729225A88B168 | KARLA | LIMON |
| 872972A714B554 | TAMECA | KING |
| 8729B639372B62 | JUSTIN | LOCKER |
| 872B2526272B44 | JEFF | FISHER |
| 872B2A3A561928 | MARZELLA | WASHINGTOM |
| 872B3934861928 | YAZNEL | RIVERA |
| 872B559499154B | ALMA | LUCERO |
| 872B61A365B326 | TOMMY | SMITH |
| 872B8248961928 | MARIO | RAMIREZ |
| 872B827492B246 | EDWARD | SAVAGE |
| 87314675197B38 | CHASTITY | SALAZAR |
| 87314855272B44 | VIVIANA | MELGAREJO |
| 873164A6272B44 | NICOLE | HANSON |
| 8731759415B335 | ALI | ABDALLA |
| 873181A4A47897 | MARCUS | JACKSON |
| 873183A1591979 | SHANNA | ELFE |
| 873184A4872B44 | MELISSA | BRAUN |
| 87318A7465B326 | ANDREA | MARTINEZ |
| 87318A88A93771 | DANNY | COUCH |
| 87319A19A5B24B | CHRISTOPHER | WOODRUM |
| 8731B689497138 | RICKY | MORTIMER |
| 87321747172B44 | MARY | MCILVAIN |
| 8732195794B54B | NOE | SANTOZ |
| 8732228595B183 | RONNIE | CROSBY |
| 8732244A893771 | KIERSTON | BEATTY FRAZIER |
| 873227AA36194B | CESAR | GASTELUM |

| | | |
|---|---|---|
| 873268A7772B46 | RUDOLPH | SANDERSON |
| 873269A2A41262 | TAMMY | SMITH |
| 8732768919152B | ROBERT | BARRIGHER |
| 873276A9951341 | CYNTHIA | MERKT |
| 8733391219154B | ADRIANA | ESCARENO |
| 8733624579154B | ANA | GALLEGOS |
| 87339912697B38 | EDUARDO | SALAS MARTINEZ |
| 8734126672B271 | TATIANA | MORGAN |
| 87342384372B29 | JOHN CHRISTOPHER | LLAMAS SOTO |
| 87344863A4B22B | JOSHUA | BLACKSON |
| 8734729375B326 | ROBERT | SUMERLIN |
| 873488A8461928 | WAYNE | FLEMING |
| 8734B479277537 | CARRIE | HOWARD OLIVER |
| 8734BA95381683 | RONDA | COUSER |
| 8735339A272B46 | RAYDINE | RUBY |
| 87359A2A193771 | PATRICIA | SIMON |
| 87359AA615B24B | JOSEPH | WASHINGTON |
| 8735B11219373B | LUKE | FARRIS |
| 87362488A91975 | JASMANE | KING |
| 87362A9918B168 | HOPE | GABALDON |
| 87363A3529154B | SARA | HERNANDEZ |
| 87365458A72B46 | THERESA | VALENCIA |
| 8736659189152B | JESSICA | RAMIREZ |
| 87369545A5B183 | SHELANDA | HUDSON |
| 8736983A172B46 | DARRENE | GANT |
| 8736B7A5377537 | THOMAS | THORNTON |
| 8737491536194B | SALOME | PELAEZ |
| 87375212772B62 | RAFAEL | FERNANDEZ |
| 8737527A891979 | ADAM | KIRKWOOD |
| 87375884472B44 | MANUEL | PEREZ |
| 873777A1172B33 | WILLIAM | COOKS |
| 873781A4193771 | KRISTI | GRAF |
| 8737848775B17B | TABITHA | ELDRIDGE |
| 8737872129154B | YVETTE | DELAROSA |
| 8738433124B22B | TERESA | MALLY |
| 8738624458B154 | BRANDI | LAMPER |
| 87386847772B29 | HECTOR | MARIN |
| 8738725269154B | JENNIFER | MUNOZ |
| 87389811872B33 | RICHARD | HOBART |
| 8738B4A8172B62 | MARIO | RAMOS |
| 87399171372B33 | ANAHI | MORENO |
| 873B2225A97138 | NAOMI | CASE |
| 873B324A193771 | AMANDA | TAGGART |
| 873B5769991837 | RASHONNA | ANDERSON |
| 873B6827151341 | PAUL | MAILHOT |
| 873B774768B168 | PATRICK | REYNA |
| 873B8827151341 | PAUL | MAILHOT |
| 873B8852697B3B | JULIO CESAR | LOPEZ |

| | | |
|---|---|---|
| 873B8881572B44 | ALEX | DIAZ |
| 8741245215B326 | CARY | DEHNE |
| 8741392AA91979 | DAVID | RAYNOLDS |
| 87414A4499154B | EDGAR | DIAZ |
| 87416A11A72B62 | LANCE | KISSINGER |
| 87419A6395B24B | LETISSHA | BLAKEY |
| 8742121829154B | VENETTE | LEYVA |
| 87421A99772B33 | ALEX | FLORES |
| 87424367A5B24B | WILLIAM | BASHAM |
| 87425656572B29 | MARIANA | PEREZ |
| 87425A7615B326 | DORA | SWEET |
| 8742746484B554 | ISABEL | NEVAREZ |
| 87427492972B29 | VERONICA | MASCARENAS |
| 874296A6872B29 | JORDAN | BROWN |
| 87431819872B46 | COURTNEY | HANLON |
| 8743339338B168 | MARGARET | BENNETT |
| 8743378478B168 | KERRY | CLIFT |
| 8743445989154B | YVONE | DIAN |
| 874357A578B168 | MONICA | JOHNSON |
| 87436367A5B24B | WILLIAM | BASHAM |
| 8743B72589152B | CYNTHIA | CARVAJAL |
| 87443A8677B465 | JOSE SANTOS | MARTINEZ SOTO |
| 87444A93A97138 | GUSTAVO | FLORES |
| 87448655897B38 | JED | TEEL |
| 8744B572347822 | JALECIA | MAXWELL |
| 8745347679152B | KARLA | HIDALGO |
| 874535A9891975 | GETENA | COMPON |
| 874555A8772B29 | DARREN | RAYL |
| 8745619AA97138 | ORLIN | OMWERE |
| 8745B427997B38 | MARI LUZ | ESTRADA |
| 8745B76649152B | IRIDIAN | CASTANEDA |
| 87464343997B3B | KELLY | SMITH |
| 874647A998B168 | JOEL | BRITO |
| 8746562728B154 | ENRIQUE | AQUINO |
| 8746951269154B | JOANNA | PALOMARES |
| 8746B2A7572B44 | SAMUEL | LOPEZ |
| 87471264472B46 | GREG | BACA |
| 874724A1572B33 | KELLI | ROPER |
| 87475172997B3B | ROBERT | BUSWOLD |
| 87475256A72B33 | SARAH | BETZER |
| 87475356597B3B | ESPERANZA | GUZMAN |
| 87475A9A172B44 | SHAREL | DOYLE |
| 87476379372B46 | FRANCISCO | HURTADO |
| 87476987A6194B | ANDRES | RANGEL |
| 8747855495B921 | TOSHA | WILLIAMS |
| 87482518172B44 | JAVIER | MORALES |
| 8748481A577537 | MARCUS | MAY |
| 87487454772B28 | NICOLE | BRAINING-DEHERRERA |

| | | |
|---|---|---|
| 87488846A9154B | GRISELDA | MORALES |
| 87497A7129152B | ROSALIO | OLIVO |
| 874986A586194B | TATYANAH | LACEY |
| 874991A2841262 | CARLA | CRAWFORD |
| 8749957AA4B22B | LORRAINE | LONG |
| 8749B658672B44 | ANNA | SALDANA |
| 874B3246447897 | KURT | OATES |
| 874B329A491979 | GRETA | JOHNSON |
| 874B565949154B | MONICA | ESPINOZA |
| 874BB869597138 | A | K |
| 87517A73693771 | TRAVELL | MCCARTY |
| 8751B13289152B | BRANDON | SMITH |
| 8752187339154B | JAIME | CERVANTES |
| 8752212A58B168 | LETICIA | REYES |
| 8752292AA71977 | JESSICA | HERNANDEZ OLVERA |
| 8752691328B168 | AL | AL-BAYATI |
| 87529224497B3B | JORJE | LOPEZ |
| 8752B233972B62 | JEREMY | REID |
| 87531766497B3B | WILDER | PEREZ |
| 8753565549154B | ANGELICA | HERNANDEZ |
| 8753853195B183 | STEPHANIE | DANIELS |
| 8753922628B154 | GARY | BRANSCOMBE |
| 87539351872B29 | GUILLERMINA | CABRERA |
| 875425A9891975 | GETENA | COMPON |
| 8754589529154B | SERGIO | CALDERON |
| 87546231A47822 | KIMBERLY | JOHNSON |
| 8755232488B168 | SCOTT | SEAMAN |
| 8755269225B24B | JAIMELLE | WILSON |
| 87552821772B44 | ADOLFO | ROJO |
| 875539A1197138 | JEFFREY | FORKIN |
| 8755622645B27B | LASHAY | WOOLRIDGE |
| 8755655926B932 | LOUIS | MCCRAE |
| 87557383172B62 | JESSICA | AGUIRRE |
| 8755B357A93771 | JASHWA ALAN | SMALLWOOD |
| 87561566472B62 | NANCI | HOSELTON |
| 87562655A5B24B | TOCHEYONA | JONES |
| 8756528875B27B | ROBERTO | BARTOLO |
| 8756798465B24B | TAQUANDA | KIRBY |
| 87569A32997B38 | TINA | MARTINEZ |
| 8756B3A993B382 | GRANT | ADKINS |
| 8757159A691837 | TRAVIS | DELP |
| 87572AA4972B62 | ARELI | ACOSTA |
| 87575936997B38 | DANIEL | MONTEZ |
| 8757759189154B | SANDRA | PEREZ |
| 87579A95172B44 | KIRK | PHILLIPS |
| 8757B174172B46 | BALVINA | RETANA |
| 87581285172B46 | ROBERT | SIMS |
| 875823AA38B168 | BIANCA | DELGADILLO |

| | | |
|---|---|---|
| 8758311569152B | ANDREA | GARCIA |
| 87583652A41275 | NOREEN | HARVEY |
| 875851A5472B29 | ANGELO | SONS INC. |
| 8759167366194B | JESUS | CRUZ |
| 8759216196194B | RUBY | DEVINE |
| 875922A395B183 | WILLIAM | GILLIAM |
| 8759274679154B | LINDA | VAZQUEZ |
| 87592A29172B44 | JOSEPH | AVILA |
| 875935A5241275 | MAXWELL | PETERS |
| 875986A7147897 | SHANTEE | LOCKEET |
| 87599A9918B168 | WENDY | KEBLIS |
| 8759B8AA377537 | MARIA | FIGUEROA-GARCIA |
| 875B22A9A97B38 | SILVIA | FRANCO |
| 875B4889771977 | GARY | SANCHEZ |
| 875B537984B22B | JOSE | LUCERO |
| 875B694924B546 | BRANDI | BRIDWELL |
| 875B939A372B46 | SHARA | JARAMILOO |
| 875BB857361928 | ALEXANDRA | ZAPATA |
| 8761478A75B17B | DON | MANESS |
| 876165A4261928 | IZZY | ORNELAS |
| 87617AA9A72B44 | JOEY | SANTISTEVAN |
| 87619A18672B46 | NYREE | MORGAN |
| 8761B189961928 | RICKY | CURA |
| 8761B75514B22B | NICOLE | DIECKMANN |
| 87623382A8B154 | WES | ERICKSEN |
| 87623996A5B24B | KENNETH | MATTINGLY |
| 87624552597B38 | ANNA | G REVITIA |
| 8762878919154B | RICHIE | DNIRO |
| 8762925A591951 | DAWNQUITA | WILSON |
| 8762B26855B24B | EDWERS | POWERS |
| 8762B689172B46 | DEBBIE | PADILLA |
| 8762BA3449154B | MICHAEL | ABEYTA |
| 87633654272B62 | BUFFI ANNE | YOUNG |
| 87635779472B44 | SHALAMAR | BOBIAN |
| 8763735918B168 | NANCY | LANDE |
| 8763881385B326 | EDUARDO | ROMERO BRAVO |
| 876433A1972B44 | JEFFERY | LLOYD |
| 87646A4119376B | ROBERT | THOMAS |
| 876562A364B22B | DARIAN | KNOWLES |
| 8765671479154B | ERICK | FRAYRE |
| 876578A8997B3B | JUAN | AGUILAR |
| 8765B28895B24B | BROOKLYN | HEITZMAN |
| 87662A68671977 | STEVEN | PARKER |
| 87668356A9152B | RAY | SILVA |
| 876695A5691979 | RACHEL | WHITE |
| 87672325176B65 | GABINA | GUZMAN |
| 87672899772B29 | TOMAS | GALVAN |
| 8768317289152B | MARIA | TARANGO |

| | | |
|---|---|---|
| 8768729455B24B | SILVIA | CARONLINA VELASQUEZ SAGASTU |
| 8768B12A297138 | KRIS | ANDERSON |
| 8768B914897B38 | MISTY | ANZALDUA |
| 8768BAA5A47897 | NATASHA | REESE |
| 87691165497B3B | LONNIE LEE | COMER |
| 87691AAA547822 | CHARLES | JAMES |
| 87692463A91837 | KARINA | RODRIGUEZ |
| 8769447515B326 | CAROLINE | BROWN |
| 8769848A672B62 | JEFF | BRESLIN |
| 876B1516697B38 | BLANCE | NUNEZ |
| 876B2719791942 | DEVAN | GREENE |
| 876B51A5597B38 | JAQUELINE | HERNANDEZ |
| 876B8683391979 | NATALIA | MILLER |
| 876BB67AA72B29 | RAMON | VILLALOBOS |
| 8771241669152B | CRYSTAL | RODRIGUEZ |
| 87713A54297B3B | CHRISTOPHER | MERTENS |
| 8771B81426194B | MICHELLE | WEBB |
| 87721193472B46 | DIMAS | JULCARIMA |
| 8772149A25B326 | KARINA | OMPAD |
| 87722136472B62 | SHELLY | GOMEZ |
| 8772365AA97138 | CECILIA | CASTELAN |
| 8772538279154B | ADRIAN | BRABO |
| 8772732569152B | JOSEFINA | COGHILL |
| 8772861145B24B | KIMBERLY | DAVIDSON |
| 87728726972B46 | NATALIE | ROSALES |
| 87728A7778B168 | ALEX | VELASQUEZ |
| 8772B854971977 | AIOTEST1 | DONOTTOUCH |
| 87731429172B46 | BEATRICE | TUSAMBE |
| 87732498272B46 | JORGE OSVALDO | LUNA |
| 87734259A5B326 | ORSEN | RAIN |
| 87736413572B33 | ENEDINA | SILVA |
| 87736788A5B921 | JAYDEN | BENNETT |
| 8773B454247822 | WILLIAMS | COLLINGS |
| 8773B832897B3B | MARK | PIERCE |
| 8773B991791975 | JEREMY | CAMPBELL |
| 87744555A97B3B | LUIS | ROSALES |
| 8774463A661928 | ALFREDO | VEGA |
| 877483A4172B33 | ELIZABETH | SANCHEZ |
| 87749A16A72B46 | DANIEL | MANTZ |
| 87753A9A891979 | TYMLESHA | MORRIS |
| 87754AA3572B54 | LESLIE | MASDIN |
| 8775766572B236 | TIM | HENNIGAN |
| 877576A872B271 | CONSTANTIN | MERINO |
| 87757A12272B62 | CHRISTIAN | QUEZADA |
| 87758386572B29 | ROSLYN | MARTINEZ |
| 877595A2172B46 | CARLOS | PEDROSA |
| 87759A28391975 | ALMALIK | MAGWOOD |
| 8775B357A9152B | RAFIN | HENDERSON |

| 8775B59A25B326 | JARED | SORENSON |
|---|---|---|
| 8775B887491975 | REBECA | RODRIGUEZ |
| 8776235459152B | LAZARO | GARCIA |
| 87765328272B62 | HALI | SAMS |
| 877655A5647897 | KIMBERLY | BROADUS |
| 87767614297B3B | KURT | REYNOLDS |
| 87767687A8B168 | MICAELA | NIELSEN |
| 87771A48651341 | NIASIA | JOHNSON |
| 87773442972B46 | JONATHAN | MENDOZA |
| 87775A7126194B | CHRISTOPHE | BUONO |
| 8777646775B24B | WAYNE | JIN |
| 87779626A41275 | RAMON | CORNICK |
| 8777989246194B | DAVID | LEE |
| 8777B591791975 | MANUEL | GARRIDO |
| 8778337A572B33 | SYLVIA MARIE | AGUIRRE |
| 877845A6A72B46 | STACEY D | AMBROSE |
| 87785A22972B44 | JISSICA | MARTIN |
| 8778925A65B183 | BLAIR | KASERO |
| 87789A8825B183 | RODNEY | MOTON |
| 8778B62237B491 | LAVETA | CLEMENTE |
| 8779444429154B | CINDI M | MONTEZ |
| 87794461472B46 | NICHELLE | WEISS |
| 87796484197B38 | ISAAC | MEDINA |
| 8779731565B24B | AMBER | CARTER |
| 877994A334B22B | JOHN | MORRIS |
| 877B2496597B3B | SEFERINO | CALIHUA |
| 877B2972197B38 | JESSICA | GARCIA |
| 877B419A361928 | JOSE | CORIA |
| 877B432332B835 | LINDA | FREEMAN |
| 877B4368172B29 | CHRIS | RANDEL |
| 877B6139672B29 | RYAN | WHITING |
| 877B695A891975 | PAYGO | IVR ACTIVATION |
| 877B8684472B28 | ROCIO | MENDOZA |
| 877BB886461928 | ADRIAN | ALONSO CASTRO |
| 8781343159154B | NANCY | VARGAS |
| 8781499895B24B | MICAH | PAYTON |
| 87814A22247897 | BRITTANY | DENNIS |
| 8781515528B168 | GINA | LUCERO |
| 87816998572B62 | JOSEPH | BACA |
| 87816A97461928 | KELLY | JUDKINS |
| 8781855339154B | IRENE | LOPEZ |
| 87821A45A93771 | CHRYSTAL | SCHROEDER |
| 87821AA7861928 | DOLORES | LOMELI CLANCY |
| 8782219595B17B | HECTOR | CELESTINO |
| 878226A5591979 | GREGORY | BYRD |
| 8782344295B183 | KELLY | FITZGERALD |
| 87824319372B33 | AMARANTE | HERRERA |
| 8782629195B326 | BRANDON | O LEARY |

| | | |
|---|---|---|
| 878269A589152B | MIGUEL | SANCHEZ |
| 87827623797B97 | LUIS | GOMEZ |
| 87834633472B33 | MICHAEL | LOVING |
| 8783611225B183 | ADRIAN | HUHGES |
| 8783668974B22B | JAVANTE | JACKSON |
| 8783951A172B46 | MANCIO | JESUS |
| 87842A85872B44 | RODOLFO | MARTINEZ |
| 878444A934B22B | ADRYAN | GRAY |
| 8784451587B362 | MAHRUS | ALKHANBESHI |
| 8784453218B168 | TRAVIS | HOXIE |
| 87844A39993771 | BOWSHIER | BETSY |
| 8784735A15B183 | LYNN | HARRIS |
| 8784B78914B22B | TRUONG | TRUONG |
| 87854515472B46 | ROBERT | JOHNSON |
| 87856699172B44 | EDITH | VALADEZ |
| 8785951135B326 | GABRIEL | DEBENEDICTIS |
| 8785B2A259154B | CARLOS | LARES |
| 87861384A6194B | TATIANA | CORNEJO MEZ |
| 87862976A6194B | CHRIS | WATT |
| 8786525439154B | GERMAN | ZAMBRANO |
| 8786799516194B | TERESA | RIOS |
| 8786B71AA77537 | ANDRE | GILLIAM |
| 87871231572B62 | JULIO | GARCIA |
| 8787152AA72B46 | ANTHONY | BARRERA |
| 878716AA877537 | MANUELA | SORIANO MARTINEZ |
| 87876297A97B51 | ESMERALDA | SANTISTEVAN |
| 87876466772B44 | ELAINE | SCHULTE |
| 8787727162B271 | JAKE | ROACH |
| 87879543A91975 | ALFREDO | RAMOS |
| 87879982872B44 | DANIEL | BARHITE |
| 8787B518772B46 | DARWIN | HARRIS |
| 8788595A197138 | MARCO | KYSER |
| 8788616925B326 | JUANA | CORTES LOPEZ |
| 8788738435B17B | ANGELA | WILLIAMS |
| 87891526172B46 | ARIANY | QUINTANA |
| 8789167A372B62 | CHRIS | BUROUGHS |
| 87892526572B46 | MARTHA | PITTALUGA |
| 87893233572B29 | ISAC | HERNANDEZ |
| 87894129472B44 | LEON | GARCIA |
| 8789615145B183 | HOLLY | COLLINS |
| 878B227839154B | ARCELIA | HERNANDEZ |
| 878B33A288B168 | REBECCA | LAYTON-ROSA |
| 878BB546597B38 | NIETO ALMANZA | BERENISE |
| 8791131449154B | HUGO | PEINADO |
| 8791218A997B3B | NICOLE | REDDING |
| 87913876872B33 | TIMOTHY | MARTINEZ |
| 87916A3A46194B | SYLVIA | YANEZ |
| 87919779672B46 | SANDRA | GUILLEN |

| | | |
|---|---|---|
| 8791B274541262 | MAQUALLAH | BEY |
| 8791B5A6A72B62 | GERALDINE | LACEY |
| 879224A185B326 | JOSE | CARDENAS BANDERAS |
| 8792368445B24B | JOHN | ELDRIDGE |
| 87924878772B44 | JOSE | ARROYO |
| 87926687297B38 | LUIS | MEJIA |
| 8792731A872B33 | GUADALUPE | GONZALEZ |
| 87932791A72B44 | THOMAS | KAUFMANN |
| 8793496223B382 | NEREIDA | BODNAR |
| 8793516769154B | JAAZIEL | ENRIQUEZ |
| 8793552A172B62 | LEWIS | BROOMS |
| 87935787A72B46 | NATALI | MARTINEZ |
| 8793631A471977 | BRIAN | CRUZ |
| 8793864439152B | RUDY | FAVILA |
| 87941357672B49 | ALEX | CORDOVA |
| 87946191272B46 | MAYRA | ALVAREZ |
| 87948465A41262 | CARALAJE | JONES |
| 87954154897B38 | CALLENE | WILLIAMSON |
| 87954169A77537 | LIBIER | CARDENAS |
| 87954A6546194B | ASHLEY | SOTELO |
| 879563A8671977 | PAULETTE | PONCE |
| 87959A2259152B | CISNEROS | JANET |
| 879622A6497B3B | RICHARD | REMUS |
| 87962614297B3B | KURT | REYNOLDS |
| 879628A2141275 | MARIA | HARBINSON |
| 8796375775B24B | EVELINE | DELGADO |
| 87964A18371977 | MACKENZIE | MAAS |
| 87965928897B38 | JOSHUA | JOHNSON |
| 8796B287241262 | JILL | PRICE |
| 87971266572B33 | JOHN | VO |
| 8797148AA57142 | DANA | PERKINS |
| 879721AA372B33 | CARMEN | LUNA |
| 87974A39497B3B | MARQUIS | MOORE |
| 879781A1651349 | MIYAH | SPRINGS |
| 87979499372B62 | SHEILA | MUNGUIA |
| 8797B553972B46 | CARLOS | PEDROZA |
| 87981A59972B62 | CARLOS | MEDRANO |
| 87986849797B38 | DESIREE KATHERINE | MILLER |
| 8799146939154B | LETY | GARCIA |
| 87993145A3B354 | NANETTE | BEZJAK |
| 87993439597B98 | ROSALBA | PEREZ-CAMARENA |
| 879954AA46194B | JESSICA | GREEN |
| 8799665956194B | LAURIE | NASH |
| 87997A75997B38 | CLAUDIA | GALVEZ |
| 879983A8671977 | PAULETTE | PONCE |
| 879B1229197138 | GUADALUPE | MONTERO |
| 879B1598997B3B | ASHLEY | POTTER |
| 879B18A7272B44 | SHAIWAN | POLK |

| | | |
|---|---|---|
| 879B2655576B65 | MONICA | KONOPACKY |
| 879B353AA72B62 | ROBERTA | ARAGON |
| 879B3957647822 | CHAN | MAYS |
| 879B7491633B33 | ERIKA | BENNETT |
| 879B763A777537 | TAMMARA | BOARDMAN |
| 879B894554125B | KAREN | MEJAIA |
| 879B8A4A472B33 | NORMA | CHACON |
| 879B9364A98B31 | SINDY | MARQUEZ |
| 879B9A81377537 | MARIE | GRIMSLEY |
| 879BB315A9154B | DESIREE | CHAVEZ |
| 87B12659657139 | KATIE | DECKEMAN |
| 87B1293A491979 | NATASHA | WALKER |
| 87B12995872B33 | OSCAR | FELIX |
| 87B1435A671977 | YANERA | MCCULLEY |
| 87B15437247897 | QWENDLYN | SIMPSON |
| 87B15925661928 | CARLOS | CRUZ |
| 87B18A31397138 | PERLA | ZARATE |
| 87B18A89672B29 | ZACHARY | STARBECK |
| 87B1B6A3577537 | MARIA | FLORES-GONZALEZ |
| 87B1B792191979 | ANNOLD | BANGURA |
| 87B2168468596B | LATIFAH | GREER |
| 87B2346454B22B | ANTHONY | DOUGLAS |
| 87B2885AA91837 | FARHANA | KHAN |
| 87B2923799154B | MANUEL | HERRERA |
| 87B2B787A9154B | DE NUNEZ | FRANCISC |
| 87B3162A777537 | JESSICA | SIERRA |
| 87B319AA572B44 | KEVIN | BARROW |
| 87B32353791979 | KERRI LYN | VANDUSEN |
| 87B34781172B44 | JORDAN | LOPEZ |
| 87B35347121585 | ROBERT | MACNEILL JR. |
| 87B38723A47897 | LAQUANA | HARRIS |
| 87B39A7878B168 | ABRAHAM | LUAL |
| 87B4511957B461 | HELEN | HARRIS |
| 87B4525665B249 | HEATHER | VINCENT |
| 87B45956597B3B | MARINA | CHAVEZ |
| 87B48A61733698 | WYNESHA | SWINDELL |
| 87B4B469291837 | LEONA | AGUIRRE |
| 87B52686271924 | ASHLEY | KEARNS |
| 87B528AA147897 | CHEBETRA | GAINEY |
| 87B55189491975 | WILSON | MCCLENNY |
| 87B57661997B3B | JESUS | CHAVEZ |
| 87B58787672B44 | DANIEL | MARTINEZ |
| 87B62817777537 | SAMANTHA | TOM |
| 87B64584372B44 | TORINA | KILLIAN |
| 87B6582234B22B | RACHEL | SMITH |
| 87B67322872B62 | APRIL | ZAPOYA |
| 87B69729277537 | AUTUMN | HORNE |
| 87B6B169172B44 | TED | URIOSTE |

| 87B71A8779154B | HUGO | FAVELA |
|---|---|---|
| 87B7254149154B | DIANA | MUNOZ |
| 87B72A29351341 | JORDELL | CARR |
| 87B7354584B53B | JEREMY | PORTER |
| 87B76547477537 | ALEJANDRO | ROJAS |
| 87B77842772B62 | GRACIELA | RASCON |
| 87B7793875B24B | BRITTNEY | DAVIS |
| 87B7823839154B | JESSICA | AVALOS |
| 87B7945469154B | ROSA | JIMENEZ |
| 87B7B65888B168 | LARRY | TUCKER |
| 87B81169172B44 | TED | URIOSTE |
| 87B8315A49152B | CLAUDIA | MISQUEZ |
| 87B83755A6194B | HICSI | MONTES |
| 87B85668297B38 | GERARDO | ARELLANO |
| 87B86595A72B46 | JESUS | IBARRA |
| 87B87A1896194B | HUY | LE |
| 87B8815265B326 | OSCAR | LOPEZ |
| 87B88699A61928 | VERONICA | MANZO |
| 87B88777747897 | DIANE | CLEMONS |
| 87B92642561928 | STEPHANIE GUADALUPE | ROSAS |
| 87B92812772B33 | OMAR | MALDONDADO |
| 87B9324939152B | MARIA | NIETO |
| 87B94675672B29 | EDUARDO | CASTANEDA |
| 87B98525991837 | LESLIE | STUTSMAN |
| 87B991AA19154B | LORENA | SIANEZ |
| 87B99212851341 | PHYLLIS | FRAZIER |
| 87B9925A69152B | SAUL | TORRES |
| 87B99981571977 | BETTY | MENDEZ |
| 87B99A81676B65 | CARLOS | PEREZ |
| 87BB1543776B65 | JERONIMO | GREGORIO |
| 87BB258935B183 | CIERRA | PARKER |
| 87BB2768651341 | JENNIFER | MOFFORD |
| 87BB367174B22B | LINDA | FINLAN |
| 87BB4768651341 | JENNIFER | MOFFORD |
| 87BB5781751341 | GERSON | VENTURA |
| 87BB7425172B83 | AMANDA | LETCHER |
| 87BB881A68B154 | DEE | MARCIL |
| 87BB9131197B3B | JEFF | OLSEN |
| 87BB962435B139 | ELVIS | SCROGGS |
| 87BB9827141262 | WOODROE | WILSON |
| 87BBB17A16B932 | LAINA | JOWORSKI |
| 88112159297B3B | CASSY | WAREMBOURG |
| 88114673872B33 | PEDRO | GONZALEZ |
| 88116982A93771 | DAVIS | BRUNER |
| 8812B658241275 | HECTOR | ACOSTA |
| 88131141372B46 | MAXIMIOIAN | PHILLIPS |
| 8813B49A561928 | BRITTANY | WELLS |
| 8814515A43344B | SHEKEIDRA | MARTIN |

| | | |
|---|---|---|
| 8814553A541275 | ANGELO | KING |
| 8815699925B24B | GERADO | ALVARADO |
| 88157824572B44 | ROBERT | HARLEN |
| 881589A999154B | SANDRA | PEREZ |
| 881621A8433698 | RAVEN | HOOKER |
| 8816579172B896 | DONALD | HOBBS |
| 881658A9172B29 | AMY | SARGENT |
| 8816B6AA272B29 | ZACHARY | BRENNECKE |
| 8816B98978B135 | EMILY | DETWEILER |
| 88176285172B33 | STEVEN | RUIZ |
| 8817664A17B338 | EDDY | GONZALEZ |
| 881814A969154B | JOSE | AGUILAR |
| 8818272339154B | ARMANDO | FLORES |
| 88188218272B33 | J | ORTIZ |
| 88189882197B3B | JANICE | JONES |
| 88191A8A541275 | PHILLIP | LEFFEW |
| 8819363339154B | ROSAURA | ALFARO |
| 881938AAA93771 | TRACIE | EDWARDS |
| 8819771A691837 | GLORIA | CASTILLO |
| 8819835422B896 | STEPHANIE | FOURNIER |
| 88199A9A972B62 | STEVEN | BROWN |
| 881B1279272B62 | MICHAEL | TORRES |
| 881B17A1391837 | JACKIE | GOODMAN |
| 881B234572B896 | STEVE | BURTON |
| 881B2453677537 | GANANDIP | KAUR |
| 881B33A1272B44 | VALERIE | SLOAN |
| 881B6629397138 | ROBERT | COOPER |
| 881B769A24B22B | ANDREW | MENARD |
| 881B9248177537 | JOEL | CERVANTES |
| 881BB48A697B3B | DANNY | MEEHAN |
| 882149A4472B29 | WILLIAM | SHEDD |
| 88214A38877537 | JEFFERY | WATKINS |
| 88217A3628B154 | LUIS | TREJO |
| 8822131A572B46 | YURI | PERALTA |
| 8822178922B896 | THOMAS | FREINWALD |
| 882219A4997B21 | CHRISTOPHER | SHARP |
| 8822266339154B | SAMUEL | SOTELO |
| 882228A8672B46 | BONNIE | MASCARENAS |
| 8822767A772B46 | RIKKI | PETTY |
| 88231374497B3B | LEE | DECKER |
| 88237368172B44 | BRILLIT | VALDEZ |
| 882374A9243525 | TSEHATE | YIFT |
| 8823979A65B24B | AUSTIN | PATTON |
| 882398A5272B46 | LANARAE | BARRON |
| 88239934A97B3B | JAMES | VALDEZ |
| 88242358172B46 | JASMIN | CATALFANO |
| 882433A4661975 | RABERTO | MEDINA |
| 8824629648B168 | MONICA | DASILVA |

| | | |
|---|---|---|
| 8825352724B556 | SUZANNE | GAYTAN |
| 8825457118B154 | SANDRA | URGILES |
| 88254882772B62 | SANDRA | CASTILLO |
| 88258572A8B168 | ASHLEY | KOLBE |
| 8825B157451341 | ASHLEY | CLARK |
| 88261557872B46 | RICARDO | CALLEJA |
| 8826297A297B3B | DAVID | FRAGOSO |
| 8826B48888B154 | SALLIE | STONEBRAKER |
| 88274141272B46 | NANCY | QUIROZ |
| 8827564728B168 | LISA | LASKOWSKI |
| 882789A745B24B | ROBERTO | PADILLA |
| 88281279672B44 | LINDSEY | SISNEROS |
| 882822A4971977 | AMANDA | MAYER |
| 88283976A33698 | SAMANTHA | SANDY |
| 88285184172B29 | DENNY | MITVHELLE |
| 88288817A41262 | LEETASHA | MOORE |
| 8828B381477537 | FAHAD | RAZZAQ |
| 8828B514933698 | JOHN | BAKER |
| 882911A772B981 | LARRY | VALDEZ |
| 88292225372B44 | ARTURO | DOMINGUEZ |
| 88293685672B46 | TAI | SANDERS |
| 88294622472B46 | KONRAD | KAY |
| 88295A78791837 | ELVIN | MEDINA |
| 882998A9772B33 | TYWON LAVELLE | ANDERSON |
| 88299A61541262 | CHEMERS | STANLEY |
| 882B1646197B3B | BALBINO | OQUELI |
| 882B1842193771 | GELACIO | CORTES |
| 882B366755B24B | CRYSTAL | DUGAN |
| 882B39A3691242 | KENNETH | BRYANT |
| 882B5382493771 | JAISLEE | WALLER |
| 882B5392572B29 | ADRIANA | ZAMORA |
| 882B5958A72432 | CHIP | DOLFI |
| 882B658665B24B | ERICA | RALSTON |
| 88313881697B3B | CHRIS | KAPITY |
| 883151A2A72B29 | TANIA | BURCIAGA |
| 88317652A8B154 | CARLOS | MANCILLA |
| 8831827A277537 | FELIPE | ALVA |
| 8831869A491979 | LATIFFANY | GRAHAM |
| 8831B42715B27B | JON | RUTLEDGE |
| 8831BA34472B62 | BATES | TERREION |
| 8832291554B575 | JESIKA | CASTRO |
| 88323A8765B24B | MARILIN | SALAZAR-MARTINEZ |
| 8832461A584371 | MATTHEW | MAYNARD |
| 8832495424B22B | DUSTIN | SAXER |
| 88325896672B62 | ERIKA | MARTINEZ |
| 8832B167191837 | ANTONIO | OLIVERAS |
| 8833185A75B24B | AMANDA | OLLER |
| 88334113A33698 | TRAMAINE | SLOAN |

| | | |
|---|---|---|
| 8833624963344B | LAVANDRA | THOMPKINS |
| 8833B471991837 | ALBERTO | CORTEZ |
| 88343377A33698 | JOSH | SCOTT |
| 8834348964B933 | APRIL | GOOLSBY |
| 883442A2293771 | JOSEPH | MCCULLOUGH |
| 8834459348B168 | FATIMA | BARRIOS |
| 88346351272B44 | PATRICK | DICKMAN |
| 8834661385B27B | EBONY | GEE |
| 8834842A872B44 | ADAM | ARELLANO |
| 88348A62297138 | ROSA | ROMERO |
| 8834B89582B896 | OSCAR | MORALES |
| 8835124A351341 | FATOUMATA | SACKO |
| 8835236294B22B | OSCAR | PEREZ |
| 8835B469277537 | JUAN | LOPEZ-FILORIO |
| 88372793572B46 | ALFONSO | MEDINA |
| 883741A639154B | DANIEL | FLORES |
| 883748A2997B3B | JUAN | GARCIA |
| 883779A199154B | JANETTE | FIFER |
| 88377A1A755945 | JUANITA | FONSECA |
| 8838394A93B389 | FRANCES | GALLEGOS |
| 8838677AA9154B | KARLA | ALEXANDRE |
| 8838678534B22B | SAMUEL | FREDERICKSON |
| 883868A5733698 | ELIZABETH | MOODY |
| 88389894A2B896 | JAMES | MARTINEZ |
| 8838B22325B27B | JOSE | CASTRO |
| 8838B8A6772B29 | ENAS | AL KHALILI |
| 88392229372B44 | SANDRA | ALVAREZ |
| 8839531A572B46 | YURI | PERALTA |
| 8839537745B27B | AARON | BRYANT |
| 88396A7459154B | JAMEL | JIMENEZ |
| 8839814492B271 | MARCUS | WINTON |
| 883B1A19472B29 | MONALISA | VALENZUELA |
| 883B2634272B44 | BERZOA | BRANDI |
| 883B4174172B33 | MIGUEL | CORTEGA |
| 883B4536972B29 | CHRISTINE | DENNIS |
| 883B5686341275 | ROBERT | WELCH |
| 883B5862497B3B | TERESA | VILLA |
| 883B618879152B | ZAIRA | RIVERA |
| 883B61A4241262 | DAVE | SHAPELL |
| 883B64A2472B46 | REBECCA | LA GUARDIA |
| 883B7255272B46 | CLINT | BUNTYN |
| 883B7496A2B896 | YARENY | BERTO |
| 883B8617A72B46 | TIMOTHY | WERKMEISTER |
| 883B9955791979 | LUIS | LOYO ORTEGA |
| 883B9A58755945 | MELISSA | PEREZ |
| 883B9AA918B168 | BUDD | TRUDI |
| 883BB8A916B251 | ANTONIO | SEGURA |
| 884134A6572B33 | DOUGLAS | DERAS |

| | | |
|---|---|---|
| 8841521A63344B | LASANDRA | MCKENIZIE |
| 88415588A55945 | JESSE | MARQUEZ |
| 88416825A72B44 | CLISTY | MEDIOLA |
| 8841691832B896 | JOSEPH | URRABAZO |
| 88418111A72B29 | PERLA | MERINO |
| 884186A7555945 | RASHAAN | RAPINSON |
| 8841961738B168 | WOOD | THOMAS |
| 88419938897B3B | LIZBETH | VAZQUEZ SUBIAS |
| 8842344AA5712B | BARBARA | HAMPTON |
| 88424488A72B29 | ROBERTOS | GUILLEN |
| 88427129872B46 | ALEIGH | MARTINEZ |
| 884272A178B154 | DULCE | MARTINEZ |
| 8842B91832B896 | JOSEPH | URRABAZO |
| 8842BA15955945 | AMIN | ALGAZALI |
| 8843227365B27B | TROY | BREWER |
| 884351A7172B33 | JULIAN | VIGIL |
| 88435224A72B33 | TATIANA | GARFIO |
| 88436983697B3B | JAMES | LUJAN |
| 8843721185B24B | BREONNA | FORD |
| 88439493A5B183 | MARSHA | BROWNING |
| 8843BA3513344B | TRACY | GRAY |
| 88441A29833698 | ZACH | MOORE |
| 884424AA571977 | CHARLES | CHACON |
| 88443514972B62 | MATTHEW | CHAVEZ |
| 884444A3833698 | SHERICA | ECHOLS |
| 88446A1A85B27B | BRITTNEY | MONROE |
| 88446A6625B17B | TERI | IVY |
| 88451775172B46 | JUSTINE | MONTOYA |
| 8845216683344B | DIETRA | ARENAS |
| 88453922A5B24B | JOY | SMITH |
| 884546A225B24B | TEVIN | JEWELL |
| 88455589997B3B | RYAN | WORDEN |
| 8845899382B896 | ELIZABETH | CERDA |
| 88459A24341262 | ALICIA | EARLY |
| 88462699A91979 | EDDIE | PRESLEY |
| 8846371433344B | WANDA | DONALDSON |
| 88465726A9154B | CHARLES | WRIGHT |
| 8846742765136B | JAMIE | TUTT |
| 8846867A833698 | CHRISTOPHER | RHOADES |
| 8846915379154B | SANTIAGO | PORTER |
| 88469978A97138 | JOSE | CHIHUAHUA |
| 88475216A9154B | GUSTAVO | BANDA |
| 8847B42138B877 | TAMARA | FAATOAFE |
| 88481216A9154B | GUSTAVO | BANDA |
| 88482744972B62 | MAYRA | OLIVAS |
| 884843A8591523 | ABLE | MONTELONGO |
| 8848522A59154B | JULIO | ALVARADO |
| 884873A1961936 | STEPHANIE | BANEGAS |

| | | |
|---|---|---|
| 8848996574B22B | MICHAELA | BRYANT |
| 88493581A4B569 | CHRISTINA | DAVIS |
| 88496254A3365B | CASSANDRA | JOHNSON |
| 884966A958B168 | TANNA | JUBEVERIDGE |
| 88498184372B62 | MAURICIO | RAMIREZ |
| 884B469654B22B | ANISA | LOVEJOY |
| 884B5112872B29 | DARRIUS | RATCLIFF |
| 884B5128141275 | PETER | STRAUD |
| 884B7253391979 | RENEE | SPINKS |
| 884B83A259154B | ERNESTO | PORTILLO |
| 884BB452172B44 | JACKLYNN | BENIT |
| 884BB817A2B896 | THOMAS | CURL |
| 8851449412B896 | LAURIE | SCOTT |
| 88514641672B29 | ANDREW | MARTINEZ |
| 88519276A93771 | AMBER | FRAZIER |
| 8851B16A972B29 | JOSE | GARCIA |
| 88521A75272B29 | ANDRES | LEDESMA |
| 88528588172B33 | GREGORY | TATE |
| 8852861842B896 | AMY | BRENT |
| 88529494772B44 | MARIA | CASTROVEGA |
| 8852B373372B62 | ELIZABETH | MARTINEZ |
| 8853339548B154 | CATLIN | ELMER |
| 8853361465B27B | BROWN | DERRICK |
| 885339A4493771 | TINA | WILLIS |
| 8853764889154B | TERRY | LOPEZ |
| 8853945A797138 | SARRA | PADUA |
| 8854127739154B | WILLIAM | GUTIERREZ |
| 8854292398B154 | ROD A | BLAIR |
| 88543489272B29 | VICTOR | ATIENZO |
| 88543894572B33 | EUGENE | DEAN III |
| 885447A214B22B | LEAH | HALL |
| 88546894672B98 | MARIELA | SILVEYRA |
| 885474A373344B | ANDREA | FORREST |
| 8854785933344B | ANDREA | FORREST |
| 8854825A555945 | PRISCILLA | MONTEZ |
| 8854B144555945 | LETTY MARIE | LOPEZ |
| 8854B61A49154B | JCAK H | MCCOY JR |
| 8854B679397138 | NICHOLE | GREINER |
| 88558488A55945 | LUZ | MOLINA |
| 8855859A172B29 | ROSALES | ANGELICA |
| 8855897132B896 | KYLE | KOEPNICK |
| 885619A4141262 | CARL | MUDD |
| 8856497132B896 | KYLE | KOEPNICK |
| 88568A3112B896 | MONICA | MASCORRO |
| 8857433619154B | VIVIANA | LARA |
| 8857576753344B | WHO | ME |
| 88577A4695B183 | PRISCILLA | HARPER |
| 88578333A91837 | ALECIA | CRONEY |

| 88578463797B3B | LAURA | RODRIGUEZ |
|---|---|---|
| 88578986A72B62 | ESTELA | GARCIA |
| 885792A593344B | SHANAY | WILLIAMSON |
| 88579774897B3B | EMILIO | GOMEZ |
| 8857B385491979 | LATOYA | HOLLEY |
| 8857B775872B62 | KYRON | COVINGTON |
| 88593243972B33 | MARIA | AVILA |
| 885B1835472B29 | DANIEL | ZARAGOZA |
| 885B244793344B | TAMARA | PRESTON |
| 885B39A3251341 | DAVE | STEVENS |
| 885B9573397B38 | GABRIELA | TORRES |
| 885BB64889154B | TERRY | LOPEZ |
| 8861399A197B3B | TRAVIS | FOX |
| 88614592672B33 | DANIEL | SANCHEZ |
| 88618219172B46 | ALBERT | LOPEZ |
| 88618A53472B62 | CHAVEZ | ALBERTO |
| 886191A7855956 | ERICA | PEREZ |
| 8861984882B831 | MARIAH | RODRIGUEZ |
| 8861B4A514B22B | ABELARDO | GONZALEZ |
| 8861B58A541275 | RICHELL | BATYKEFER |
| 8861B95633344B | DOMINESHA | MARSHALL |
| 88626744A4B22B | ASHLEE | FAY |
| 8863124939154B | YOLANDA | HERNANDEZ |
| 8863232945593B | SERENA | GARRETT |
| 88638249A3344B | LAVONDRA | THOMPKINS |
| 8863857694B22B | KEITH | WARD |
| 8863932945593B | SERENA | GARRETT |
| 886398A885B27B | DAVID | BOBBY |
| 8863B52A472B44 | ANTONIA | QUINTANA |
| 8863B81915B24B | ALEX | GONZALES |
| 8864354923344B | GLENDA | SCOTT |
| 8864781948B154 | ROBERTO | DURAN |
| 8864B457884371 | ROBERTA | BROWN |
| 8865198459154B | YESSICA | GUEVARA |
| 8865271969154B | SAMUEL | GUERRERA |
| 88655A69172B62 | ANNETTE | CANNON |
| 88656A55141262 | AARON | COOPER |
| 88657A54691979 | KRISTINE | MASON |
| 8866273A572B62 | SHAUN | PRATS |
| 886682A482B271 | ALAINA | ALTAIR |
| 8866B872255945 | ERICK | PINA |
| 88672A59A97138 | CARLO | LIVINGSTON |
| 8867651AA71977 | CARLOS | MORA |
| 886866AA52B896 | SADIE | PARAGANLIJA |
| 886874A1291837 | PATRICK | BOYSEL |
| 88692A37355945 | ULISES | RUBIO |
| 8869361A82B896 | KC | SCHEIFER |
| 88694A24371977 | MICHAEL | SPINUZZI |

| | | |
|---|---|---|
| 88694AA3572B62 | MATTHEW | JIMENEZ |
| 8869778A74B22B | ERIK | MYERS |
| 88698A4A755945 | MARTHA | RODRIGUEZ |
| 886B257A891979 | CHRIS | JONES |
| 886B5213197B3B | LESLIE | MEILS |
| 886B641279154B | JAZMIN | OLONO |
| 886B788245B24B | ANGEL | LATHAN |
| 88711476452B8B | LUTHER | PARRISH |
| 88711A23A54B23 | PATRICK | HODGES |
| 88711A4452B271 | CHARLOTTE | ST CLAIR -WILEY |
| 88716726872B46 | EMILIANO | ORDAZ MONREAL |
| 88718998872B44 | VESTER | JAMES |
| 8871915355B27B | KIONA | KILGORE |
| 8871B899177537 | VIOLETTA | RABORN |
| 88721549972B62 | VIRJOLEAN | CORDOVA |
| 887225A759154B | ALMA | MORALES |
| 8872287123344B | RICHARD | MORNS |
| 8872398A572B44 | JIMMY | DAVIS |
| 88724534872B62 | LUIS | FERNANDEZ |
| 88726A29255945 | JESSIE | JONES |
| 8872777269154B | YUSELF | WALKER |
| 8872B1AA372B29 | JASMINE | PICKETT |
| 8873124294B22B | CHRISTOPHER | MOREHOUSE |
| 887321AA372B29 | JASMINE | PICKETT |
| 88735778A91999 | GABRIELLE | MCKOY |
| 887371A774B22B | ROBERT | JONES |
| 8873767212B896 | JUAN ANTONIO | GARZA |
| 887381A1772B62 | ART | ROCHA |
| 88738424A91979 | CHRISTAL | JEFFRIES |
| 88739672897B3B | JOSE | DE LA CRUZ |
| 8873B33235B17B | MICHELLE | BARKER |
| 8873B992241262 | CELINE | GIACCI |
| 887453A1177537 | NATHAN | THOMPSON |
| 88747121A8B154 | ENSALY | KAREN |
| 88748A3487B372 | MANUEL | ALVEREZ |
| 88749634772B46 | RAQUEL | GALLARDO |
| 8874B9A285B27B | JESSICA | DRURY |
| 88753997797B3B | ERICA | J BAIRD |
| 8875834A19154B | ROBERTO | BENITEZ |
| 8875BA81491979 | ANDREA | WILLIAMS |
| 88764112A41232 | JAMES | BANKS |
| 88766565372B29 | LYNNETTA | ADAMS |
| 88766A77481627 | PABLO | ORTEGA |
| 88768A71171977 | DEANNA | BAILES |
| 8876B28624785B | ANNETTE | CARD |
| 8876B54553344B | TISHERA L | WILSON |
| 8877251A524B93 | SAFFIE | LAHAI |
| 88776743697B3B | ANDREW | IKENOUYE |

| | | |
|---|---|---|
| 8877699A571977 | SUSAN | ELEY |
| 887787AA78B154 | JUAN | RAMIREZ |
| 8877B21935B27B | FELANDER | STEWART |
| 8877B49755B27B | RANIYA | WALKER |
| 8877B87AA91837 | DALIA | ESPINOZA |
| 8878275289154B | LOURDES | DELGADO |
| 8878276268B168 | DOUG | CHRISTISON |
| 8878355A672B44 | VANESSA | MONTOYA |
| 8878965774B22B | PAMELA | ALLEN |
| 8878969A633698 | MONIQUE | JARRIS |
| 8878976969154B | RAMON | ALVAREZ |
| 8879131587B392 | RENE | VARGAS |
| 88791352A61928 | DAVID | JIMENES |
| 887914A1591943 | SARAH | HSU |
| 88791A92172B33 | DIANA | DRAHER |
| 8879241188B829 | MAKAMAE | YAP |
| 88792841472B33 | YESSICA | BRIONES |
| 88794A9955B139 | DONNA | GILLIAM |
| 88795954697B3B | CORY | KOONTZ |
| 88796871372B99 | SILDIA | RASON |
| 887B2614491837 | STEPHANIE | WEBSTER |
| 887B7331651341 | MARTEZ | MORRIS |
| 887B8418A4B22B | MATTHEW | TRIPP |
| 887B857A255945 | AARON | BUCHHEIM |
| 887B8747197B3B | DANIELLE | IRWIN |
| 887B939682B896 | RYAN | BRUCE |
| 8881133943B323 | HECTOR | GUARDADO |
| 8881181919154B | ANA | MORIN |
| 88815A5224B22B | LUCY | URIEL |
| 8881B885297138 | CHRISTOPHE | TAYLOR |
| 8882279112B896 | ARIANA | WERTZ |
| 8882B64A277537 | MARIA EDITH | AGUILERA |
| 8883129344B569 | BRIANNA | ESTRADA |
| 88834676872B49 | CIARA | PADILLA |
| 888355A5972B62 | SOUTHWEST | STONE LLC |
| 88839146A41275 | TYLER | HALL |
| 888417A165B27B | JABEC | MALONE |
| 8884592328B168 | DERIK | LONGAKER |
| 8884882A641232 | VIVERO | HARNENDEZ |
| 8885198358B154 | KURT | TOLEDO |
| 8885222A797138 | ROGELIO | SAINZ LINARES |
| 88852698572B46 | JESSE | REYES |
| 888532A1433698 | ERIC | CHANDLER |
| 8885388882B896 | AMANDA | CRAIG |
| 88854454972B29 | ANDREI | JELTAI |
| 88857729A7B34B | RODRIGO | RIVAS |
| 8885B99249154B | CHRISTINA | LUJAN |
| 8886376A15B27B | KENNETHIA | HUGHES |

| | | |
|---|---|---|
| 88865226572B33 | WILLIAM M | BEAN |
| 88865718A61928 | MARY | VALENZUELA |
| 8886634375B27B | CHRIS | SMITH |
| 8886734795B27B | MARY | COOP |
| 8886767613163B | KENNETH | BRISON |
| 8886821895B183 | DAVID | ROBERTS |
| 8886B821691979 | SHERMAN | MURRAY |
| 8887252668B154 | JUAN | MORENO |
| 8887397769154B | ROCIO | VENZOR |
| 88873A58351341 | BENEDICTO | MARROQUIN |
| 88874926272B62 | JEREMY | MOORE |
| 8887B659655945 | JUANA | MARIN |
| 8888231658B168 | LAURA | HARPER |
| 88883744A4B22B | ASHLEE | FAY |
| 888849A4133698 | LIZ | GUZMAN |
| 88889A74847822 | SABREA | GIBSON |
| 8888B329341275 | JAYNELL | WRIGHT |
| 8888B881193771 | MIKE | BROWN |
| 88893A26672B46 | DOLORES | VALENZUELA |
| 888B163222B896 | MARIAH | CORREA |
| 888B279585B27B | LAVON | TROUTMAN |
| 888B396A772B46 | MARISSA | PADILLA |
| 888B4181533698 | NORMA | WILSON |
| 888B4533472B33 | MYLES | BOCCARDI |
| 888B5553872B46 | ADRIAN | CASTILLO |
| 888B6294133698 | ANTONIA | GARCIA |
| 888B69A799154B | DEBBIE | ROJAS |
| 889137AA771977 | EDGAR | LANGARICA |
| 889184A5277537 | KADYSHA | MILLIGAN |
| 8891BA25861928 | STEPHAINE | RAMIREZ |
| 8892699699154B | EDGAR | CORTEZ |
| 8892745435B17B | ERICA | SATTERFIELD |
| 88932A7275136B | DORIS | ARMSTRONG |
| 8893354A841275 | ROBERT | PURVIS |
| 88935896997B3B | OREL | LUJUAN |
| 8893712338B168 | FEDERICO | GARCIA |
| 8893B343955945 | LINDSEY | HAYES |
| 8893B87342B896 | TRAVIS | BORDERS |
| 8894235712B896 | KRISTIE | BEHRMAN |
| 8894298A772B44 | VICTOR | VASQUEZ |
| 88945A72A33698 | SYRETTA | TATE |
| 8894922A672B62 | RYAN | BURKLOW |
| 88949266A5B13B | JESSICA | JOHNSON |
| 88951A27651341 | TRYSH | JOHNSON-GADKER |
| 88952696872B83 | JESUS | PEREZ |
| 88953A95672B46 | ANTHONY | DE LA TORRES |
| 8895595125B24B | JANUKA | UPRETI |
| 88967345797B3B | RICHARD | BACA |

| | | |
|---|---|---|
| 88967A2119154B | DAVID | AREDONDO |
| 8896B25695B27B | DESHAWNDRE | DAVIS |
| 88971839A93771 | JOSE | RESENDIZ |
| 88971A95472B44 | ELEZAR | REYES |
| 8897255998B154 | SHUMAN | TIFFANY |
| 88975369697B3B | KENT LEE | MERCANDANTE |
| 8897855998B154 | SHUMAN | TIFFANY |
| 8897926992B981 | MATT | GREEN |
| 88984994A72B44 | MAI | THAO |
| 8898923A872B29 | GREGGERY | PAYNE |
| 88989245597B3B | TRAVIS | SMITH |
| 8898B365172B29 | ROSA | PINEDA |
| 8899456835B183 | JO | HOUSTON |
| 8899524294B22B | CHRISTOPHER | MOREHOUSE |
| 8899549554B55B | OMAR | BOLDING |
| 88998A44171977 | ANTONETTE | HURD |
| 8899B573571977 | POPS | VIGIL |
| 889B1239A8B168 | AMBER | HOSKINS |
| 889B187719154B | MARIA | MACIAS |
| 889B26A6997B3B | GREGORY | DAVISSON |
| 889B4429277537 | DIPALI | AMIN |
| 889B4555891979 | SHANELL | BUNCH |
| 889B467A855945 | JUANA | MARIN |
| 889B5574477537 | ADONAY | MEDINA |
| 889B6578641262 | TOYA | SOLOMON |
| 889B7663577537 | JORDAN | KOCHAMP |
| 889BB875272B44 | JERI | LUDWIG |
| 88B117A2A51341 | JAMES | HADDEN |
| 88B12A6A59154B | ERIKA | RAMIREZ |
| 88B13311755945 | RODSHETA | MOORE |
| 88B16733A6194B | LIZBETH | SOLANO |
| 88B18AA9772B46 | CLAUDIA | QUIROZ |
| 88B19143691979 | RODOLFO | CASTILLO |
| 88B1B3A6347822 | SHAREE | LINDER |
| 88B1BA88272B33 | JAMES | HAGAN |
| 88B21179472B33 | MICHELLE | HOUTCHENS |
| 88B21679155945 | GUS | RUIZ |
| 88B2268A755945 | ALYSSA | AROSEMENA |
| 88B22866791979 | ATILIO | ORDONEZ |
| 88B2368614B22B | MICOLE | BONNICHSEN |
| 88B23943872B49 | JOE | HENRITZE |
| 88B23A27972B33 | CHRIS | PORTLOCK |
| 88B2446739154B | VICTORIA | GOMEZ |
| 88B27685497B3B | LESLIE | VALENTINE |
| 88B2BA85533698 | BRONDON | SNOW |
| 88B3243A172B62 | GENETTE | TURNER |
| 88B36613497138 | CHRISTOPHER | DUNN |
| 88B39198551362 | BONITA | BIRCH |

| | | |
|---|---|---|
| 88B42249472B44 | ADRIANA | GARAY |
| 88B43299797B3B | RICARDO | RUIZ |
| 88B46141251366 | MATTHEW | SCOTT |
| 88B4B613497138 | CHRISTOPHER | DUNN |
| 88B4B7A1572B46 | DANNY | SIMPSON |
| 88B514A8461928 | PATRICIA | MUONGKHOT |
| 88B5184342B896 | CASEY | CASEY |
| 88B5546245B27B | MYRIAM | MARTINEZ |
| 88B56646297138 | CONCEPCION | LOPEZ |
| 88B5734A361928 | PAULINE | MARTINEZ |
| 88B5745539154B | JESSIE | INFANTE |
| 88B5762542B896 | KAMEE | HOPKINS |
| 88B5782469154B | DIANA | MOTA |
| 88B5B598497B38 | EVA | GOMEZ |
| 88B64162941275 | LENORA | CORNICK |
| 88B64477A5B27B | DESTINY | SWARTZ |
| 88B64578972B46 | CHRIS | RIGHT |
| 88B64652933698 | CARRIE | JAMES |
| 88B6496298B154 | JESUS | PEREZ |
| 88B67737993771 | JOEL | ARIAS |
| 88B6954933344B | COURTNEY | TARVER |
| 88B695A548B168 | GREGORY | HAMRICK |
| 88B69859897B3B | ANNA | PEASLEE |
| 88B71639261928 | ELIZABETH | DUFFY |
| 88B71817693771 | ROSIE | GILBERT |
| 88B755A569154B | MARILYN ANNABEL | MORENO |
| 88B774A8872B33 | NICOLE | RODRIGUEZ |
| 88B79932772B33 | ANNASTACIA | HARDEE |
| 88B7B646A72B62 | KRISTIE | TRAVIS |
| 88B84A8A14B22B | SALLY | PENIX |
| 88B86464541262 | JAMES | WOMACK |
| 88B888A1355945 | ROSEMARY | FIMBRES |
| 88B8B677572B29 | JOAN | SENOGA |
| 88B91833161928 | CESAR | SIMON |
| 88B9274239154B | MOLINA | LORENZO |
| 88B9514474B22B | V | LEWS |
| 88B975A5172B62 | MORENA | CRUZ MOLINA |
| 88B9785A433698 | SERGIO | RIVERA |
| 88B97954133698 | JOE | MANAKI |
| 88BB359822B896 | JAMES | FELTMAN |
| 88BB4369661928 | JOSE | LUNA |
| 88BB4915491242 | MARGARET | ELMORE |
| 88BB8268133698 | BRITTANY | MCCORKLE |
| 88BB858A333698 | THEODORE | HOLLY |
| 88BB972149154B | MICHAEL | MERAZ |
| 8911178AA7B489 | CHELSEY | BEASON |
| 8911195148B168 | LIONEL | MEIKLE |
| 8911358589154B | ARGELLA | VARGAS |

| | | |
|---|---|---|
| 89113849372B29 | ERICK | NAVARO |
| 8911958997B489 | MARIBEL | LOPEZ |
| 8911B483972B44 | SONYA | BUENO |
| 89123448572B28 | PHILLIP | BLANKENSHIP |
| 89126449797B98 | LUCIO | PEREZ GARCIA |
| 89128281A72B62 | AMY | NELSON HICKS |
| 89129233372B29 | RENEE | VASQUEZ |
| 8912952486194B | BOB | MARLEY |
| 8912BA35897138 | ROSA | STINNETT |
| 89132563297B3B | KIMBERLY | KEELEY |
| 8913364A17B489 | KEYON | FLOYD |
| 8913849466194B | ROSALINDA | GARCIA |
| 8914212735B326 | GRISELDA | FUENTES RAMOS |
| 89144314997B3B | ANT | BANKS |
| 891443A825B27B | MICHAEL | BRODERICK |
| 89146159172B33 | JENNIFER | LOCKWOOD |
| 891461A1897B3B | CARLOS | WORRELL |
| 89148998672B33 | ANDREA | WHITAKER |
| 89149355372B33 | RANDALL | ANKENEY |
| 891521A9455945 | DOROTHY | HER |
| 89153768272B62 | DONALD | TAYLOR |
| 891576A8172B28 | MARY | CACANON |
| 891579A565B139 | JAMES | WYATT |
| 89159413972B29 | JONATAN | PLAZOLA |
| 8915B224755945 | ELIZABETH | CARR |
| 8915B478397B3B | CLAUDIA | TORRES |
| 8916136A972B46 | DIANA | CHAPA |
| 891645A425B24B | DON | PAYTE |
| 8917273736194B | RAUL | ORDAZ |
| 89173613272B62 | TALESA | LOVATO |
| 8917593135B326 | MICHELLE | PETTY |
| 89176A6882B271 | DARLENE | MUNGO |
| 8917757555B27B | JEFFREY | BALLARD |
| 89177834972B62 | TARAH | GUNDERLOCK |
| 89182758672B29 | SHANE | ALLEN |
| 8918466835B326 | LATISHA | CAESAR |
| 89185A1A747897 | LATONYA | WYNES |
| 891883A415B24B | DAVID | POER |
| 8918B43A75B24B | SANGAM | TAMANG |
| 89191931A91979 | KATRINA | AUTRY |
| 891932AA16194B | EDWARD | WASHINGTON |
| 89196559172B29 | FELIPE | MONTERO |
| 8919944A172B44 | JUAN CARLOS | GARCIA |
| 8919946287B489 | YVONNE | QUITERIO |
| 891B315578B163 | ROQUE | ARZABA |
| 891B591484B22B | DESTINEE | FRAMPTON-WYNNE |
| 891B6736597138 | GETULIO | RANGEL |
| 891B8314891933 | CHISTOPHER | DELGADILLO |

| | | |
|---|---|---|
| 891B989A78B163 | ALMA | GARCIA |
| 891BB914291933 | MARY | LOPEZ |
| 89212448272B44 | DEMARCUS | SMITH |
| 8921385549154B | DAVID | BETANCOURT |
| 8921811895B326 | DANNY | SMITH |
| 8921B746591837 | LATASHA | TURNER |
| 89221824A2B271 | SHAKIA | STOKES |
| 8922277A49154B | JESUS | GOMEZ |
| 89223115197B3B | ROBIN | OLSON |
| 89229153972B62 | ERMA | BANUELOS |
| 8922B253697B3B | BEVERLY | WALKER |
| 8923212597B489 | WILLIAM | LEWIS |
| 89233944A72B29 | ALICIA | SOLIS |
| 8923851738B154 | NATALIE | CORDOVA |
| 89238653A61928 | SALVADOR | FLORES |
| 89239A2772B271 | JEFF | ANDERSON |
| 89241AA3233698 | HEATHER | LITTLE |
| 8924B338341222 | CANDI | DIXON |
| 89252614A61927 | DANIEL | JOHNSON |
| 89253A48791979 | RICHARD | SLEETER |
| 8925B72685B326 | ABEL | ALATORRE |
| 8925B747193771 | JASMINE | SLAUGHTER |
| 89265A3A15B139 | DAMON | POWELL |
| 8926982418B168 | JESSE | HOUCHINS |
| 8926B313971977 | LINDSEY | SHARELL |
| 8926B3A7872B44 | JO | GEE |
| 8927416467B333 | SANTOS | ORELLANO |
| 89274544172B46 | RICARDO | DOMINGUEZ |
| 892823A966194B | DANIEL | NUNEZ NAVA |
| 8928334265B24B | CHRIS | JENKINS |
| 892853A4197138 | THOMAS | CRAIG |
| 8928565A533698 | JEAN | HARRELL |
| 89286923A97B48 | VICKI | GRIEGORIAN |
| 8928732978B154 | JIM | CRANK |
| 8928782595B326 | FADERICO | ROSIS |
| 8928BA77697138 | ED | CAMPY |
| 89292166A2B924 | CORTNEY | WESSLING |
| 89293A7698B168 | TRICIA | RASCON |
| 8929584388B168 | SILVIA | HERRERA |
| 892962A3671977 | SEAN | MCCAIN |
| 8929684388B168 | SILVIA | HERRERA |
| 8929699267B489 | TRACY | RUSELL |
| 89297317697B3B | ROY | MILLER |
| 8929977155B261 | TIMOTHY | WILLIAMSON |
| 8929B562897B3B | MERCURY | SMITH |
| 892B2441341262 | CADIADRA | KENDRICK |
| 892B2A2695B326 | DARREN | LOCKETT |
| 892B7527491979 | MARK | COOK |

| | | |
|---|---|---|
| 892B857722B271 | KIANA | MCWEAY |
| 892B9542791837 | ANGELA | HAVENAR |
| 8931475675B24B | MIKE | WISON |
| 89317A33197138 | MARIO | MENDEZ |
| 89318286A2B271 | ERIC | HOUNYO |
| 893199A642B249 | SYLVIA | JARRETT |
| 8932177564B22B | ROBERT | SCHLOENDORN |
| 8932199447B489 | LAURA | SMITH |
| 893318A628B168 | REX | WHITE |
| 893351A828B168 | PATRICIA | LOPEZ |
| 8933583817247B | CHRISTOPHER | ANDERSON |
| 89337A36377537 | GILBERT | MEES |
| 8933B83869154B | JUAN | ORTEGA |
| 893412A3671977 | SEAN | MCCAIN |
| 89344A41991979 | OMAR | RABB |
| 89362598772B44 | MALCOM | YORK |
| 893652A1871977 | ANDREA | DELGADO |
| 89365689572B49 | LUIS | GONZALES |
| 89365997472B49 | LUIS | GONZALES |
| 8936949275B27B | HERIBERTO | RODRIGUEZ |
| 8936B589472B44 | GONZALO | HERNANDEZ |
| 893726AA371977 | JACQUELINE | ANGEL |
| 893728A1272B29 | ELIZABETH | GIBSON |
| 8937355862B271 | RHEA | FORMAN |
| 89377717872B64 | CHELSEA | NELLOR |
| 89378636A71977 | CLARENCE | SAINT |
| 89378899A51362 | JAMES | JONES II |
| 8937B193772B33 | TINA | NOVOTNY |
| 8937B1AA897B3B | CONSTANTINO | MARTINEZ |
| 89381168272B46 | DANIEL | GONZALEZ |
| 89381528A72B44 | SARINA | HURD |
| 8938253196194B | CESIA DAMARIS | CARRILLO |
| 893835A3877537 | SANDRA | WILSON |
| 8938379772B271 | RICHEEDA | HALFACRE |
| 8938382622B271 | RICHEEDA | HALFACRE |
| 8938557A972B33 | JOHN | MOORE |
| 89385636A71977 | CLARENCE | SAINT |
| 89385A89255945 | MIGUEL | GARCIA |
| 8938844985B24B | KIMBERLY | GEORGE |
| 89388864197B3B | ROBIN | MARTINEZ |
| 8939113358B163 | MICHAEL | QUINTANA |
| 89396432A84371 | HALEY | POSTON |
| 89398619372B33 | EDUARDO | YEPES |
| 89399551A5B24B | JUSTIN | WEDDING |
| 8939975932B271 | RONALD | PEYTON |
| 893B13AA55B139 | STEPHANIE | REDMON |
| 893B356185B183 | LAURA | BARIOLA |
| 893B444119154B | ANAIS | SERVANTES |

| | | |
|---|---|---|
| 893B484388B168 | SILVIA | HERRERA |
| 893B582A12B271 | EUGENE | LEWIS |
| 893B8459855945 | NAVARRA | MONTGOMERY |
| 893B8576591979 | ALBERTO | HERBERT |
| 8941229285B326 | JEFFREY | RUDENSTEIN |
| 894127A842B271 | TAMIKA | WALL |
| 89413547A2B271 | HERLINDA | DELGADO ARAGON |
| 89413752A72B62 | ROSA | RAMIREZ |
| 8941381496194B | SAMARA | RUIZ |
| 8941432769154B | ARIEL | RIVERA |
| 89414A8435B326 | JOSE | VALDEZ |
| 894157A5891354 | JUAN | SOLANO |
| 8941916498B168 | SHEILENE | NAVARRETE |
| 894198A7172B46 | ADRIAN | TAKAHASHI |
| 8942136149154B | LARRY | LOVETT |
| 8942395955B27B | JESSICA | MCCORMICK |
| 89423A14772B33 | ESTEFANY | REODRIGUEZ |
| 89425A1A85B27B | BRITTNEY | MONROE |
| 8942694325B24B | RASHAWN | WOODS |
| 8942961129154B | RENE | SANCHEZ |
| 8942B595892838 | JUAN | CERVANTES |
| 89432655872B44 | LISA | MORTENSON |
| 8943495428B168 | JAYCEE | MONTOYA |
| 8943597979154B | DOLORES | TOVAR |
| 89435A97297B3B | FLOYD | BROTHWELL |
| 894386A672B271 | ANDRES | UMANA |
| 8943895428B168 | JAYCEE | MONTOYA |
| 89439886A97138 | ANGEL | SCHNELLER |
| 89441811972B46 | DEREK | MARTINEZ |
| 89442458272B33 | DAVID | REED |
| 8944612818B154 | CECILIA | QUIROZ |
| 8944616296197B | DAYSI | RODRIGUEZ |
| 8944718692B271 | RICK | ANDERSON |
| 8945148A472B44 | ROBERT | KROL |
| 89455887572B62 | HALEY | MILES |
| 89456A5435B326 | DANNY | ARCHILA |
| 894572A5571977 | LALONNIE | SPILLMAN |
| 8945736125B24B | DAMIEYAUNTA | BRADLEY |
| 89459744172B62 | CRUZ | JUAREZ |
| 8945B984797138 | RICHARD | GUARDIOLA |
| 89463364572B62 | JACQUELINE | CONTRERAS |
| 8946451688B136 | BOBBIE | STOCKWELL |
| 8946511418B163 | MAURINA | VALDEZ |
| 89465754A4B22B | PEARL | ARMELL |
| 89465926772B46 | VIVIAN | CARDINES |
| 8947195A793771 | MELISSA | CUNNINGHAM |
| 8947249895B24B | SCH NISHA | WADE |
| 8947384624B234 | MARISELLA | MURILLO |

| | | |
|---|---|---|
| 89474362A93771 | JOSEPH | THORPE |
| 8947788315B24B | SONNIE | JUDKINS |
| 8947841885B326 | ALLAN | WESTLING |
| 894787A912B271 | RONDNEKA | PRESTON |
| 8947B12975B24B | JUDY | THOMPSON |
| 8947B64765B24B | LEIGH | ANN |
| 8947BA6475B326 | FRANK | ZEMBER |
| 89481A8278B168 | CATHERINE | BROWN |
| 8948B44A772B46 | LAKYSHA | DIXON |
| 8949161778B154 | NARAYANI | DHAKAL |
| 8949541A17B489 | JOHN | LOPEZ |
| 8949636837B489 | TAN | DURHAM |
| 8949758599154B | MICHEL | GONZALEZ |
| 894B2211241275 | JUSTIN | WOOD |
| 894B243A697138 | JESSICA A | DARBY |
| 894B4195297B3B | JOSE | ARGUETA |
| 894B4832A97138 | VIRIDIANA | GARCIA ARREOLA |
| 894B6A95672B46 | JANICE | MARTIN |
| 894BB639772B44 | JUSTIN | JAMES |
| 89511522672B29 | CHRIS | GORDER |
| 8951757158B163 | STEPHEN | MACKELPRANG |
| 8951862468B168 | JODY | DIAL |
| 8951B23217B489 | TYSON | FORTENBERRY |
| 8951B74945B183 | MALLORY | GOLLIGLEE |
| 8952239962B271 | EBONY | MAGRUDER |
| 89524447272B7B | CAMERON | BACA |
| 8952544A12B271 | EUSEDIO | OHCAN |
| 89528A2115B326 | LEO | GABONIA |
| 8952B23954B22B | JEANAE | YOUNG |
| 8953558925B326 | TIM | YOUNG |
| 89536473A47897 | ROBERT | REVELS |
| 8953797A555945 | JEFFERY | ANDERSON |
| 89542145872B29 | CAROLINA | GUZMAN |
| 8954496885B326 | MUSONDA | MWANGO |
| 8954678967B489 | OMAR | VITE |
| 8954B66375B326 | ANDREW | MOFFAT |
| 8954B834272B46 | FATIMA | ARGUELLES |
| 8954BA62891979 | JESUS | GARCIA |
| 8955314A25B24B | VANETTA | ELMORE |
| 89557321A93771 | DEBRA | KINS |
| 89558A96772B44 | JAZMYN | MCMURRAY |
| 895659A945B24B | JENNIFER | MCFARLAND |
| 89569AA9172B44 | LARAE | APODACA |
| 8956BA7295B326 | JESSICA | RIPPETOE |
| 89572A99871977 | RAYMOND | ARELLANO |
| 8957545262B271 | LATOYA | DORN |
| 89575A36472B33 | ZENOBIA | BEACHAM |
| 8957681869154B | MARIO | NEVAREZ |

| | | |
|---|---|---|
| 89581344A47897 | KENTRAVIUS | LARKINS |
| 895837A5772B62 | WANBLI | VIGIL |
| 89585711172B33 | CHATAYA | LOLLIS |
| 895957A9541262 | AMBER | HONCHELL |
| 89596274697B3B | AMBER | OBANNON |
| 89596469497B3B | GUSTAVO | GONZALEZ |
| 895B149215B326 | DAVID | WOODARD |
| 895B3151541275 | HILDRED | BERKLEY |
| 895B5A2426194B | ANA | AGUAYO |
| 8961276A654194 | JASON | TYE |
| 89615847172B33 | EVER | MEDRANO |
| 8961767A897138 | LUKE | STADDEN |
| 89617A3216194B | BRIA | MASON |
| 89618769872B46 | MICHELLE | SANTIAGO |
| 8961983A58B168 | SARA | COOPER |
| 8961B398691979 | EMILY | ORTIZ |
| 8961B854972B29 | STEPHEN | DAVIS |
| 8962284465B326 | GRISELDA | TZINTZUN |
| 8962B11578B168 | SHANE | PERRYMAN |
| 8963173328B168 | JULEYMA | AMACHO |
| 89632A93A91979 | LATOYA | CLEMONS |
| 89637884772B33 | SHELIA | GARCIA |
| 8963919247B489 | URIEL | PEREZ |
| 8963B525772B44 | PAGE | OLSEON |
| 8963B669131676 | LINZIE | RATCHFORD |
| 8963B887971977 | LESLIE | LUCERO |
| 8963B921891933 | JORDAN | HARNEON |
| 89641441672B29 | CINTHYA | RAMIREZ |
| 8964923A541275 | TIFFANY | BARNETT |
| 8964B3A7191979 | PABLO | ESCOBAR |
| 896531A898B168 | ANNA | VIGIL |
| 89653326872B44 | ANDRES | BELTRAN |
| 8965473418B168 | NICHOLAS | DEVON |
| 8965597979154B | DOLORES | TOVAR |
| 896566A5A2B271 | DAMON | MILLER |
| 896624AA933B33 | CHRISTINA | ERVIN |
| 89663574A2B271 | EYVONNE | THREADGILL |
| 8966536A15B326 | CLAUDIO | RENDON-SALAS |
| 8967213126194B | JESSICA | LABLANC |
| 89675A24A5B326 | KIRA L | TROUTMAN |
| 8967662A19154B | MINDY | PORTILLO |
| 89676975A5B161 | MICHAEL | BROWN |
| 8967717845B326 | NOHENI | MENDEZ |
| 896782A7791979 | GABINO | JIMENEZ |
| 89679818A41262 | ROBERT | PULSON |
| 8967B93693147B | CHARLES | THOMAS |
| 8968163139154B | YVETTE | MELENDEZ |
| 8968212117B489 | TAMMY | SMITH |

| 89683576572B44 | HASINA | FREELON |
| 8968669192B271 | TAWANDA | MCNEAR |
| 8968B576572B44 | HASINA | FREELON |
| 8968B75374B22B | REGINALD | BELL |
| 89691A51455945 | JESSICA | CARDENAS |
| 8969227335B24B | CHARLES | WILSON |
| 8969257792B271 | NICHOLAS | SETTLES |
| 8969BA4422B271 | CINDY | DREISBACH |
| 896B454175B24B | RICHARD | HAMPTON |
| 896B4832272B29 | TARA | DHIMAL |
| 896B53A3177568 | ANA | MORFIN |
| 896B83A496194B | DIANA | CRISANTO |
| 89714336772B62 | ROBERTA | ARMENDARIZ |
| 897143A8A5B24B | BONITA | SAWYERS |
| 8971611928B168 | IZAK | TORRES |
| 8972112A772B62 | BROOKE | ESQUIBEL |
| 8972147545B24B | BROQUEL | KING |
| 8972315338B168 | ALJEJANDRO | MOORE |
| 897247A339154B | ASHLEY | MARRON |
| 8972584179154B | DOMINIC | BARKSDILE |
| 89727466772B62 | MARIO | ESPINDOLA |
| 89727878976B97 | TRAVIS | WEDDINGTON |
| 8972815338B168 | ALJEJANDRO | MOORE |
| 89729729A98B32 | CLIFFORD | CARTER |
| 8973132426194B | ZULMA | AQUINO |
| 8973148837B489 | JEAIN | BURDETT |
| 8973342364B22B | MYESHA | SMITH |
| 8973532A872B62 | LAWENDA | DORSEY |
| 89735511872B62 | HERVE | NTEAL |
| 89739891A72B46 | CECIL | DERBIN |
| 8973BA36791933 | ROWENA | BROWN-PEAKS |
| 8974145129154B | LUIS | HERNANDEZ |
| 8974216758B168 | RUBEN | GUZMAN |
| 89743316272B46 | CHRISTY | HANKES |
| 89745367372B46 | DAMARIS | SALGUERO |
| 89745721A2B271 | TOSHA | WHITING |
| 89746663772B29 | MICHAEL | MCCABE |
| 8974818128B168 | PAMELA | ZUBIA |
| 89749241A71977 | KURTIS | BERLIN |
| 89749644572B44 | WILMA | BARNETT |
| 8974B171697138 | JOSE | GONZALEZ |
| 8975336994B22B | JULIANNE | FITZPATRICK |
| 89753645472B44 | DANYALE | MARTINEZ |
| 8975477415B27B | RACEO | GORDON |
| 8975538794B22B | NYAHIAL | GACH |
| 8975734234B22B | KYLE | ERNEST |
| 89757A99547897 | SHAMEKA | MANGHAM |
| 89758474797B3B | MONICA | COLLEN GARZA |

| | | |
|---|---|---|
| 8976188775B24B | LAINE | BANDY |
| 8976314695B326 | DIANA | SANTOYA |
| 8976335245B24B | KIMBERLY | MUMFORD |
| 89764111572B62 | JENNIFER | FINK |
| 89764377372B46 | ROBERT | MASON |
| 8976819A672B33 | THERESA | GONZALEZ |
| 8976858262B271 | CHANTISE | BLANGO |
| 89769345A72B44 | MONICA | PICKENS |
| 89769756172B29 | VIRGINIA | MIRAMONTES |
| 8976B239297138 | DAISY | CRUZ |
| 8976B28349154B | YUVIA | FLORES |
| 8976B351541262 | DAWN | BOCKA |
| 8976B943A72B62 | RAUL | QUINTANA |
| 8977117AA2B246 | TSEHAI | SHIFERAW |
| 8977339224B234 | D.J | MILLER |
| 8977513595B24B | VALORIE | GUTMAN |
| 8977783847B467 | KIMBERLY | SWAIM |
| 89779285397B3B | AUSTIN | ALBERTS |
| 8977985A39154B | JUANA | OCHOA |
| 8977B3A777B489 | TICIRIA | HUGHES |
| 8978187A197138 | ERIKA | HERNANDEZ |
| 8978291A56194B | MONAE | BROOKS |
| 89784739272B44 | JUAN | CARREON |
| 8978575A76194B | GUY | KEYS |
| 89786844172B33 | JOSE | RAMOS |
| 897869A3597138 | ADAN | GUTIERREZ |
| 89792673872B44 | SAVANNAH | THOMPSON |
| 89794229772B44 | JOSE ALBERTO | NAVA ALMANZA |
| 89794553172B46 | AUSTEN | MURRAY |
| 897999A999154B | SANDRA | PEREZ |
| 897B2834247897 | DEONTAE | HOOD |
| 897B2882A72B46 | OSWALDO | FEUNTES |
| 897B31A5A72B29 | MAURICIO | SANTOS |
| 897B3399984336 | LEO | HERNANDEZ |
| 897B42A886194B | ANAROSE | CURRAN |
| 897B572815B399 | GREGORY | HOFFMAN |
| 897B64A882B271 | MICHAEL | MAY |
| 897B6596293771 | MICHAEL | SEVERS |
| 897B6614655945 | PAULA | LOPEZ |
| 897B8551397B3B | LUIS | MATA BAESA |
| 897BB589972B44 | LANCE | OTRIZ |
| 897BB843671977 | DAVID | CUEVAS |
| 8981135449154B | CESAR | ENRIQUE |
| 898114A5997B3B | CHASE | STANDIFER |
| 89813638472B44 | RYAN | BRUMMUND |
| 89817866272B62 | THORNTON | ANTHONY |
| 8981971382B271 | VINCENT | LUCAS |
| 8981B543972B29 | JESUS | SOTO |

| | | |
|---|---|---|
| 8982296536194B | KARLA | HAYES |
| 8982498648B168 | LILIA | LOPEZ |
| 89825251872B46 | SANDRA | KARLYLE |
| 89827A54897B3B | JANICE | STAFFORD |
| 8982B193341275 | HOLLEN | LINARD-GAY |
| 89831264372B42 | JORDAN | ROBERTS |
| 89831485572B44 | ELISABETH | CARBAJAL |
| 8983319679154B | BRENDA | ENCISO |
| 89833781672B33 | ENRRIQUE | VELASQUEZ |
| 898352A599154B | MARIANA | FLORES |
| 8983862724B22B | KRISTI | HADDEN |
| 8984354392B271 | MICHAEL | PATTERSON |
| 8984569A155945 | LUIS | MENDOZA |
| 89845721372B44 | RACHELLE | MCGLOTTEN |
| 898463A9441275 | UNKNOWN | UNKNOWN |
| 89852682A5594B | OSCAR | VASQUEZ |
| 898526A7A4B234 | ANGELA | ZIMMERMAN |
| 8985276225B326 | GARY | VALENTIC |
| 8985769729154B | LUIS | FLORES |
| 8985783328B163 | FLAVIA | RAMOS |
| 89863386672B46 | DOMONIC | RODRIGUEZ |
| 89865816A5B27B | ALYCIA | HELM |
| 89866444272B46 | PABLO | TOQUINTO |
| 89866A1A272B44 | MONTESA | CURRIE |
| 89867956872B33 | MICHELLE | LUJAN |
| 89868528141B58 | ILDEFONSO | LOPEZ-FLORENTIN |
| 898739A5291979 | LONNIE | MCDONALD |
| 898759AA371977 | SHANNON | MORENO |
| 89876257897B3B | GEORGIA | WOOLIS |
| 89883323197B3B | CHRISTINA | COLVIN |
| 898836A479154B | HECTOR | VILLALOBOS |
| 8988496176194B | JON | BOILA |
| 89885362A93771 | JOSEPH | THORPE |
| 8988886332B271 | BRITTANY | CARTER |
| 89894759A91979 | SHEKELA | MCKOY |
| 89894769472B44 | DUSTIN | ANDERSON |
| 898B5458851356 | CURTIS | CARTER |
| 898B558666194B | GERMAN | RODRIGUEZ |
| 898B8A5A66194B | JOSE | MORALES |
| 898B8A7654B234 | LARREON | WHITE |
| 898B9217791979 | MOISES | ALVAREZ |
| 89913851972B44 | TROY | PERFITT |
| 89914796697B3B | ROBERT | RICHARDS |
| 89916219772B29 | MAYRA | CALZADA |
| 89917A94172B33 | JUAN | CHAPEL |
| 89918742972B44 | ROSA | LOPEZ |
| 8991986A39154B | VICTORIA | FERNANDEZ |
| 89926838A97138 | TERESA | VAZQUEZ |

| 89932A7A75B326 | AURELIANO | GONZALEZ |
| 89934181A5B24B | JOSH | GASTON |
| 89937255A72B33 | CARLOS | GARCIA-BALTAZAR |
| 8993834A57B489 | GEORGINA | GARCIA |
| 89949544472B46 | EDUARDO | ESPINOZA |
| 89951AA1997B3B | AMY | OLMEDA |
| 8995268A72B271 | CYNTHIA | ATCHISON |
| 89952A26572B44 | CLAUDIA | MEDINA |
| 89953774997B3B | VALERIE | VELASQUEZ |
| 8995487225B326 | ROXANA | GUZMAN |
| 89955AA1997B3B | AMY | OLMEDA |
| 89957865A33698 | AMBER | GLENN |
| 8995B18575B326 | SHELBY | ALEXANDER |
| 89961AA615B55B | LISA | ELWELL |
| 8996475665B326 | MARIA | SILVA |
| 8996549AA92838 | ALEJANDRO | JIMENEZ |
| 89968AA629154B | CARLOS | CARRILLO |
| 89969A4425B139 | KEYSHA | HAYES |
| 8996B67A647825 | DEANGELOS | BARBER |
| 8997191AA72B62 | MIGUEL | BOLANOS |
| 899738A2155945 | TANYSHA | LIKENS |
| 8997645758B168 | BRAXTON | MONTOYA |
| 8998178345B24B | MICHAEL | JONES |
| 8998183AA4B22B | DOMINIC | FREDREICK |
| 8998326994B22B | HATTIE | HOBBS |
| 8998574667B489 | LADIMAR | ROJAS |
| 8998724A793771 | TAYLOR | DISNEY |
| 8998955A172B29 | SHAUNDRA | RAY |
| 89989A9616194B | BRENDA | LOPEZ |
| 89992A8415B261 | KIM | MITCHELL |
| 89998A5947B489 | TAMMY | TAYLOR |
| 8999945717B489 | GARRETT | LEWIS |
| 899B345A94B22B | SAMANTHA | HARKENDORFF |
| 899B646A272B29 | HANNA | AGUYI |
| 899B7279797138 | CHRISTINE | JACKSON |
| 899B744399152B | CHRISTINA | MARTINEZ |
| 899B8433355945 | MR AND MRS | GARCIA |
| 899B887984B22B | NEVA | LONGSTRETH |
| 89B1259A691979 | MARIE | GRAMADO |
| 89B14215372B33 | CHRIS | SOLANO |
| 89B1642945B24B | LOLLIE | FROGGY |
| 89B1723675B326 | GARY | RANSIER |
| 89B17A83A71977 | TAMMY | CISNEROS |
| 89B1952576194B | SUSANA | RAMIREZ |
| 89B1B143972B62 | ZACHARY | CECIL |
| 89B1B7A2891837 | BEVERLY | BOWEN |
| 89B22264147822 | PATRICK | GRIGGS |
| 89B238A4393771 | YVONNE | WRIGHT |

| | | |
|---|---|---|
| 89B2397979154B | DOLORES | TOVAR |
| 89B239A1572B44 | CYNTHIIA | RAMSEY |
| 89B24754691837 | SAMUEL | CHARLES |
| 89B25717372B46 | IVAN | PEREZ |
| 89B2B898A71977 | SANDRA | DUARTE MENA |
| 89B31A9429154B | ANGEL | CANO |
| 89B33565A4B22B | JIMMY | FICKE |
| 89B3378A177537 | RICHARD | HERMAN |
| 89B34278541275 | ROBERT | BECKER |
| 89B3542122B271 | DONNELL | BROADWAY |
| 89B35693991979 | KRACIK | SETTLES |
| 89B376A1493771 | SELENE | PRINCE |
| 89B41A5898B168 | CAROLINA | LOPEZ |
| 89B4333A472B62 | ROYGRAHAM | GRAHAM |
| 89B43A89255945 | MIGUEL | GARCIA |
| 89B4522429154B | ELVIA | PADILLA |
| 89B46424793771 | RIKIA | ABULLAHI |
| 89B4645589154B | KATIA | ESPINO |
| 89B49867447897 | LATHASA | GREENE |
| 89B4B698A57B9B | BRENDA | MOBLEY |
| 89B5171225B921 | JACQULINE | TESKEY |
| 89B5297A187B71 | BRITTNEY | ESTER |
| 89B5341395B326 | DALE | SPICKLER |
| 89B5431A14B22B | ERNESTO | MENDOZA |
| 89B54412671977 | FILIPPO | MICELI JR |
| 89B56711691979 | NATHAN PHILLIP | LANE |
| 89B57691A8B168 | MARCUS | HAMMONS |
| 89B57884772B33 | ANABEL | CHAIREZ |
| 89B59891472B44 | MELISSA | GAZAWAY |
| 89B5B523897B3B | JAMIE | HICKS |
| 89B5B794A72B29 | RACHEL | WRIGHT |
| 89B5B852591837 | CHARLOTTE | JOHNSON |
| 89B61193497B3B | MEYERS | STARLA |
| 89B6253852B271 | SEAN | HUNT |
| 89B65166272B44 | IRVING | REYES |
| 89B67771571977 | JOHNNY | SOUR PEL |
| 89B69A63591979 | PATIENCE | BRADY |
| 89B6B443871977 | JAMES | SIERRA |
| 89B724A7951349 | EDDIE | CLAYTON |
| 89B73472472B44 | SHERBELL | BISHOP |
| 89B73853791837 | AMBER | ARENA |
| 89B75451472B33 | SHAYAN | WU |
| 89B75775784371 | SHAQUANA | DRAYTON |
| 89B76691472B46 | DJON | BROWN |
| 89B7741585B24B | LAUREN | WILLIAMS |
| 89B77437491532 | SANDRA | ESCOBEDO |
| 89B77586A72B46 | SARA | GLANDON |
| 89B7852735B326 | FLORIAN | LE TELLIER |

| | | |
|---|---|---|
| 89B8257638B168 | JESUS | RINCON |
| 89B8454422B236 | THOMAS | DELANEY |
| 89B8465886194B | MORGAN | NUTTING |
| 89B86199141251 | NICOLE | MARNICH |
| 89B86285A8B154 | ADAM | SMITH |
| 89B88316372B29 | JENNIFER | DEGEORGE |
| 89B89935484371 | FRANCISCO | CAMPAGNANI |
| 89B91367741275 | MELISSA | SUEHR |
| 89B94429272B46 | HEATHER | GREENE |
| 89B97125A72B33 | ISAIAH | RODRIGUEZ |
| 89B98728855945 | EDDIE | ESPINO |
| 89B9888972B271 | DIANE | LOVE |
| 89B99928672B29 | JOSE | ARREDONDO |
| 89BB1A82186443 | DANTREAS | FAULKNER |
| 89BB4555141262 | DENNIS | FATH |
| 89BB6681555945 | SALVADOR | FLAMENCO JR |
| 89BB79AA333698 | MIGUEL | CRUZ |
| 89BB8728A55945 | EDWARDO | GARCIA |
| 89BB9824A2B271 | SHAKIA | STOKES |
| 89BBBA74872B29 | ERICK | SARABIA |
| 8B113512376B97 | MACEDONIA | LOPEZ RAMIREZ |
| 8B11421467192B | ESTEVAN | LOPEZ |
| 8B114735A5B581 | LAURA | AUBERT |
| 8B116154885856 | DON | MACK |
| 8B11616454B22B | JOEL | RUIZ |
| 8B116522A47822 | KAREN | DEATON |
| 8B117549A91525 | KARLA | MARTINEZ |
| 8B11782A571977 | JOY | SCOTT |
| 8B1184A3871935 | GABE | CABLE |
| 8B119A38772B62 | YAIR | PORRAS |
| 8B11B263672B29 | ALEJANDRA | PAULINO |
| 8B125116A5B27B | MINA | LINDE |
| 8B12651625B183 | MARQUETTIS | SAVAGE |
| 8B126A32985856 | ABRAHAM | GARCIA |
| 8B12782665B27B | JAHON | LINDSAY |
| 8B128584291837 | HECTOR | ARIAZA |
| 8B129296397B3B | VICTORIA | LINEHAN |
| 8B129986A72496 | CHRIS | SOLDATI |
| 8B129A9195B356 | ELIAZER | CABRERA |
| 8B12B549A91525 | KARLA | MARTINEZ |
| 8B13157575B27B | ROBBINS | FAMILY |
| 8B13174725B27B | ROBBINS | FAMILY |
| 8B13191A841247 | LAURA | WILLIS |
| 8B13193238B154 | LEWIS | DEYOUNG |
| 8B1345A9685856 | DAVID | GENZLER |
| 8B13545A59154B | VERIQUE | NORWOOD |
| 8B136441871977 | CORINNE | MARTINEZ |
| 8B136773893771 | SAMANTHA | ROBERTS |

| | | |
|---|---|---|
| 8B13735A797133 | JORGE | VAZQUEZ |
| 8B13761A35B24B | DAVE | COLLINS |
| 8B137A53771935 | GABBY | GONZALES |
| 8B139583433698 | NOE | ALFONSO |
| 8B13B67A447897 | KBOOSIE | WILLIAMS |
| 8B142763176B44 | MIGEL | AVZ |
| 8B143147372B29 | MICHEAL | MELENDEZ |
| 8B14341425B24B | JOSEPH | DOMINGUEZ |
| 8B144112797B3B | AMANDA | WATSON |
| 8B144613872B33 | JACK | SIMON |
| 8B14471A272B29 | ANGEL | MARTINEZ |
| 8B145255172B62 | DONICIA | HELMES |
| 8B145511A72432 | BRANDI | BYERS |
| 8B147AA655B338 | FILIBERTO | RODRIGUEZ |
| 8B148586972B44 | DESTINY | COLEMAN |
| 8B149A91672B44 | PRISMA | JANNET |
| 8B14B23235B255 | SHANNON | NEUBERT |
| 8B15149A997138 | DELWIN | NELSON |
| 8B15298718B154 | ADRIENNE | BALLINGHAM |
| 8B153366791975 | ANA | BADILLO |
| 8B1535AAA5B581 | ARTHUR | MARTINEZ |
| 8B153677447822 | DEDRICK | CAIN |
| 8B154573272432 | SAM | BOWMAN |
| 8B154A1255B356 | JAMES | RICHERSON |
| 8B155A54A76B65 | PATTY | RAMOS |
| 8B15679A541978 | JOANNA | SIMPSON |
| 8B15699339375B | MICHELLE | MOORE |
| 8B15718A872B33 | VIVIAN | DESHAZER |
| 8B15734248B168 | ANTHONY | VALDEZ |
| 8B15759895594B | IMELDA | TAFOLLA |
| 8B15876A684325 | COREY | CRAWFORD |
| 8B159138947822 | AREYION | GRAYER |
| 8B15995A15B183 | ZAYZHON | THOMPSON |
| 8B159A3927B42B | NUREKA | MILLS |
| 8B15B461597133 | AARON | RENHARD |
| 8B15B79966194B | CHESTER | CLARK |
| 8B15B877861928 | MARIA | LOWERY |
| 8B161A8845B153 | RANDELL | JOHNSON |
| 8B161A8A851362 | STEVEN | MADEN |
| 8B16279965B153 | SHERRI | GIBBS |
| 8B162937385856 | PRANITA | BANTHIA |
| 8B16397965B24B | HANNAH | ALLEN |
| 8B16421A571935 | ALISHA | SALAZAR |
| 8B164978976B65 | ANTONIO | MORA ESPARZA |
| 8B164A14961936 | KIM | JONES |
| 8B165774297B3B | WILLIAM | RAYMOND |
| 8B165855A76B44 | EIRCK | GUTIERREZ |
| 8B167199972496 | JOANNE | PALATINUS |

| | | |
|---|---|---|
| 8B16745878B154 | JOHN | DEA |
| 8B16794A247822 | CEDRIC | DAVIS |
| 8B168557797133 | ANTONIO | AGUILAR |
| 8B1685A4476B97 | SONDRA | HOPKINS |
| 8B168976784325 | RUBI | MEDRANO |
| 8B169142976B97 | BILLY | MORALES |
| 8B169222971935 | PETE | BLAIR |
| 8B16979395B27B | COURTNEY | MATTHEWS |
| 8B171886697133 | ANTOMI | LUCIANO |
| 8B172626385856 | ARACELI | SANCHEZ |
| 8B173285741262 | RICK | GILES |
| 8B174626991528 | ATENAS | CAMPOS |
| 8B17479984B22B | JENNIFER | MICHELL |
| 8B17561216194B | RICHARD | BARNETT |
| 8B17842138593B | ANGEA | TAYLOR |
| 8B178472393771 | ADAM | DEATON |
| 8B1788A2876B44 | ARTHUR | ROJAS |
| 8B17B16425B153 | NARRADA | HOGAN |
| 8B17B828361934 | JOHANNA | FUENTES |
| 8B182219684325 | SAMONA | NELSON |
| 8B18294A677537 | TYSON | GIBSON |
| 8B1833A354B22B | MICHELLE | FOOTE |
| 8B18361149154B | LORENZO A | ESPINOZA |
| 8B184493347897 | JALISA | WIMBUSH |
| 8B18498354B22B | BRANDY | REDDEN-STECHENFINGER |
| 8B184A5147B42B | STEPHANIE | MATTHEWS |
| 8B18661219375B | MATT | KENNEDY |
| 8B188374431433 | LAMONT | GREEN |
| 8B18936889136B | VICTOR | REYES |
| 8B189523777537 | VICTOR | ANDRADE |
| 8B18B197751362 | RASHAWN | BYRD |
| 8B19135255B581 | BRITTANY | MARTINEZ |
| 8B19183835B27B | BEYAN | WEATHERSPOON |
| 8B19229928B168 | HEBER | CONNEL |
| 8B193544793771 | SEAN | KNIGHT |
| 8B193A91272432 | NICOLE | KEIRS |
| 8B194126497138 | ANTONIO | BEDOLLA |
| 8B19492A172B29 | BILL | POPOVICH |
| 8B196531777537 | JACOB | STIRES |
| 8B196577361928 | BRIANNA | ROCHA |
| 8B196AA826194B | SUSANNA | GONZALEZ |
| 8B19785895B153 | FORTINO | PEREZ |
| 8B19866744B22B | MARISSA | MITCHELL-RILEY |
| 8B199654285856 | OCTAVIO | CRUZ |
| 8B1B2644293771 | DWAYNE | POPE |
| 8B1B2912171935 | BRIAN | GLASSGOW |
| 8B1B428325B356 | CHRIS | TOMPKINS |
| 8B1B5176A8B168 | MEGAN | MISCHELL |

| | | |
|---|---|---|
| 8B1B753A272B33 | DENA | HEJTMANEK |
| 8B1B7874197B38 | VANESSA | ONTIVEROS |
| 8B1B91A3233698 | CHARLENE | SMITH |
| 8B1B977215594B | DAWAYNE | REED |
| 8B1BB438977537 | ARKILOS | TARKEJ |
| 8B1BB838633698 | SHAWNA | DICK |
| 8B1BB985A9188B | JEREMIE | LANDIS |
| 8B1BBA8256194B | DARNELL | HILL |
| 8B211131655971 | MICAELA | ALATORRE |
| 8B2143A1547897 | TEVIN | MALAKIUS |
| 8B215519586447 | ORLANDRIA | YOUNG |
| 8B21689715B338 | CINTHIA | JONES |
| 8B216A29977537 | TAYLOR | ELIZABETH |
| 8B217131533698 | WILL | BENJAMIN |
| 8B2172A269154B | LAURA | CASTILLO |
| 8B21732895B581 | MONIQUE | MALDONADO |
| 8B217747972496 | JEFFREY | GREGG |
| 8B2177A1541262 | JASON | ROSS |
| 8B21792775B27B | TOMMY | SCHROERLUCKE |
| 8B217A75676B44 | ORTEGA | PEDRO |
| 8B221234472B31 | JUSTIN | PIERCE |
| 8B22213545B153 | MIA | FORDSON |
| 8B223961197B3B | DEREK | HERSCH |
| 8B224399185856 | ERICA | PETERSON |
| 8B22476995B24B | MARIO | ABDULLAH |
| 8B225378655971 | EVELYN | REYES |
| 8B225729A72432 | CHRISTINE | CROMPTON |
| 8B22651445B32B | OMAR | MOHAMMED |
| 8B22774297B3B | WILLIAM | RAYMOND |
| 8B228453947897 | MARGARET | GREEN |
| 8B228482947897 | MARGARET | GREEN |
| 8B22872945B183 | LYNDSEI | FORBES |
| 8B22879A25B32B | ROBERT | HOPE |
| 8B22911A741225 | FRANCISCO | MONDRAGON |
| 8B22942A555971 | JOSE | MENDOZA |
| 8B22987385B356 | SAVANNA | ROBINSON |
| 8B22B21A555971 | ALEXANDER | RUIZ |
| 8B22B732641262 | KELLI | VERNO |
| 8B231255A97133 | JORGE LUIS | RAMIREZ |
| 8B232684A47822 | YAQUARIUM | JACKSON |
| 8B234739771977 | EDIE | RODRIQUEZ |
| 8B23481A255971 | IRENE | FOSTER |
| 8B235756172432 | NICOLE | SAGER |
| 8B23756526194B | JASON | RAGAN |
| 8B23848355B153 | NICK | COVER |
| 8B238A5A671935 | ESSENCE | GLOVER |
| 8B23958858B154 | JEFFREY | STATTMAN |
| 8B24118AA97B3B | BHAVIN | PAREKH |

| | | |
|---|---|---|
| 8B24145929154B | JUAN | HURTADO |
| 8B241934197138 | KARINTA | HONG |
| 8B242859425129 | ALAA | ALRIMAWI |
| 8B243534397133 | BARRY | NICKLES |
| 8B246218933B33 | RYAN | TRIPLETT |
| 8B246628885856 | PHYLLIS | BELTER |
| 8B24674145B32B | CANDICE | DENNETT |
| 8B24693248B168 | RYAN | KNIGHT |
| 8B247156576B44 | GERMAN | SOCHIMANAHUE |
| 8B247493776B44 | GERMAN | SOCHIMANAHUE |
| 8B247589A71977 | DAVID | WYCKROFF |
| 8B248A69371935 | GUSTAVO | FLORES |
| 8B249A4349712B | STEPHANIE | MODGLIN |
| 8B249A81541275 | CYNTHIA | SCHULTZ |
| 8B251792397138 | JAQUELINE | STANLEY |
| 8B251A79197138 | MALIA | STERLING |
| 8B25271675594B | DEBANY | LITTLE |
| 8B2527AA676B44 | AMADEO | HERNANDEZ HERNANDEZ |
| 8B25326A247897 | RASHUNDA | STORY |
| 8B2562A7376B65 | JORGE | BAILON |
| 8B256582572432 | MEGAN | LIPOSCHAK |
| 8B256645872432 | JOLENE | ANDERSON |
| 8B257912947897 | CHRIS | WOMACK |
| 8B257982572B44 | GERALDINE | SHULDHAM |
| 8B257A26A72B31 | MARILU | PERALTA |
| 8B25886766194B | JESUS | VILLAROBO |
| 8B258AA9941275 | MARTIN | SHAWN |
| 8B2592A1484325 | AMBER | BROSCHARD |
| 8B25B2A7441262 | CRYSTAL | GRICUS |
| 8B25B535591837 | TRAVIS | CARTNER |
| 8B25B82AA5B24B | ALEXIS | WRIGHT |
| 8B2627A7A97133 | CHANDLER | PAPPAS |
| 8B26282594792B | WAYNE | BURCHAM |
| 8B263237276B65 | ELISABET | TERAN |
| 8B265812476B97 | EMILY | WRIGHT |
| 8B26583175B32B | CASSIANNA | TRAPP |
| 8B266528498B34 | GRICE | LYNN |
| 8B266A86191837 | ALLANA | SCHMEHR |
| 8B26831425B356 | SUSY | HERNANDEZ |
| 8B2683A996194B | TAYLOR | LEGRAND |
| 8B26846AA72B44 | MARIA MAGDALENA | CARLOS |
| 8B2692A8991837 | QUEEN | MCNEIL |
| 8B269A54672B62 | RINABEL | WALKER |
| 8B26B33235B32B | TAUCHA | BOWDEN |
| 8B26B658676B97 | JASMINE | PERRYMAN |
| 8B26BA8A791926 | RON | SOPKOVICH |
| 8B27222435594B | SHANE | AUST |
| 8B272AA6A36121 | SHELBY | PEREZ |

| | | |
|---|---|---|
| 8B273AAA672B31 | DAVID | TRAN LE |
| 8B27987635B356 | ELIEL | JACINTO CUEVAS |
| 8B28199828B163 | HEATHER | MEMMOTT |
| 8B282191371935 | JUSTIN | RANDON |
| 8B28259A871977 | MONIQUE | BALLEJOS |
| 8B283717447822 | NASTAJAH | TAYLOR |
| 8B283A4428B163 | ALEJANDRA | MONCON |
| 8B28412775B183 | CHARLES | PATTILLO |
| 8B285177A6B251 | AMY | SOBCZAK |
| 8B28544A74B22B | KIMBERLY | FOOTE |
| 8B28593197192B | ADAM | LOWE |
| 8B28622176194B | JESUS | MUNOZ |
| 8B2875A865B153 | HERAN | DIEGO |
| 8B28921785594B | NAIDA | LOPEZ |
| 8B28B713597B38 | RACHEL | BENNETT |
| 8B291279955971 | JORGE | AVALOS |
| 8B29353828B168 | JUSTINA | IBARRA |
| 8B293745672B29 | CESAR | CASTILLO |
| 8B29385267242B | LISA | GISHNOCK |
| 8B29387845B32B | JOSE LEON | HERRERA |
| 8B2939A6685856 | STEPHEN | LISTEK |
| 8B294964651362 | ALICIA | GALDAMEZ |
| 8B296993997133 | ERIK | GASCU |
| 8B298797191975 | JOSE | LOPEZ |
| 8B2B211289136B | ALEJANDRO | CRUZ |
| 8B2B4171391525 | JOE | RODRIGUEZ |
| 8B2B478635132B | AMANDA | STAPLE |
| 8B2B4838397133 | EMILIO | MORALES |
| 8B2B5973547897 | AUBREY | KEELER |
| 8B2B645895B27B | DAVID | ROBERSON |
| 8B2B67A3A76B65 | MARTINA | FERRETIZ |
| 8B2B7688176B65 | CRITTENTON | ZAYAK |
| 8B2B788945B27B | ANTOINETTE | TSANGA |
| 8B2B868318593B | ANDREW | MANGULABNAN |
| 8B2B9845172B31 | JUAN | SAENZ |
| 8B3112A2872B31 | SHEVONE | DISANTI |
| 8B311A9256194B | ANGELINA | ESTRADA |
| 8B31225A447822 | KEVIN | WINES |
| 8B314713A72B44 | KIMBERLY | VARGAS |
| 8B314837185856 | SASHIKANTH | SABINAVIS |
| 8B314918151362 | THOMPSON | KAREN |
| 8B316816672496 | BRYAN | RIDLEY |
| 8B318255771935 | DOMINIQUE | SHAW |
| 8B318865572B29 | DEVON | JOHNSON |
| 8B319887841262 | RAY | DIGITY |
| 8B32194A95B24B | DOLLIRA | BALDON |
| 8B32216639154B | ADAN | MONTANEZ |
| 8B32231336194B | SHENICA | BURTON |

| | | |
|---|---|---|
| 8B322994797133 | MICHELLE | WALSTEAD |
| 8B322A8868B154 | HUCKABEE | LISA |
| 8B3231A1A71935 | NAOMI | SISNEROS |
| 8B32338645B338 | ANTONIO | TULA-RUIZ |
| 8B323A1875B32B | KOLBRYNN | LOWELL |
| 8B324229A6194B | MARIA | HERNANDEZ |
| 8B324835471935 | ORLANDO | ROBERTS |
| 8B326237271977 | IGNACIO | ROYBAL |
| 8B32682734B22B | CRYSTAL | WASHINGTON |
| 8B328355972432 | ERIC | DANIELS |
| 8B3289A598B163 | RONALD | HOLMES |
| 8B329343847897 | KARRY | BOWENS |
| 8B32B778497133 | CHRISTOPHER | LEAR |
| 8B3313A3471935 | HARRY | BALLARD |
| 8B332133572432 | JUSTIN | ADAMS |
| 8B332269376B97 | ALLEN | SOLOMON |
| 8B332698877537 | YESENIA | ALVARADO |
| 8B33483997192B | JON | DENMAN |
| 8B335557372B31 | TIFFANY | LIMON |
| 8B33684814B22B | ARTURO | MIRANDA |
| 8B34122298B168 | AUSTIN | WILKE |
| 8B342369672432 | SHAWN | VADEN |
| 8B342579155971 | MARIO | VASQUEZ |
| 8B34327969154B | NOEMI | LOPEZ |
| 8B3438A5951362 | WILLETTA | BIGGINS |
| 8B343AA255B581 | JEREMY | GONZALES |
| 8B34516668B163 | MARIA | DEQUEBEC |
| 8B3453A2A72B29 | PHILLIP | WEAVER |
| 8B346AA1A41275 | DEIDRE | REIMENSCHENEIDER |
| 8B34846815B581 | YVONNE | BUENTIEMPO |
| 8B3484A4A71977 | JORGE | ESQUIVEL |
| 8B349256893771 | MIKE | DOUGLAS |
| 8B34941A185856 | CHRISTOPHER | MILLER |
| 8B349442891837 | ASIA | GUNYON |
| 8B351447947897 | VANQUEZ | WILMORE |
| 8B354939897133 | SANDRA | MATA NAVA |
| 8B35539716194B | OTTO | SHELLAND |
| 8B3555A1672496 | HEATH | HILLIARD |
| 8B355618476B97 | KRISTINA | TAUPULE |
| 8B356879147822 | DEXTER | HOWARD |
| 8B359697472B31 | YADHU | NEPAL |
| 8B362418476B44 | VANESSA | ROJAS |
| 8B36531275B139 | LEE | ALFORD |
| 8B36715418593B | LEKEYSHA | TUCKER |
| 8B36784385B32B | MICHAEL | ROOS |
| 8B368567A61948 | ANDREW | TORRES |
| 8B368785872B33 | TALMICH | DESMOND |
| 8B369617185655 | FELIX | NUNEZ |

| | | |
|---|---|---|
| 8B36978A75B338 | FRANCISCO | CASTRO |
| 8B36B26518B163 | ERIC | CHRISTENSEN |
| 8B371119476B44 | KRISTINA | RYTHER |
| 8B37124425B581 | RENEE | ROSAS |
| 8B3718A8485856 | SHACRESHA | GILKES |
| 8B371A74176B44 | MICHAEL | ATIRADO |
| 8B37227735B581 | ELVIRA | SIMENTAL |
| 8B37261948B163 | ROBERT | LAWSON |
| 8B374181671977 | TANYA | GARCIA |
| 8B3776A5972B44 | ADRIAN | MARTINEZ |
| 8B37919738593B | CODY | CARTER |
| 8B379977877537 | ALMA | ALMANZA |
| 8B37B298672496 | SHELBY | KELLEY |
| 8B38186A95B27B | FABIAN | JORGE |
| 8B382195461928 | IRMA | MEDINA |
| 8B38473897B42B | WILLIS | RICHARDSON |
| 8B384817A5B27B | CLARENCE | STOTT |
| 8B38631595594B | KIMBERLY | WILKERSON |
| 8B386319455971 | BRITTANY | CRAIG |
| 8B38635348B163 | FLOR | CELIS |
| 8B38672695594B | SARAHI | TRUJILLO |
| 8B387564676B97 | NINA | NORIEGA |
| 8B387984671935 | MARITZA | SALINAS |
| 8B389A93471935 | CHRISTY | TAYLOR |
| 8B391776576B44 | ROSA | CASTELLANOS |
| 8B392553471977 | SAJJAD | MAHDI |
| 8B39272578B168 | CLEMENTE | GUARNEROS-AMADO |
| 8B393817176B44 | ATEMPA | GUADALUPE |
| 8B394A2A85B581 | OTIS | SINGLETON |
| 8B399548472496 | ADAM | MCCANDLESS |
| 8B399969372432 | SHAWNA | ONEAL |
| 8B399A31697B3B | JESSICA | FITZSIMONS |
| 8B39B495A6194B | LAURA | COPADO |
| 8B39B929A97B38 | C | CAZ |
| 8B3B2A7199375B | MIKE | ARNOLD |
| 8B3B36A7897133 | DAIRE | CORTEZ |
| 8B3B3874391528 | CESAR | HERRERA |
| 8B3B461225594B | ANIQUE | JIMENEZ |
| 8B3B6543977537 | DALIA | MARTINEZ |
| 8B411A75676B44 | ORTEGA | PEDRO |
| 8B41289365B183 | CHRISTOPHE | BELL |
| 8B4137AA272B33 | IDELL | GRANT |
| 8B4141A1276B65 | VICTOR | TATENCO |
| 8B416398897133 | JORGE | FLORES |
| 8B41684269154B | IRMA | FLORES |
| 8B41743575B32B | SCOTT | CARADY |
| 8B41782A96194B | BIANCA | FLORES |
| 8B419266972B33 | CHRISTOPHER | BEAULIEU |

| | | |
|---|---|---|
| 8B41B516676B97 | JOSEPH | HELGREN |
| 8B41B773572B33 | KARY | MILLER |
| 8B42177529375B | STEPHAINE | LEMNIN |
| 8B4219A3647897 | CAROL | FOSTER |
| 8B422177271977 | AARON | SANTISTEVAN |
| 8B422558351362 | TIFFANIE | ELDER |
| 8B423455471935 | MICHAEL | POWELL |
| 8B424338691523 | MARTHA | HERNANDEZ |
| 8B425225772432 | SYLVIA | HAWKINS |
| 8B4264A4241291 | JOHN | MCCLENDON |
| 8B42761126194B | RICHARD | LONCARIO |
| 8B42B62865594B | RICK | PEREZ |
| 8B434395597B3B | MARISSA | RAMOS |
| 8B434512571977 | SELINA | QUINTANA |
| 8B43524A35B24B | BREYONTAE | WILLIAMS |
| 8B435349831433 | KIARA | MARTIN |
| 8B436492533698 | JAMES | SADLER |
| 8B437112276B97 | LILYAN | LEMUS |
| 8B43713A85B183 | REBEKAH | WILLIAMS |
| 8B439237A97138 | MARGARITA | CABRERA |
| 8B44323686194B | ALLARD | TYNEIL |
| 8B444714671977 | THOMAS | DUNEGAN |
| 8B44478665594B | CAROL | CRADER |
| 8B446351577537 | SAMANTHA | CURL |
| 8B44848425B27B | ERICA | SATTERLY |
| 8B44863288B168 | RACHEL | MASCARENAS |
| 8B44886178B154 | ELIZABATH | GUTIERREZ |
| 8B4496A225B338 | HEATHER | RANGEL |
| 8B449714172432 | JOSH | BENARD |
| 8B44B574391837 | MICHAEL | HAMILTON |
| 8B44B7A6661928 | MICHEL | TURK |
| 8B45116A15B27B | TIMOTHY | VARDEMAN |
| 8B451796572432 | DAWN | NEIL |
| 8B452899A85856 | MARIA | NIEVES |
| 8B453166A9136B | OLIVIA | GUTIERREZ |
| 8B4532A4471977 | SONYA | SONNY |
| 8B45426138B18B | GARY | STEWART |
| 8B454492997138 | COLE | TONEY |
| 8B45496725B27B | KENTON | DAVIDSON |
| 8B45536728B163 | DENISE | REDDING |
| 8B455861747822 | OPAL | MOORE |
| 8B455A76371977 | SHANNON | ALVIDREZ |
| 8B456821447897 | MARY | HILL |
| 8B457395597B3B | MARISSA | RAMOS |
| 8B457474372B33 | KARRI | DURLAN |
| 8B458168297138 | MARIA | GONZALEZ |
| 8B4583A8A8593B | MARIAH | MILLER |
| 8B459112851362 | EVELIO | SOTO PEREZ |

| | | |
|---|---|---|
| 8B4598A628B154 | VANESSA | BUENO |
| 8B45B674372488 | REVA | HUFF |
| 8B461967872432 | BELINDA | HINDMAN |
| 8B46229379154B | JULIE | MONTENEGRO |
| 8B46276A77192B | SARAH | RAEL |
| 8B462799471935 | VANESSA | CARROLL |
| 8B46375725B183 | VALORIE | COLCLOUGH |
| 8B464A39397B38 | MARGARET | GAYTAN |
| 8B4691A8972B33 | CHERYL | WILSON |
| 8B469291176B97 | OSCAR | LOPEZ |
| 8B46B78A951328 | NYESHA | BALDWIN |
| 8B47637429712B | RUBY | HEALON |
| 8B476554976B65 | JOSE | VAZQUEZ |
| 8B476872685856 | MARIANA | VERITY |
| 8B476A98A93137 | PRENTICE | GRANT |
| 8B479283272B33 | CRISTINA | LOPEZ |
| 8B47944AA33698 | VANESS | RIVERA |
| 8B4815A675B32B | JASON | HAUGEN |
| 8B481615947822 | CHELSEA | LOTT |
| 8B4819A125594B | BREANNA | FERNANDEZ-LOPEZ |
| 8B482311872496 | DARREN | VOZAR |
| 8B482555597138 | RIGOBERTO | GAHONA |
| 8B48572A261978 | CARLOS | CASTRO |
| 8B487236297B3B | CHEYENNE | MARIE DU CHENE |
| 8B488154271935 | JAKE | STEELE |
| 8B48994695B183 | PHILLIP | PIGGIE |
| 8B48B535A97138 | TAYLOR | COLELLA |
| 8B48B844647897 | SHERI | TOMLIN |
| 8B48BAA6261928 | ERIC | JEFFERSON |
| 8B491263177537 | MARTA | BAUTISTA |
| 8B49182955B32B | MELVIN | CARLSON |
| 8B492A41551531 | AMY | WINTER |
| 8B492A51741262 | ANITA | BLACKWELL |
| 8B492A86172B44 | ERIK | FELIX |
| 8B493494961934 | ELLIOTT | DREVDAHL |
| 8B49451416194B | MICHELE | THOENS |
| 8B49638284B22B | HERBERT | PETEREIT |
| 8B496769272B33 | AARON | GREEN |
| 8B497818785856 | JOCELYN | SILERIO |
| 8B497991A41275 | STEPHON | DEAN |
| 8B498672A2B271 | LILIAN | ECHEVERRIA |
| 8B4B1AA1276B97 | DANIEL | SPITLER |
| 8B4B23A525B32B | BALTAZAR | ZAMORA |
| 8B4B2A25A55971 | FAUSTINO | VASQUEZ |
| 8B4B7984A5B183 | SHARON | EDWARDS |
| 8B4B8573497B38 | AMANDA | MARTINEZ |
| 8B4B9A42297133 | REYES | CHAVARRIA |
| 8B4BB589A71977 | DAVID | WYCKROFF |

| | | |
|---|---|---|
| 8B511557797133 | ANTONIO | AGUILAR |
| 8B51212A791894 | CHRISTOPHE | PENCZAK |
| 8B512733147897 | ANDREA | STEVENSON |
| 8B51342A88B163 | JEANINE | WILLNER |
| 8B51356A472432 | HEATHER | BENNETT |
| 8B514157877537 | AIVI | TAUSINGA |
| 8B514347176B97 | MISTIE | MARTINEZ |
| 8B514576655971 | DAVID | SALINAS |
| 8B51792A75B32B | HECTOR | MARTINEZ |
| 8B519644272B62 | SELENA | CASTILLO |
| 8B51B631272496 | STEFFANEY | STINE |
| 8B51B89148593B | GARY | WESTFALL |
| 8B51B99A86194B | CHRISTOPHER | SODEMAN |
| 8B5225AA672B29 | JAYME | FOXHOVEN |
| 8B522994A91837 | CHRIS | TOWNSEND |
| 8B52339924B22B | SHAMIKA | BENNETT |
| 8B5233A5261978 | FRANCES | BENAVIDES |
| 8B52719594B22B | JACOB | WHITNEY |
| 8B527A7614B22B | TAISHAY | JACKSON |
| 8B528257155971 | JUAN CARLOS | GARCIA |
| 8B528A94672B44 | JOY | PARKER |
| 8B529137872B44 | JOAN | ALFARO |
| 8B52983725594B | ALEXIS | GRIMM |
| 8B53419425B581 | MARIA | NEVAREZ |
| 8B535652277537 | RICHARD | BURNS |
| 8B538615272B83 | DANNY | BEIGHTEL |
| 8B538A82855971 | BALTAZAR | LLAMAS |
| 8B5413A278B154 | SELINA | SALAZAR |
| 8B542868A76B44 | ELIAS | CALDERON |
| 8B54472284B22B | ROBERT | MEYERS |
| 8B544A67633698 | BRITTANY | MAXWELL |
| 8B54697428B168 | BEN | EASON |
| 8B547588661928 | JUDITH | SANCHEZ |
| 8B55194716194B | MARIA | BENITEZ |
| 8B55279376194B | CARLOS | SANTIESTEBAN |
| 8B553849497B3B | MONICA | JIMENEZ |
| 8B553A1715B528 | NICOLE | SAAVEDRA |
| 8B555157872432 | MELINDA | JONES |
| 8B556512547897 | ZAKIA | DUGGAN |
| 8B557681A97133 | MARTIN | VASQUEZ |
| 8B557925A85856 | RICARDO | GARCIA |
| 8B557A3758593B | TOMMY | YEAGER |
| 8B557A67191894 | TRESSIE | SHAFFER |
| 8B558575193771 | ADAM | FRESHOUR |
| 8B559311876B65 | CAROLINA | BEDOYA |
| 8B55B42625594B | JULIIO | URIAS |
| 8B55B61119154B | IRENE | AGUILAR |
| 8B56177715B24B | DOMINIQUE | GARTH |

| | | |
|---|---|---|
| 8B561A9668B168 | ELIZEO | PAZ |
| 8B562411884325 | FERNANDO | DELGADO |
| 8B56467555594B | EVELYN | ARCEO |
| 8B564718272B62 | SERGIO | GARCIA-MOSQUEDA |
| 8B567751572B29 | JOSEPHINE | CASTRO |
| 8B568761576B65 | DEBBIE | MAYS |
| 8B568778672496 | JAN | GEYER |
| 8B571673961978 | ROBERT | SUTTON |
| 8B573614872B31 | SABRINA | DELLERE |
| 8B57521935B27B | ALEXIA | THORNEAX |
| 8B57578985B183 | JOSE | ALONZO |
| 8B57638359154B | BEATRIZ | VALDEZ |
| 8B576966A72B62 | DUKE | MARION |
| 8B5771A6A91926 | CESAR | PEREZ VENTURA |
| 8B577A2688B163 | MICHAEL | PEREZ |
| 8B57886985594B | DILIRANG | OBICHANG |
| 8B57BA73571935 | WILLIAM | VANEMAM |
| 8B581129472B44 | LEON | GARCIA |
| 8B581585597B3B | THEODORE | CROSS |
| 8B582A18851362 | MAGGIE | STOKIEN |
| 8B58367996194B | ROSANA | CASTILLO |
| 8B584146A97138 | ANGELA | JESPERSEN |
| 8B587614876B65 | LUCIA | CHAVEZ |
| 8B5886A9276B65 | TRENT | HALGREEN |
| 8B589324593771 | GARY | ELLIOTT |
| 8B58B398772B62 | DOMINIC | COLEMAN |
| 8B58B553471977 | SAJJAD | MAHDI |
| 8B58B9A7A5B581 | OFELA | SEGOVIA SANDOVAL |
| 8B591848772B44 | LUIS | IBARRA |
| 8B591875272B29 | CHRISTINE | BURNS |
| 8B59262895594B | AIOTEST1 | DONOTTOUCH |
| 8B593958955971 | RAFAEL | NARANJO |
| 8B594623976B65 | JAIME | HOLLIDAY |
| 8B594A13872B31 | APRIL | HASTINGS |
| 8B597345A72B62 | RODRI | CRUZ |
| 8B59839A697138 | KRISTINA | MCGINNIS |
| 8B5997A2A5B32B | ISIDORO | GALINDO JIMENEZ |
| 8B5B389A86194B | ANNTENETTE | CUMMINGS |
| 8B5B3A24A47897 | ROGER | SMITH |
| 8B5B4358271977 | MARK | OSTEEN |
| 8B5B4594576B44 | MARIA | CARRASCO |
| 8B5B5636391837 | VICTORIA | CONLEY |
| 8B5B912175B32B | CHRISTOPHER | HAMAN |
| 8B5B9389271977 | DAVID | TORRES |
| 8B5B9896197133 | RON | RIEBEL |
| 8B5BB56325594B | PIEDAD | RUBIO |
| 8B6112A9972B62 | JOSE | TORRES |
| 8B61176218B168 | CORINA | STEVENSON |

| | | |
|---|---|---|
| 8B612144272B33 | MARILYN | ARENS |
| 8B6122A5972496 | VINCENT | STROBLE |
| 8B612357872B44 | MARTIN | GONZALEZ |
| 8B612512441262 | GWENDOLYN | VALERIE |
| 8B61285218B154 | RULIN | HARVEY |
| 8B6131A5597133 | EDGAR | BRAVO HERNANDEZ |
| 8B61345275B27B | TRACI | LARIMORE |
| 8B613A41355971 | MARGUERITE | SULIT |
| 8B6147A7A8B168 | EVELYN | PETERSON |
| 8B615389297138 | ANTONIO | LOPEZ |
| 8B6173A3997138 | SERENITY | LESTER |
| 8B61748119154B | ARAUJO | PATRICE |
| 8B617969941262 | YEN-CHAO | CHIANG |
| 8B619267A97133 | CESAR | PENA |
| 8B6193A7A5B139 | RONIQUE | WRIGHT |
| 8B62119545B581 | MICHAEL | ARMIJO |
| 8B62166189373B | SHATEL | MSHAN |
| 8B622294151362 | VANNESSA | BROOKS |
| 8B622A49A76B97 | ELI | HARRIS |
| 8B6236A7A85888 | KENDRA | SQUAZZO |
| 8B624985361978 | BRANDON | BRYNWOOD |
| 8B62553688B163 | ADRIAN | HOLGUIN |
| 8B625654671935 | FRANCINE | NIBIGIRA |
| 8B626386977537 | LOGAN | WHITE |
| 8B62722865B24B | HECTOR | HERRERA |
| 8B62739268593B | LEA | DICKMAN |
| 8B62757145B183 | FLORICELIA | MENDEZ |
| 8B62789744B22B | RYAN | HILLYER |
| 8B627A14472B33 | STEVEN | SEWICK |
| 8B628366197B38 | LISA | RODRIGUEZ |
| 8B6285A3961923 | HECTOR | CALDERON |
| 8B628A1A297B3B | TANYA | GALLOWAY |
| 8B62937A672B33 | MIGUEL | GOMEZ |
| 8B6321A2872B31 | TYLER | EDWARDS |
| 8B632878571977 | DEELILA | ROMERO |
| 8B63468A547897 | FRANK | JOANSON |
| 8B636955197B3B | HEATHER | BLACK |
| 8B636A64133698 | PATRICIA | GAYLE |
| 8B637162A72496 | GREGORY | PAUMIER |
| 8B63731179712B | STEVEN | NAZAROFF |
| 8B637485361928 | MARCO | DORAZCO |
| 8B63829815B581 | JULIE | DALIGNEY |
| 8B639963A47897 | ANDRE | STRANGE |
| 8B63B3A3891894 | AMANDA | BAUCOM |
| 8B63B57615594B | JAMES | RUMLEY |
| 8B64118275594B | ANTHONY | MCCANDLESS |
| 8B6412AA68593B | DAVID | CHAMBERLIN |
| 8B64272295B32B | FELIPE | POLANCO RAMIREZ |

| | | |
|---|---|---|
| 8B643937472B33 | JOEY | SIEGRSRT |
| 8B6441A5176B97 | ERIKA | REED |
| 8B644227A9154B | LAURA | BERNAL |
| 8B644712A85856 | ANA | HERNANDEZ |
| 8B645587276B97 | GENOVEVA | SOLANO |
| 8B646A48872B29 | MR JORGE | CHAPARO |
| 8B64815785B32B | MICHAEL | PARDO |
| 8B648561876B97 | ESTEBAN | GARCIA |
| 8B64887A593771 | DISHONEA | COLEMAN |
| 8B648A21A93771 | KIMBERLY E. | SHEPHARD |
| 8B64B733A33698 | ESPERRANZA | VINCENT |
| 8B65278479154B | JESUS ROGELIO | FUENTES |
| 8B653157772B44 | JESSICA | MORALES |
| 8B653624672432 | JAMES | MATTHEWS |
| 8B654266571977 | ESTRELLA | TRUJILLO |
| 8B655776176B97 | FLOR MYTE | MATIAS |
| 8B658595977537 | LILLIAN | SALAZAR |
| 8B6612A9A72B62 | MARCOS | PERLERA |
| 8B661832772B31 | TONY | BARRERA |
| 8B66251378B163 | JENNIFER | BARKSDALE |
| 8B662831893771 | FELICIA | WEAVER |
| 8B662A35A5B24B | BOSHANTA | COLEMAN |
| 8B662A74441275 | TAMILLA CR | CRABLE |
| 8B664419376B44 | JUAN | BARRERA |
| 8B66486455B581 | CARLOS | MELENDEZ |
| 8B665657197133 | MARIA | SORIANO |
| 8B666173855971 | GERARDO | AVILA |
| 8B66676275594B | ROSHAUN | HINES |
| 8B667636576B97 | KEITH | JACKSON |
| 8B6687A7976B44 | PENA | JACKELINE |
| 8B66914968B163 | JENNIE | MANSANAREZ |
| 8B66991A98B163 | CAMMIE | NEWMAN |
| 8B66B29345B27B | JENNIFER | RICHARDS |
| 8B66B758176B97 | FRANCISCO | HERNANDEZ |
| 8B671A23576B97 | EDUARDO | GARCÍA |
| 8B67274A255971 | EVELINA | REGALADO |
| 8B674593997133 | JUAN | MEJIA |
| 8B674734121237 | AMANDA | CURILLA |
| 8B67647815B338 | PATRICIA | MACOMBER |
| 8B678A83255971 | ANDRES | MONGE |
| 8B679897776B65 | VANESA | MILIAN |
| 8B67B62424B22B | CARRY | TYLER |
| 8B67B729672432 | JUDY | TOUVILLE |
| 8B67B841376B65 | CLAUDIO | RUIZ |
| 8B681962397138 | HEATHER | PIERRE |
| 8B682AA218B154 | DORIS | REID |
| 8B683691161978 | JC | ADAME |
| 8B684272672B31 | ROSA | RAMIREZ |

| | | |
|---|---|---|
| 8B684379772432 | YVONNE | MENDICINO |
| 8B68512A55594B | J | SANTOS |
| 8B68594815B27B | TARA | BELT |
| 8B686188897133 | MELINDA | ROBLES |
| 8B687133471935 | REBEKAH | SCRIVNER |
| 8B68765A291525 | CORDOBA | DELFINO |
| 8B687668897138 | RAYMOND | MINCHE |
| 8B687974391894 | RALPH | LEWIS |
| 8B691769841275 | YARELIS | AUVELLS |
| 8B692126751531 | RAY | GARCIA |
| 8B693456372B62 | CEON | SHAVERS |
| 8B693A73571935 | WILLIAM | VANEMAM |
| 8B69427738563B | ARMANDO | LOPEZ |
| 8B695A73571935 | WILLIAM | VANEMAM |
| 8B697272697133 | EMILIANO | PEREZ |
| 8B697A32272496 | DAVID | RONALD |
| 8B699146271977 | BAILEY | LEROY |
| 8B6B1551272B44 | PABLO | GALVAN |
| 8B6B1589776B65 | NICOLE | OTTONALLBEE |
| 8B6B232275B32B | COLE KENNETH | GARDIPE |
| 8B6B4343376B97 | SANTIAGO | SORIA |
| 8B6B571225B32B | EVELIA | NEGETE-GARCIA |
| 8B6B5955133698 | IVY | LUZANA AQUIT |
| 8B6B599668B163 | JESSE | EDELSON |
| 8B6B978A58B154 | JASON | KELLGORE |
| 8B6BB691376B65 | ARMANDO | SANCHEZ |
| 8B6BB978893771 | HEATHER | EVANS |
| 8B711981771935 | LYNLEE | ZAK |
| 8B71236614B982 | IGNACIO | GARCIA |
| 8B713167672B33 | VANNA | FAUGHT |
| 8B714895572B29 | MARTINA | MALLARD |
| 8B715911877537 | SEAN | MAY |
| 8B71748816194B | DAVID | RODRIGUEZ |
| 8B717A33797B38 | ELEUTERIO | LANDERO |
| 8B719334191837 | DONALD | GAY |
| 8B719678772B44 | ALMA | MARQUEZ |
| 8B719874871977 | LAVANNA | TAYLOR |
| 8B71BA27351362 | LAMIKA | SMITH |
| 8B721515371935 | DAVID | MIRABAL |
| 8B722413372496 | TERA | BARNHART |
| 8B722995176B65 | ELVIA | VALDEZ |
| 8B726971255971 | FIDELINA | MENDEZ |
| 8B72733A833698 | EBONY | KEITH |
| 8B727997871977 | ZACK | MAYO |
| 8B731577172B29 | DOMINIC | RODRIGUEZ |
| 8B734125297133 | DANIEL | RAMIREZ |
| 8B734192893771 | MATTHEW | PHILLIPS |
| 8B734488691837 | BRANDI | HAMILTON |

| | | |
|---|---|---|
| 8B735247376B97 | SILVIA | ULLOA |
| 8B735A4439154B | CHRISTINE | RODRIGUEZ |
| 8B73766635B581 | MONICA | BENAVIDEZ |
| 8B737825A47897 | TAMARA | WILLIAMS |
| 8B73858628B163 | AUBRI | HALE |
| 8B739775997B3B | KARLA | ALVAREZ |
| 8B73B65294B22B | CHARLIE | RUCKMAN |
| 8B74133A976B65 | LAURA | CALZADA |
| 8B74186518B168 | ANNA | HANSON |
| 8B74217778593B | KRISTIE | JEWELL |
| 8B742195572B44 | ANDREW | ANDELARIA |
| 8B743738691837 | JONATHAN | BAZWELL |
| 8B743799A5B338 | LILIANA | BARRERA |
| 8B74397258B154 | JAMI | REDHAIR |
| 8B744195572B44 | ANDREW | ANDELARIA |
| 8B74419974B22B | MAGALY | RUBIO |
| 8B74567175B24B | JEANNIKA | GARDNER |
| 8B746718551362 | DARRELL | CARTER |
| 8B74691775B27B | AMY | SMITH |
| 8B749758176B97 | FRANCISCO | HERNANDEZ |
| 8B7499A4941262 | JAMES | DEMAR |
| 8B74B786655971 | OMAR | ZALPA |
| 8B74BA69576B65 | ALEX | ZUNIGA |
| 8B75148759712B | BOBERT | CLARCK |
| 8B751751572B29 | JOSEPHINE | CASTRO |
| 8B752424297138 | AMANDA | LINVILLE |
| 8B752694655971 | LUCILA | BAUTISTA |
| 8B7531A9847897 | NIKKI | SANDERS |
| 8B753414572432 | JEFFEREY | HILTON |
| 8B754855476B44 | RALPH | APODACA |
| 8B75522566194B | ROBIN | RODRIGUEZ |
| 8B755695341275 | MALEITA | MOFFITT |
| 8B757276751362 | JESSICA | CARTER |
| 8B759119476B65 | GUSTAVO | VELAZQUEZ |
| 8B763484291975 | LOURDES | PAVON |
| 8B76351A891837 | LYDIA | BADGWELL |
| 8B763832785856 | ALFREDO | CASTELLANOS |
| 8B764526976B97 | JOSE | PALACIOS |
| 8B764831884325 | CLARETHA | MOORE |
| 8B765291772432 | SAMMY | LINCOLN |
| 8B765446176B65 | FRANCISCO | LOPEZ |
| 8B76792716194B | ROSA | FIGUEROA |
| 8B76917148593B | TONY | HUTSELL |
| 8B76BA1695594B | MONICA | HERANDEZ |
| 8B771418772432 | JUSTIN | WHIPKEY |
| 8B772172877537 | NANCY | OLIVER |
| 8B773533233698 | CHAQUANDA | LEWIS |
| 8B773617897133 | ROSARIO | SANCHEZ |

| | | |
|---|---|---|
| 8B776597872B29 | CLAUDIA | ROSALES |
| 8B779394472B44 | DARLENE | JANUARY |
| 8B779988997138 | DAVID | EVANSON |
| 8B77B783641272 | JEQUETTA | BLEDSOE |
| 8B782181633698 | JENKINS | DOMINIQUE |
| 8B78271878B168 | CAMBER | BRACKETT |
| 8B78368575B581 | BERNADETTE | RAMIREZ |
| 8B784129991837 | SHARLEN | SMITH |
| 8B784655A72B44 | MARIA | MATA |
| 8B78563A45B581 | BRIANNA | SILVA |
| 8B785771371935 | MYLA | GORRELL |
| 8B7863A3351365 | MICHAEL | MARSHALL |
| 8B7879A3191837 | TINA | WHITE |
| 8B78841664B22B | MARY | GARDNER |
| 8B78974A251531 | MENJIS | KIFLE |
| 8B78B735972B31 | ANDRES | CASTILLO |
| 8B792884677537 | CHARISSA | VECENTE |
| 8B793456591837 | HOPE | SEYMOUR |
| 8B793A1866194B | SAMUEL D | HILL |
| 8B794319272B29 | WENDY | RODRIGUEZ |
| 8B79454A597138 | KYLE | RODRIGUEZ |
| 8B794954433698 | TARA | DIGGS |
| 8B79513494B22B | MERCEYDIS | BROWN |
| 8B79554787192B | THOMAS | GRABE |
| 8B79614995B27B | JAMES | COTTRELL |
| 8B797179341275 | JAMES | BROWN |
| 8B799AA8672496 | CARRIE | NELSON |
| 8B79B376872432 | DENNIS | DARRIN |
| 8B7B244367B359 | MARIA | MELENDEZ |
| 8B7B651898593B | EDWARD | SCHAFFER |
| 8B7B751898593B | EDWARD | SCHAFFER |
| 8B7B988A793137 | STEVE | THOMPSON |
| 8B7BB2A7251362 | ANDREW | STACEY |
| 8B8116A9676B65 | HAILEY | FROST |
| 8B811A49A55971 | CARLA | RAMIREZ |
| 8B812949997138 | KYLEE | SPIER |
| 8B813456591837 | HOPE | SEYMOUR |
| 8B813694A81639 | CARMEN | AVILA |
| 8B814471A5B32B | TIAIRRE | MILLER |
| 8B81594485B27B | ANKYETRA | ROBINSON |
| 8B8161A875B32B | BRIANNA | LARSEN |
| 8B816479585856 | MARIA | SILERIO |
| 8B816521151362 | KADISHA | MEIDNA |
| 8B817866561934 | JOHN | KARAM |
| 8B819888A97133 | TABATHA | JONES |
| 8B81B38642B271 | JENNIFER | INMAN |
| 8B822628176B65 | CASSANDRA | FROST |
| 8B823A2232B271 | MONIQUE | WRIGHT |

| | | |
|---|---|---|
| 8B824349493771 | CHRIS | STRIKE |
| 8B825888A97133 | TABATHA | JONES |
| 8B82626265B32B | KURTIS | SMITH |
| 8B828811571977 | KATIE | JOHNSON |
| 8B82894278B168 | VICENTE | OLVERA |
| 8B82946399154B | JOSE | GARCILAZO |
| 8B82965856B932 | DAMON | LEAKE |
| 8B82BA3188593B | KEVIN | BOSWARTH |
| 8B83236478B169 | MISTY | SANCHEZ |
| 8B832888A97133 | TABATHA | JONES |
| 8B83348638B163 | ANGIE | HARKER |
| 8B83369735594B | STEVEN | RIVERA |
| 8B833755572B44 | CORY | LACH |
| 8B834143355971 | LEONEL | SANCHEZ |
| 8B83455595B27B | JASMINE | STREETER |
| 8B834A8415B581 | ML | WHITEBEAR |
| 8B83569795B27B | ROLANDO | LOPEZ |
| 8B835A7A555971 | VANESSA | DOYLE |
| 8B837146271977 | BAILEY | LEROY |
| 8B837A56A41262 | MARLEY | DOTSON |
| 8B838118741262 | TOMASINCEA | NEWRING |
| 8B838165677537 | CONNIE | RAMBEAU |
| 8B839A1829154B | ALAN | MARTINEZ |
| 8B83B243372B44 | JACOBO | PENA |
| 8B83B467997138 | JOVAN | GARCIA REYES |
| 8B83B55595B27B | JASMINE | STREETER |
| 8B84166635B581 | MONICA | BENAVIDEZ |
| 8B843149372B29 | AARON | MARTINEZ |
| 8B845939972B62 | SARA | WHITE |
| 8B846216272B29 | OSTIN | NOLASCO |
| 8B846824176B65 | CLAUDIA | VELAZQUEZ |
| 8B847421272B33 | SARA | LOVE |
| 8B848968477537 | KEVIN | OSHAUGHNESSY |
| 8B849339851362 | MARY | RAIFSHIDER |
| 8B84B6A3572B44 | JUAN | BUSO |
| 8B84B737797B3B | RICHARD | LEE |
| 8B84B935791894 | KIMBERLIE | STARKEY |
| 8B851968477537 | KEVIN | OSHAUGHNESSY |
| 8B852786697B3B | JESSICA | AGUILAR |
| 8B854A46233698 | ROSE | POWELL |
| 8B856126993771 | TRACIA | HERBST |
| 8B856A49461934 | WILLIAM | HETHCOAT |
| 8B85764A45B27B | CHELSIE | BRAY |
| 8B85774999154B | ESTHER | GARDENAS |
| 8B85776A947822 | SHARIE | DAVAUGHN |
| 8B857779655971 | FABIAN | BARAJAS |
| 8B8596A9372B62 | VICKIE | OGRADY |
| 8B859794491979 | TY | COLEY |

| | | |
|---|---|---|
| 8B85993548B168 | SHANDALE | SUN BEAR |
| 8B85B662672B27 | AMANDA | HUNT |
| 8B861427676B65 | AMY | MAC APINE |
| 8B6614A4A47822 | ORESTE | MERCADANTE |
| 8B861775791528 | EFRAIN | JAUREGUE |
| 8B86286665B27B | TERRY | RHEAUME |
| 8B86462392B881 | MICHELLE | LECKIE |
| 8B86464A68593B | SHAWN | OOTEN |
| 8B865137676B97 | LISETT | LUIS |
| 8B866677A71977 | CALOS | GOMEZ |
| 8B866878661934 | MARIA | LEYVA |
| 8B866999876B97 | JEANNIE | DULAY |
| 8B86714435B153 | ASHLEY | AURIOLES |
| 8B869122997138 | JANET | OSEGUERA |
| 8B86B2A7A76B44 | YONIC | CANSECO |
| 8B871A58655971 | MARY | JAURIQUI |
| 8B87213AA98B24 | PATRICK | SUTPHIN |
| 8B87261996194B | JAMES | NJIIRI |
| 8B872883741275 | TIM | PANTALEO |
| 8B87431175B32B | JASON | ALLEN |
| 8B87617A841262 | VALYNTIA | JOHNSON |
| 8B877713991837 | DEZANEQ | HUMPHREY |
| 8B87889285B27B | LISA | BREWER |
| 8B87967126194B | GERARDO | MONTANEZ |
| 8B87B257A61928 | SHARDAY | COTA |
| 8B883284871977 | MATTHEW | BROOKS |
| 8B8843A665B183 | BRITTANI | LEWIS |
| 8B88548888B168 | SALLIE | STONEBRAKER |
| 8B885537261928 | BRYANNA | PAYTON |
| 8B887384897133 | KEVIN MICHAEL | DOWNING |
| 8B88761348B163 | RICARDO | PELAYO |
| 8B887A14341275 | LANMARK | CAP |
| 8B88913182B271 | VICTORIA | JOHNSON |
| 8B889151185856 | DAVID | RODRIGUEZ |
| 8B889983A8593B | MICHAEL | SMITH |
| 8B88B612877537 | JOSE | SOLORZANO |
| 8B88B726876B65 | FERMIN | SANTANA |
| 8B88B868A91837 | BARBARA | PALMER |
| 8B89176215B581 | VICTOR | LOPEZ |
| 8B891827797138 | KEN | EARL |
| 8B89445938593B | GREG | SILVA |
| 8B895758171977 | KARINA | RODRIGUEZ |
| 8B89634A797B3B | ROBYN RHOADES | GARY STOVER |
| 8B8963A9977537 | DARLA | ROMICK |
| 8B899417972B44 | FELIPE | HERRERA-JIMENEZ |
| 8B899AA768B168 | MANUEL | LEMUS |
| 8B8B153A472B33 | JENNIFER | VALDEZ |
| 8B8B168675B183 | ANTOINETTE | JOHNSON |

| | | |
|---|---|---|
| 8B8B2468251362 | KAREN | MURPHY |
| 8B8B2582276B65 | KODIE | THOMPSON |
| 8B8B356115B27B | MON | SANJEL |
| 8B8B657296194B | ARIEL | SANTARELLO |
| 8B8B7888A97133 | TABATHA | JONES |
| 8B8B8444291525 | CINDI M | MONTEZ |
| 8B8B858365B27B | DAMARIS | RIVERA |
| 8B8B9754672B44 | MARK | HAMER |
| 8B911A73693771 | DEREK | HOUSTON |
| 8B91266328B163 | JOSEPH | ROBERTS |
| 8B91289A55594B | STEVEN | HERNANDEZ |
| 8B912A2A672B31 | CHRISTOPHE | VASQUEZ |
| 8B91352418593B | JEREMY | MAYS |
| 8B916294A97138 | NATHANIEL | OWENS |
| 8B91658665B27B | ERICA | RALSTON |
| 8B91695AA6194B | FABIAN | MALDONADO |
| 8B917142872B33 | DEBORAH | COLLINS |
| 8B917512197138 | FERNANDO | GARIBAY |
| 8B91766325B581 | RENA | MIRELES |
| 8B917A96191979 | JERRICO | ATKINSON |
| 8B91856435B183 | JOSE | LOPEZ |
| 8B919736A76B97 | ISMAEL | RENTERIA |
| 8B91975AA55971 | LISA | LOPEZ |
| 8B91B866876B97 | CARL | HESS |
| 8B922248891837 | SEAN | WILSON |
| 8B922487471977 | SELINA | QUINTANA |
| 8B92252469154B | LIZZETE | RIVERA |
| 8B92334A35594B | PAYGO | IVR ACTIVATION |
| 8B923555A72432 | OCEAN | ORSKY |
| 8B9246A3597138 | FERNANDO | GALLEGOS |
| 8B924A9738B168 | JOHN | ALVAREZ |
| 8B92769854B22B | LUIS | ONTIVEROS FLORES |
| 8B929462576B97 | BRANDON | MARTINEZ |
| 8B92B14A631447 | SIERRA | MARTIN |
| 8B92B842A71935 | BASIL | PHIRI |
| 8B932223297B3B | JOSHUA | MORRIS |
| 8B93256335B183 | MARCUS | SANDERS |
| 8B933A6834B22B | CONOLLEY | SHARON MICHELLE |
| 8B934361A76B65 | MARIA | JARAMILLO |
| 8B93642235B356 | CANDICE | JONES |
| 8B936451897B3B | DEREK | GEISELHART |
| 8B936514A72B29 | BRANDON | YANCEY |
| 8B937429876B97 | CINDY | ROQUE |
| 8B939377A55971 | JASMINE | SIMMONS |
| 8B93964955B27B | TINA | FERRON |
| 8B943879272B33 | OSWALDO | RUIZ |
| 8B94532268B154 | SHERRIE | VELASQUEZ |
| 8B94572A897B3B | JACK | GARNER |

| | | |
|---|---|---|
| 8B94593166194B | SALVADOR | BARCENAS |
| 8B94666975B183 | TAYLOR | LATRISHA |
| 8B9469A975594B | JORGE | RIVERA |
| 8B948474471977 | DESIREE | HUBBARD |
| 8B949116472B31 | AGUILAR | PAUL |
| 8B951779255971 | REGINA | SOLIS |
| 8B953166191975 | JESSE | FIELDS |
| 8B954389871935 | JUAN | ANTONIO |
| 8B956644872496 | SARA | TAMSKI |
| 8B958131991525 | MARIO | MEDRANO |
| 8B95827A872B29 | RASHID | ARDALY |
| 8B95855225594B | ALEJANDRO | ESPINOZA |
| 8B95961636B234 | C | G |
| 8B95B21986194B | BRENDA | GARCIA |
| 8B961131991525 | MARIO | MEDRANO |
| 8B96154559154B | JOSE | SAENZ |
| 8B961A1A191894 | JORDDEAH | GARRETT |
| 8B961A8788B163 | NATASHA | CHILD |
| 8B96265225B32B | GARRETT | LEE |
| 8B96355348B168 | YOLANDA | GOMEZ |
| 8B96422765B183 | TANESHA | METCALF |
| 8B964AA394B22B | MANUEL | PEREZ |
| 8B96831A991348 | LEWIS | WATSON |
| 8B96896939123B | VINCENT | MILES |
| 8B969979151362 | KAYLA | TURNER |
| 8B96B169A5B356 | MICHAEL | BAIRD |
| 8B973517A76B44 | MIGUEL | BUCLON |
| 8B974A15597133 | TAMMY | WEBER |
| 8B97641945594B | KATHRYN | VAUGHN |
| 8B976A4399154B | ROBERTO | LUCERO |
| 8B977817A47897 | SHANNA | HARRIS |
| 8B9819AA393771 | CHALISA | WHITE |
| 8B98341379154B | MELLIE | GUERRERO |
| 8B98465358B154 | CISALEE | PEARCE |
| 8B985119376B44 | ANGEL | MARTINEZ |
| 8B985319331433 | JOURDAIN | THOMAS |
| 8B985595455971 | JUAN | ASCENCIO |
| 8B985764831433 | JOURDAIN | THOMAS |
| 8B98658775B375 | STEPHANIE | DONE |
| 8B98B235697B3B | JOHN | SOLIS |
| 8B98B362497133 | ANDREW | CAYLOR |
| 8B98B433372432 | JONATHAN | CORNMESSER |
| 8B99132A35B27B | MARISSA | SAVAGE |
| 8B99258988593B | CARL | MORRIS |
| 8B9929A255B338 | KELLY | GRANER |
| 8B993254897138 | JACOB | WOOLEY |
| 8B99344AA71935 | BRIAN | GROSBY |
| 8B993751572B29 | JOSEPHINE | CASTRO |

| | | |
|---|---|---|
| 8B993866347897 | ERICKA | PHARISEE |
| 8B994433991894 | MELANIE | KRIGBAUM |
| 8B994925A8593B | THOMAS | HOLT |
| 8B995683A97133 | RENE JUAN | CORTES VAZQUEZ |
| 8B9978AA871977 | STEPHANIE | VIGIL |
| 8B997A53772496 | MEGAN | MIKSAN |
| 8B999712972B29 | DEVEN | BROWN-DAVIS |
| 8B999969572496 | RONALD | DEVAUGHN |
| 8B9B1954372496 | CHRISGI | HASENFLU |
| 8B9B2579572496 | JUSTIN | PARKER |
| 8B9B3836172B29 | JORDAN | GOMEZ |
| 8B9B44A1241262 | CHARLES | CURRY |
| 8B9B5623776B97 | ROGELIO | MACHADO |
| 8B9B563196194B | MARIO | MENDEZ |
| 8B9B5A4487B425 | TRAVIS | ROBERTS |
| 8B9B684A771935 | ANNY | FLANNERY |
| 8B9B7167741275 | DEVONA | EDMOND |
| 8B9B7A93591975 | NELSON EDUARDO | GONZALEZ |
| 8B9B9274255971 | ROCCO | COLON |
| 8B9B976295B27B | ADAM | BARR |
| 8B9B98AA697138 | FRANK | LEE |
| 8BB11A9434B22B | NECY | JACKSON |
| 8BB1245189375B | BROOKE | BENA |
| 8BB1246368593B | JOHN | BRADFORD |
| 8BB12631791837 | MARVIN | SULLINS |
| 8BB13244976B44 | CRYSTAL | GARCIA |
| 8BB138A7872B44 | JOSE | HERNANDEZ |
| 8BB14716261928 | SCOTT | FORTIN |
| 8BB1681A772B44 | TAMMY | HOGUE |
| 8BB18749A61934 | LUCIANO | CARRERA |
| 8BB189AA247822 | JAVESHA | ROUSE |
| 8BB18AA617192B | DEMETRIUS | MCCREE |
| 8BB1B78358B163 | JAVIER | GONZALEZ |
| 8BB21363877537 | RENDA | JOHNSTON |
| 8BB2215488593B | RICHARD | WHITWORTH |
| 8BB22AA6876B44 | DARIAN | YORK |
| 8BB251A9847822 | NIKKI | SANDERS |
| 8BB2523985B32B | THERESA | EVAN |
| 8BB264AAA84325 | AMADO | GONZALEZCATANA |
| 8BB2715488593B | RICHARD | WHITWORTH |
| 8BB28683384325 | RENARDO | COLLINS |
| 8BB28A2A572432 | DANIEL | STREETE |
| 8BB3144A572B62 | ANGELICA | GONZALES |
| 8BB32693791975 | UEN | BAM |
| 8BB33243572B44 | ELENA | MONTOYA |
| 8BB33969572496 | RONALD | DEVAUGHN |
| 8BB33A61151362 | CASAUNDRA | MCKINZIE |
| 8BB3425455B153 | TONYA | GRIFFIN |

| | | |
|---|---|---|
| 8BB3448A85B581 | LARA | NINFA |
| 8BB34517972B62 | DAVID | BRITTON |
| 8BB35551176B65 | ENEDINA | HERNADEZ |
| 8BB36385272B44 | MORALEZ | FRANCES |
| 8BB37751561948 | ALEX | BEACH |
| 8BB38161847897 | SHARQUAVEIA | SMITH |
| 8BB39985385856 | SARAH | YALDA |
| 8BB39A7A941275 | KIMBERLY | RINEHART |
| 8BB3B42348B163 | MARIA | VALDES |
| 8BB41513461934 | STEPHANIE | MILLER |
| 8BB4179195B183 | ASHLEY | MOORE |
| 8BB41A12391975 | LOIS | RICHARDSON |
| 8BB43649376B65 | CLAUDIA | HERRERA ALTUZAR |
| 8BB43795855971 | AIME | RODRIGUEZ |
| 8BB45154772432 | BRANDON | PETERS-COOK |
| 8BB454AA871935 | KEVIN | TREACY |
| 8BB45636493771 | ANGELA | ROYALTY |
| 8BB46537261928 | VALAR | ALEX |
| 8BB47279157122 | BRIAN | HILDERBRANDT |
| 8BB488A156194B | NANCY | HERNANDEZ |
| 8BB4B845176B65 | LON | SULLIVAN |
| 8BB53878272432 | DESTINY | HOEFLER |
| 8BB5452714B22B | YAOVI | GRUNITZRY |
| 8BB54837997B38 | MARIA | SOLIS |
| 8BB56A3975B32B | DESMOND | SLOAN |
| 8BB57514391975 | TRAVIE | COOLEY |
| 8BB57887991837 | STEVIE | WILLIAMS |
| 8BB59241655971 | KACIE | CABRAL |
| 8BB59495851531 | FATUMA | HERSI |
| 8BB6139645B153 | DEBORAH | LUTRICK |
| 8BB62236676B44 | LAURA | TRUJILLO |
| 8BB62622A8B154 | JAVIER | RODRIGUEZ-ALMEIDA |
| 8BB62758576B97 | RYAN | SCHULER |
| 8BB6375175B32B | ALVIN | MC CLURE |
| 8BB64533233698 | CHAQUANDA | LEWIS |
| 8BB6455485B338 | BROOKE | BARRETT |
| 8BB64A3678593B | WANDA | REYNOLDS |
| 8BB65781561978 | CRISTINA | SOSA |
| 8BB6598525B27B | CHRISTOPHER | GAFFNEY |
| 8BB66727276B97 | ANGELIQUE | HOUCHIN |
| 8BB66826A6B932 | NATALIE | VITALE |
| 8BB67712276B44 | REGINA | KEITH |
| 8BB67953691975 | GERMAN | MENDOZA |
| 8BB6847415B24B | DEBRAIN | FORD |
| 8BB68671A91837 | THOMAS | YOUNG |
| 8BB6B162476B65 | FRANCISCO | MONTEVERDE |
| 8BB7259478B154 | MARTIN | ARELLANES |
| 8BB7441395B183 | LEONARD | CASH |

| | | |
|---|---|---|
| 8BB76765755971 | DULCE | DIAZ |
| 8BB78284177537 | CHANTILY | SMILEY |
| 8BB78762472B33 | ROSEMARIE | HINOJOS |
| 8BB79492651362 | JORGE | ROLDAN |
| 8BB7B17365B356 | HOLLY | HERRING |
| 8BB7B271A5B32B | DAVID | COX |
| 8BB816A2591975 | KEITH | WILLIAMS |
| 8BB82296772432 | JAMES | FOSTER JR |
| 8BB83AA438B154 | LISA | GARNER |
| 8BB85964941262 | JEREMY | KIM |
| 8BB8794825594B | SUSAN | RIXMAN |
| 8BB88115647897 | JOHNNY | PALM |
| 8BB8812299154B | GEORGINA | SAUCEDO |
| 8BB89583672B44 | ALBERT | JOHNSON |
| 8BB89A49791525 | JESSICA | MEDINA |
| 8BB8B267A6194B | PATY | HERRERA |
| 8BB8B982572B44 | GERALDINE | SHULDHAM |
| 8BB9143A471977 | BENJAMIN | FAXAS |
| 8BB91554A72432 | JENNIFER | CAMPBELL |
| 8BB949A9991242 | RAHSHAN | CRAWFORD |
| 8BB96285972B31 | YAZMIN | PRADO |
| 8BB98224741275 | AARON | COLLIER |
| 8BB98854393771 | SHANTE | JOHNSON |
| 8BB999A9A72B62 | COYONE | EVANS |
| 8BB9B927576B44 | HECTOR | MARTINEZ |
| 8BBB11A7555971 | FERNANDO | VARGAS |
| 8BBB25A8272B29 | GARY | RODRIGUEZ |
| 8BBB323678B163 | CARLOS | ERAZO |
| 8BBB3622555971 | BRITTANY | BARTON |
| 8BBB3821276B97 | CRISTINA | GONZALEZ |
| 8BBB451A85137B | ANNAF | CARTER |
| 8BBB5712733698 | BLOSSOM | PEREZ |
| 8BBB6848497B3B | LINDSEY | DELP |
| 8BBB68A9A4B22B | NICHOLAS | COMBS |
| 8BBB7545551362 | CARL | BEHANAN |
| 8BBB82A2461934 | JULIUS | YOUNG |
| 8BBB835895B27B | MELODY | KEITH |
| 8BBB85A3176B65 | MARITZA | ARELLANO |
| 8BBBB781876B97 | ROMEO | GOMES |
| 911126A7181634 | DAVE | DICK |
| 911137A3293756 | DARREN | WHITE |
| 91116693A4B588 | TRENIA | MORTON |
| 9111763835B531 | RANDY | NELSON |
| 9111838372B25B | DEBBIE | OSBORNE |
| 9111869555B371 | CANDICE | BARRAZA |
| 9111933125B548 | ROCKY | WYNN |
| 9111B82474B554 | DANYELLE | MINTER |
| 91122A15791599 | COLE | ETHERIDGE |

| | | |
|---|---|---|
| 91123577972B56 | YOLANDA | COSIO |
| 9112473892B27B | DEREK | KITTRELL |
| 91126451172B62 | BRIANN | RODRIGUEZ |
| 91128293A7B49B | GRUBER | BARTOLON |
| 9113234247B444 | KUKOR | THOMPSON |
| 91141339A72B62 | KIMBERLEY | HALL |
| 9114225713B381 | JOSE | DELGADO |
| 91142A14461977 | RAUL | NEGRON |
| 91144163472B32 | JAMES | QUINTANA |
| 91144244472B62 | MARISOL | VASQUEZ |
| 9114846565B371 | DON | NOWELL |
| 9114B53757B444 | ANA | FUENTES |
| 9114B939561977 | ANTHONY | ESTEVES |
| 91151811A72B62 | MUTE | LONG |
| 9115422A872B56 | JOSE | MENDEZ |
| 91155186A31661 | VARIA | DUNCAN |
| 91156A6A993755 | ALLEN | LEE |
| 91157223372B56 | STEVEN | MORALES |
| 911573A7661977 | DAISY | BARAIRI |
| 91158331572B56 | JOSE MANUEL | DELGADO |
| 91158A31191944 | ANJELICA | RICE |
| 9116137738436B | TESIA | EDGERTON |
| 91162A52181634 | ANDRE | ROBINSON |
| 91162A62472B32 | SARAH | MIDDLEBROOKS |
| 9116365A691599 | CHRISTOPHER | HOLMES |
| 9116717A272B42 | ROBLERO | DIAZ |
| 9116B55AA91399 | ADAM | FRANKLIN |
| 9116B835693767 | TAMARA | DAVIS |
| 9117136964B588 | CHRISTIE | BRADLEY |
| 9117149713164B | YOANNA | CASTILLO |
| 911728A9855951 | LUPE | RANGEL |
| 9117347A43164B | SAMANTHA | MILLS |
| 91183951A91882 | LORA | GOLAY |
| 9118697A685689 | YASMIN | ORELLANA |
| 9118722634435B | MERISOL | BELASQUES |
| 9118727A981679 | DAVID | MARTINEZ |
| 911896A7561977 | DANIEL | ZEPAHUA |
| 91191768972B3B | JERARDO | SOEDAD |
| 9119284528B175 | CLIFFORD | SHARP |
| 9119652AA91944 | TONY | BAKER |
| 9119692324B554 | JUSTINE | WRIGHT |
| 9119AA934B949 | TATYANA | CHAMBERS |
| 9119764154B554 | LUZ | ZAMBRANO |
| 91197A68385689 | MARI | CRUZ |
| 9119B251361979 | MELINA | TEC |
| 9119B8A7972B3B | KEVIN | HANSON |
| 911B1874A5B371 | TYLER | HAYES |
| 911B2324193756 | APRIL | COMBS |

| | | |
|---|---|---|
| 911B3226791532 | JOSE | MONTOYA |
| 911B4617385689 | ALBERTO | RAMIREZ |
| 911B5594991944 | DARLENA | HOOD-WRIGHT |
| 911B6317791882 | SHAWN | HOSEY |
| 911B6579291521 | MARK | MARTINEZ |
| 911B9814672B62 | CHARIFA | WIMBUSH |
| 911BB264785689 | ALEJANDRA | OSORIO |
| 91212A2A65B548 | JOANNA | CONJURSKE |
| 91213613A2B27B | ENRIQUE | BARRERA |
| 9121461252B27B | TIERRA | SIMMONS |
| 91215A8474B554 | MARGUERTITE | POLLOCK |
| 91215A94785689 | JACINTO | GARCIA |
| 91218198672B43 | MARIA | CALDERON |
| 9121928395B383 | DAN | MCNATT |
| 9122768365B531 | NICOLE | TRUJILLO |
| 91228A59785689 | ANDRES | MARTINEZ |
| 91228AAA65B531 | ISMAEL | BENCOMO |
| 9122928675B367 | CHARLOTTE | JOHNSON |
| 9123131984B554 | VANESSA | NICHOLSON |
| 9123333855B531 | CAROL | BENCOMO |
| 91234111972B62 | STEPHEN | SANDOVAL |
| 9123459945B383 | CAHLENA | OPOIEN |
| 9123827458436B | NAKITIA | GADSDEN |
| 9123863A855951 | AARON | CLARK |
| 9123B296685689 | JOEL | JIMENEZ |
| 912417A7372B42 | GERALDINE | VALDEZ |
| 912426A164B949 | ASHLEY | BEAVER |
| 9124583744B949 | JESSICA | DUMAS |
| 9124627835B371 | HEATHER | HERNANDEZ |
| 9124753285B531 | CARLOS | BERMUDEZ |
| 91251117272B32 | STACY | LITTLE |
| 91251228A7B444 | SINDY | GUCEDA |
| 91251A21561977 | SILVIA | SILVA |
| 91251A41872B32 | BRUCE | WILSON |
| 91252A33A4B554 | YANI | MENDOZA |
| 9125369233164B | DARYL | JAMES |
| 9125473954B588 | SANDI | TAYLOR |
| 9125941A772B62 | JOHN | CUTHBERTSON |
| 9125957A491882 | CORNEQUA | FINCH |
| 9125B635693755 | LATAMARA | MALONEY |
| 9126137A361979 | IMELDA | PUNCE |
| 912624A654B554 | ELEXIS | HARRIS |
| 9126284452B27B | PAULA | WOOD |
| 912674A5691521 | ADRIANA | JASSO |
| 9126956968436B | JOHN | PRITCHARD |
| 91269A8784B554 | SIERRA | MARTIN |
| 9127187A436148 | SHMEKA | GAGE |
| 91271A8784B554 | SIERRA | MARTIN |

| | | |
|---|---|---|
| 9127287A436148 | SHMEKA | GAGE |
| 91273418A55951 | RAMONA | RANGEL |
| 9127362125B548 | EVA | HERRERA |
| 91274374772B56 | GEORGE | GARCIA |
| 91278A5928B181 | HEAMONI | TAHI |
| 9127941964B554 | BRYAN | ROBINSON |
| 912795A4291521 | BARBRA | MUNOZ |
| 91279A1A322937 | MARINO | DIAZ |
| 91279A34785689 | CINDY | VICKERS |
| 9127B58435B548 | SHARON | HERNANDEZ |
| 9127BA1715B371 | OSCAR | HERNANDEZ |
| 91282A51672B56 | THOMAS | GIGOT |
| 9128577964B949 | LEONARD | SCYPION |
| 91289297A91399 | CLAUDIA | RODRIGUEZ |
| 9128B6A3555951 | LLALYY | RODRIGUEZ URZUA ROBLES |
| 9129115775B383 | JOVITA | TAMAY |
| 9129156635B54B | MONICA | WHITMORE |
| 912926A855B383 | JACK | ETIER |
| 9129323548436B | VANESSA | BRADHAMS |
| 912934A2572B42 | CARRIE ANN | NINA |
| 91293514872B32 | STEVE | SMITH |
| 91294819A81634 | JESUS | LIMAS |
| 91294821A8B181 | STACY | ROBERTS |
| 9129484788B175 | SHARRON | SANTANA |
| 912982A7355951 | ANISHA | KAUR |
| 912B249435B548 | LUPE | REYES |
| 912B2652881635 | TRISTAN | LANE |
| 912B296298B175 | FINAU | HEATHER MAREE |
| 912B317A672B43 | DILLON | RITCHEY |
| 912B497885B383 | DANIEL | COOK |
| 912B6346372B62 | JACOB-RANDALL | MAYHEW |
| 912B6646593755 | JAMIE | BUSSARD |
| 912B6891191599 | MARTHA | RAMOS |
| 9131194125B531 | ERICA | MANFRE |
| 91312A84833698 | DELILAH | SPEARS |
| 9131372895B531 | MELISSA | GUTIERREZ |
| 9131542A361977 | JOHN | NEMEC |
| 9131616344B588 | LEXUS | TAYLOR |
| 9131724145B531 | RICK | VAPARIS |
| 91319992872B56 | JESUS | SANCHEZ |
| 91321932372B3B | TASHIANA | C ROBINSON |
| 91323A55455951 | FRANSICO | MUNOZ |
| 9132493928B149 | AMANDA | R WOODS |
| 9132557745B531 | LETICIA | RUIZ |
| 9132574215B531 | LETICIA | RUIZ |
| 9133163345B383 | KYLE | STOKER |
| 9133561685B371 | ALICIA | HOLT |
| 9133711887B444 | KIERRA | GLEATON |

| | | |
|---|---|---|
| 9133B42318B175 | ECHO | AUSTIN |
| 91345219972B3B | CHARLOTTE | MARTINEZ |
| 91346A1755B371 | BASIL | RATHBONE |
| 9134767562B27B | LAKIERA | SPICER |
| 9134794334B554 | ANDRIA | COLLINS |
| 9134973615B548 | YOUNG | SWAGGA |
| 9134B555791882 | EDITH | PEREZ |
| 9134B789281635 | CHRIS | PERRILLI |
| 91354A85972B56 | DEVON | PATTERSON |
| 91355631A72B42 | GUS | MARTINEZ |
| 9135597798B175 | MICHAEL | HIRTZEL |
| 91359A5395B371 | MEBRAHTU | KIDANE |
| 9135B55744B588 | SALVADOR | BOLANDIOS |
| 9135B671972B62 | CLAUDIA | ESTRADA |
| 9135B98378B194 | NANCY | SPENCER |
| 9135BA9AA72B62 | KIMBERLY | GALLEGOS |
| 91363553972B42 | JEREMY | LEE |
| 9136414885B548 | CELINA | MARTINEZ |
| 91365111872B62 | LYDIA | BALERIO |
| 9136529A955951 | TARA | BRESHEARS |
| 9136791A94B554 | KIELA | HOWARD |
| 9136818554B554 | STHEPHANIE | CARLILE |
| 9136838135B383 | TREVON | OLIVER |
| 91368954A4B588 | ELISA | RAMIREZ |
| 91368A9AA72B62 | KIMBERLY | GALLEGOS |
| 9136B339172B32 | DAISY | ROJAS |
| 9137111887B444 | KIERRA | GLEATON |
| 91374785A81635 | CAROLINA | DUNCAN |
| 91375368A72B3B | MINERVA | BARRIOS |
| 9137565A34B554 | NOE | SANCHEZ |
| 91375A4A393756 | JOSH | PARSONS |
| 91375AA6177537 | MARIAH | CHESS |
| 9137986672B254 | DELONTA | BERKLEY |
| 9137B16A685689 | JASIEL | FLORES |
| 9137B499472B43 | JESSICA | MACIAS |
| 9137B63634B554 | ALEX | REYES |
| 91384841A8436B | WILLIAM | GASTON |
| 9138B28A391944 | SHABRINA | STREETER |
| 9138B593872B32 | JAVIER | GUTIERREZ |
| 913941A7193769 | SANDRA | MCCLURE |
| 9139519392B824 | KENRICK | LEHMAN |
| 91395332872B42 | DARIEN | DONELSON |
| 9139558A772B42 | ALICIA | SENA |
| 91398A26241296 | ASHANTE | WILLIAMS |
| 9139B525372B43 | MARIBEL | BANUELOS GONZALEZ |
| 913B145424B554 | ROBERTO | CAMACHO |
| 913B16A388436B | CHARLMAINE | THOMPSON |
| 913B2641991951 | CHRISTOPHER | TURNER |

| | | |
|---|---|---|
| 913B3A9493164B | MAYKAYLA | BOWEN |
| 913B5221191951 | DARNELL | BOONE |
| 913B5749791399 | MARCELAA | RODRIGUEZ |
| 913B5786A72B62 | MARIBEL | AVILA |
| 913B8156A7B481 | SABRINA | HARRIS |
| 913B9427261977 | ANTWINE | HINSON |
| 913BB238872B62 | HANNAH | BAKER |
| 913BB865672B3B | MELISSA | JOSS |
| 9141161715B371 | FRANCISCO | PEREZ |
| 91413A43261979 | NESSA | ABENY |
| 9141417A661927 | IVAN | ALCALA |
| 9141431418B175 | SHELLEY | YOUNG |
| 914221A3833698 | BUDDY | BENNETT |
| 9142335265B371 | RICHARD | NORLIN |
| 9142375972B245 | LATISHA | GOLDSMITH |
| 9142424894B588 | VONDA | MULLIN |
| 91424684A93755 | CHANPELL | MORGAN |
| 91424A93681634 | ISAK | CARILLO |
| 9142521A55B531 | SUGAR | MARIE |
| 9142684A14B588 | AMORIM | ESTELAMAR |
| 9142B87835B371 | BRIAN | CORBIT |
| 9142B955972B32 | DION | DAVIS |
| 91433A62785689 | TROOP | SEGERS |
| 91434A42A2B248 | TAKESH | WILKINS |
| 91437832A41296 | DENISE | ABRAMOVITZ |
| 91438162772B56 | ERIKA | OVERHAUSER |
| 914386A8351342 | CHRISTINA | SHARP |
| 9143934395B371 | TIFFANY | PIROVVI |
| 9143B886A4B554 | MARK | JOHNSON |
| 914415A7881638 | TASHENA | CHASE |
| 91442115A91599 | LUIS | URANGA |
| 9144263962B27B | KENNETH | THORNTON |
| 9144265A961977 | JAHMILAH | ROSS |
| 914429A5333698 | PON | SCOTT |
| 91444A61191951 | KANISHA | LANGSTON |
| 914456A8472B43 | RYAN | WILSON |
| 9144584297B444 | DERISHA | BALDWIN |
| 91445A65A5B371 | TODD | LUTTRELL |
| 914464A9172B3B | MAURA | MCGARY |
| 9144B135472B56 | PAUL | ARCHULETA |
| 9144B144291399 | FABIAN | JUAREZ |
| 914521A9272B56 | KEITH | THOMAS |
| 91455533572B62 | FOREST | FORCEMEN |
| 914564A754B949 | YESENIA | GONZALES |
| 91456664772B56 | LARRY | FERNANDEZ |
| 9146197214B588 | RICHARD | GOMEZ |
| 91461A58691944 | KYRA | BEATTY |
| 91463841972B42 | FRANCISCO | CAZARES |

| | | |
|---|---|---|
| 9146414624B581 | MARCUS | SATTARELLA |
| 9146638855B548 | KOREY | ROBLES |
| 91467639172B32 | MARK | PRENTISS |
| 91467992A5B383 | BYANCA | TAMAURA |
| 9146926694B949 | AMY | CAMBELL |
| 9146971965B531 | DANIELLE | VELAZQUEZ |
| 914711A1185689 | ANGEL | COLON |
| 9147183674B949 | TAKELA | JACKSON |
| 9147189455B54B | DOMINIC | VIGIL |
| 9147224A991599 | MARTA | HERNANDEZ |
| 9147284744B554 | NIHELA | BRAZILLE |
| 91473923A93755 | ASHLEY | PERRY |
| 91474135A85689 | ANGELICA | MERCADO |
| 9147453577B49B | CYNTHIA | SPRINGSTEEN |
| 9147741A681635 | JONNAE | JOHNSON |
| 9147B83734B554 | SHAKARIA | LOGAN |
| 9147BA23A2B981 | ELIJAH | PODIELSKI |
| 91482949872B42 | JOSIE | CHACON |
| 9148388A14B554 | BRITTANY | LITTLE |
| 9148448A177537 | KAMREN | DELMARCO |
| 9148775572B27B | LATARSHA | PROCTOR |
| 91488A44391944 | SHATAYA | CONLEY |
| 91489626A61977 | ALAN | CALDERAS |
| 9148B44238B175 | LESLIE | LUJAN |
| 91491293672B42 | DAVID | DANGREMOND |
| 91494671376B87 | PABLO | BESSERA |
| 91495542372B62 | MONIQUE | KELLER |
| 91496A5794B588 | SAMANTHA | HITCHINS |
| 9149713A791944 | KELLY | BROADHURST |
| 91497158872B32 | MATTHEW | TRIPP |
| 914986A7491579 | MIGUEL | RIVERA |
| 91499328A5B371 | DEBBIE | TABBAH |
| 91499A27461977 | DAVIS | WALTERS |
| 914B1193A85689 | LINDA | DAWSON |
| 914B11A242B981 | AMY | BUFFER |
| 914B23A9472B33 | ANGELA R | WATKINS |
| 914B373742B27B | CIERRA | JOHNSON |
| 914B411A791521 | CHRISTINE | MASSSO |
| 914B487254B949 | LEYANNE | PEREZ |
| 914B5757691882 | MORGAN | MAYFIELD |
| 914B577364B554 | CESARIO | SALAS |
| 914B5875393755 | CHAD | MASON |
| 914B63A955B383 | ISRAEL | CORTES |
| 914B7534461977 | JOSE | JUVENAL |
| 914B8429555951 | GILBERT | ARTIAGA |
| 914BB74378436B | CHAD | RAINEY |
| 914BB97494B554 | DEAN | GLIDEWELL |
| 9151162825B371 | AZEB | HAGOS |

| | | |
|---|---|---|
| 915134A922B27B | TYERRA | VEREEA |
| 9151393A955951 | CASSIE | CASTILLO |
| 91515A5694B554 | DWAIN | WHITE |
| 91516149272B3B | JESSIE | BENOIT |
| 91516355A72B56 | LACEDRIC | STEPHENSON |
| 9151999812B981 | LEON | CAMARA |
| 9151B137285689 | MARCELINO | HERRERA |
| 915213A1181634 | CHRISTINA | THOMAS |
| 915223A8472B62 | RODRIGO | CARNALLA |
| 915257A215B383 | REGULO | PEREZ |
| 9152748585B523 | ODWELL | GREEN |
| 9152795A48596B | CURTIS | BRITT |
| 915292A7155951 | JOSE | CABRERA |
| 915311A7A4B554 | MARYCRUZ | VELASCO |
| 91534717972B42 | JUAN | FERNANDEZ |
| 9153845714B949 | WILLIE | HARRIS |
| 91539319972B32 | ANDRES | RAMOS |
| 9153B53577B444 | DARELL | ZAMORA |
| 9153B754785689 | JOSE | ALAVEZ |
| 9154284245B152 | KIM | SAMS |
| 91543818572B62 | SAL | GOMEZ |
| 9154442A761979 | LORAH | VALADEZ |
| 915471A8991521 | MAGDA | ARGUELLES |
| 91549939672B42 | ALFREDO | RODRIGUES |
| 91551648A5B383 | SHANE | MILLER |
| 9155255294B588 | LETRICE | DAVIS |
| 9155911938B175 | SANDRA | FRANCO |
| 915627A9455951 | REGINA | ZAMORA |
| 915631A175B531 | ERIC | SANCHEZ |
| 915638A965B371 | ENOCH | ESCALERA |
| 915654A3472B62 | EVANGELINE | BENAVIDEZ |
| 915693A6261979 | KARLA | VAZQUEZ |
| 9156B98524B949 | LUCILLE | WASHINGTON |
| 91571637A72B3B | ROXANA | SANCHEZ |
| 91572134A72B3B | MICHAEL | SIAS |
| 9157281364B949 | JOANN | CANDELARIA |
| 9157364A791599 | LUIS | AGUILAR |
| 91575A18991521 | KELLIE | MOORE |
| 91576167872B56 | STACEY | BURDIK |
| 91576799A91599 | NORMA CHAVEZ | GONZALEZ |
| 91576A3655B383 | VIOLETA | PALMA |
| 9157815A433698 | KEYONNE | HORNE |
| 9157B49365B383 | PAUL | LESNIAK |
| 9158144412B821 | JESUS | LOPEZ |
| 91582156A72B56 | BLANCA | CASTRO |
| 9158215725B371 | JOE | FILER |
| 91583841A55951 | LISA | ALVAREZ |
| 91583A68291599 | LINDA | CHAPARRO |

| | | |
|---|---|---|
| 91584954972B32 | KIMN | RICHMOND |
| 9158688415B371 | JESSICA | GARCIA |
| 9158821564B554 | CHRISTOPHER | JACKSON |
| 9158B629172B62 | BLANCA | HERNANDEZ |
| 9159389875B371 | PAUL A | DELLAROSA |
| 91594739372B42 | EDDIE | HERRERA |
| 9159782A15B371 | JUAN | GUERRERO |
| 9159926512B27B | CARLITA | BRADSHAW |
| 9159B1AAA4B949 | DERRICK | HINKSTON |
| 9159B842191951 | TAMARA | DUKE |
| 9159B99A591599 | ROXANNE | RODRIGUEZ |
| 915B1521633698 | KIMBERLY | CHEEK |
| 915B1A69A4B949 | CALVIN | WALKER |
| 915B334867B444 | JASWANT | SINGH |
| 915B4455291599 | ISAAC | ELIAS |
| 915B4637991532 | LUIS | SOLIS |
| 915B6497972B32 | ANTONIO | ARCHULETA |
| 915B6619991944 | ARTURO | ROBLERO |
| 915B8429272B87 | ANGELA | JOHNSON |
| 915B856A78B175 | LISA | LEASY |
| 915B8944A93755 | HEATHER | ALSEPT |
| 915BB35435B371 | DANIEL | TEATER |
| 91611173172B56 | YANES | GARCIA |
| 916143A4681635 | CHRISTOPHER | PARKER |
| 9161754917B444 | DONNIE | CARR |
| 916184A592B27B | STEVEN | FOSTER |
| 9161B46864B588 | CARLOS | CABRERA |
| 9162159474B554 | TAMALA | YOUNG |
| 916225A5785689 | SAUL | VARGAS |
| 91624395A2B27B | LINDA | BETHEA |
| 916283A5855951 | MACY | DEE |
| 9162B2A1291951 | JUAN | CRUZ |
| 9163385668B175 | JULIE | ROSO |
| 91633A7A941296 | KIMBERLY | RINEHART |
| 9163762AA72B3B | HECTOR | VARELA |
| 91637711372B62 | SARITA | BHANDARI |
| 9163B599391882 | JEREMY | JUSTICE |
| 9163BA83991882 | ANDREA | GAGE |
| 91641425772B42 | JASON | WELLS |
| 91642515A72B56 | TONY | GARCIA |
| 9164485248B447 | BRIANNA | DESMORE |
| 916484A8481634 | PAYGO | IVR ACTIVATION |
| 91648588A4B554 | OSMANDO | MALDONADO |
| 91649275472B56 | JANETH | TEJEDA |
| 916498A9591882 | DEREK | PENDERGRASS |
| 9164B44995B531 | JESSICA | CHAVARRIA |
| 9165564775B371 | NANCY | JIMENEZ |
| 916557A8191944 | FRANCHESA | DUNMEYER |

| | | |
|---|---|---|
| 91657464972B56 | EDWARD | MARTINEZ |
| 91659994A93769 | KIM | HONEYCUTT |
| 9165B333591944 | JOHN | MARSHALL |
| 9166229332B27B | LATOYA | BROWN |
| 9166426AA33698 | DERRICK | HESTER |
| 91667A35691521 | MARIA | ACEVES |
| 91669348A91521 | JUAN CARLOS | NEVAREZ |
| 9166947A233698 | ZULEIMA | CASTILLO |
| 9166B74A641296 | JOSHUA | RIVERA |
| 91671446172B42 | CINDY | CASTENEDA |
| 91671657A91951 | ASONTE | ROSHELLE |
| 9167286895B383 | FATMATA | SESAY |
| 9167352854B588 | HEATHER | MURRAY |
| 91676199472B56 | AMBRIA | ARCHAMBAULT |
| 9167657714B563 | E DA | TAN |
| 9167BA2A772B62 | BRIAN | RIGDON |
| 9167BA52A72B56 | JOSEPH | RUSSO |
| 9168364315B531 | ALEJANDRA | LUEVANO |
| 9168585A14B249 | ASHLEY | BEARCE |
| 91685A55191599 | DANIELLE | TOCARRA |
| 9168644592B27B | DESIREE | LAWLEY |
| 9168939A193756 | FREDERICK | SNELLING JR |
| 9168B277372B56 | BLANCA | ORDONEZ |
| 91692593A8436B | MAVIS | SCOTT |
| 9169441255B371 | MAGDALENA | PASCUAL SEBASTIA |
| 916964AA391399 | LOTRICE | JOHNSON |
| 9169793328B175 | TARA | TRATOS |
| 9169B348741296 | KELLI ANN | WILLIAMSON |
| 9169B535A91521 | JAIME | RODRIGUEZ |
| 9169B839391521 | JAIME | RODRIGUEZ |
| 9169B966421832 | SKY | ARRIOLA |
| 9169BA87291599 | GRACIELA | ROJA |
| 916B1745191599 | ADELINA | GONZALEZ |
| 916B174A291599 | ADELINA | GONZALEZ |
| 916B252415B548 | BLANCA | RODRIGUEZ |
| 916B4896461977 | JOSE | LUIS |
| 916B7293351342 | ANTHONY | JONES |
| 916B819AA4B554 | SAMIR | AL-QAISI |
| 916BB525677537 | JAMES | NARROMORE |
| 916BB73297B444 | MICHAEL | WILLIAMS |
| 9171151285B531 | PRECIOUS | SERNA |
| 91714315A93756 | SEAN | FLATTER |
| 9171612723164B | BRENDA | RUIZ |
| 91716A4974B554 | MICHAEL | MEEH |
| 9171925264B588 | TAMMY | BARR |
| 91721456372B42 | CEON | SHAVERS |
| 9172323A92B27B | ANNA | QUEEN |
| 91729876A93721 | LYNETTA | ROBINSON |

| | | |
|---|---|---|
| 9173111A755951 | ALMA | LOPEZ |
| 91733943A2B27B | MARIA | RODRIGUEZ |
| 9173558445B371 | DAVID | PETTRY-HOLTON |
| 91736684672B42 | ERIC | JOHNSON |
| 9173736A185689 | JEANETTE | RIOS |
| 917391A9655951 | MAYNOR | CARIAS |
| 91739924472B3B | JOSEPH | GONZALEZ |
| 917399A3385689 | ROSALIA | CRUZ |
| 9173B9A648B175 | CYNTO | CONTRERAS |
| 9174224A391521 | VERONICA | QUINONEZ |
| 9174329733164B | LACI | BROOKSHER |
| 91745346A91882 | FERNANDO | HERRERA |
| 9174743447B444 | JOSE | ALEMAN |
| 9175121937B444 | AMELIA | GOSS |
| 91754135A72B62 | ERNESTO | HOLGUIN |
| 9175574865B371 | TIM | BARNES |
| 91756217972B32 | JOHN | MCNEELY |
| 9175684934B554 | JOSH | SERRANO |
| 9175899514B554 | JONATHAN | FERNANDEZ |
| 9175999678436B | ESSENCE | NOLE |
| 9175B251485689 | DULCE | HERNANDEZ |
| 9175BA76272B42 | MARIA | REYES |
| 91761A42477537 | EUGENE | WYANT |
| 917628A814B588 | CHARLES | CHANDLER |
| 9176443822B27B | IAM | SIMS |
| 9176B25A333698 | FLORA | CLARK |
| 9176B564272B62 | JESSICA | GONSALEZ |
| 9176B646991882 | LINDA | WISE |
| 9177473962B27B | TYRONE | DORSEY |
| 9177652A84127B | JIMMY | MANN |
| 9177854834B949 | BRANDON | JORDAN |
| 9177883165B371 | DENISE | COX |
| 91778A4295B548 | CHRIS | HERRERA |
| 9177B218791944 | SCHARELL | LOLITHA WILLIAMS |
| 9178153814B554 | ROBERTA | RAMIREZ |
| 9178165488436B | MARIO | FROST |
| 91782528A41296 | DANIELE | JONES |
| 917849A355B383 | CORNELIA | DRONCA |
| 9178599A881635 | BRITNEY | BARTLEY |
| 917868A9691521 | DEYANIRA | PORRAS |
| 9178B53122B27B | YULMAN | MONTUFAR |
| 9178B776491599 | LORETTA | LOPEZ |
| 917946AA185689 | SONIA | JUAREZ |
| 91797782172B56 | FRANKIA | WILOFF |
| 9179917855B371 | SEARE | HABTEGIORGHIS |
| 9179B373872B3B | ADRIAN | GUTIERREZ |
| 917B4295781634 | NENE | JONES |
| 917B48A535B548 | PAUL | AGULAR |

| | | |
|---|---|---|
| 917B548A581634 | TONISHA | ALEXANDER |
| 917B7135181634 | BRETINY | LAMPKIN |
| 917B7691861979 | MARIA | PINA |
| 917B79A6772B32 | KENNETH | STEELE |
| 917B8148791944 | SHANICE | JONES |
| 917B8836191521 | CECILIA | BALTAZAR |
| 917B9619433698 | ALANNA | MEADOWS |
| 917BB17794B588 | JUAN | GONZALEZ |
| 917BB9A4955951 | LUCKYSATHIRATH | MEAS |
| 9181233964B554 | SHANAE | BROWN |
| 91813A3294B554 | JOSEPHINE | JACKSON |
| 91815A28293769 | ANTHONY | FINCH |
| 9181692324B554 | JUSTINE | WRIGHT |
| 9181755387B444 | AVELARDO | QUINTERO |
| 9181763798B175 | LORI | HALSTENRUD |
| 9181786294B554 | KEVIN | NICHOLSON |
| 9181814A791882 | WILLIAM | BROWN |
| 91818837A91344 | ALFREDO | PALACIOS |
| 9181914935B371 | EVELYN | LEWIS |
| 918194A7A91599 | OLGA | FELIZ |
| 91819545772B56 | SABINO | GONZALEZ |
| 91819639172B32 | BLANCA | DE LA CRUZ |
| 9181B375561979 | AEUSA GARCIA | RAUL CONTRERAS |
| 9182219234B588 | DELORES | EVERETT |
| 91823754372B57 | PEDRO | ESTRELLA |
| 9182431A68436B | MANDY | GILBERT |
| 9182956892B27B | APRIL | BAZEMORE |
| 9182981715B371 | SEQUOIA | MCMAUNUS |
| 9182B43395B531 | GALLEGOS | VINCE |
| 9183182685B548 | ROBERT | GALLEGOS |
| 9183356424B554 | RYAN | WELLS |
| 9183548665B383 | SHAKYLA | GIVENS |
| 91836133572B32 | DERIAN | CROSS |
| 9183756628B175 | PAUL | FOLAUMAHINA |
| 9183896724B554 | BRITTANY | COULTER |
| 9183956A491882 | JAMES | PERRY |
| 9183987694B554 | ANDREW | SMITH |
| 9183B477A72B42 | MIGUEL | SARABIA |
| 9184172692B27B | SHUCK | BANKS |
| 91844537672B56 | NERI | SANTOS |
| 9184485994126B | MICHAEL | CARTER |
| 9184592744B588 | CRYSTAL | CARSON |
| 91846387A91521 | FLOR | CARMONA |
| 9184748468B175 | ARMANDO | ROSILLO LARA |
| 9184817A791882 | JOHNETTE | SMITH |
| 918485A287B444 | PETER | PALUMBO |
| 91848775372B42 | STEPHANIE | MOONEY |
| 91849176372B32 | JAIME | AMEZA |

| | | |
|---|---|---|
| 918538A5133698 | YONDIRA | ALVAREZ |
| 91854A24491951 | MARCUS | HALL |
| 91861224872B56 | CHANDRA | WEEAMS |
| 918628AA52B27B | WAYNE | BUCKSON |
| 91864A3543164B | CHRISTIANO | RENALDO |
| 91865878172B32 | JESSICA | MARTINEZ |
| 9186731257B444 | EDUARDO | GAMEZ |
| 91867413A7B444 | DENNIS | BOYD |
| 91868135A85689 | DATRELL | LINGO |
| 918682A2461977 | LEA | RODRIGUEZ |
| 9186B3A288B175 | REBECCA | LAYTON-ROSA |
| 9187147A972B56 | DENNIS | GARCIA |
| 9187155192B981 | BRENDA | RIOS |
| 9187174717B49B | MARCO A | INCLAN |
| 91873558472B56 | DIANA | PADILLA |
| 918757A9391521 | JORGE | VARGAS |
| 9187696548436B | JIMMIE | HORN |
| 9187866AA2B27B | BLAIR | VARNER |
| 9187944543164B | JENNIFER | LEWIS |
| 91879729A7B361 | RODRIGO | RIVAS |
| 91881566A93756 | JULIE | SCHNELL |
| 918817A9291882 | JERRY | MENDEZ |
| 91883596A2B27B | DONNA | JAMERSON |
| 91883A2218436B | ANITRIA | JENKINS |
| 91883AA574B954 | HEIDI | TORRES |
| 91884747A91599 | FRANCISCO | RODRIGUEZ |
| 9188998A69153B | ENRIQUE | REY |
| 9188B68A861977 | MICHELLE | GILMORE |
| 918912A1951342 | MARGARET | GUTHRIE |
| 9189335565B371 | SONIA | TELLEZ |
| 9189389444B588 | ELIZABETH | HILLIN |
| 91893A16491599 | ADRIANA | GOMEZ |
| 91895A67555946 | ANA | GARCIA |
| 9189769338436B | TIEKA | SEABROOK |
| 9189BA4215B383 | MISS NISHA | THOMAS |
| 9189BA9158436B | ERICA | SIMMONS |
| 918B1594272B32 | VERONICA | CALVILLO |
| 918B3143855951 | ESAI | MARTINEZ |
| 918B329AA91944 | KIMBERLY | LEACH |
| 918B4318591951 | SADAF N | KHAN |
| 918B7A31333698 | RANDI | QUICK |
| 918BB659491882 | MICHAEL | LANE |
| 91911893572B62 | JOHN | RODRIQUEZ |
| 91912A4784B554 | BRIAN | WALSH |
| 91915A5274B554 | OSCAR | BROWNING |
| 91917395772B32 | ROSE | OROZCO |
| 91918291772B56 | CRYSTAL | ONESLAGER |
| 9191836485B378 | BUZZ | A MURRAY |

| | | |
|---|---|---|
| 9191931725B383 | CHARLENE | CAMPBELL |
| 9191B2A9955951 | SABRINA | COLE |
| 9191B912141296 | ROBERT | WELLER |
| 91921764A61977 | DARSELL | CREWS |
| 9192181415B531 | LUIS | PAREDES |
| 91921A6A94B554 | VANESSA | STARKEY |
| 9192319A255951 | CHARLES | FRAZIER |
| 9192377893164B | JESSE | EAST |
| 9192456254B588 | GONZALO | LOPEZ |
| 91925A6714B554 | KRISTIN | MOSES |
| 91928287172B32 | ANDRE | FRESQUEZ |
| 91929199A55951 | MONAKAI | ALLEN |
| 9192971452B27B | LADONNAE | WELLS |
| 9192B9A2672B32 | MONIQUE | CASTILLO |
| 91931A62672B3B | TIFFANY | POLYAK |
| 9193287A572B3B | CHERESE | TRIGGS |
| 91933299272B56 | CRYSTAL | WILKINS |
| 919334A234B554 | LINCOLN | PRINCE |
| 91934A91941296 | ANASTASIA | ROACH |
| 91935689A81635 | ANDRE | FELL |
| 919362A544B949 | RAYVON | GALLOW |
| 919415A668B175 | RAQUEL | CHACON |
| 91941A7534B554 | HELEEN | SHIN |
| 9194455127B359 | FAY GABRIELLE | BOWDEN |
| 9194528278436B | JARED | BURDEN |
| 9194599AA72B32 | KAIGE | BOWLING |
| 9194B343891521 | RICARDO | FLORES |
| 9194B454255975 | MIRIAM | RIVAS |
| 91952A67A5B177 | ID | EXTRA BEAUTY SUPPLY |
| 9195415A381634 | LANCE | KENNEDY |
| 9195524844B588 | CHRISTY L | JOHNSON |
| 9195643A55B548 | PAM | JOHNSON |
| 9195695A472B32 | ANDY | GARCIA |
| 9195784654B554 | LATOYYA | PENNON |
| 91958A49157126 | MIRNA | GAMEZ |
| 9195BA48572B32 | MIACHAEL | HEALING |
| 91961A1A772B42 | ANABELLA | PARALTA |
| 9196432298596B | CHRISTOPHER | VINCENT |
| 9196887122B27B | DEANGELO | PARIS |
| 91971679172B3B | ROB | BENDER |
| 91977A11541955 | JOSEPH | BADILLO |
| 9197886A591951 | HEARTWILL | KPEGLAR |
| 9197B25597B444 | JAYMEE | REAVIS |
| 9197B32938B175 | MARISA | FOOTE |
| 9197B466651342 | SEAN | REYNOLDS |
| 9198121415B531 | SAMUEL | ARCHAMBAULT |
| 91984117A72B43 | PEDRO | GOMEZ |
| 9198684694B949 | FRANCISCO | RAMIREZ |

| | | |
|---|---|---|
| 91986A4A933698 | MEGA | KEARNS |
| 91989644A8436B | MALIK | SIMS |
| 9199797284B949 | KELVIN | NIXON |
| 919B1499761977 | MICHELLE | LENTZ |
| 919B2448185689 | RODOLFO | LOPEZ |
| 919B496A877537 | MARIBEL | AYALA |
| 919B5688972B3B | ROGELIO | CASTRO |
| 919B7934451384 | JILL | BLACK |
| 919B859A157B29 | TIA | SPEARS |
| 919BB72492B27B | TERRANCE | MENIEFIELD |
| 91B12333A72B3B | EVAN | OBRIEN |
| 91B1319218B159 | CLARK | FEATHERSTONE |
| 91B1469A361979 | DAVID | CHRISTMAN |
| 91B1485375B383 | KATE | MOODY |
| 91B148A3A91232 | TERESA | DUTCHER |
| 91B14949991944 | KIM | RANSON |
| 91B17133184349 | CHARLOTTE | BROOKS |
| 91B17287272B56 | STEPHANIE | HULL |
| 91B18A84161977 | JULIA | WISE |
| 91B19396293769 | LEETOUIA | GIBSON |
| 91B19696381634 | CLIFFON | LEMON |
| 91B1B4A514B554 | ANGELIQUE | MCKINNEY |
| 91B2213478B175 | BRASHEN | BOUNTHISANE |
| 91B2225428B175 | TIFFANY | WARD |
| 91B224A835B383 | JOSHUA | OWEN |
| 91B236A3985689 | HAMEDE | JOHNSON |
| 91B23961181635 | THERESA | DAVIS |
| 91B24182791599 | NEW | CONCEPT |
| 91B24713781634 | STEVIE | LUPER |
| 91B24732772B56 | JACQUELINE | OLIVAS |
| 91B25456972B56 | CYNTHIA | PENA |
| 91B26233851342 | ERIC | WARD |
| 91B268A535B371 | ADONIS | MELO |
| 91B27962991531 | ILDA | GUERRA |
| 91B2843128B175 | MICHAEL | SADLER |
| 91B29774151342 | MARION | BALL |
| 91B2998785B548 | ROBERT | LEIJA |
| 91B32498A72B62 | JESUS | FLORES |
| 91B324A1181634 | ISAAC | GONZALEZ |
| 91B33A5418436B | RHOSE | BOWMAN |
| 91B34848261977 | ADIRAN | CORONADO |
| 91B3665342B27B | MARCELL | JONES |
| 91B3754289153B | RAUL | FEDERICO |
| 91B37921385689 | MIGUEL | HERNANDEZ |
| 91B3834867B444 | JASWANT | SINGH |
| 91B39774A81635 | DAYON | SMITH |
| 91B3B191991882 | GOLDIE | DOSS |
| 91B3B662791531 | ANTONIO | RAMOS |

| | | |
|---|---|---|
| 91B418A418B175 | TYSON | WHITE |
| 91B42446341296 | CHRIS | IRISH |
| 91B4262525B531 | SALINA | ELLERD |
| 91B43359791599 | KIMBERLY | BAUTISTA |
| 91B4343A933698 | MOHAMED | ABDERAHMEN |
| 91B46836661977 | JOHN | PEREZ |
| 91B46981133639 | SIDNEY | HILL |
| 91B472AA833698 | JOSE | PAREDES |
| 91B496A4772B32 | DAVIS | GREENBURG |
| 91B4B23254B949 | SONIA | GLASPER |
| 91B4B51928436B | DELLA | LEACH |
| 91B51895891521 | MICHAEL | LOPEZ |
| 91B52941561977 | JUAN | BARAJAS |
| 91B53969791951 | DOMINIC | LYNN |
| 91B56217A72B43 | SIMONA | GARCIA |
| 91B6119964B588 | ALICIA | CARTER |
| 91B611A9161951 | OSCAR | GOMEZ |
| 91B61224272B42 | MARCUS | RAINES |
| 91B6683982B27B | DESMOND | PHILLIP |
| 91B66853591882 | MARIO | SANTIAGO |
| 91B6786665B371 | BRANDON | MCDONALD |
| 91B688A6657128 | AUDRETTA | MILLER |
| 91B68A9953B39B | JOSEPH | VENTURA |
| 91B6B6A3985689 | HAMEDE | JOHNSON |
| 91B71219772B3B | FELIX | ARAUJO |
| 91B7148433B331 | ANDREW | CLARK |
| 91B7171497B444 | KENNETH | BERRYHILL |
| 91B73599691599 | LUCERO | ARELLANO |
| 91B7951693164B | CAITLIN | SMITH |
| 91B81179972B32 | PASSION | RAMIREZ |
| 91B81626991944 | STACY | BUSCHAGEN |
| 91B8181A34B52B | TAMMY | MENDOZA |
| 91B82539461977 | MARIO | VALDESPINO |
| 91B8341A161977 | CARLOS | MURANA |
| 91B851A5451342 | ASHLEY | GARDER |
| 91B8627A391882 | MARCUS | LOZUST |
| 91B86766855951 | MARSHALL | WALLEN |
| 91B91929277537 | CHARLES | SWECKER |
| 91B92923172B3B | BRIAN | ROMINE |
| 91B93433A72B62 | SENAHIDA | RAMIREZ |
| 91B93977472B56 | DREW | HAWKINS |
| 91B9592554127B | KRYSTAL | HALL |
| 91B97696861599 | OSVALDO | SALOMON |
| 91B9821A291521 | SYLIVA | RODRIGUEZ |
| 91B985A7855951 | ZAIRA | PACHECO |
| 91B9928432B869 | MARGARET | WOOD |
| 91B9965995B531 | MAGDALENA | PINO |
| 91B9BA1352B889 | TIM | GREEN |

| 91BB123345B371 | JENNIFER | JONES |
|---|---|---|
| 91BB228383164B | ZEKE | MILLS |
| 91BB229573164B | ZEKE | MILLS |
| 91BB3731272B62 | BRIAN | ACOSTA |
| 91BB575764B554 | BRODERICK | CARTER |
| 91BB7642891399 | CARMEN | VASQUEZ |
| 91BB7A82161979 | RAY | JJ |
| 91BB823895B371 | JOSHLAN | DELACERDA |
| 91BB9211872B42 | SANDRA | GARCIA |
| 92111A5344B588 | ASHILEY | HOLT |
| 921158A9572B42 | JESUS | BARRAZA |
| 92116811172B42 | DANIEL | PEREZ |
| 9211756615B531 | CARLOS | GARZA |
| 9211816AA2B981 | BERTHA | GARCIA |
| 9211842887B444 | DJEL | RMAH |
| 92119897472B56 | NAYA | GALLEGOS |
| 9211B159A77537 | FILIBERTO | SAAVEDRA |
| 9211B3A2997B59 | DEBORAH | LOCKARD |
| 9211B493391599 | MARIA LETICIA | CHACON |
| 9212295718436B | COURTNEY | SMITH |
| 92128433A72B22 | MORGAN | EMMONS |
| 92131226A7B444 | TRENIKA | HOUSTON |
| 9213129A65714B | LENIN | RIVERA |
| 92136724A2B27B | GERSON | LEMUS |
| 9213696432B981 | INDIRA | DELGADO |
| 9213722754B554 | DEWAYNE | EWING |
| 9213724757B444 | EBONY | BRANDON |
| 9213841135B383 | COREY | SMITH |
| 92138959A51334 | KATHY | LEWIS |
| 921414A3336148 | DONNIE | HERNANDEZ |
| 9214312634B554 | ARLENE | ELLISON |
| 9214313A785689 | AMISAIN | DIAZ |
| 9214345742B27B | MICHI | GREEN |
| 92143562344B33 | MICHAEL | BROZINA |
| 9214442A681635 | KELLY | SIMS |
| 92144711372B56 | PAYGO | IVR ACTIVATION |
| 92145332972B22 | M BERNADET | HERRERA |
| 92145386A81635 | CARLOS | GONSALEZ |
| 9214744648436B | MARION | DRIGGERS |
| 9214779187B444 | STACIE | HYATT |
| 9214B553391521 | LACY | JOHNSON |
| 921512A4A72B22 | JOSEPH | GREENEMEIER |
| 92151715972B42 | MERISSA | VASQUEZ |
| 921529A8372B56 | GORDON | PIERSON |
| 92152A54172B62 | JESSICA | CRUTHERS |
| 921533A5133698 | LEQUITA | MCINTYRE |
| 9215551338B149 | TINO | MARTINEZ |
| 9215569478B149 | TINO | MARTINEZ |

| | | |
|---|---|---|
| 9215759A272B51 | MICHAEL | PENA |
| 92158427272B56 | BRENDA | ALACALA |
| 9215B22152B982 | ELIZABETH | RIOS |
| 92161423A72B22 | ALEXANDER | TOWER |
| 92162A43793769 | JOSEPH | JOBES |
| 9216375A481635 | DEMETERIA | SCOTT |
| 92167551672B42 | GERDA | TANYA |
| 9216B18865B548 | LAVITA | LUCERO |
| 9216B523381634 | LAURIE | BODEN |
| 92172168997B59 | EFREM | TESFASILASIE |
| 9217253662B982 | MARIA | PADILLA |
| 92172AA9855951 | JOSEPH | PATCHELL |
| 9217623435B126 | RANDY | PIERCE |
| 9217684617B444 | TARRANCE | DANIELS |
| 9218339548B149 | JOHN | HANSEN |
| 9218347345B383 | KIERRA | MITCHELL |
| 9218364437B444 | ARMANDO | NAVARRES |
| 9218617544B554 | GENIE | ODELL |
| 9218783744B949 | JESSICA | DUMAS |
| 9218B79812B982 | ELIZABETH | RUIZ |
| 9218B827872B42 | TYLER | BULLOCK |
| 9219346A743584 | LONI | WOOD |
| 92194111A5B383 | NANCY | GONZALEZ |
| 9219427A95B383 | THOMAS | HUDSON |
| 92195A1A743584 | JOHN | FITZHUGH |
| 92197152672B42 | LEVI | TRUJILLO |
| 92197235872B3B | DENNISE | ENRIQUEZ |
| 9219951338B149 | TINO | MARTINEZ |
| 9219968574B588 | MARIO | PINA |
| 921B1874A8436B | DELVIN | BROWN |
| 921B198538436B | DELVIN | BROWN |
| 921B215118B693 | ALFREDO | MENDOSA VASQUEZ |
| 921B2881824B22 | KEVIN | HAIRSTON |
| 921B3A77755951 | JESUS | HERNANDEZ |
| 921B3AA4672B51 | JORDAN | WORSLEY |
| 921B5167A8436B | SHAKEETE | RIVERS |
| 921B562A972B42 | ARTHUR | HERNANDEZ |
| 921B657735B531 | ASHTYN | CHAVEZ |
| 921B6625272B51 | JEFF | REITER |
| 921B6739A72B62 | CHESTER | LOTKO III |
| 921B6811497123 | MARTY | CUNNINGHAM |
| 921B7596872B3B | TIMOTHY | MAGUIRIE |
| 921B763A443584 | NATALIE | COOOK |
| 921B9597951334 | AQUILA | RAMSEY |
| 921B9978372B56 | LAKISHA | ROGERS |
| 921B9A1992B982 | JUDY | PERRY |
| 921BBA27891951 | OCTAVIANO | FLORES |
| 9221157648B149 | MEAGAN | SANDERSON |

| | | |
|---|---|---|
| 92211926472B56 | GARRY | GOMEZ |
| 9221342514B554 | JERRY | HARWOOD |
| 9221391234B554 | ANTHONY | KOSMALSKI |
| 9221442514B554 | JERRY | HARWOOD |
| 9221451A855951 | INES | RAMIREZ |
| 922147A994B949 | MARCO ANTONIO | HERNANDEZ NUNEZ |
| 9221484245B548 | HAYNES | COLTON |
| 92214A1A572B32 | UBALDO | SALAIS |
| 92216A11191599 | CHAYN | WILLIAMS |
| 92216A49361977 | ANDRADE | TIMOTHY |
| 9221871134B588 | SHELLEY | KEMP |
| 9222264972B27B | MAURICIO | RAMOS |
| 9222438894B949 | BRITTANY | LIVINGS |
| 9222554A161977 | ANDRES | CONTRERAS |
| 92227219A41296 | SYREETA | PRICE |
| 92227278672B42 | FRANCISCO | RENDON |
| 9222787358B175 | WILLIAM | EAST |
| 92227A58333698 | JORGE | MAJICA |
| 92232A99872B3B | JULIA | BEARRY |
| 92235791372B62 | MICHEAL | GUY |
| 9223591A533698 | RAYMOND | SHOLARS |
| 9223773365B548 | PAYGO | IVR ACTIVATION |
| 9223915A251533 | NAYTE | KODADI |
| 922429A818B175 | MARGRET | LUKES |
| 9224361A872B56 | AXEL | CARABALLO |
| 92245686372B32 | ABIR S | KABBANI |
| 92246379972B32 | SHARLEENE | GONZALES |
| 9224645594B949 | LATOYA | HASKIN |
| 9225236A597123 | DAVID | BAKIES |
| 92252529272B56 | SILVIA | FERNANDEZ |
| 9225257A34B949 | GILBERT | ESCAMILLA |
| 922539A818B175 | MARGRET | LUKES |
| 92254A64372B32 | CARLOS | MARTINEZ |
| 92256766772B97 | RACHEL ANN | RETANA |
| 9225868485B531 | ERIC | PACHECO |
| 92259685A72B3B | ANGELIXA | LOVE VIGIL |
| 9225B43A755957 | JUANITA | BRAVO |
| 9226129A193755 | JUSTIN | OWENS |
| 92262456A7323B | ALONZO | GARCIA |
| 9226448144B554 | MAH | GONZALES |
| 92266315672B42 | BETZABE | LEYVA |
| 92267A92633698 | ISMAEL | HERNANDEZ |
| 92268283A8436B | CHANTEL | MOLIX |
| 9226B3A3855957 | ISIDRO | BAEZ |
| 9227182A881634 | WILSON | MEREDITH |
| 922734A4272B51 | MARCUS | VAUGHN |
| 9227389784B949 | JOSHUA | LOFTON |
| 9227486A94B588 | TYREE | FAY |

| | | |
|---|---|---|
| 9227B13587B449 | ERNEST | MONPS |
| 9227B72A955957 | GUADALUPE | RODRIGUEZ |
| 92282954172B51 | CRYSTAL | AGUILERA |
| 92283163272B56 | SARAH | GONZALEZ |
| 92289799872B32 | ISMAEL | TERRAZAS |
| 9228B25342B982 | KAILAN | HILL |
| 9228B51AA93755 | MIKAL | SAMPLE |
| 9228BA28281635 | NICOLE | VERGE |
| 9229337A572B42 | SYLVIA MARIE | AGUIRRE |
| 9229897A54B588 | METCHELL | WALCON |
| 9229B476772B51 | REBECCA | ROMERO |
| 9229B4A1391532 | CORDOVA | MARIA |
| 9229BA21855951 | ANDRE | KNOX |
| 922B1684972B42 | MARIO | SOLIS |
| 922B3584891521 | NOHEMI | RAMIREZ |
| 922B3918A72B56 | JAMIE | ROZINSKI |
| 922B442882B277 | TIFFANY | EVANS |
| 922B468574B588 | MARIO | PINA |
| 922B61A3291599 | PRENTICE | ROUSE |
| 922B765994B949 | JANET | EPINOZA |
| 922B861A472B51 | DEZ | SANCHEZ |
| 922B866A57B444 | DAMAYA | HAWKINS |
| 922B9864855957 | BLANCA | SEPULVEDA |
| 922BB46498B149 | PEDRO | IBARRA RUIZ |
| 922BB63A443584 | NATALIE | COOOK |
| 922BB834681635 | ALETRA | CRAWFORD |
| 922BB868155957 | JUAN | ALVAREZ |
| 92312A69397123 | BEAU | SANCHEZ |
| 92313775172B3B | CHRISTINA | ESTRADA |
| 92315169972B56 | JUAN | FLORES |
| 92315833472B22 | JULIO | SOLANO |
| 923158A4498B33 | MACHAEL | HARRIS |
| 923194AA893769 | CHARMAINE | ALLEN |
| 923214A5893755 | ERIKA | MENEOZA |
| 9232198725B531 | KARISA | TRUJILLO |
| 92325A14193769 | SARAH | WYNN |
| 92327398997B59 | MARILYN | KNAAK |
| 9232871444B554 | BRANDEN | SMITH |
| 92328A4712B982 | JOSE | SALVADOR |
| 9232B98115B548 | GRISELDA | VAZQUEZ |
| 9233343365B531 | ROBERT | NIETO |
| 9233348155B548 | ELIZABETH | VAZQUEZ-MARTINEZ |
| 9233472143164B | AMBER | PENDARUVIS |
| 9233518A293769 | MAZANI | STARGELL |
| 9233617383164B | JAMES | PARKS |
| 92337763772B62 | ERICA | SANDOVAL |
| 9233892954B949 | HORACE | WALKER |
| 9233944952B981 | IVAN | RODRIGUEZ |

| | | |
|---|---|---|
| 9233971A791399 | JANETT | ANGEL |
| 923397A6277537 | MARY | VARELA |
| 9233B89A872B3B | GARY | MAESTAS |
| 92341478A25128 | ANGELA | SMITH |
| 92342455572B22 | MIREYA | QUEZADA |
| 9234768188B152 | CLYDE | CROWLEY |
| 92347AA8161979 | CELIA | BARAJAS |
| 9234B172141296 | MICHAEL | HOMMEL |
| 9234B228272B32 | TERRIE | MEDINA |
| 9235577329714B | ALAN | BARNETT |
| 9235639A781634 | JENIFER | BEATRIZ |
| 92359197272B29 | REGENCY | PAINTING INC |
| 9236282945B548 | NANCY | DOMINGUEZ |
| 9236294263164B | SILVIA | BANUELOS |
| 9236442AA5B383 | MICHAEL | SCAIFE |
| 9236646AA72B22 | DEBORA | GANS |
| 9236777574B588 | NORMA | DE LARA |
| 92368417997B59 | RAUL | MARTINEZ |
| 92371932A55957 | CLARA | TUCKER |
| 92374A95A4B588 | SARAH | SMITH |
| 9237533915B531 | JOHNNY | HERNANDEZ |
| 9237554174B554 | CARISSA | BURROW |
| 923762A655B548 | TAMARA | GUMM |
| 9237713244B554 | TERESA | HALL |
| 9237B568691951 | TIA | ROBINSON |
| 9237B852672B3B | HAJIME | JONES |
| 9237B876691599 | OSCAR | ASTORGA |
| 9238112A92B27B | BREIGH | ECHAVARRIA |
| 9238134555B531 | GARY | CHAVEZ |
| 923852A1497B59 | ELSA | GALLEGOS |
| 9238626788B175 | ERIC | ANDERSON |
| 9238777564B588 | DAMARCUS | BEST |
| 92388A46797123 | TRAVIS | MCMACKIN |
| 9238946232B982 | YOLIE | RAMIREZ |
| 9239335455B548 | DONALD | COFFEY |
| 9239715258436B | JAMAL | WILLIAMS |
| 92397669672B32 | JAZMIN | MONTOYA |
| 923B248182B982 | CYNTHIA | CHAVEZ |
| 923B3A57955957 | ESMERALDA | GARZA |
| 923B5238155957 | EVERETT | SMITH |
| 923B525244B554 | CHRISTOPHER | DENTWALT |
| 923B5417355951 | NICOLE | BASS |
| 923B5899143584 | BRIAN | CASTRO |
| 923B6A25455957 | EMILY | HERRERA |
| 923B793534B949 | RACHEL | NEILL |
| 923B8A22755957 | MICHAEL | BARRENA |
| 923BBA11972B56 | MANUEL | MERCADO |
| 923BBA97441296 | LARRY | GRIMM |

| | | |
|---|---|---|
| 92411327A85689 | CASSANDRA | SHOPE |
| 9241265A44B588 | CRYSTAL | LEE |
| 92412985A91951 | CARLOS | DURON |
| 9241384864B554 | SHARON | FOSTER |
| 924143AA772B22 | ADRIAN | TAKAHASHI |
| 92414992772B62 | MARIA DE LOURDES | MESA |
| 924159A1755957 | ROSHELLE | MALDONADO |
| 9241641765B383 | IRMA | VALENCIA |
| 92417A1818436B | WESLEY | SOUZA |
| 92418317472B42 | BENJAMIN | SMITH |
| 9242172585B531 | TAVIS | KIMBROUGH |
| 92421A24141296 | STEFAUNA | HUGHES |
| 9242229268B149 | ALISHA | GALVAN |
| 92423A2582B982 | MARIA | PEREYDA |
| 9242529785B548 | ALPHONSO | MARTIN |
| 92427672A72B99 | CLARIBEL | RASCON |
| 9242785A281634 | SHAWNACEE | EVANS |
| 9242987865B548 | TAMMY | AGUILAR |
| 92429A7235B383 | MARIA | ALCALA |
| 92429A97972B3B | JOSHUA | BURNEY |
| 9243115497B444 | DEWAYNE | BOYD |
| 9243152828B841 | MAKAMAE | YAP |
| 924351A9443584 | BRET | MATTINSON |
| 9243779334B949 | TIFFANY | RICHARD |
| 92437A8125B531 | MICHAELA | BORJAL |
| 92438159472B62 | GABRIELA | GALVAN |
| 9243966A933698 | SALOME | BENTHALL |
| 92439755297B59 | VERONICA | PENA-SANCHEZ |
| 9243B42695B531 | HILLARY | BACA |
| 9244244472B982 | LUIS | OLIVARIAS |
| 924426A6455957 | ALBINO | STEPHANIE |
| 924429A1697B59 | ROCHELLE | PONCE |
| 92444AA6172B56 | ELIZABETH | DOMINGUEZ |
| 924463AA572B42 | VANESSA J | GONZALES |
| 9244865665137B | ADRIENNE | WHITE |
| 9245234274B554 | DAVID | LACKIE |
| 9245266AA55951 | OMAR | ALI |
| 924528A7A61979 | KELLE | RUCKER |
| 924539A9755951 | DANIEL | SHAW |
| 92455123272B51 | SEFERINA | DE LA TORRE |
| 9245549613164B | DAVID | LOMBARD |
| 9245699A481634 | CURTIS | YATES |
| 9245713482B248 | JAMAR | BROWN |
| 92459156772B56 | CHRISTINE | ROZINSKI |
| 92459878772B42 | MARIO | ZEPEDA |
| 9245B653491399 | LUIS | HERNANDEZ |
| 9245B783781634 | ALESA | TURNER |
| 9246257647B449 | AARON | HARRIS |

| | | |
|---|---|---|
| 9246534388436B | TASHAMIA | BROWN |
| 9246547358B841 | LACEY | LANGFORD |
| 9246586625714B | JUAN | TORRES |
| 924668A7691882 | DAVID | BLACK |
| 9246716A572B56 | EVER | GARCIA |
| 9246847488B841 | LACEY | LANGFORD |
| 924685AA991951 | KEITH | STUBBS |
| 9246B478897B59 | RACHEL | GAONA |
| 9246B89788436B | DIONNE | STONEY |
| 9247319435B548 | KATHERINE | FIELD-HODES |
| 9247447A38B833 | ANDERSON | JOEL |
| 92474618472B56 | BRISEIBY | GONZALEZ |
| 9247764562B948 | PHILLIP | JENKINS |
| 9247B74594B588 | MARIAN | MCKENZIE |
| 9247B753A55951 | GERARDO | SEGURA |
| 92482576772B3B | ANIKA | WALKER |
| 924863A844B554 | TEANNA | SHANNON |
| 924869A6943584 | MARK | SHAMPTON |
| 92488A3A572B56 | JUVENAL | LOZANO |
| 9248966535B383 | RYAN | GANNON |
| 9248B113391521 | MARGARITA | CRUZ |
| 9248B93A361979 | MARK | CORRALES |
| 92492651A91599 | SANTOYO | ROBERT |
| 924927A7172B22 | CHARNENE | OWENS |
| 9249346A57B444 | ERMITANIO | RAMIREZ |
| 9249478A877537 | CORA | LYNN |
| 92495897472B51 | DARIYN | LAPENNA |
| 92497A41572B56 | REBEKAH | HUMBERT |
| 9249816A57B449 | JONA | DAVIS |
| 924982A2893755 | BRANDI | WAGNER |
| 9249913A761979 | LUCIO | GUTIERREZ |
| 9249929A697B59 | ARON | JENSEN |
| 9249989A191599 | DAVID | TRUJILLO |
| 9249B496672B22 | WESLEY | CHEUNG |
| 9249B86364B554 | ERNEST | MARKS |
| 924B123724B554 | PATRICIA | ALDACO |
| 924B1762855978 | HARVINDER | KAUR |
| 924B1974981635 | LUCRETIA | DAVIS |
| 924B1A6A32B27B | DEMETRIA | MURPHY |
| 924B2954755951 | SALVADOR | RUIZ |
| 924B4744A43584 | PAYGO | IVR ACTIVATION |
| 924B4999372B56 | SIN | AUNG |
| 924B528294B581 | JENNIFER | TOBER |
| 924B612A97B444 | MARLYN | RODAS |
| 924B647A691951 | ANA | VELAZQUEZ |
| 924B6A93772B22 | CHLOE | MONTOYA |
| 924B7123272B51 | SEFERINA | DE LA TORRE |
| 924B7A58333698 | JERRY | WALTERS |

| | | |
|---|---|---|
| 924B8AA3181635 | CLEMENTE | JUAREZ |
| 924BB639472B32 | SUSANA | RUIZ |
| 9251587865B548 | TAMMY | AGUILAR |
| 92516621772B42 | MANUEL | GONZALES |
| 925191AA22B27B | NIKKA | LAWSON |
| 9251996693164B | PATRIK | STEPHENSON |
| 925199A754B949 | LUCIA | HERRERA |
| 92523893697B59 | ANA | SANCHEZ |
| 92524221A38531 | NATHAN | J TOLMAN |
| 9252584A27B444 | CORNELL | DRAKEFORD |
| 9252B186A3164B | JOHN | HALLUM |
| 9252B2A862B27B | RENEE | JONES |
| 9252B395777537 | JAMES | TALKINGTON |
| 9252B46A58436B | JESSICA | HOLMES |
| 9252B92635B548 | JAIME | VALLES |
| 9253143927B444 | RICARDO | GALLARDO |
| 925322A4472B56 | SOFIA | BANUELOS |
| 9253244884B949 | DOMINIC | BRADY |
| 9253253A291951 | YURY LIZETH | REYES RAMIREZ |
| 92535519A55951 | JESUS | RAMOS |
| 9253728A18B175 | MEGAN | VALDEZ |
| 92538336A77537 | DEANNA | SCHMIDL |
| 9254121172B982 | IVIS | SEPULVEDA |
| 92541A6462B982 | ABRAHAM | GONZALEZ |
| 92544278272B51 | FERNANDO | MONTELONGO |
| 9254559A84B554 | STEWART | HENSE |
| 92552162672B42 | BRENDA | BORREGO |
| 92552962A8B175 | PAUL | BAKER |
| 9255432A191521 | SARAH | HERNANDEZ |
| 92557A41751334 | PATRICK | CAMPBELL |
| 92559375A91951 | MARCUS | TAYLOR |
| 9255959834B588 | ELIZABETH | FISKE |
| 9256547655B548 | RAYANNA | BACA |
| 9256579674B554 | LORENZA | PONCE |
| 92565A17172B3B | ALEJANDRA | GARCIA-ESTRADA |
| 92566185A77537 | LORNA | QUIGLEY |
| 92568297872B42 | ROBIN | HORN |
| 9256919613365B | SERVANDO | DIAZ |
| 92569265472B51 | SAMUEL | HARRIS |
| 9256976A24B588 | VERNETTA | WHATLEY |
| 9256B117181635 | SAMANTHA | RICHIE |
| 9256B952133698 | LAPORSHA | POUNCY |
| 9257139655B531 | CLARISSA | SANCHEZ |
| 9257381165B383 | SEQUITA | HUDSON |
| 925781A4A5B531 | FIDEL | MALDONADO |
| 92578424297B59 | EDITH | LOPEZ |
| 9257B243872B56 | JENNY | ALLISON |
| 9257BA25672B22 | KODY H | GREEN |

| | | |
|---|---|---|
| 925814A157B444 | ISAAC | HOLLOWAY |
| 92582718372B46 | ALISSA | SKINNER |
| 9258633184B554 | IRENE | BLANCO |
| 9258714914B554 | KEVIN | MATTHEWS |
| 9258717292B27B | MERCEDES | COAKLEY |
| 92587924272B62 | KAREN | GONZALEZ |
| 9258932623B366 | ALEXANDER | LOGAN |
| 9259159834B588 | ELIZABETH | FISKE |
| 92594237472B3B | SHAUN | SARE |
| 9259487448B149 | ANTHONY | BERKELEY |
| 9259788A661979 | ANGELINA | CERVANTES |
| 9259794A64B554 | KYLE | WITKOWSKI |
| 9259847474B554 | J | ALLEN |
| 9259917125B383 | JOHN | EVERETT |
| 925B168A24B588 | AMANDA | ISAAC |
| 925B215A472B56 | MARK | ULLOA |
| 925B3919A5B548 | BEATRICE | GONZALES |
| 925B4425A5714B | PRINCESS | KABBA |
| 925B4469777537 | FLOYD | LATHAM |
| 925B532A872B51 | JUAN | GONZALEZ |
| 925B589352B982 | ERICA | RUBIO |
| 925B6283972B32 | RICARDO | HERNANDEZ |
| 925B6536572B3B | JOSE | OCHOA |
| 925B7661661499 | GARY | LYONS |
| 92612212697B59 | BRANTON | DOAK |
| 9261246267B444 | JOSHEA | HARRIES |
| 926161A5791521 | ESTER | AGUILAR |
| 92616752572B56 | KEN | BARAS |
| 9261831732B27B | WILLIE | WILLIAMS |
| 92618475972B32 | MICHAEL | MARTIN |
| 9261889922B982 | ANGEL | MAGALLO |
| 9261935A555957 | BRANDI | STATON |
| 9261B543391951 | VINCENT | JOHNSON |
| 9261BA78343584 | SHARON | GRGICH |
| 9262178244B949 | ROSHONDA | EAGLIN |
| 92621A45343584 | HILLARY | HAWKER |
| 9262494875B548 | MIGUEL | MONTOYA |
| 92624A2585B531 | JONATHAN | GUTIERREZ |
| 9262562A54B949 | RYAN | SIMMONS |
| 92626229472B42 | EDDIE | CASTILLO |
| 92626A71A7B444 | RHONDA | STINSON |
| 926275A252B934 | JEANETTE | NAVARRO |
| 92629121A91599 | LILIA | PORTILLO |
| 9262996A47B444 | IVIS SORTO | VASQUEZ |
| 9263273585B531 | WILLIAM | POLLACK |
| 9263487755B548 | PRATT | ANNIE |
| 926354A7772B56 | RUBY | HOGARTH |
| 926355AA272B51 | MARTIN | MACHAIN |

| | | |
|---|---|---|
| 926369A4A2B982 | SERGIO | GARCIA |
| 9263757A27B43B | CARLOTTA | FORD |
| 9263841372B982 | GREGORIO | PORTALES |
| 92639A87772B32 | SARAH | LAGUNA |
| 926422A4391399 | ERICA | PEREZ |
| 92642672572B3B | ALLISON | MARTINEZ |
| 926442A425B548 | ARIANNA | TAPIA |
| 9264744A52B982 | JOSE | AGUILAR |
| 92647A12877537 | SCOTT | COULBOURN |
| 92648533572B42 | MELANIE | WARNER |
| 9264B637797B59 | JEREMIAH | MOORE |
| 92651518A2B27B | JENNIFER | GARCIA |
| 92653258272B42 | KARISSA | DIGGINS |
| 9265646718B149 | RHONDA | REED |
| 92657A12877537 | SCOTT | COULBOURN |
| 9266922318B149 | RIKO | ROMERO |
| 9267147542B982 | ANGEL | FELIX |
| 92671745A2B27B | VALERIE | KERNS |
| 926723A7672B56 | CAMILO | SAUCEDO |
| 926758A587B444 | TANIKA | FARRIS |
| 92678A5667B444 | SAVANNAH | WRIGHT |
| 9267937228436B | JANISSA | GRAHAM |
| 9267B38972B898 | ALEXIS | TOVAR |
| 9267B81A891951 | SACORY | ATWATER |
| 92681777897B59 | CRISTHINA | AYALA |
| 9268226A491951 | NATASHA | BAILEY |
| 9268317712B982 | MARIA | CASTILLO |
| 9268492635B548 | JAIME | VALLES |
| 92684A6458B149 | MARIA | BUDKE |
| 9268719235B548 | HAVEN | SANDOVAL |
| 9268777312B26B | CHANEL | WASHINGTON |
| 9268B6A538B336 | CHANA | TURNER |
| 9269192A997123 | JEFF | RALPHO |
| 92692363172B22 | EFREN | VIGIL |
| 92693834572B3B | ESTHER | PEREZ |
| 926961A9291521 | SOLEDAD | CUEVAS |
| 92696A2A84B554 | DEEELLA | LEWIS |
| 926B1654272B42 | DIANA | NAMANA |
| 926B1696672B22 | ROSA | ISLAS |
| 926B1A32361977 | NICOLETTE | REDD |
| 926B2364251334 | VAUGHN | BUSH |
| 926B2698197B59 | ADELINA | PEREZ |
| 926B4774391882 | LACI | COOK |
| 926B47A9691399 | YOLANDA | MARTINEZ |
| 926B641A897B59 | KARIE | RIOS |
| 926B7427772B32 | WENDY | ARELLANO |
| 926B8864584B949 | SEAN | SANDERS |
| 9271B119672B42 | JOSE | PAVON |

| | | |
|---|---|---|
| 9271B788481635 | ANTHONY | WILLIAMS |
| 92723A18A61977 | ROXANA | PINTO |
| 92724A42991521 | BEVERLY | ESTRADA |
| 92727328772B32 | JAMES | DARPER JR |
| 9272874145B531 | MERCEDES | BARRAJAS |
| 9272B577172B3B | REBECCA | VALDEZ |
| 9273579812B982 | ELIZABETH | RUIZ |
| 927362A344B554 | DANICA | LEWIS |
| 92736755172B51 | MARIA | SALGADO |
| 92738161172B22 | JOSE | LOM |
| 9273887245B531 | AMBER | SAUCEDA |
| 92738A8787B444 | ALLEN | BASS JR |
| 9273B63A14B949 | ASHLEY | ESCAMILLA |
| 9274152A78B175 | MIGUEL | ARELLANO |
| 927433A1A4B554 | CHRISTINEA | ELLIS |
| 9274679A24B588 | DAVID | ALEJO |
| 9274941232B27B | YANIRA | URBINA |
| 9274B312493755 | AARON | VANHOOSE |
| 9275198764B949 | MISTY DENISE | WARD |
| 9275396A691399 | ADRIANNA | RODRIGUEZ |
| 92758213772B62 | FAUSTINO | ABADILLA |
| 92762258197B59 | MARCOS | CASTRO |
| 92764122A7B444 | RAMEL | DAILS |
| 92764128A91521 | VANYA | MARTINEZ |
| 92764A2A172B32 | STACY RENNE | PASSAFIUME |
| 9276559447B444 | BENJAMIN | CRUZ |
| 92766899672B3B | ERICKA | MILES |
| 92766A31672B22 | CAMERINO | FLORES |
| 9276715287B444 | RAMON | STILL |
| 92768115197B59 | TEMPORARY | ACCOUNT |
| 92769859A72B3B | SARAH | ARELLANO |
| 9276B255691951 | ALEXANDRIA | ALEVAREZ |
| 9276B861872B3B | MAYRA | CASTILLO |
| 9276BA3174B949 | BIBBLE | SIMIEN |
| 92773A84933698 | STEPHANIE | CROUCH |
| 92774456A5B383 | KATHRYN | LOUNDREE |
| 92775A7782B982 | CHARLENE | HAWKIS |
| 9277638855B548 | KOREY | ROBLES |
| 927852A4391599 | CHRIS | ENRIQUEZ |
| 9278815335B383 | WILLIAM | SPENCER |
| 9278B35815B531 | JEFFEREY | RENEAU |
| 9279139244B554 | JAMIE | MARTENS |
| 92795A4922B27B | APRIL | CUNNINGHAM |
| 92797198A72B56 | ELIZABETH | TRUJILLO |
| 9279B3AA277537 | JAVANI | RAMOS HERNANDEZ |
| 927B1187961977 | BRENDA | JAIME |
| 927B243835B383 | WHITNEY | BAKER |
| 927B3246755957 | TOUMOUA | LEE |

| | | |
|---|---|---|
| 927B3491951334 | TODD | MICHAELD |
| 927B446514B54B | JUAN | QUIROZ |
| 927B4515261979 | AMABIA | MURILLO |
| 927B4531177537 | SHERI | POTTS |
| 927B59A737B444 | SYLVIA | BURNS |
| 927B69A737B444 | SYLVIA | BURNS |
| 927B8627972B42 | SHEIMTHA | DANIEL |
| 927B93A6591951 | JUAN | GOVEA |
| 927BB51652B982 | RAFAEL | VAZQUEZ-VALDOVINO |
| 92811228472B51 | RODNEY | RICHMEIER |
| 928113A5233623 | SMIA | DAVIDSON |
| 928133A6A4B554 | DASHONTE | DENSON |
| 92816283372B22 | CANDI | MAURICIO |
| 92817325A93755 | DONALD | MALONE |
| 92817743172B3B | EMMA | AVILA |
| 92818AAA18B149 | DAYTON | JAMES |
| 9281B48574B588 | ASHLEY | ARNOLD |
| 9281B947372B51 | EDUVIGES | ROSALES |
| 928236A534B949 | JOSHUA | KELLY |
| 9282658395B531 | DOROTEO | GARCIA |
| 9282814A84B588 | EDWARD | HOWELL |
| 92828238172B56 | GREG | BLESE |
| 9282998714B949 | STEPHANIE | VILLAFRANCO |
| 928334A3731952 | MICHELLE | RANCE |
| 92834139272B56 | KUMARI | SARKI |
| 9283469AA8B149 | ANDREA | ARCE |
| 9283539288436B | JASMINE | GLOVER |
| 92836669197B59 | ELIJAH | SEPEDA |
| 9283849354B949 | LAAQUA | RICHARDSON |
| 9283966227B444 | JUAN CARLOS | RAMIREZ |
| 9283B684343584 | MICHAEL | CHESHIRE |
| 92841912572B3B | JOHN | DOUGH |
| 9284457338B149 | KENDRA | OWENS |
| 928481A1672B62 | SHARMAINE | DANIELS |
| 9284B25A755957 | JORGE | GUERRERO |
| 9285112A655957 | GUADALUPE | CORDOVA |
| 9285263687B444 | AL | THOMAS |
| 92852A4195B383 | DAVID | CLENDENON |
| 92856AA8172B22 | FRANCISCO | HERNANDEZ |
| 92857681497B59 | ZAVALA | CECILIO |
| 928582A139153B | VICTORIA | CASTRO |
| 92858928872B42 | MICKEY | LYNCH |
| 928594A3A5B383 | MICHAEL | HANSEN |
| 9285B356391599 | ISABEL | OROSCO |
| 92864221172B32 | JAVIER | AGUILAR-HERNANDEZ |
| 9286658A372B3B | ROGER | HOWARD |
| 9286665578B175 | KEVIN | KLIGMANN |
| 92869145272B56 | KELLY | KINCHELOE |

| | | |
|---|---|---|
| 9286B266861977 | MARKEISHA | SIMMONS |
| 92871549A72B3B | JOSE | CORTEZ-GODOY |
| 9287369134B588 | KYLE | GOAD |
| 92876381572B62 | PALI | BAUGHER |
| 9287857A355951 | MICHELLE | TAPIA |
| 9287867A34B949 | MARY | THOMAS |
| 92878834472B51 | ANTHONY | BRANNON |
| 92879227172B42 | ERIKA | SALINAS |
| 9287945674B949 | MARY | THOMAS |
| 92881358572B22 | LUIS | AQUINO |
| 9288488715B241 | HAZEL | COSBY |
| 92886152A72B62 | BIANCA | TAFOYA |
| 9288773718B175 | JESSE | JENSEN |
| 9288843A772B42 | ANGELIC | DELEON |
| 92888A66891599 | DANIELLA | REYES |
| 9288936A772B22 | KALA | SMITH |
| 9288958874B554 | JAE-B | BRANHAM |
| 9288974234B554 | RITA | AUGILERA |
| 92889987972B56 | JOSE | LARA |
| 9288B6A9A72B3B | DELIA | MARQUEZ |
| 9288B8AA972B56 | CYNTHIA | TRUJILLO |
| 92891116A91521 | FRANSISCO GERARDO | TORRES |
| 92893278A7B444 | JOSE | SERATE |
| 92894511672B3B | DANIEL | KING |
| 9289563174B554 | CORY | TRUBY |
| 92895762172B3B | ERIC | AGUIRRE |
| 928964A1141296 | RAYMOND | JORDAN |
| 9289828774B588 | KALEB | VIOLETTE |
| 92899721A8B149 | KREG | WEIGHT |
| 928B1599772B49 | MARISOL | ORDAZ |
| 928B2414855951 | LEONARD | BARGAS |
| 928B2A4414B588 | TALESHA | HOWARD |
| 928B3659291579 | LUCERNA | BARRERA |
| 928B3AA2A81634 | LENORA DENISE | SHIELDS |
| 928B4493681634 | TYWONE | SULLIVAN |
| 928B9637872B32 | AMOS | DEHERRERA |
| 9291234984B588 | IDELLA | SPEARMON |
| 9291391258436B | TIFFANY | NELSON |
| 92916AA2972B32 | ANA | BECERRIL |
| 92917728272B32 | FELECIA | JARAMILLO |
| 9291952282B27B | KENNETTA | HICKSON |
| 9291986A85B383 | STEFANIE | LOZANO-GUZMAN |
| 92919971872B3B | SARAH | LEATHERMAN |
| 9292432787B444 | SHEILA | JONES |
| 9292635882B254 | DARNICE | JOHNSON |
| 9292828437B444 | TROY | IVAN |
| 9292944644B588 | MONICA | GRASS |
| 92931936372B42 | MELDA | MCGOWAN |

| | | |
|---|---|---|
| 92932556572B3B | ED | KERFORD |
| 929331A1291521 | KENNY | CALDERA |
| 92933533697B59 | CORY | REED |
| 92935362172B3B | LECRESHA | WARE |
| 9293644A372B3B | OLGA | ESPINOZA |
| 92936A64972B42 | LUZ | DAHERTY |
| 92937718A72B51 | PONCH | MASON |
| 9293955A393769 | RONALD | KINCER |
| 9293B566455951 | REGINA | YBARRA |
| 92941A2315B383 | LYNN | WILKINSON |
| 9294715782B27B | KENNETH | DIGGS |
| 92947976A4B949 | LORENZO | CHAPA |
| 9294B81355B531 | FRANK | AUSTIN |
| 9295335A62B27B | LESHAWN | DAVIS |
| 9295611997B449 | WILLIS | RYAN |
| 92957A93691399 | ISAK | CARILLO |
| 9295B38A872B32 | JARED | LEMONS |
| 9295B736672B3B | CHRISTINE | SANDERS |
| 9295BA61361977 | SAID | AGUILAR |
| 92961333A72B56 | CHRIS | OZOR |
| 92963593497B59 | JUAN | MARTEL |
| 92966533972B56 | ANTHONY | HELM |
| 92966656397B59 | STEVEN | LOPEZ |
| 9296669614B554 | JESIKA | ANDRADE |
| 9296676868B833 | DIANA | SAMUEL |
| 929668A1A7B444 | PABLO | ESCOBAR |
| 9296718735B531 | MARY | TRUJILLO |
| 9296764878B175 | ANTONIO | LLOYD |
| 929691A3543584 | DANIEL | PROVENCIO |
| 9296B25734B588 | JULY | YANES |
| 9297139A493755 | SHANE | STURGILL |
| 92972412172B3B | JAMES | GREER |
| 929737A7141296 | CHARLISSA | DINCO |
| 92977697772B56 | DIANA | QUINTERO |
| 9297779A561977 | SHAMIYA | PAGGETT |
| 9297B99427B444 | MARCO | MENDEZ |
| 9298167695B548 | KRISTINA | LEA |
| 9298195A84B588 | LORI | ELLITT |
| 92987A42597B59 | NANCY | LEOS |
| 929914A955B531 | VICTOR | AGUILAR |
| 929918AA181634 | SHAWN | BARNETT |
| 92995362872B32 | CARMEN | LAWRANCE |
| 9299B3A875B383 | LEEANN | WRAY |
| 929B298565B383 | JANET | GANDY |
| 929B3361577537 | BRIAN | YORK |
| 929B3771355957 | MANAT | SOUKNARONG |
| 929B4844155951 | PAMALA | SMITH |
| 929B6341A4B949 | VIRGINIA | PRICE |

| | | |
|---|---|---|
| 929B6395555957 | VENANCIO | FLORES |
| 929B744568B149 | JENNIFER | WILSON |
| 929B7946691951 | ERIKA | CAROLINA LOPEZ |
| 92B122A4472B56 | OMAR | VALENCIA |
| 92B1279962B27B | CARLOS | WATKINS |
| 92B1317128436B | JEFFREY | HERRINGTON |
| 92B13493497123 | MATHEW | STREU |
| 92B16571443584 | CHRISTINA | WHITE |
| 92B1664A297123 | VERONICA | RAMIREZ |
| 92B16814397B59 | KG | STEVENS |
| 92B18737672B3B | ANTONIO | MARTINEZ-SAENZ |
| 92B23583477537 | TAYA | JENKINS |
| 92B23A2964B949 | MASON | FONTENOT |
| 92B2532228B175 | CAMERON | WILSON |
| 92B2539665B531 | DARLENE | ARANDA |
| 92B2629394B588 | GLENDA | SILIEZAR |
| 92B26648557126 | GEYDI | NOLMOS |
| 92B2866228B175 | JONH | KELVIN |
| 92B29159A77537 | FILIBERTO | SAAVEDRA |
| 92B31213172B56 | ANGEL | ROSAS CASTRO |
| 92B32478672B32 | TODD | KINNETT |
| 92B33189691521 | SAMIA | AFRIN |
| 92B334A414B554 | MARIA | ROBERTS |
| 92B3368A64B588 | TODD | HOLMES |
| 92B33844661977 | MANUEL | MAGALLON |
| 92B34195485689 | JHONNY | MENJIVAR |
| 92B34292A72B3B | JESUS | CHICO-RAMIREZ |
| 92B34A1347B444 | DAVID | PHIFER |
| 92B353A7597B59 | JERRY | GROSS |
| 92B36532172B32 | KATTY | RAMIREZ |
| 92B3B643A55957 | ABEL | MARIN |
| 92B41A83772B32 | DONNA | STOREY |
| 92B42517661977 | KAILYN | BUCHANAN |
| 92B42614897123 | EMILCE | JIMENEZ |
| 92B42691955957 | JOE | GUTIERREZ |
| 92B4328A591955 | MAGALI | OLIVO |
| 92B43A52391399 | RILEY | CHRIS |
| 92B4513A72B982 | EDWARD | MENTZ |
| 92B46314372B3B | MELBA | CETINA-CUXIM |
| 92B4864A597B59 | JULIANA | HERL |
| 92B49216243584 | CERRISA | MADDERA |
| 92B4B888191599 | VANESSA | BENNETT |
| 92B4BA68672B99 | DAVID | CRESPIN |
| 92B52235955951 | LINCY | HARDING |
| 92B5268482B27B | STEPHANIE | SANCHEZ |
| 92B5484A88B175 | PAUL | SMITH |
| 92B55464893769 | REBECCA | DRUIN |
| 92B55766593755 | JEFF | SNIDER |

| | | |
|---|---|---|
| 92B55A66893769 | GERALD | DRUIN |
| 92B57A9823B348 | MICHELLE | HARRISON |
| 92B58589251334 | ALFRETA | BREWER |
| 92B59666141296 | BRITTANY | GREEN |
| 92B5B38882B26B | MICHAEL | FISHER |
| 92B61158972B56 | MICHAEL | GONZALES |
| 92B62919161979 | GREG | REES |
| 92B6335655B531 | ALEXANDER | CORTEZ |
| 92B6357394B588 | ROBERTSON | ANTHONY E JR |
| 92B63681591599 | CENOBIO GUILLERMO | DUARTE |
| 92B65524472B51 | LARRY | MONTOYA |
| 92B67899455957 | ROSIE | VERDUZCO |
| 92B6B12985B531 | DAVID | CHAVEZ |
| 92B6B819443584 | KAITRIN | MATTHEWS |
| 92B71397A43584 | SHELYY | SOLANO |
| 92B7191814B554 | DENITRA | ELLIS |
| 92B71932A72B51 | CARLO | TWOFEATHERS |
| 92B72453A61979 | MARTHA | MORENO |
| 92B7439795B383 | ORICO | GUITERREZ |
| 92B75555233698 | KALIAH | DALTON |
| 92B76767272B22 | JULIO | REYEZ |
| 92B77289391951 | ARON | MONDRAGON |
| 92B7729A972B22 | DANIELLE | SOFFA |
| 92B78227A2B299 | CARLA | DREW |
| 92B7948185B383 | DAMION | SPEARMAN |
| 92B7968544B588 | TED | KRITTENBRI |
| 92B7B1A4855951 | BERNICE | LUJAN |
| 92B82179755957 | HECTOR | ARREDONDO |
| 92B82515172B56 | ALMA | PACHECO |
| 92B8255868B175 | LUIS JAVIER | HERNANDEZ |
| 92B85394172B51 | SIRAJ | AMEEN |
| 92B85695291521 | MARIA | CHAVEZ |
| 92B89412672B22 | BRENDA | HERRERA |
| 92B8991765B383 | JOSE | MOLENA NARCIZO |
| 92B8BA59A91951 | TYRONE | SMALL |
| 92B92814772B42 | JESUS | ARGUMEDO |
| 92B9425644B949 | SHIRLEY | OWENS |
| 92B95347381635 | ZAYNAB | OSMAN |
| 92B9598482B982 | ELIA | HERNANDEZ |
| 92B97A32A91951 | ANGELICA | GARCIA |
| 92B97AA933B354 | DANIEL | EGELAND |
| 92B9859435B531 | ARTHUR | ARCHIBEQUE |
| 92B9B492A51334 | KENNETH | GRAHAM |
| 92BB1184A72B51 | CARLOS | HERNANDEZ |
| 92BB27A6461977 | LOREN | GLASSON |
| 92BB314714B588 | TIMOTHY | STEWARD |
| 92BB386615B531 | JOHNNY | ROBINSON |
| 92BB3981A4B554 | GUADALUPE | MAGANA |

| | | |
|---|---|---|
| 92BB4755781634 | JONI | WYATT |
| 92BB4769955957 | WENDIE | GARCIA |
| 92BB5521932582 | GINA | RIOS |
| 92BB659264B588 | ROBIN | TEMPLE |
| 92BB7767991599 | ANAISS | PARRA |
| 92BB94AA772B22 | MATILDA | VAZQUEZ |
| 92BB9A43797B59 | KIRSTEN | BREWER |
| 92BBB888191599 | VANESSA | BENNETT |
| 92BBB9A2A9198B | REESE | BORGUEI |
| 9311212124B949 | SOPHIA | CARRY |
| 93113A75697B59 | AMARIS | MCDOWELL |
| 931159A882B821 | RICHARD | QUISPE |
| 9311839175B548 | MARTHA | RODRIGUEZ |
| 9311BA2514B231 | KIM | POIL |
| 93121581472B42 | AARON | BUTTS |
| 931223A6261977 | KARLA | VAZQUEZ |
| 9312281445B383 | SANDY | MACEDA |
| 93125A2358B149 | JUANITA | ORTIZ |
| 9312B12A16193B | MARIO | ANDRADE |
| 9312B193455951 | YESSENIA | SOTO |
| 9312B483621629 | SAUL | HERNANDEZ |
| 93135A3524B949 | BILLIE | WARE |
| 9313638874B554 | TYANN | MCCORKLY |
| 9313653944B588 | CHRISTOPHER | WEAVER |
| 9313B667772B62 | RIGO H | LOZANO |
| 9313B913355951 | LISA ANN | PINA |
| 9314393468B138 | JEAN | FROST |
| 9314763165B531 | BRITTANY | JEROME |
| 9314953598B175 | LATAIMOANA | LEAAETOA |
| 9314B58AA77537 | SHAWN | MCGILLIVRAY |
| 931521A3591399 | VALERIE | CAHILL |
| 9315226A491399 | VALERIE | CAHILL |
| 9315258A55B383 | ROSLINA | GIDBMAA |
| 93153237A8B158 | KRISTA | BRYCE |
| 9315354424B588 | KRISTIAN | STOCKSEN |
| 9315561614B554 | JOHN | CUTLIFF |
| 93155941872B22 | UNOME | ABEYTA |
| 93156439A91521 | RICARDO | AVILA |
| 93163486A8B175 | CHERYL | HOPPE |
| 931647A224B588 | KEILA | HENDERSON |
| 931648AA855951 | DEMONDRE | LUCAS |
| 93167882672B42 | MARK | SCHOLTZ |
| 93168A4177B444 | DARRY | ASHE |
| 9316978848B175 | CORY | BECKSTEAD |
| 93173778172B42 | GINA | SHEVLIN |
| 93178812572B3B | MATTHEW | ROSEN |
| 93179368A55957 | RUBEN | LEMUS |
| 93182474A72B42 | MICHELE | MARTINEZ |

| | | |
|---|---|---|
| 93182A1867B444 | LATRICE | HURDLE |
| 93185152672B3B | IRENE | LOPEZ |
| 93185751672B3B | KARINA | SAUZ |
| 93186649372B42 | JOSEPH | PADILLA |
| 9318941113164B | MAURICIO | SOUZA |
| 9318B93785B548 | DESIREE | APODACA |
| 9319248A672B42 | WESLEY | WU |
| 931936A5241296 | DENNA | HOLMES |
| 9319925A95B383 | TERRACE | LOONEY |
| 9319B882672B42 | MARK | SCHOLTZ |
| 931B134228436B | WILMER | MANUEL |
| 931B157444B588 | OLALEKAN | AJALA |
| 931B24A8672B32 | CHERYL | BARTHROP |
| 931B3AA6291521 | CARLOS | CARRILLO |
| 931B414484B949 | GLORIA | ARMIJO |
| 931B4678172B42 | MERCEDES | POKORNY |
| 931B6198872B42 | JOHN | HOWELL |
| 931B6869185932 | DONNA | MCELROY |
| 931B68A7697B59 | KATHRYN | WISEMAN |
| 931B718324B556 | ERIK | ORTIZ |
| 931B961555B383 | PERRY | LAMBERT III |
| 9321322197B444 | ALEXIS | GUINN |
| 9321397545B383 | KAREN | JONES |
| 9321L3A9545B383 | KAREN | JONES |
| 93214488872B42 | ROB | CISNEROS |
| 9321553429184B | ROSA | PAREDES |
| 9321578225B531 | ALBERT | RODRIGUEZ |
| 9321819684B949 | GINGER | VICTOR |
| 93219A7A791399 | JONATHAN | PETTY |
| 9321B542155951 | MARIA DE JESUS | FLORES |
| 9321B622872B32 | MANZANARES | MAX |
| 9321B647A72B62 | FERNANDO | SANTIAGO ARAMBULA |
| 93222489472B42 | LEILA | TRUJILLO |
| 93225299A72B42 | DEVIN JAMES | HARBERG |
| 93228489472B42 | LEILA | TRUJILLO |
| 93231113972B42 | DANA | KESTER |
| 93233953297B59 | LARRY | RAMIREZ |
| 932374A1543584 | MICHAEL | RAIFORD |
| 9323B641191599 | MELISSA | MUNOZ |
| 9323B657A72B42 | ANDREA | FUSSELL |
| 9323B811861979 | MICHAEL | TREJO |
| 93241134972B22 | SHAWN | SCHWINDMANN |
| 93242A51991399 | MARTIN | NICOLAS |
| 932473A1143584 | JANNETTE | BROWN |
| 93247453572B56 | DEREK | TROUTNER |
| 93248A14761977 | JAMES | BURGIN |
| 9324B7A5972B3B | AMIE | SANCHEZ |
| 9324B954143584 | PAUL | VALERIO |

| 9325242388436B | JESSICA | TRIA |
| 93253653572B22 | BEN | SPENCE |
| 93253A17972B62 | SERGO | ASHALYAN |
| 9326569317B444 | PABLO JAVIER | PERDOMO |
| 9327251A841296 | ABAGIAL | KIMMERLING |
| 9327434834B588 | TIFFANY | CODY |
| 93274624172B32 | ROBERT | GAMEZ |
| 9327532A691951 | ALEXANDRIA | DANDRIDGE |
| 93275692772B22 | JAMES EDWARD | LEHMAN JR |
| 9327647675599B | SAMANTHA | SALINAS |
| 9328362A77B444 | RAPHAEL | ODILI |
| 932839A4493769 | TINA | WILLIS |
| 93284A3A472B22 | AMBER | AVILA |
| 93285563472B32 | STEVEN | ENGLERT |
| 9328558854B949 | RAFAEL | LOPEZ MARLDONODO |
| 9328589994B588 | GLEN | HINCH |
| 9328889A272B32 | MARCOS ANTONIO | HERMOSILLO |
| 9328B27A791599 | DEYBA | PENA |
| 9329821464B588 | MICHELLE | GATES |
| 9329B179461979 | ERASMO | MARTINES |
| 932B26AA672B42 | JANET | HERNANDEZ |
| 932B6226872B62 | DON | ADAMS |
| 932B8396441296 | JAMES | SMITH |
| 932BB553977537 | SEFO | ROPATI |
| 93311116A72B56 | DJ | GILLES |
| 9331242855B531 | ELENA | CRUZ |
| 93314A5548B149 | KRYSTAL | YODER |
| 9331542A961977 | STEVEN | ROGERS |
| 9331664525B383 | JAMES | RONSON |
| 933184A7255951 | CHARMAINE | FRANKLIN |
| 9331B316561979 | MENDEZ | SUSANN |
| 9332274693164B | LAWRENCE | BUMPHUS |
| 9332975455714B | SADRA | CONTRERAS |
| 9333327253B366 | JOHN | GOMEZ |
| 93339533572B32 | PHILLIP | ONDIS |
| 9333B76864B949 | NIDAR | TAYLOR |
| 9334187834B554 | ELIZABETH | BARRAZA |
| 933421A6172B3B | SHALIMAR | CLARK |
| 9334298A155957 | ENRIQUE | VELASCO |
| 93344574797B59 | ANAI | LOPEZ |
| 93346551A8436B | CHRISTOPHER | GALE |
| 93347383772B22 | PATRICIA | MORALES-MARTINEZ |
| 93347451172B42 | ERIK | HERRERA |
| 933475A5572B56 | ALFONSO | GORDILLO |
| 93355A66A81679 | OZELLA | YOUNG |
| 93361846772B42 | ROBERT | CLARK |
| 93361A27291521 | STEVE | FLORES |
| 9336451444B554 | TERRY | MAYS |

| | | |
|---|---|---|
| 93367322872B42 | APRIL | ZAPOYA |
| 9336772A95B24B | JANET | MILLER |
| 93369618172B62 | ANGELO | WHATLEY |
| 9336B72A13B394 | SHERRY | THOMAS |
| 93372287A8436B | MICHELLE | MCCARLEY |
| 93373A75872B42 | JOSEPH | SCARLETT |
| 933752A575B383 | JEANINE | NICHOLS |
| 93377165972B22 | BLANCA | MALDONADO |
| 9337B7A1661979 | LUIS | MORENO |
| 9338894985B383 | DESTINY | WAJDIK |
| 9338982725B531 | JESSICA | CHACON |
| 933899AA872B32 | FRANSISCO | HERRER |
| 9338B544A72B42 | KELLY | FLEMING |
| 933923A1341296 | ANTHONY | JEFFERSON |
| 93393AA2991951 | HAKIYM | BALTIMORE |
| 9339558644B949 | ASHLEY | YANCEY |
| 9339558973B366 | NANCY | VILLANUEVA |
| 9339712974B949 | QUINN | TRAVETH |
| 9339968255B383 | SHERRY | DUREN |
| 9339B167A4B588 | ALEXANDRIA | WOODMANSEE |
| 9339B254372B56 | ANA IRIS | VASQUEZ AMAYA |
| 9339B933672B22 | C | B |
| 933B7383A5B548 | JOEL E | HERNÁNDEZ |
| 933B828223164B | GINA | BEDOYA |
| 933B8435643584 | LANCE | YOUNG |
| 933B926358B149 | BRADY | DEVEO |
| 933BB123477537 | VANESSA | HOLMBERG |
| 933BB746543584 | JONES | EDWARD |
| 933BB844177537 | MARCUS | HUTCHINSON |
| 9341143185137B | KENDRA | CHILDRESS |
| 93413124272B62 | ALBERT | ZAVALA JR. |
| 93417429672B22 | WILLIAM | ROGERS |
| 9341899344B588 | CHRISTINA | DIGHTON |
| 9341B95293164B | AVALOS | RODRIGUEZ |
| 93421627772B56 | DREA STEVE | RALEY |
| 93423124272B3B | MELISSA | MESSINA |
| 9342329A255957 | MARIO | MENDOZA |
| 9342425468B149 | THOMAS | MODERNO |
| 9342515184B949 | LOUIS | BEREZ |
| 93425856972B3B | JUAN | M GODINA |
| 9343313284B588 | CHRISTOPHER | HOMER |
| 9343412444B949 | MISTY | KIBODEAUX |
| 9344548854B554 | NOREEN | TATE |
| 93446A5422B982 | ROMAINE | GHOSTON |
| 93447A28361977 | MINA | JENNINGS |
| 9345248515B548 | GABRIEL | RAMOS |
| 93454372997B59 | BERNIE | JARAMILLO |
| 93455A47172B56 | RAUL | JUAREZ |

| | | |
|---|---|---|
| 93456686A81626 | CHERYL | MORRIS |
| 93456945872B22 | TAMMY | MUFFLY |
| 9345B124872B42 | LUIS ANTONIO | RUBIO |
| 9345B221A4B554 | VELIA | SOTO |
| 9345B32898B149 | ARTHUR | SIDA |
| 9346811824B554 | LATASHA | LYNN |
| 93468555672B42 | RAUDEL | CHAVEZ |
| 93469798672B32 | JUAN | REINA |
| 93469A39497B59 | MARIA | AVALOS |
| 9346B159355957 | BENNIE | AUSTIN |
| 9346B415597123 | JEANNIE | WEST |
| 9347319135B383 | ELIZABETH | ANTICH |
| 9347797298B149 | MELONIE | WOODS |
| 934792A8161979 | ELIAS | FLORES |
| 9347952A297B59 | STACIE | STOCKTON |
| 9347B155161979 | FRANCIS | BROOKS |
| 9347B162155985 | CRISTIAN | CHAVEZ |
| 9347B66832B256 | BRYONT | KELLY |
| 9347B73A955957 | ANGEL ESQUEDA | VILLALOBOS |
| 9347BA29455957 | MANUEL | IZQUIERDO |
| 934839A495B531 | EVER | ARZONA |
| 93484A5427B444 | SHAMEKIA | ANTRES |
| 9348B816661979 | CAROLINA | ESTRADA |
| 934921A4772B3B | LAWRENCE | ANDERSON |
| 93492969772B3B | LARRY | ANDERSON |
| 934943A844B588 | TEANNA | SHANNON |
| 934947A157B444 | ANGLES | OCHON |
| 9349515A161979 | NATALIE | CUDDY |
| 93495819172B62 | GITAIN | VIZCAINO |
| 9349657515B548 | MARISOL | CONTRERAS |
| 9349673384B554 | JAMES | GONYOU |
| 93498827233B2B | AURELI | PEREZ |
| 93498A26A55951 | ANGEL | BENITEZ |
| 9349924984B554 | PLACIDO | VARGAS |
| 9349B258955957 | ANDREA | ALBARRAN |
| 934B322844B949 | VICKI | SEGEADA |
| 934B3385391951 | BLANCA | POLIO AGUIRRE |
| 934B9256172422 | MICHAEL | HANEY |
| 934B9A48872B32 | OWEN | MARTINEZ |
| 93511529A61979 | IVAN | LOPEZ |
| 9351275215B383 | COURTNEY | RENFROW |
| 935135A1855951 | ARKIM | STOKES |
| 9351B5AA791599 | ROSALINO | BAUTISTA |
| 9352241729125B | MIKELL | SANDERS |
| 9352328577B386 | DEOMES R | SOLORZANO GODOY |
| 93523493A4B554 | TALITHACUM | HENDRIX |
| 9352488844B554 | ATTALLAH | BIRDSONG |
| 9352539524B588 | JOHN | KESSINGER |

| | | |
|---|---|---|
| 935284A368436B | DAVONNE | WOLFE |
| 93529564A91521 | JUAN | RIVAS |
| 93529A14891399 | JESSICA | CERVANTES |
| 9352B658372B42 | LINDA HAYDEE | RUIZ MARTINEZ |
| 9353148314B235 | JESSICA | BORG |
| 93531AA3672B22 | TRAVIS | PETERS |
| 93532463872B3B | TRAVIS | OPEL |
| 9353341923164B | ADRIANNE N | HOWARD |
| 935357A9661979 | YZMAR | MUNOZ |
| 9353674775B383 | STACY | JAMES |
| 93542837A5B368 | ALLIO | BLONDI |
| 9354351517B444 | SADRIGA | GIBSON |
| 9354533453164B | VITA | GRADO |
| 93547699172B62 | ED | WILLIAMS |
| 9354883562B256 | JASMINE | ANDREWS |
| 9354947795B531 | ROY | THUNDERCLOUD |
| 9354B23864B588 | GUILLERMO | VILLANUEVA SOLORZANO |
| 9354B56A12B24B | CHRISTOPHE | HARGROVE |
| 9355188885B383 | BERTHA | CARRILLO DE SOTO |
| 93552876A2B254 | SHANTE | BROWN |
| 9355329437B444 | CARL | RITTER |
| 93553A72261977 | STEVEN | CASE |
| 9355456965B531 | TAMMI | HEATHERINGTON |
| 9355539194B554 | MANUEL | PORRAS |
| 9355721A772B62 | STACY | BASSETT |
| 93558A23A4B949 | GABINO | GOMEZ |
| 9355B639972B62 | OWEN | BROWN |
| 935625A1461979 | JOE | MAMA |
| 93563A35572B3B | EDWARD | PACHECO |
| 93563AA955B531 | NANCY | ESPINOZA |
| 9356411A891951 | T | YARN |
| 9356474748436B | JAMES | WALKER |
| 93566582172B22 | JULIO | VILLALOBOS |
| 9356774A372B42 | JORGE | SANCHEZ |
| 93571129472B22 | ERICA | SMELKER |
| 93571375972B56 | REINA | ZUNIGA |
| 9357157568436B | LASHAY | FRAZIER |
| 93571A24755957 | PEDRO | RODRIGUEZ |
| 9357484637B481 | FERNANDO | PEREZ RIZO |
| 9357665A641296 | DOCK | FIELDER |
| 935767A5272B32 | DROOPY | WALLZ |
| 9357747775714B | LUIS | MARQUEZ |
| 9357747A92B982 | BLANCA | CERVANTES |
| 93577A95941296 | ANASIA | WAIT |
| 93579A1A672B42 | TOM | VO |
| 93581A88355957 | CHHIEANG | SAM |
| 9358271A372B42 | MANUELA | ESTRADA SALCIDO |
| 935836A8755957 | KIAUNDRA | CRAWFORD |

| | | |
|---|---|---|
| 9358445886193B | YOBANA | HERRERA |
| 9359977965B383 | NICOLE | DIAZ |
| 9359B873961977 | AMELIA | GIL |
| 935B1492791599 | MARY | HOSENDOVE |
| 935B3418277537 | FRANK | GALINDO |
| 935B351458B149 | SAMMY | BECKSTEAD |
| 935B445713164B | JOHN | DOE |
| 935B5173155957 | VERONICA | RODRIGUEZ |
| 935B6824491521 | SEAN | JOHNSON |
| 935B7819691521 | ANA | LIRA |
| 935B7948755957 | NEIL | BEYION II |
| 935B9493861979 | JOSE | PEREZ |
| 935B9744997B59 | NICHOLAS | MILLER |
| 935BB12695B531 | VINCENT | MONTOYA |
| 935BB419477537 | AMBER | HITCHCOCK |
| 935BB535461979 | CACHINBA | GONZALEZ |
| 935BB757572B62 | AMBER | WOLF |
| 935BBAA7743584 | BARBARA | SNYDER |
| 93611416472B56 | FERNANDO | CONTE |
| 93613834372B42 | JOSE | HERNANDEZ |
| 9361716928436B | APRIL | PORTER |
| 936171A2972B42 | PAOLA | CHAVEZ |
| 9361B1A2472B22 | HABIB | GUTIERREZ |
| 9361B412597B59 | BRYAN | AGUIRRE |
| 93621347A92825 | LORENA | JIMENEZ |
| 93621A78772B3B | JAIME | RIOS |
| 93622995372B62 | DAISY | HERNANDEZ |
| 93624AA838436B | ELIZABETH | MEDLEY |
| 936284A4761979 | MATT | FIDLER |
| 9362B13587B444 | CENEDRA | THOMPSON |
| 9362B96528B149 | ANN | BARNETT |
| 93632431272B56 | DIANA | MONTELONGO |
| 93633138672B56 | OLGA | DIAZ |
| 936365A7397B59 | FELMAN | TOMAS |
| 93636A32791521 | ALEJANDRO | CHAVEZ |
| 93637622572B56 | ANGELITO | PALMA-VENTURA |
| 93638856172B3B | MAGDALENA | JIMENEZ RIVERA |
| 93639619A61979 | IVAN | ROSALES |
| 9363B365961977 | ROSA | MEZA |
| 9364324A143584 | KOLTEN | TOLMAN |
| 9364432645B548 | STEPHANIE | SALAZAR |
| 93646647197B59 | BIELCA | TELLEZ |
| 936475A754B588 | CHANDREAICA | GRIHAM |
| 93647A21172B83 | ELI | GRASMICK |
| 93648435872B56 | RAYLENE | CHAVEZ |
| 9364B486A4B554 | JAMES | LARRY |
| 9365298355B531 | EDITH | CHAIDEZ |
| 9365332375B383 | JOSEPH | HAY |

| | | |
|---|---|---|
| 93654A55691399 | KENNETH | DOLES |
| 9365566228436B | KAREN | GROVES |
| 93657A33A5B531 | DAISY | RONQUILLO |
| 93657A54493721 | JAMES | CHANCELLAR |
| 936582A5391951 | ASHLEY | HUNTER |
| 93658832272B42 | JOSE | LUIS-GARCIA MONCADA |
| 93659A69572B3B | STEVEN | PORTUGAL |
| 9365B435872B56 | RAYLENE | CHAVEZ |
| 9365B912372B56 | ANTHONY | JORDAN |
| 93661479772B62 | LESLIE | RODRIGUEZ |
| 936638A5272B3B | FERMIN | FRIAS |
| 93663A42772B62 | ROBERT | LITTS |
| 9366449918B693 | CESAR | JAUREGUI |
| 936668A314B235 | FATIMA | SANCHEZ |
| 9366691488436B | MARY | HORN |
| 93668A89272B3B | SHEILA | SMITH |
| 93669127272B32 | GAIL | BARBER |
| 9366B242377537 | OLIVER | GARRISON |
| 9366B25529125B | KELLY | PRINGLE |
| 9366B428172B3B | PAULA | GONZALEZ |
| 93672125972B42 | JOY | BECK |
| 9367456975B548 | RONALD | CASCANTE |
| 9367794A155951 | STEPHANIE | LEWIS |
| 93678363772B32 | BRIAN | HARRIS |
| 93678654772B3B | DAVID | CALDERON |
| 9367B521141296 | JOHN | FIELDS JR |
| 93682443772B22 | SALIHAH | LYLES |
| 9368311995B383 | BRANDON | JOHNSON |
| 93683688272B62 | MIRACLE | ARAGON |
| 9368829685B243 | RAYMOND | WHITE |
| 9368B276372B3B | GREGORY | FISCHER |
| 9368BA71A91599 | JOSEPH | DAVIS |
| 93691159472B42 | KIANTE | MURRAY |
| 9369359A855951 | TANYA | ROBINSON |
| 93695A9A64B949 | ARMON | YOUNG |
| 9369752584B554 | LIZPETH | VICENCIO |
| 936B111A255957 | MARIO | RUELAS |
| 936B116A443584 | LUIS | MORAN |
| 936B15A8361979 | CHERIE | CHAM |
| 936B453555B383 | DORENE | LOWE |
| 936B48A164B235 | DOMANISHA | TOLBERT |
| 936B592517B444 | ESSIE | BOONE |
| 936B7228472B62 | JOSHUA | MEAD |
| 936BBA26691399 | LUCERO | SOTO |
| 93711482A5B531 | DANIEL | BALDONADO |
| 93712995A8B149 | JAYSON | LUCIUS |
| 93712A3A34B554 | TERRY | PURSELL |
| 93715484572B3B | DAVID | MARSHALL |

| | | |
|---|---|---|
| 93716592397B59 | RANDI | MARSH |
| 93716776872B42 | ANGEL | TOVAR |
| 93717332376B42 | ADAN | CRUZ |
| 93717377872B42 | AMY | HERNANDEZ DELGADO |
| 93718523A91521 | ABIGAIL | MENDOZA |
| 9371B39714B949 | SILVIA | ESPARZA |
| 9372217514B554 | JOHN | MCPHERSON |
| 93722A66572B22 | ALINA | YOUNG |
| 937234A718436B | TYRELL | PYATT |
| 93731191272B56 | GUADALUPE | CHAVEZ |
| 93733123572B42 | PHILLIP | YANG |
| 93733866A72B22 | SARAHI | DIAZ |
| 9373587772B245 | MARQUETTA | JOHNSON |
| 93736386672B22 | LEVY | AVITIA |
| 93737556172B32 | DANITA | PHELPS |
| 93737566672B32 | DANITA | PHELPS |
| 937378A6377537 | ANTHONY | HALE |
| 93739499772B56 | EDWARDO | NUNOZ GUTIERREZ |
| 9373B9AA698B22 | ANTHONY D | DOUGLAS |
| 93743948272B32 | RHONDA | DUDLEY |
| 93743A26A91399 | LINDA | MARTINEZ |
| 937445AA172B62 | SHERIE | LUCERO |
| 9374488475B383 | NICOLE | RAMAGE |
| 93746A46991599 | JESUS | RAMIREZ |
| 9374B75285714B | JAIME | ORELLANA |
| 937514A5161937 | HENDRIKA | ALONZO |
| 9375182954B588 | CHRISTA | PICCIONE |
| 93751A23955951 | CHONG | LOR |
| 93751A99A41268 | JAMITRICE | AVERYTT |
| 93754A36591599 | HIPOLITO | RAMIREZ |
| 93754A38461979 | THOMAS | PACKER |
| 93756783A4B588 | SHANEKA | PINKARD |
| 93756894A91951 | JAMES | PULLEY |
| 9375767A861979 | KORINA | BARRAZA |
| 9375B393155938 | ANA | MILLAN |
| 9376185A397B59 | CRISTA | VENZOR |
| 93763215272B56 | PABLO | GOZALEZ |
| 9376355585B548 | SHARISE | BRUCE |
| 9376364562B948 | PHILLIP | JENKINS |
| 93764A34491599 | CHRISTOPHER | BROOMFIELD |
| 9376628765B524 | ANDRINA | MANZANAREZ |
| 93766476372B32 | AMANDA | JAMES |
| 93768616A55957 | FRANCISCO | HERNADEZ |
| 9376937AA61979 | JACOB | LOZADA |
| 9377382184B588 | BRANDY | MILTON |
| 9377581815B383 | MITCHELL | GREEAR |
| 93777519372B56 | JAMES | LEENERTS |
| 9377781514B588 | ALVARO | NOVOA |

| | | |
|---|---|---|
| 937794A5841296 | KYLE | WHITE |
| 9377951445B383 | DANIEL | HAGUE |
| 9377B43A797B59 | ABEL | COHEN |
| 93781393A9132B | MATHEW | MEDLLIN |
| 937851A9191521 | GUILLERMO | GONZALEZ |
| 9378656453164B | ZACH | MAXWELL |
| 9378B166631476 | SADIK | FETAHU |
| 9378B4A7291951 | MOSHIMALEE | JOHNSON |
| 9378B513A61977 | MARIA | HERNANDEZ |
| 9378B56764B588 | KATHERI | TOWE |
| 93793A19372B62 | SUSAN | RIVERA |
| 9379459A672B42 | GILBERY | SANCHEZ |
| 93794625972B62 | JAVONTAE | HUGULEY |
| 9379487434B949 | NELSON | JOSEPH |
| 9379B158A61977 | JACK | LANGENDOFER |
| 937B3532161979 | MARIO | JOFRE |
| 937B3A49993755 | SMITH | ANTHANY |
| 937B4498872B62 | FIDEL | RODRIGUEZ |
| 937B9115477537 | SILBIA | REYES |
| 937B966A261977 | ESTEBAN | AVILA |
| 937BBAA2A72B62 | SHAYLA | FRAZIER |
| 9381198724B949 | KIRSTEN | ALLEMAN |
| 9381578848B149 | CRYSTAL | MURRAY |
| 9382116968B175 | KATE | MARTIN |
| 9382813AA97B59 | ROCKY | LOPEZ |
| 9382B487541296 | GARY | MORGAN |
| 9383199264B588 | DAWAYNE | BUSCH |
| 9383298724B949 | KIRSTEN | ALLEMAN |
| 93833159497B59 | ERIC | MOORE |
| 93833A1264B235 | DEMITRI | GURLEY |
| 93834279772B42 | CLAUDIA | SOTO |
| 9383826664B588 | FREDRICK | TUCKER |
| 93838A9427B429 | BILLIE | JACOBS |
| 9384155314B554 | KRISTINA | CRIST |
| 9384197715B531 | CHRISTOPHER | SHEPHERD |
| 93843839A3164B | TONISHA | MANYAGA |
| 9384672334B554 | AMY | CLEMONS |
| 93847956572B22 | ROMAN | ROMERO |
| 9384961738B175 | WOOD | THOMAS |
| 93851668172B42 | MARY | GUTIERREZ |
| 9385268A672B62 | DORIAN | DAVIS |
| 9385592213164B | JAMIE | CURTIS |
| 93855A4A491521 | YESSICA | DIAZ |
| 9385795368B175 | KRYSTAL | SCHOSS |
| 938594A154B588 | KATHRYN | BLOODWORTH |
| 938618A8A55957 | EDGAR | BELLES |
| 938621A7A72B22 | HAI | LE |
| 9386311444B554 | JOSE | CABELLO |

| | | |
|---|---|---|
| 93867917772B62 | CARINA | TORRES |
| 93872321A5B326 | WESLEY | MCINTYRE |
| 93872A96261977 | WILLIAM | BALDON |
| 9387454724B949 | JERRY | GREER |
| 938749A3491599 | ELVA | MARTINEZ |
| 9387B887A8436B | MARISELA | CASTRO AMARO |
| 93881185A97123 | HILDA NELLIE | URBANO |
| 93881A32A91599 | RENE | MENDEZ |
| 9388271524B588 | JOHNATHAN | WHITTINGTON |
| 9388562995B383 | DARRELL | BOLDES |
| 9388632853164B | KEYA | PEARSON |
| 93889552597B59 | ANNA | G REVITIA |
| 9388963555B531 | LANCE | BAILEY |
| 9388B29114B558 | ADA | WALKER |
| 9388B554A77537 | JULIZA | HAMILTON |
| 93891A46A7B444 | JORGE | CAZARES |
| 9389333334B554 | GREG | DORSEY |
| 9389434674B588 | HERMAN | VALLADARES |
| 9389461145B383 | SEAN | PECK |
| 93895738776B42 | MARY | DEMARCO |
| 9389574764B949 | CAMILLIA | MURPHY |
| 93897A82161979 | ANGEL | ANGULO |
| 9389956744B949 | MARLON | COLEMAN |
| 9389975364B588 | TIFFANY | STOKELY |
| 9389BAA3741296 | CHRISTINA | BERRY |
| 938B12A2691521 | BLANCA | BADILLO |
| 938B2255591951 | ELEANOR | MITCHELL |
| 938B37A3597B59 | ASHLEY | BREIDENBACH |
| 938B4739691399 | PLATERIA | YULONSI |
| 938B638835B531 | ROGER | LORD |
| 938B6477A93755 | CHINUA | SAVAGE |
| 938B7158272B22 | MATTHEW | ALLEN GARCIA |
| 938B7656872B42 | DONALD | KUEHN |
| 938B9666955957 | ARNOLD | DILWORTH |
| 938BB349972B42 | JOSHUA | HARRIS |
| 93915798972B62 | CARLOS | BERUMEN |
| 93917451A4B588 | JOSE | CABRERA |
| 9391832517B436 | ANGELICA | HERRERA |
| 9391978714B588 | EDWARD | OLD BEAR |
| 93919A18361979 | CLAUDIA | LOPEZ |
| 93922A18361979 | CLAUDIA | LOPEZ |
| 9392821824B949 | MARY | SIMMONDS |
| 9392B924A72B32 | JUAN | ORRANTIA |
| 93931295272B22 | NEFTALI | GUTIERREZ |
| 9393147A491521 | GREGORY | OLMSTEAD |
| 939316A5191521 | GIOVANNA | COSSIO |
| 9393449188B17B | MARK | STIMSON |
| 939368A6561928 | STEPHANIE | MURGUIA |

| | | |
|---|---|---|
| 9393819565B548 | JOSE | GONZALEZ |
| 9393827543164B | FRIDA | MCCARDLE |
| 9393894935714B | STEPHANIE | BENSON |
| 9393B7A2A7B444 | ERIKA | VERA |
| 939432A724B554 | CATHLEEN | CERDAY |
| 9394347138B175 | CHELSEA | DEVISSER |
| 939451A455B237 | CHARLES | GARRETT |
| 939492A745B531 | RIEL | LOYA |
| 93949A94672B22 | JOY | PARKER |
| 9394B422261979 | VILLAREAL | ERMELINDA |
| 93951458A72B97 | KATIE | KARPOVAGE |
| 93953881A91521 | ANA | VALDEZ |
| 9395913244B588 | VICTOR | REYNA |
| 93959196A61977 | JENNIFER | LOPEZ |
| 9395B911997B59 | NANCY | PENA |
| 9396353A355951 | BRIANA | SHORT |
| 9396857A291599 | LOPEZ | ANSELMO |
| 93972A68843584 | JOLENE | BOURGET |
| 939737A255B548 | LINDA | ARMIJO |
| 9397615A34B588 | CORINA | TAYLOR |
| 93976275597B59 | MARIA | RAMIREZ |
| 93976821297B59 | CHRISTOPHER | ALLEN |
| 9397799164B949 | ROKISHA | LIVING |
| 93978496897B59 | ANGELA | RAMIREZ |
| 93982695172B3B | KOFFI | FIODANOU |
| 93984314A91599 | ABRAHAM | RODRIGUEZ |
| 93985893597B59 | JUAN | FLORES |
| 93985A48261977 | ANTONIO | ESTRADA |
| 9398935315B383 | RICHARD | NORTON |
| 93989896772B22 | ERIC | YOUNG |
| 9398B276143584 | CRIS | LEON |
| 93993A97861979 | GUSTAVO | CRUZ |
| 939942A8172B22 | ERNEST | BOCANEGRA |
| 9399496784B949 | PEDRO | DELUNA |
| 93996A96191521 | TELMA | RODRIGUEZ |
| 9399836A14B949 | SUSANA | ROMERO |
| 93998522197B59 | CORTAINEY | WRIGHT |
| 939B11A167B444 | ASIA | RANDELL |
| 939B2291277537 | RANDALL | SULLIVAN |
| 939B249A88B149 | MORGAN | BURNS |
| 939B2913172B56 | NOREEN | KAISER |
| 939B6353477537 | GABRIELA | GONZALEZ-CHAVEZ |
| 939B7854361977 | VENA | GERMAIN |
| 939B934265714B | JUAN | GARMENDEZ |
| 93B1445124B554 | KRISTY | JOHNSON |
| 93B1553195B383 | JAMES | LEDBETTER |
| 93B1553A797123 | JUAN | MACIAS MARTINEZ |
| 93B15953193769 | RAYMOND | HUDSON |

| | | |
|---|---|---|
| 93B16962A5B565 | JUAN | RUIZ |
| 93B17434791951 | JUAN | GUZMAN |
| 93B17A6587B444 | JONATHAN | ALVARADO |
| 93B1895A197123 | CRISTAL | CASTILLO |
| 93B196A5A55957 | JOSE | QUINTERO |
| 93B1B37585B548 | THOMAS | TURLEY |
| 93B2157A497B59 | RAYMOND | SANCHEZ |
| 93B21696361979 | MOLLY | SANCHEZ |
| 93B2244A472B42 | NATIVIDAD | MANUEL-PENA |
| 93B23285791521 | GERARDO | REYES |
| 93B2444A472B42 | NATIVIDAD | MANUEL-PENA |
| 93B24917172B32 | DAWN | WALTER |
| 93B25229855951 | DIEGO | RAMIREZ |
| 93B25A47897B59 | HECTOR | LOPEZ |
| 93B2616988B175 | CESAR | UGAS |
| 93B28AA7743584 | BARBARA | SNYDER |
| 93B2B946672B42 | CORY | CUNNINGHAM |
| 93B3126958436B | KENNETH | NELSON |
| 93B3382A461977 | DULCE | RUIZ |
| 93B34936997123 | STEPHANIE | BERGMAN |
| 93B35339155957 | ANDREA | RODRIGUEZ |
| 93B37488543584 | MARK | SHAMPTON |
| 93B3922835B383 | MARILYN | BRAUNE |
| 93B3936367B399 | LORENZO | ESCOBAR |
| 93B411A4297123 | BAILEY | O'NEILL |
| 93B4292548B149 | ALFREDO | SABUCO |
| 93B43568197123 | NATHANIEL | FIGUEROA |
| 93B4418247B444 | DEANNA | SATCHELL |
| 93B45A6574B588 | RAYMOND | HENDERSON |
| 93B4773925B383 | MARISABELLE | MUDDER |
| 93B49257197123 | SIRENA | HERNANDEZ |
| 93B49A69597B59 | LEROY | LUJAN |
| 93B4B28915B383 | YOUNG | JAH |
| 93B51164A55957 | LOLITA | BURROLA |
| 93B51985977537 | SHAWN | PRITCHARD |
| 93B52294661977 | JESUS | LOPEZ |
| 93B52441172B23 | SHANNA | GERULLIS |
| 93B5291315B383 | JOHN | JAMES |
| 93B54A6A891951 | BARRY | COBB |
| 93B5537A18B175 | RYAN | HANSEN |
| 93B56466891951 | CANDACE | ELLIOTT |
| 93B5694434B588 | ALEXANDER | ROGERS |
| 93B5838574B949 | CHRIS | DRAKE |
| 93B59474841296 | CARLISE | PLUMMER |
| 93B5B52A877537 | JOSE | ANTONIO MORALES |
| 93B61191777537 | LEILANI | AKIU |
| 93B6185417B444 | JORGE | VELASCO |
| 93B61A27A91521 | CORINA | MUNOZ |

| 93B6248635B268 | CODY | NEWTON |
|---|---|---|
| 93B64154772B22 | JULIAN | IBINEZ |
| 93B66938261977 | REBECKA | KOMEHCHEET |
| 93B67562572B3B | BRYANT | MARTINEZ |
| 93B67739A72B42 | AYANA | WALKERS |
| 93B68776355951 | VICTORIA | CASTRO |
| 93B6B671891599 | HAYLEE | ARCHER |
| 93B72651691599 | EDGAR | ESCALANTE |
| 93B72888593755 | RYAN | GINTER |
| 93B7514A441279 | MICHAEL | MORGAN |
| 93B75349197123 | CESAR | PERALTA |
| 93B75413572B3B | JAMES | BOLES |
| 93B78151391521 | NESTOR | SANCHEZ |
| 93B8226264B554 | MEGAN | BREWINGTON |
| 93B84131372B62 | TYLER | ROBERTS |
| 93B84419591521 | ELENA | NAJERA |
| 93B84648A97B59 | COREY | LUCERO |
| 93B8574495B548 | PAZZ | JOANNE |
| 93B85936A8436B | MARTHA | GARCIA |
| 93B8734468436B | KEOSHE | SIMMONS |
| 93B8B7A623B354 | BREANNA | NUGENT |
| 93B9195A291882 | STEPHEN | TABORA |
| 93B91AA4897B59 | MATTHEW | CHAPMAN |
| 93B9358275B383 | BRENDEN | SPADY |
| 93B94911691951 | RUSSELL | BARBEE |
| 93B9616314B554 | MARIBEL | LOPEZ |
| 93B97553497123 | CESAR | GUADARRAMA |
| 93B9798318B149 | XAVIER | KRIEVE |
| 93B9814114B522 | CRYSTAL | JONES |
| 93B98311531459 | CHRISTOPHER | BECK |
| 93B9926514B949 | BILLY | BROWN |
| 93B99577855957 | ANDRES | MADRAN |
| 93B99929993755 | MELANIE | MURPHY |
| 93B9B572755947 | ELOISA | VALLE |
| 93B9B968472B42 | MARLENA | LUJUAN |
| 93BB1552A5B383 | PETR | DEMEHENKO |
| 93BB177A741296 | JAY | SAH |
| 93BB2622591399 | JUNIOR | DOMINGUEZ |
| 93BB2939191521 | VIANEY | SAMANIEGO |
| 93BB4266591599 | PATRICIA | FLORES |
| 93BB447715B548 | FELIPE | MENDOZA |
| 93BB4683591951 | TIAJUANA | HOLLAND |
| 93BB6658772B42 | MAURICIO | ROBLES |
| 93BB687974B588 | DEANELO | PAYN |
| 93BB839249125B | CHISTIAN | MADRID |
| 93BB872525B531 | KATERI | MONTOYA |
| 93BB98AA88436B | ROBERT | FLOWERS |
| 93BBB2A4672B42 | MICHELLE | CAREY |

| 93BBB76A68B175 | SHERI | LANE |
|---|---|---|
| 9411276168B175 | JACQUELINE | THOMSON |
| 94117729372B32 | ANEATA | OBRIEN |
| 94123477272B62 | JOHN | CASEY |
| 9412472338B175 | JONATHAN | BERGSTROM |
| 94125361472B42 | JOHN | EMMONS |
| 94127999A4B588 | QUINYETTA | COLE |
| 9412874916B933 | GI-ANNA | PIZZARELLI |
| 9412B861793732 | JOSHUA | PHIPPS |
| 94131116872B56 | FREDDY | SANCHEZ |
| 941312A8A8B152 | AMANDA | CRESEI |
| 941315A8172B42 | JOSHUA | JACKSON |
| 9413189947B444 | JACKIE | CHAN |
| 94132619372B56 | LUCRECIA | FLEMING |
| 9413538534B588 | JACOB | GUERRERO |
| 941361A8855963 | JAMES | HALEY |
| 9413656A591526 | OSCAR | GALLEGOS |
| 94137363A91399 | ASHLEY | KEELING |
| 94145A28191599 | JESSICA I | MARTINEZ SAENZ |
| 94147753834B588 | IGNACIO | VERA |
| 9414757445B548 | JAMES | TRANTHAM |
| 94148A21591599 | BRANDY | CASTANEDA |
| 9414B144472B22 | RAYMUNDO | ALBARADO |
| 94151529A5B565 | NATHAN | GALLEGOS |
| 94151A62255963 | BARBIE | JEFF |
| 9415292A54B554 | COREY | PITTMAN |
| 9415568624B554 | CHRISTINA | JUAREZ |
| 9415684627B359 | MANDY | BRANDT |
| 9415B614497B59 | LUIS | RIOS |
| 9415BA9714B554 | ANGELA | PLACE |
| 9416479A855963 | ANDREA | LOPEZ |
| 9416535975B383 | JESUS | MATAMORO |
| 94167588972B3B | KEVIN | LANFORD |
| 94169585172B56 | DANIEL | MARTINEZ |
| 9416B34A14B588 | GENESIS | AGUILAR |
| 9416B999A4B554 | CORY | DIAZ |
| 94176582972B3B | PATRICK | CREEH |
| 94177753272B22 | CAMERON | ORR |
| 94179933A55963 | RICHARD | SANCHEZ |
| 94179999A4B554 | CORY | DIAZ |
| 9417B16498B149 | WILLIAM | GAYLOR |
| 94181639A72B56 | DULCE | MENDOZA |
| 94182626A4B554 | DELANO | ROBINSON |
| 94183582A77537 | JAVIER | FRANCISCO |
| 941837A7291599 | ANDRES JR | BECERRA |
| 94183951372B42 | TAKISHA | BAILEY |
| 941852A8591599 | KARLA | RENTERIA |
| 9418835A161977 | COOPER | MARIAN |

| | | |
|---|---|---|
| 9418B81A48B149 | TISHA | WALLACE |
| 94193445A72B32 | JORGE | OREJEL |
| 9419435A47B444 | SHAWNTEL | HOBSON |
| 9419551155B531 | SALVADOR | GARCIA |
| 9419B22398B149 | MATTHEW | BRYANT |
| 9419B772255951 | JOSE | RAMIREZ |
| 941B1794272B22 | ERZSEBET | CSANYI |
| 941B2121872B62 | RICHARD | SILCOTT |
| 941B2966772B42 | ELSA | FLORES |
| 941B37A935B383 | NAOMI | MERRIMON |
| 941B3A39555957 | YOEL | AVINA |
| 941B6838341296 | JJDE | HACKETT |
| 941B7258341296 | AARON | KARAS |
| 941BB893872B56 | GERARDO | REYES |
| 9421193648436B | MARCO | TADEO VENTURA |
| 94212143772B22 | PORFIRIO | WHATLEW |
| 94213466A55963 | ELSA | MARTINEZ |
| 94216139272B22 | STEFANY | ANDREWSON |
| 9421623525B531 | DAVID | SANCHEZ |
| 9421699414B588 | LIDIA | CARREON |
| 94216AA2393786 | HEATHER | TOPPINS |
| 94218991372B56 | GRIFFIN | DENISSE |
| 9421B31A855957 | LLEVARA | MIRNA |
| 9421B655355957 | ANTONIO | FLORES |
| 9421B743172B3B | DOMINIQUE | MALLARD |
| 9422372A872B22 | MAYRA | BELTRAN |
| 94223841197B59 | JOSE | HERNANDEZ |
| 9422415215B531 | CESAR | SOTO |
| 9422B12A272B56 | VICTOR | LOPEZ |
| 9422BA87672B3B | JOSHUA | ARMBECK |
| 94231651272B56 | LUIS | ALVARENGA |
| 9423259367B464 | DARYL | HOLMES |
| 94232761772B22 | RAYLANDE | WILLIS |
| 94232A4564B524 | JUAN | FLORES-MARTINEZ |
| 9423612934B588 | TERRY | CODDINGTON |
| 94236465372B32 | TIMOTHY | MOBLEY |
| 9423697844B588 | JOHN | EMMONS |
| 942386A2172B56 | TERONN | SUTTON |
| 9423B591497B59 | JONATHAN | HIESTAND |
| 9423B781155963 | SHIRLENE | GRIFFIS |
| 94241761772B22 | RAYLANDE | WILLIS |
| 9424835914B554 | MARY | ERVIN |
| 9424B729491399 | RELL | HUSTLE |
| 9424BA6677B444 | QUINTISE | GREEN |
| 94251229972B3B | MIRELLA | ZUBIA |
| 942555A7572B22 | SHAUNTE | UNDERWOOD |
| 9425B97384B29B | CRISTIAN | GODOY |
| 9425BA3354B554 | ANDREA | THEUS |

| | | |
|---|---|---|
| 942613A4785844 | ERIK | HOLMGREN |
| 9426293675B548 | VICENTE | LICEA |
| 942657A218B175 | DEAN | FURHRIMAN |
| 94266294572B22 | TERRY | HERDER |
| 942668A1691599 | GUILLERMO | CABALLERO |
| 9426B928255951 | BIANCA | GOMEZ |
| 94272275372B22 | SUSANA | VILLEGAS |
| 9427266384B588 | LARRY | RUSSELL |
| 94275777372B22 | KARIZMA | GIBBS ANTHONY |
| 9427B93AA72B32 | SHENA | REAVES |
| 9428967245B383 | ALLEN | WENTZ |
| 9428B456172B22 | JASON | GENSLER |
| 9428B863593755 | ALBERT | NICHOLE |
| 9428B97A272B42 | RYAN | BROOKS |
| 94291981572B42 | MARIA | ESCALANTE |
| 94292A61391882 | DAN | WILLSON |
| 94295394772B32 | KYLE | HERRERA |
| 94295A85372B42 | MARCELINO | GADINO |
| 9429758A772B22 | GUADALUPE | RESENDIZ-CABRERA |
| 942B1247893746 | AUBRI | FARRAR |
| 942B1445977537 | ARACELI | RODRIGUEZ |
| 942B5763491399 | NICOLE | MINOR |
| 942B5896677537 | WILLIAM | FONTENOT |
| 942B646A34B554 | JESUS | TORRES |
| 942B656334B554 | CHRIS | NOELL |
| 942B7646472B56 | ABDITAWAB | MOHAMED |
| 942B9A43755951 | LUIS | PAULINO |
| 942BB67344B29B | PHYLICIA | THOMPSON |
| 942BB978193755 | MIKE | CALDERON |
| 9431212718436B | TYRONE PAUL | PRINCE |
| 9431296655B548 | GLORIA | ANDRADE |
| 943137A4172B56 | GISMA | ALI |
| 943138A535B383 | CAYETANO | MEDRANO |
| 94315795572B22 | EMILY | HERNANDEZ |
| 9431653368B175 | CARESSA | LONDON |
| 9431791838436B | SHARON | HELANDER |
| 94318A92577537 | CRYSTAL | QUINONES |
| 9431B85584B554 | KARLTON | KINNEY |
| 9431BA68A55957 | JUSTIN | JOHNSON |
| 943263A8372B22 | JAMES | DEUTSCH |
| 9432831A472B42 | SHELLENA | ORTH |
| 9432B91A981652 | MIGUEL | CARTAGENA |
| 9433154917B444 | RENETTA | JOYNER |
| 9433159593164B | CHRISTINA | O'CONNOR |
| 9433819154B267 | WILLIAM | RAMSEY |
| 94338198572B22 | SAMUEL | CHAVIRA |
| 9433915AA61977 | HERIN | JAMES |
| 9434219A891399 | MICHAEL | MIDDLETON |

| 94343757272B56 | ROLANDO | GONZALES |
| 94344829A71945 | DEMETRI | MANSKE |
| 9434653748436B | AUSTIN | ALLEN |
| 94347A87155951 | SHELLY | SCHULKE |
| 9434816765B531 | FEDERICO | REYES |
| 9434B568161927 | ROMELIA | COVARRUBIAS |
| 94351592497B59 | FERNANDO | CASTRO MENDOZA |
| 94351784172B42 | DANIEL | SOTO RIOS |
| 9435742613164B | JOHN | WERTH |
| 9435913223164B | CHARLES | IRVIN |
| 9435B774372B56 | ATTREEO | WATKINS |
| 9435B892155951 | FELIX | MARTINEZ |
| 94361257372B3B | MIKE | FINN |
| 943637A375B243 | AMY | HOWARD |
| 943657A7372B56 | CHRYSTAL | HEWETT |
| 94366843772B32 | BALTAZAR | LEDEZMA |
| 9436816498B149 | WILLIAM | GAYLOR |
| 94368196172B3B | GUILLERMA | BAILON |
| 943691A8272B32 | DEREK | LEONARD |
| 9437199A272B42 | CHANTEL | TAFOYA |
| 94372597597B59 | JASON | LOPEZ |
| 9437282688B149 | AARON | ADAMS |
| 9437375284B554 | KRISTIN | JONES |
| 94373817472B22 | DAVID | WILLIAMS |
| 94374A91655951 | JESSICA | NORIEGA |
| 943776A1693755 | TASHA | JACKSON |
| 94379817572B22 | PAOLA | ANDRADE |
| 943812A6A3164B | OLIVIA | HERNANDEZ |
| 9438244AA4B554 | JAMAL | MARTIN |
| 94384992972B42 | LUZ | PORRAS |
| 94384A8A261977 | MARIA | GARCIA |
| 94388124272B99 | ALBERT | ZAVALA JR. |
| 94389179872B32 | MELAINE C | COTTON |
| 9439231844B588 | RODERRICK | TREADAWAY |
| 9439525498B149 | HAYDEN | HOLBROOK |
| 94395736A72B56 | LILIAN | HERNANDEZ |
| 943982A7661979 | LATANYA | COLEMAN |
| 94398527A5B34B | WILLIAM | ELDRIDGE |
| 943B733168B149 | KARY | ISLANDER |
| 943B782355B377 | ADRIANA | MARTINEZ |
| 943B819567B444 | CAROLINA | CUPIANO |
| 943B957184B554 | JULIUS | TRAYLOR |
| 943B9615877537 | ALLISON | DILLARD |
| 943BB3A5493755 | QUANITTA | WORKS |
| 943BB842497B59 | WENDY | WIGHT |
| 9441115AA61977 | HERIN | JAMES |
| 94414585772B3B | BRITTANY | HAYES |
| 94416261A8B152 | OLORENSHAW | NATHAN GEORGE |

| | | |
|---|---|---|
| 9441643A491951 | RICHARD | SHINES |
| 9441998A841299 | ELISE | CONLEY |
| 94419A4515B383 | NOELLE | PEEBLES |
| 94426144A77537 | SHAWNA | JONES |
| 94433A69472B32 | PERLA | MORENO |
| 944342A3A55951 | VERO | REYES |
| 9443431824B588 | CYNTHIA | GROTH |
| 9443578965B383 | JOHN | BEVERLY |
| 9443813468B152 | LUIS | ALGERTO |
| 94439734672B22 | JOHN | BRADSHAW |
| 944453A8871945 | CHRISTOPHER | SULLIVA |
| 94449924272B3B | MAI THI | KIM |
| 9444B916A41279 | DARIA | SAMOKHVALOVA |
| 94451884697B59 | JOSIE | BERNER |
| 9445285985B383 | JULIE | HARLAN |
| 94453198A91888 | CHARLES | CHESS |
| 9445565158B149 | ESTHER | FUENTES |
| 94455867A55957 | BREANNA | SANCHEZ |
| 9445B43695B565 | FONDA | SANCHEZ |
| 9445B623A93755 | JASON | NICELY |
| 9446113498B149 | SHEENU | BURTIS |
| 94462766772B56 | KIMBRA | HOWARD |
| 94463A3A872B42 | ROSE MARIE | MEDINA |
| 94465857797B59 | JUAN | LOPEZ AGUILERA |
| 9446723A555957 | AIOTEST1 | DONOTTOUCH |
| 9446882528B149 | KATHRYN | HUNTER |
| 94468A34171945 | JENNIFER | KAMBERIS |
| 9446979975B531 | JACKIE | WADE |
| 9446B3A684B554 | ALYSHA | MCMILLON |
| 9446B8A6972B22 | BROOKE | KASPER |
| 94471843172B22 | HUMBERTO | CHACON |
| 9447316A293755 | ROBIN | WILLIAMS |
| 9447471757B444 | SHIRLENE | MCCULLOUGH |
| 944784A6661977 | GUADALUPE | MARQUEZ |
| 9448547AA4B554 | ELISA | LOPEZ |
| 944878A138B175 | JAMES | FITZLAFF |
| 944916A344B588 | BRYAN | WILLOUGHBY |
| 9449375273164B | ADRAIUS | RAYFORD |
| 9449398A45B383 | ANDREA | HOPKINS |
| 9449414925B383 | CHRISTOPHER | WILLIAMS |
| 94499872272B22 | RAPHAEL | TINSLEY |
| 944B1372A55951 | RHONDA | WOODS |
| 944B272A871945 | HORACIO | PEREZ II |
| 944B27A4893727 | JOHN | SMITH |
| 944B357A997B59 | LORRAINE | RAMIREZ |
| 944B434A85B531 | MARISELA | BARAJAS |
| 944B465725B19B | KRYSTAL | GRAFE |
| 944B4851991599 | ASHLEY | SOSA |

| | | |
|---|---|---|
| 944B62A4591592 | JESSICA | ACOSTA |
| 944B62A758B149 | JORDAN | CARTER |
| 944B6954777537 | ROSA ELENA | GONZALEZ |
| 944BB145192825 | VICTOR | PUEBLA |
| 9451183AA93755 | RENAE | WILT |
| 94515A46172B42 | DANIEL | MCKIBBIN JR. |
| 9452B471472B32 | CECILIA | RODRIGUEZ |
| 945319A1761977 | ELOY | HERNANDEZ |
| 94531A66972B42 | NUVIA | OROSCO |
| 94532517672B42 | LUIS | SALINAS |
| 9453542577323B | CARLA | NICHOLSON |
| 9453645815B243 | NACOLE | KELLEY |
| 94539A4525B383 | DECKELAR | JAMES |
| 94541A14938531 | EMMA | MARIA |
| 94541A27972B42 | GARRISON | AARON |
| 9454312A593755 | MCLAINE | SHEETS |
| 9454B335355963 | MARIANO | PEREZ |
| 94557428872B62 | RONALD | WATTS |
| 9455787754B29B | TINA | ALEXANDER |
| 94558816772B42 | DAVID | HALSTEAD |
| 9455932577B444 | RAGIANNA | ROYSTER |
| 94563A29277537 | MARK | BRAZELL |
| 9456632358B149 | ERIC | SMITH |
| 945682A4672B3B | MICHELLE | CAREY |
| 9457267235B548 | SHIANNE | MORA |
| 94574A12972B62 | ANDY | LY |
| 9457851475B531 | KELLY | HELVIE |
| 94579495897B59 | GABINO | JIMENEZ-LUNA |
| 94581625572B42 | LAWRENCINE | MARTINEZ |
| 94582A95991399 | MARIA | HURTADO |
| 94583A35A55963 | CINDY | SOLIS |
| 94584A2AA76B87 | JAY | BARROSSO |
| 9458625455B386 | ALEX | BARTRAM |
| 94586A83771945 | CHRISTY | TAYLOR |
| 945884AA455957 | ANA | DIAZ |
| 94593791972B56 | JOSE | AGUILAR |
| 94593927A91599 | TERESA | FINLEY |
| 94595239297B59 | VIVANNA | MCINTYRE |
| 945B1675997B59 | JACK | GENRE |
| 945B2A3A672B42 | MELVIN | NORMAN |
| 945B3395455963 | ARTURO | FLORES |
| 945B4237672B62 | MONICA | TORRES |
| 945B4791972B56 | YESENIA | LUJAN |
| 945B4821693732 | JANETTE | DANIEL |
| 945B5919572B32 | TYLER | MCCAULEY |
| 945B8393255957 | NICOLE | WILLIS |
| 945B8499155957 | MARTIN | AYALA |

| | | |
|---|---|---|
| 945B9464972B62 | PAMELA | MACKNIGHT |
| 945B9A81871945 | CAREN | CLARKE |
| 94611AA128436B | KAREN | CAMPBELL |
| 94614746472B42 | ANGELICA | PORTILLO |
| 9461681A391882 | CACIE | CALLOWAY |
| 94616A9435B383 | ELOY | ZAYAS |
| 94617512172B22 | HELEN | FUENTES |
| 946189AA155951 | ALYSE | DAVIS |
| 94619644672B42 | RAMON | VALLES |
| 946221A3972B42 | GLADIS | NAVARRETE |
| 94622322A55957 | ZORCORIEA | COWHUN |
| 9462365695B383 | SONIA | NIEHUSER |
| 9462429A897B59 | JANIRA | ARAGON |
| 94624817372B42 | CYNTHIA | HERR |
| 9462581A491599 | JOSH | HERRERA |
| 9463176854B554 | SHAYONA | LITTLESUN |
| 94632121772B62 | JUAN | GONZALEZ |
| 9463254675B383 | LA SEAN | PHILLIPS |
| 94634349897B59 | CRYSTAL | MININGER |
| 9463679A25B531 | RICARDO | MARTINEZ |
| 94636A92577537 | CRYSTAL | QUINONES |
| 9463749A193755 | APRIL | KRULL |
| 946376A9972B62 | FRED | GEAN |
| 94638595A5B383 | KASEY | KENT |
| 9463969898436B | JENNIFER | DAVIS |
| 94639949A5B383 | LARRY | TOOLEY |
| 9464222345B383 | ROSALBA | IZORDIA |
| 94642923572B22 | LUIS | VARGAS |
| 94644835472B56 | NICOLE | SHIRLEY |
| 946499A3491599 | ELVA | MARTINEZ |
| 94653425A61977 | CLARENCE | TAYLOR |
| 94654A88255957 | RODGER | ALVAREZ |
| 94657958A77537 | TIMOTHY | HENDERSON |
| 9466274418B149 | MACKENZIE | PETERSEN |
| 94663416972B32 | KEVIN | OLIVER |
| 9466396A88B149 | JESSICA | CRAWLEY |
| 94664678997B59 | HUMBERTO | SALAZAR |
| 946649A1971945 | GUSTAVO | HERNANDEZ |
| 94666152772B62 | FREDY | QUINONES |
| 946663A3A55957 | ANGEL | MENDEZ |
| 946673A728436B | HAROLD | HUNT |
| 9467161A655963 | SARAH | GALVEZ |
| 94677257A72B42 | YAJAIRA | RUIZ |
| 94677296397B59 | VICTORIA | LINEHAN |
| 94679A81141296 | ELIZABETH | MONTGOMERY |
| 9467B277A55951 | CHARLOTTE | CASTILLO |
| 946811A9477537 | EDWIN | FERNANDO |
| 9468266165B565 | MORALES | ROCHELLE |

| | | |
|---|---|---|
| 9468276542B268 | MICHAEL | HOLLINS |
| 94684A35141296 | DANYELL | MOORE |
| 94687212172B32 | JULIAN | MALDONADO |
| 94687257A72B42 | JACQUELINE | ROSS |
| 9468736648B149 | GONZALO | TORRES |
| 9468757162B84B | ERIK | HAWS |
| 9468824234B588 | CRISTY | ALATORRE |
| 9469154274B554 | SHARON | EATON |
| 94691834372B22 | OSCAR | GARCIA |
| 94691A98491951 | SONIA | AYALA |
| 94692645572B32 | PAUL | DIGRADO |
| 9469277574B554 | ESTEFANIA | AVILA |
| 9469724284B588 | JULIO | ALVARADO |
| 94697288272B62 | CHRISTINA | ORTIZ |
| 94697A8375B565 | APRIL | MAESE |
| 946B194A58B175 | ANNE | DICKEY |
| 946B196128B175 | CYDNEY | BEIGHTOL |
| 946B2279772B56 | CHRIS | ULLERY II |
| 946B4563171945 | MICHAEL | KRNICHAR |
| 946B5724871945 | KENNETH | FRANCESCHI |
| 946B63A148B149 | DELANO | PRIETO |
| 946B6744955951 | NICHOLE | MACIAS |
| 946B7361455957 | VERNISHA | GREEN |
| 946B74A6372B42 | MONICA | GUTIERREZ |
| 946B9648772B56 | ANGELA | FREYTA |
| 946BB48A397B59 | DREU | LAVELLE |
| 946BB71757B444 | SHIRLENE | MCCULLOUGH |
| 94711645572B32 | PAUL | DIGRADO |
| 9471473A377537 | JOSHUA | STUDENT |
| 94716A81A72B42 | RODRIGUEZ | LIZBETH |
| 94718336572B32 | SOPHIA | HOLLIS |
| 94719239297B59 | VIVANNA | MCINTYRE |
| 94719622797B59 | MICHAEL | BIGGS |
| 9471BA49391951 | ARANZA | LEON |
| 94722736A55963 | CHERYL | ROCHA |
| 94725639A5B531 | DENISE | CAYADITTO |
| 94727773472B32 | ANTHONY | CAMPAS |
| 94728724272B56 | ANTHONY | LUCERO |
| 9472882A291399 | ROBERT | DUTY |
| 9472B774691526 | ANGIE | ALDAY |
| 9473116555B531 | JULIO | DELGADO |
| 9473499955B565 | BRYANNA | MCGHEE |
| 94738624A4B29B | STEPHANIE | MATTHEWS |
| 9473B464672B3B | RICARDO | CABRERA |
| 9473BA6755B383 | SANDRA | IBANEZ |
| 9474624954B588 | JASON | WULFF |
| 94746311897B59 | REANA | NEFF |
| 9474717A355957 | JOSEFINA | MARAVILLA |

| | | |
|---|---|---|
| 94749A3785B548 | FRANKIE | MARTINEZ |
| 9474B5A4655957 | PAULA | MASSEY |
| 94751955A8436B | ASANTE | KING |
| 94752371572B42 | ANDRE | MAURICE LYONS |
| 94753922997B59 | RACHELL | MELENDEZ |
| 94754464A72B62 | JOHN | JONES |
| 9475863658B352 | JOHNNY | STEVENS |
| 9475B825472B22 | JASMINE | GUSS |
| 94762A59561941 | CYNTHIA | RODRIGUEZ |
| 9476442868436B | JULIUS | MYERS |
| 9476544444B588 | DANIEL | JOB |
| 947661A3872B42 | IVAN | VALLEJO-CRUZ |
| 9476625735B383 | RASHAWNA | LEWIS |
| 94767AA224B554 | RICHARD | WEBB |
| 94769A79797B59 | NATHANIEL | ZAMUDIO |
| 9476B31275B531 | MALACHI | BURSON |
| 9477172254B588 | BEAUJON | LUNA |
| 94772959872B22 | JOHNNY | RODRIGUEZ |
| 9477519274B554 | JOSHUA | WRIGHT |
| 947764A5551337 | MERCEDES | CRAIG |
| 9477858698B175 | LACY | FULTON |
| 9477B388297B59 | MELISSA | RAY |
| 9478422288436B | CASEY | FOSTER |
| 94784495872B98 | JENNIFER | BAJOVICH |
| 94785126772B42 | SARAHI | ALVARADO |
| 947861A6244B31 | TIM | KIRBY |
| 94786843972B42 | NOELLE | NOEL |
| 9478B182A4B949 | DORA | REYNOLD |
| 9479281145B126 | ASHLEY | BLACK |
| 94794AA233852B | ARNOLD | MEYERRIECKS |
| 94798413572B56 | TOMAS | HERNANDEZ |
| 947B384435B383 | KRISTOPHER | RESUE |
| 947B3A78572B62 | VALERIE | COMES |
| 947B4164961977 | ADRIAN | GONZALEZ |
| 947B5778A5B548 | LUPITA | VALENCIA |
| 947B5834872B42 | KATHLEEN | RIVERA-RIOS |
| 947B63A8372B22 | JAMES | DEUTSCH |
| 947B7477397B59 | ERNESTO | GAUNA ARISPE |
| 947B893Aa72B22 | MICHAEL | HOBLEY |
| 947B99A258B152 | LYNNE | SHEPARD |
| 947BB17A441296 | AMY | HUFFMAN |
| 94818275A8436B | CHERLONDA | SNYDER |
| 94818792572B56 | DANIELLE RENEE | JOHNSON |
| 94818849272B42 | ORLANDO | GARCIA |
| 9482136735B531 | VALENE | SANCHEZ |
| 94821542A71945 | BRANDON | BRYANT |
| 9482B689672B3B | HOLLY | MEYER |
| 94832279A72B32 | JUAN | GONSALEZ |

| | | |
|---|---|---|
| 9483498854B588 | JESUS | ESTRADA |
| 9483549298B175 | RAN | BASNET |
| 9483597AA55957 | JOSE | ALMANZA |
| 94836714672B56 | JOSE | QUINONES |
| 94839519172B62 | CHRIS | HOSKIE |
| 94839931872B22 | ELI | SCHRADER |
| 94841972A72B22 | JORDAN | DILLON |
| 94844517A71945 | JAMIE | WILLHITE |
| 9484522288436B | CASEY | FOSTER |
| 9484825617248B | MICHAEL | HANEY |
| 9484872192B869 | BRITTNEY | WEBB |
| 948528A5597B59 | CHEYVE | PEREZ |
| 94853666772B56 | NICOLE | CARRANZA |
| 9485624298B149 | ERICA | ZIMMER |
| 94857978172B22 | NATHANIEL | GORMAN |
| 94859451A4B554 | TERESA | JOHNSON |
| 9485948277B386 | MARIO | CAYHULLA |
| 9485949915B383 | SHANE | THOMAS |
| 94859975172B32 | DORETEA | PEREZ SANCHEZ |
| 948617A7672B56 | TRANSITO | LOPEZ |
| 94861A5778B149 | JULIA | MCKINNIS |
| 9486471292B524 | ANDRES | SANTIAGO |
| 9486688818B175 | QUANNAH | ZAHONY |
| 94867489672B3B | GLORIA | MENDOZA |
| 94867975897B59 | JUAN | MADRID-REYES |
| 9486826375B383 | VINCENT | YANNELLO |
| 948683A1691399 | FELIX | VIDARTE |
| 9486B43884B949 | JANISHA | JOHNSON |
| 94871793297B59 | KEVIN | HALL |
| 94871797A8B149 | JUSTIN | BRANDRETH |
| 9487313815B531 | MICHAEL | WYLIE |
| 9487529698B152 | JIM | RAE |
| 94876783172B62 | JAVIER | IBARRA |
| 9487711A472B22 | LYLE | EAST |
| 94877A68A72B42 | MASON | LEWIS |
| 9487877655B548 | ESPERANZA | HERNANDEZ |
| 9487B197755963 | CRISOL | YANEZ |
| 94881592972B3B | AARON | WHITLEY |
| 948815A7491599 | BIANCA | SANCHEZ |
| 94882527A5B34B | WILLIAM | ELDRIDGE |
| 9488698A341296 | PAYGO | IVR ACTIVATION |
| 9488929754B588 | JOHNATHAN | PUGH |
| 94891988872B22 | LARRY | HALE |
| 94892676872B62 | RACHEL | CARDOSO |
| 94893755A3164B | JUSTIN | DRAKE |
| 94894A9174B949 | MATIAS | BERROSPEZ |
| 94897993472B22 | CHRISTINA | CORDOVA |
| 9489945314B588 | CECILIA | MORALES |

| 9489B142772B62 | MARY | CASTRO |
|---|---|---|
| 948B2413572B56 | TOMAS | HERNANDEZ |
| 948B3626872B42 | SARA | HOCKHALTER |
| 948B464518B152 | JOSHUA | JORGENSON |
| 948B528A95B548 | BILLY | HUCKINS |
| 948B8182872B56 | BRIAN | MIDDLETON |
| 948B9726897B59 | BRENDA | WADSWORTH |
| 948B9A23855951 | ANGEL JESSIE | VELASQUEZ |
| 94913841A8436B | WILLIAM | GASTON |
| 949139A248B152 | CHRISTINA | WINBERG |
| 949185A3361977 | NELLY | PEREZ CHICA |
| 94919AAA572B22 | JESSICA | SELLERS |
| 9491B29624B588 | NADIA | WILSON |
| 9491B547861977 | JAMES | WILSON |
| 949222A2361977 | MONIQUE | RUIZ |
| 9492244A197B59 | DERRICK | MARCUS |
| 9492266867B444 | JOYCE | RAKESTRAW |
| 9492542938436B | ANNETTE | MUIR |
| 9492719124B588 | BRANDY | JOHNSON |
| 94927678A72B22 | MANUEL | GONZALES |
| 9492826924B588 | BRAD | KEETON |
| 949298A5572B56 | KC | LAMB |
| 94931322172B56 | TOMMY LEE | JONES |
| 94932678A72B22 | MANUEL | GONZALES |
| 9493587443164B | SHELLY | LEWIS |
| 94936169872B42 | JOSEPH | KOLLER |
| 9493871615B383 | TAMMY | ICE |
| 9493B22915B531 | SHAYNA | ARCHULETA |
| 9493B251555963 | DONALD | MORAN |
| 9493B29464B554 | DAVID | ROMERO |
| 94942421A93755 | THOMAS | THOMPSON |
| 9494324A472B56 | KIM | MCDONOUGH |
| 94944685A77537 | JUSTIN | GAW |
| 9494647218B149 | DEBRA | JACKSON |
| 949464A9955957 | ASHLEY | SERNA |
| 94948496A71945 | ARIEL | SANTIAGO |
| 9494968A197B59 | JORGE | MENDEZ |
| 9494B43AA72B22 | SARYNA | DIAZ |
| 9494B599872B3B | PLAN | CARRERA |
| 9494B978A8B175 | KYESIA | FORD |
| 94951A36A97B59 | RONDA | TATON |
| 9495265A68436B | JASMINE | MYERS |
| 9495B633A97B59 | JOSHUA | RODRIGUEZ |
| 949625AA172B42 | CHARLES | STUTSMAN |
| 9496399A98B152 | JOSEPH | CARROLL |
| 94966426A5B383 | STEPHANIE | SANCHEZ DEL RIO |
| 94971796A4B949 | LAURA | BOTELLA |
| 94975336472B22 | JOEL | RODRIGUEZ |

| | | |
|---|---|---|
| 94975688797B59 | ASHLEIGH | MCCARTY |
| 9497671374B588 | TYRONS | SIMS |
| 9497B942893778 | AUDREY | MURPHY |
| 9498192A991951 | DONALD | DORMAN |
| 94981998972B56 | LAKEISHA | MARTIN |
| 94982416197B59 | GABRIEL | REYES GARCIA |
| 94982526272B62 | GENNIENE | UTESCH |
| 9498292A991951 | DONALD | DORMAN |
| 9498482927B444 | ALEXANDER | FONVILLE |
| 9498578325B531 | MANUEL | ZUBIA |
| 9498832795B531 | LUISA | GOMEZ |
| 94988453372B3B | MARK | DIX |
| 94988A14A72B22 | KEITH | MARTINEZ |
| 9498B452A5B383 | TANYA | HOLLIS |
| 9498B47A391599 | HEATHER | MOSLEY |
| 94991382397B59 | JENNIFER | BARBATO |
| 9499239198B125 | AURELIO | VARGAS |
| 9499528A95B548 | BILLY | HUCKINS |
| 94996A35591882 | ANIKAQUA | BREWER |
| 94997534472B62 | WONDWOSEN | GETAHUN |
| 94998753297B59 | RACHELLE | MELENDEZ |
| 9499882265B531 | ULISES | MORALES |
| 9499958865B531 | LORENZO | MENDEZ |
| 9499B927771945 | LEDELL | BARNES |
| 949B1128155951 | JOHN | VANG |
| 949B2993472B22 | CHRISTINA | CORDOVA |
| 949B4828272B32 | CHAR | ROGERS |
| 949B9823372B22 | RHIANNA | SANCHEZ |
| 949BB736472B22 | HYBRID | PLUMBING |
| 94B127A6977537 | PEDRO | SALAS |
| 94B12856991599 | ELI | ALVAREZ |
| 94B14167491951 | MARTIN | CUATZO |
| 94B1746464B588 | MICHEAL | BECKLEY |
| 94B1831A95B383 | BRYAN | RYAN |
| 94B18829955951 | VICTOR | BAEZA |
| 94B21353991599 | ISAAC | CEBALLOS |
| 94B22245455957 | ROSIE | AGUIRRE |
| 94B231A5677537 | SOKTHEA | SOY |
| 94B24221172B22 | CHRISTIE | SNELL |
| 94B24482A61977 | KIMBERLY | TUCKER |
| 94B2549295B383 | JACK | GOLDEN |
| 94B25952172B22 | ISAAC | ROYABAL |
| 94B26A71A72B22 | DAVID | ROBINSON |
| 94B27395772B42 | ROSE | OROZCO |
| 94B27774772B22 | PAUL | HILL |
| 94B2812735B548 | ANDREW | VIGIL |
| 94B2856777B444 | KAMERON | BENSON |
| 94B29919772B56 | SAM | LOPEZ |

| | | |
|---|---|---|
| 94B2BA53972B22 | DAVE | WALKER |
| 94B33617361977 | DANIEL | CAMACHO |
| 94B34339397B59 | EDGAR | MARTINEZ |
| 94B3545AA55963 | PAYGO | IVR ACTIVATION |
| 94B387AA971945 | TYLER | OLOGE |
| 94B41112155957 | NIKKI | MANGSKAU |
| 94B44877641296 | CHARLISE | EPPS |
| 94B46532391951 | MICHAEL | SAISON |
| 94B4732A85B548 | CLARRISSA | SANCHEZ |
| 94B47656361977 | ROSALINDA | VACA |
| 94B48797A8B149 | JUSTIN | BRANDRETH |
| 94B487AA83164B | AMBER | ASHLEY |
| 94B4B851A5B531 | MANUELA | MERAZ-VEGA |
| 94B51A52993732 | KC | SIZEMORE |
| 94B5365288B175 | OMER | TURJOUK |
| 94B54741172B22 | AUGNEEA | GIBBS ANTHONY |
| 94B5479725B548 | JENNIFER | FRANKLIN |
| 94B55AA9272B22 | MARISELA | ZELAYA |
| 94B56263861977 | VICTOR | LOPEZ |
| 94B56A1835B565 | OSAVIO | CRESPIN |
| 94B57759872B42 | FRANKIE JOSEPH | GARCIA JR |
| 94B57A2925B152 | GREGORY | WILLIAMS |
| 94B5B52A95B383 | BERNAED | KETEL |
| 94B61814A87B48 | SANDRA | SIMMONS |
| 94B61971772B32 | ERIC | WIENS |
| 94B6539AA8B152 | AMY | ROUNDY |
| 94B66261172B62 | KATIA | GALINDO |
| 94B66792155963 | RUBEN | REQUEJO |
| 94B6696A54B554 | JENNIFER | VAUGHN |
| 94B6827554B29B | CHARITY | KRUSE |
| 94B6B314555963 | MATEO | FLORES |
| 94B6B46A991399 | ANTONIO | CASTILLO |
| 94B74336571945 | LAURA | DUFF |
| 94B7511938B175 | DAVID | PETERSEN |
| 94B75589572B62 | WHITNEY | RODRIGUEZ |
| 94B76435191951 | ANGELA | LANIER |
| 94B76888777537 | ANTONIO | MARTINEZ |
| 94B77956755957 | MARIBEL | CHAVEZ |
| 94B786A5593755 | KELVIN | SNOW |
| 94B7969233164B | DARYL | JAMES |
| 94B79764391951 | SHANEIQUE | OSBORNE |
| 94B7B435491399 | TOMEKIA | SAGE |
| 94B7B649861977 | ISABEL MARIA | GARCIA |
| 94B812A4291399 | ALAN | VALLEZ |
| 94B82756972B42 | NIA | LEVY |
| 94B844A488436B | JANAI | WASHINGTON |
| 94B85664872B3B | VINCE | POLLACK |
| 94B86371997B59 | JOSE | MACIAS |

| | | |
|---|---|---|
| 94B86A6325B531 | JOSEPH | GALLEGOS |
| 94B8967938B136 | MICHAEL | ALBERTSON |
| 94B8B666A8B175 | JONATHAN | ERICKSEN |
| 94B8B981255951 | SHANNON | SHAW |
| 94B92392355957 | CRESENCIO | PEREZ |
| 94B92493972B46 | MARCOS | CARREON |
| 94B93368661977 | ARIEL | MCPHERSON |
| 94B94274772B3B | ALMA | CRUZ |
| 94B94493955963 | LEVI | JAMES |
| 94B97425A4B554 | AARON | WILLIAMS |
| 94B97845A8B171 | DAN | ROBINSON |
| 94B97956571945 | HEATHER | THOMAS |
| 94B9BA94661977 | MARIA | MONTES |
| 94BB161574B588 | CHRISTY | LEWALLEN |
| 94BB28A345B531 | JOSHUA | BENAVIDEZ |
| 94BB3A4AA4B588 | SHEILA | GONZALES |
| 94BB4988191599 | JAIME | SABCHEZ |
| 95111663597B59 | SARAH | VASQUEZ |
| 9511229354B588 | DAVID | HARTINGTON |
| 9511B837891951 | DAMAR | YATES |
| 9511B92715B361 | MIGUEL | MEJIA |
| 951241A8541296 | KELLY | PAM |
| 951272A867B444 | PILAR | HERNANDEZ |
| 9512739897B444 | SHUNDA | SOUL |
| 951273A7A72B22 | MARINA | LLAMAS |
| 9513116AA72B3B | DAWN | DIAZ |
| 95131232272B62 | ANASTASIA | BRAWLEY |
| 9513172585137B | TIM | KANYION |
| 9513766924B588 | MALEA | BARNETT |
| 95141916A5B383 | OSCAR | CHAMBALAN |
| 95143A85255957 | ANTONIO | ORNELAS |
| 9514513464B588 | DEANNA | HEPPNER |
| 9514794765B531 | RAYMOND | GARCIA |
| 9514881834B588 | VALENTE | HARRIS |
| 9514B495791399 | AQUILINO | MARTINEZ |
| 9515111925B361 | ADAM | LOGUE |
| 9515247542B982 | ANGEL | FELIX |
| 951524A488594B | TIFFANY | WALLS |
| 95152731372B32 | NATALIE | LUCERO |
| 9515673964B588 | HUNTER | VAUGHN |
| 95157493172B22 | JOANNA CAROL | STRIDER |
| 951577A5891531 | MARISA | VAZQUEZ |
| 9516228487B444 | GARRY | TURLINGTON |
| 95164165672B42 | PEGGY | BRENTON |
| 951647A6991599 | CARMEN | MONTEROS |
| 9516685A193755 | MIELLA | JONES |
| 951676A437B444 | DIANA | MANCUSO |
| 9516B85A691399 | MARCIAL | CHAVEZ |

| | | |
|---|---|---|
| 9517316A85B531 | BERNADINE | BENALLY |
| 95173278372B3B | RANDR | LITTLE |
| 9517466454B588 | JACQUETA | PATRIDGE |
| 9517529354B588 | DAVID | HARTINGTON |
| 951791A8691531 | LOPEZ | JUANITA |
| 9517992324B949 | JUAN | JIMENEZ |
| 9517B395891531 | JOEL | DIAZ |
| 9518237A961977 | DIONICIA | PEREZ |
| 95184422572B62 | MARIO | JOSE GARCIA |
| 9518B237655957 | JOSIE | ORTIZ |
| 9518B94834B949 | PRISCILLA | RODRIGUEZ |
| 9518BA2582B982 | MARIA | PEREYDA |
| 95191851272B3B | BRANDON | LYONS |
| 9519432964B588 | TYRON | WATKINS |
| 9519986265B361 | ROMAN | SAN-PEDRO |
| 951B2737872B22 | DAN | HEARRERA |
| 951B499A324B22 | DINA | FLORES |
| 951B5383197B59 | CHRISTOPHER | THRALL |
| 951B589688594B | STEPHANIE | HOLT |
| 951B6162591599 | GLORIA | RODRIGUEZ |
| 951B699484B588 | SYRITA | JAGGERS |
| 951B7648A5B383 | SHANE | MILLER |
| 951B7738472B62 | ERICK | MONTES |
| 951B861215B361 | SAHWN | KNIGHT |
| 951B8621291826 | EDWARD | LEWIS |
| 95211415197B59 | KYRA | CONNER |
| 952127AA85B389 | SANTOS | ALVARADO COLLI |
| 95212A47493755 | TAYLOR | ANTONIO |
| 95213552497B59 | MEGAN | PESINA |
| 9521428487B444 | GARRY | TURLINGTON |
| 9521491484B588 | MICHAEL | RUTTMAN |
| 95216624272B56 | RANDY | TURNER |
| 9521683755B383 | JIM | XIONG |
| 952238A988594B | JEFFERY | BECKHAM |
| 9522478A991399 | REGINA | TAYLOR |
| 95224829A2B982 | MARTINE | VALENCIA |
| 9522486354B588 | MARES | DE GOMEZ |
| 95228622472B22 | BRENDA | SALCIDO |
| 9522B57132B982 | RAYMOND | FAJARDO |
| 9522B68534B949 | MELISSA | OHLRICH |
| 9523233848594B | JOSUHUA | REESE |
| 9523747868B175 | YOLANDA | GOMEZ |
| 9523851447B444 | MICHAEL | BAILEY |
| 952391A2841296 | CARLA | CRAWFORD |
| 9523B12A493778 | PATRICIA | HAWKINS |
| 9523B31675B383 | AMBER | MITCHELL |
| 952414AA972B62 | MARIO DANIEL | LEAL LOYA |
| 9524942A75B389 | PRESTON | SCHLEICHARDT |

| | | |
|---|---|---|
| 95249821A5B361 | JAMES | CARESS |
| 95254325672B22 | BART A | PFEIFER |
| 9525726A972B62 | JAMES | BACCA |
| 9525B913A2B982 | PAUL | MENA |
| 9525B93555B548 | JOANNA | PAMINTUAN |
| 9525BAA4572475 | KEARSTON | GRAHAM |
| 95263128372B32 | DANIELLE | IBARRA |
| 9526318624B588 | TABITHA | SPANKE |
| 952634AA861977 | ROSALINDA | VASQUEZ |
| 95264A19493755 | NICOLE | GUINES |
| 952661A2561977 | ALEXANDER | FORTENBERRY |
| 9526915575B389 | MICHAEL | BAILEY |
| 9526945658594B | STEVEN | PRESTON |
| 9527593A272B62 | JORDAN | GARCIA |
| 9527681978594B | ERICA | AKINS |
| 9527B579177537 | JASMIN | ROSALES |
| 9528143A58B152 | EUGENE | DELGADO |
| 9528366717B444 | ANTONIA | MEDINA |
| 9528814653365B | GAIL | HUMPHREY |
| 95289345372B22 | SHAQUANA | WOODS |
| 9529328175B389 | AXEL | MCFARLAND |
| 95293516A97B59 | DAVID | HINES |
| 95293A16591531 | VICTOR | VILLALOBOS |
| 95295486597B59 | STACEY | CLARK |
| 952997AA75B361 | JAMES | GRAY |
| 952B439A861977 | RODESSA | VILLGRENTE |
| 952B45A124B588 | MARIE | ERVIN |
| 952B4957A5B531 | RENE | RODRIGUEZ |
| 952B5586A72B3B | CARLOS | AICOLINO |
| 952B6957A5B531 | RENE | RODRIGUEZ |
| 952B6AA8A4B588 | SAMANTHA | MCNAC |
| 952B742555B361 | YORLANDYS | MATOS |
| 952BBA6815B383 | PATRICK | JENSEN |
| 9531671924B949 | MORIELA | FLORES |
| 9531687958594B | SARAH | CATTERTON |
| 9531B247157183 | LILY | BERROSPI |
| 95323444A72B22 | MARIO | ESPINDOLA |
| 95324792197B59 | MIGUEL | LOPEZ |
| 9532687A17B444 | SELBIN | BARRER |
| 9532938685B548 | KIMBERLY | CLAYTON |
| 9532B65397B39B | SANDRA | CASTILLO |
| 953312A4391599 | RUBY | PALMA |
| 95335625A8594B | KIMITA | KOTARO |
| 95338792197B59 | MIGUEL | LOPEZ |
| 95342A5548B152 | KRYSTAL | YODER |
| 95344424524B22 | ANTREZ | TAYLOR |
| 9534556895B383 | RONALD | VIDAL |
| 953455A3581634 | DAWN | BROWN |

| 9534898548B175 | DANA | COMBS |
|---|---|---|
| 9534B868597B59 | KYLIE | PHILLIPS |
| 9535183925B531 | ROBERTA | MORALES |
| 95353A3565B361 | RICO | SILVESTRE |
| 95353A79166186 | GLYNIEL | COSTELLO |
| 953544A9555957 | LUIS | MARTINEZ |
| 9535471894B288 | JAMES | PRICE |
| 9535519A372B32 | JAMIE RAYLENE | RIVERA |
| 95357A64955951 | ALEJANDRA | BARRAGAN |
| 9535872A577537 | EVELYN | REYES |
| 9535B462491531 | FRANCISCO | RAMIREZ |
| 9535B59325B389 | MORGAN | CREASON |
| 95365A5637B444 | MONTREL | CARROLL |
| 95366183A72B33 | PAUL | SINCERE |
| 9536B435872B62 | MICKENNON AVERY | CORDES |
| 95372A49491599 | KARLA | PEREZ |
| 9537331965B389 | EDGAR | BUDAR MORALES |
| 95378199372B22 | GABINO | VILLA |
| 9537932A172B62 | SALLY | RELIHAN |
| 953794A3161977 | ERIK | GARCIA |
| 9537972295B531 | FLOYD | BEUTLER |
| 9537996725B383 | ROBERTO | CHAVEZ-ZIRANDA |
| 9538478652B98B | LIFT EQUIP | PM CRANE PARTS |
| 95384868897B59 | KRISTINA | WHITE |
| 9538678744B588 | CHERYL R | GREENE |
| 953911AA75B531 | JEANETTE | MOYA |
| 953922A9691599 | MARIA ADRIANA | CALVILLO |
| 9539885737B444 | FLORENTINO | MORA |
| 95398A16472B3B | KRISTY | SMITH |
| 9539B423793755 | DANIELLE | RHEIN |
| 9539BA54691599 | NANCY | HERNANDEZ |
| 953B1823291531 | JOSELUIS | ARAMULA |
| 953B2835791599 | CASAREZ | GABRIELA |
| 953B3954491532 | LAURA | CAZARES |
| 953B5A42172B3B | BOBBIE | CROSBY |
| 953B8A94761977 | JAMES | RUSH |
| 953BB21215B383 | RAYMOND | BEARD |
| 953BB325672B22 | BART A | PFEIFER |
| 953BB73A772B22 | MONICA | GARCIA |
| 95411927A4B588 | TAYLORDESIRE | LOGAN |
| 9541427683B331 | ERIC | BAUM |
| 9541451825B531 | NATHAN | LOPEZ |
| 9541474438B175 | JJ | MARTINEZ |
| 9541836345B389 | JAKE | HARPER |
| 9541887693164B | MIGUEL | LUYVA |
| 954189A315B361 | CAROLYN | OAKS |
| 9542376278B175 | ZACHARY | PERKINS |
| 954252A7861941 | MELISSA | VILLALOBOS |

| | | |
|---|---|---|
| 95425343997B59 | KELLY | SMITH |
| 95428754A55957 | MARQUAY | WILLIAMS |
| 9542924564B949 | COMALETA | HELMICH |
| 9542B14A273261 | ASHLEE | BISHOP |
| 9543191588B152 | CAROLINA | TABLAS |
| 954331A8872B42 | MARTIN | VERGARA |
| 954333A874B588 | KARINA | GARCIA |
| 95434455797B59 | MARIAH | AGUILAR |
| 954375A4691531 | MCDANIEL | IRENE |
| 954381A5A55957 | ANTHONY | SUMMERS |
| 9543B1A5A55957 | ANTHONY | SUMMERS |
| 9543B81834B588 | VALENTE | HARRIS |
| 95444455797B59 | MARIAH | AGUILAR |
| 95445291772B3B | THAW OOH | MOO |
| 9544584384B588 | GREGORY | WALKER |
| 95447357772B3B | MANUEL | PEREZ ESPINOZA |
| 9544887A372B3B | AKAISHA | BROOKS |
| 9544966285B389 | AUSTIN | FISHER |
| 954515A6193755 | CHRIS | GESTNER |
| 95455414672B62 | JESSE | MORA |
| 954555A3455957 | FABIOLA | GOMEZ |
| 9545868197B444 | JEFFERSON | FIALLOS |
| 9545B199372B22 | GABINO | VILLA |
| 9546236A172B22 | SAMANTHA | MARTINEZ |
| 95465137A3164B | FELICIA | SLIETER |
| 9546696242B982 | PILAR | GIL |
| 95466A5A541296 | HEATHER | OLSAVICKY |
| 9546857A972B3B | JANELLE | PEREZ |
| 9546947972B982 | CHELSEE | BLAND |
| 9546B481624B22 | WILLSON | TOBAR |
| 95471714A55957 | YOLANDA | RENDON |
| 9547371AA3164B | JAMES | GRAYSON |
| 9547734728163B | TIERRA | MCCARTY |
| 95481A93272B32 | ARTURO | QUINONEZ |
| 9548226A55B548 | MICHAEL | JEFF |
| 954838A1172B22 | HURTADO | ARTHUR |
| 9548599A691951 | N | JACKSON |
| 954897AA891599 | PATRICIA | RENTERIA |
| 95489A76191599 | PATRICIA | RENTERIA |
| 9548B1A872B982 | ALEJANDRO | GUERRRO |
| 9548B431655957 | LINDA | AREOLA |
| 95493199372B22 | GABINO | VILLA |
| 9549325462B982 | CHRIS | LERMA |
| 9549498495B361 | POE | ADAM |
| 954B38A9672B62 | THERESA | MCCOY |
| 954B411584B554 | ELNORA | DEER |
| 954B569444B949 | JUSTIN | RICHARD |
| 954B6927A72B42 | MONICA | ZAMORA |

| | | |
|---|---|---|
| 954BB326A77537 | KEVIN | KENT |
| 9551118A95B383 | ANTIONN | DAVIS |
| 9551167753164B | MALINDA | BROCKUS |
| 95516A5425B361 | ELEESA | KELLY |
| 9551B91748594B | MARCUS | VANCE |
| 955214A8141296 | KATHLEEN | GEIGER |
| 95522457A3B398 | RODNEY | DALSASSO |
| 95522589A72B62 | TONYA | DEANN |
| 9552295565B383 | EUGENIO | GRANDE |
| 9552356528B849 | ANDRES | YACAP |
| 95525852372B32 | RUBY | SOTO |
| 95526A41A8B152 | ZACHARY | BARTUNEK |
| 9552B329972B32 | TOM | RONCHETTI II |
| 9553156585B383 | SHANNON | MARCY |
| 95532811372B62 | JOSE | YANEZ |
| 95532A47672B22 | SARAH | MARQUEZ |
| 95537A95272B22 | TINA | HUDSON |
| 955398A924B588 | CHARLES | TATE |
| 9554877885B361 | EVA | SARABIA |
| 9555131A87B444 | MARCO | PINEDA SIERRA |
| 95552589172B22 | SONIA | GALLEGOS |
| 9555391A95B361 | DANIEL | DUARTE TORRES |
| 9555416719712B | JONATHAN | MUNOS QUIROZ |
| 95555A63355957 | ANNA | QUINONEZ |
| 9555747674B588 | JESSICA | LINDSEY |
| 95557A2A591399 | WILLIAM | FROST |
| 9555B56768B152 | HUFF | TALBOT |
| 95565522A47989 | KEVIN | HOLMES |
| 9556728182B982 | ELIZABETH | PATRON |
| 95571652372B3B | JESSE | RAMIREZ |
| 9557252918B175 | CRISTINA | VANWEERD |
| 95572A93672B3B | STEVEN | KELLEY |
| 95577892697B59 | DUNIA | GONZALES |
| 95579852397B59 | JEREMIAH | JUNKER |
| 9557B4A4191951 | ROBERTO | HERNANDEZ |
| 9557B969891951 | TERRELL | SPEIGHT |
| 9557BA7625B383 | ANDREW EVAN | KLONSKY |
| 9558223528594B | KEINER | AGUILAR |
| 9558256A572B22 | ANTHONY | ELLIOTT |
| 95585221472B3B | BRAD | ZIEMANN |
| 9558577345B389 | ALLUM | DAVID |
| 95591A19597B59 | ESTEBAN | ESCOBA |
| 9559449455B383 | ALBERT | WORTHINGTON |
| 9559844637B444 | MAYRA | AMAYA |
| 9559B829193721 | SARAH | DEES |
| 955B2184A8B152 | WINNIEFRIDA | ALTEROS |
| 955B245875B361 | GENEVA | HAMILTAN |
| 955B2826A72B62 | DARREN | MAGPIE |

| | | |
|---|---|---|
| 955B298474B588 | DAVID | ANTHONY |
| 955B5A4448594B | ABED | MOHAMMAD |
| 955B996287B444 | DARRIN | STANBACK |
| 955BB69932B982 | HALEY | NEAL |
| 9561288487B444 | UNIKA | JACKSON |
| 9561537932B982 | JESUS | REYES |
| 9561618598B152 | MANUEL | MARTINEZ JR |
| 956171A585B548 | EDMUND DWAYNE | LUCERO |
| 9561B168191951 | TERRENCE | NARED |
| 95621124552B44 | JEFFREY | HUNTSINGER |
| 9562165315B361 | NATASHA | EDWARDS |
| 9562182A777537 | JUAN | VALTIERRA |
| 956231A8A41296 | MATT | REDMAN |
| 95625897A93786 | JULIE | FRALEY |
| 956283A9977537 | DARLA | ROMICK |
| 956285A7372B22 | LUANN | GRADY |
| 95629448972B32 | DEMETRIUS | HARDRICK |
| 95631461172B42 | DON | HARD |
| 9563644288B175 | KENT | SJOBERG |
| 956385A5991399 | DIOSDALKI | ABRINES |
| 9563BA51531623 | DONALD | BURGER |
| 9564199475B548 | DIANA | ORTEGA |
| 956423A7293755 | KATRINA | HASTON |
| 956436AAA4B588 | LACIE | REAMES |
| 956452A297B444 | JUANIQUE | GRAHAM |
| 95647196A5B531 | CASEY | WHITFORD |
| 956475A364B588 | AMANDA | RODRIGUEZ |
| 9564885563B357 | MARY AND MARK | ECKHOUT |
| 9565132AA5B344 | SHEILA | SAVALA |
| 95655259572B3B | MELINDA | KIMBALL |
| 95655A3845B389 | MARIAH | JOHNSON |
| 95662A91655951 | MARIE | SANCHEZ |
| 9566571A18594B | SALLY | VERMILLION |
| 95668324572B3B | JASON | CARO |
| 9567373445B361 | KIMBERLEE | SANCHEZ |
| 956737A1597B59 | STEPHANIE | TELLO |
| 95674A27A77537 | JOSE-ALBERTO | LUEVANO |
| 956752A8A24B22 | ZORAYDA | BARRIOS |
| 95675417772B56 | ALFONSO | SERVINO |
| 95676452372B62 | REBECCA | ZAVALA |
| 95678223972B3B | NAISHEA | WIRES |
| 95679879197B59 | LANDON | VAN ARSDALE |
| 9567B99845B548 | JOHNNY | CHAVEZ |
| 9568154528B175 | SHELBY | GOODRICH |
| 95683A6868594B | BIANCA | RICE |
| 9568431833B358 | FRITZ | BIURHAUS |
| 95685A99977537 | GREGORY | GALLEGOS |
| 9568715923164B | TERESA | MANJARREZ |

| | | |
|---|---|---|
| 9568777865B361 | SANDRA | PEREZ |
| 9568786492B982 | ERICK | SANCHEZ |
| 9568B93AA5B548 | SHAWN | HICKS |
| 9569178785B361 | ELIZABETH | FLORES |
| 95691A5655B389 | JOSE FREDY | HERNANDEZ |
| 9569B841972B22 | TYLER | CLENNEY |
| 956B154344B265 | LINDA | GORDON |
| 956B156555B361 | SHAQULIA | ROSH |
| 956B171368594B | REGINA | CHANEY |
| 956B2194841296 | JOHN | SCHAEFFER |
| 956B4226997B59 | GERARDO | RODRIGUEZ |
| 956B5875597B59 | THOMAS | PATRICK |
| 956B7A46177537 | LUZ | BARAJAS-GONZALEZ |
| 956B8A26672B32 | DANIELLE | JIRON |
| 956B9398A72B56 | ELIEL | MENDOZA |
| 956B94AAA3164B | ROBERT | BANKSTON |
| 9571223333164B | CHELSEA | ROGERS |
| 9571448315B383 | TASHA | LAMON |
| 95714588772B32 | CHRISTIAN | FLORES-HERNANDEZ |
| 9571461645B389 | AKLILU | HAILE |
| 95717248A5B383 | PATRICK | NORTH |
| 9571865992B576 | PAYGO | IVR ACTIVATION |
| 95724216272B62 | OSTIN | NOLASCO |
| 9572552465B548 | JOSHUA | RILEY |
| 9572B269757128 | LEONEL | CASTILLO |
| 95731A9545B383 | JASMINE | MOORE |
| 957346A638B175 | JACKIE | LONG |
| 9573828565B237 | AMAURY | PRUNA |
| 9574182985B389 | FLORENCIO | DOMINGUEZ GARCIA |
| 95744774597B59 | GIOAVANY | VAZQUEZ |
| 9575125325B389 | DAMION | MORSE |
| 9575144985B389 | DAMION | MORSE |
| 9575287792B982 | VICTORIA | RIVERA |
| 95754722497B59 | ADAM | JOSEPH |
| 9575B214891344 | KARA | LOWE |
| 9575B98638594B | ROBERT | CLAYPOOL |
| 95762832A5B548 | JAMPHAL | WANGYAL |
| 9576297A177537 | EFIGENIO | RUELAS |
| 9576466A641296 | KAAREN | BOLTON |
| 95769371A72B3B | MARVIN | PEREZ |
| 9576B48735B548 | CHRISTINA | CASTILLO |
| 95771643924B22 | RHODAISHA | PHOENIX |
| 957753A5861977 | PETRONA | ROSALES JAVIER |
| 9577696678B152 | MARILEE | ADAMS |
| 95776A99272B3B | MILAN | KHAWAS |
| 9577B38588B152 | PATRICIA | DELACRUZ |
| 95784457372B42 | MARIO | CHAVEZ |
| 95785969A5B531 | MARYANN | LOPEZ |

| | | |
|---|---|---|
| 9578916332B982 | ANTHONY | MCCRARY |
| 95789722A91531 | ANITRA | VENZOR |
| 9578B366943527 | DAVID | GONZALES |
| 9578B38544B588 | ANA | BALDERRAMA |
| 95795A63241296 | LATEEYA | KIRKLAND |
| 9579B928277537 | BIBIANO | TORRES-VASQUEZ |
| 957B249A94B588 | PHILLIP | CRAWFORD |
| 957B317375B548 | DAVID | RIVAS |
| 957B4845897B59 | JUSTIN | ANDERSON |
| 957B621915B531 | GUADALUPE | CRUZ |
| 957BB436447973 | DUSTIN | MCCLELLAN |
| 95813A22872B62 | RICHARD | ROSSI |
| 958168A6791951 | DONETTA | MCBROOM |
| 95821196172B62 | SHAKIYLA | GREEN |
| 9582172392B982 | YESI | JUAREZ |
| 95823732372B22 | BRITTANY | HUNTEL |
| 9582375AA93755 | KENNA | HOUCHINS |
| 958242A752B982 | TERESA | CAMPOS |
| 95824466672B32 | SHAUNTE | ROSS |
| 95825873566B34 | DUNAE | MAXYMZCHA |
| 9582918A555957 | VICENTE | SUSTAITA |
| 9582B675491399 | DEANDRA | MITCHELL |
| 95832181172B32 | JUDY | ESPINOSA |
| 9583382712B982 | JAZMIN | SALAS |
| 95834974372B3B | NORMANDO | LOPEZ |
| 95841528A8B152 | BRAD | BACKUS |
| 9584596952B982 | SETH | TORRES |
| 95846A56691399 | MICHAEL | MANESS |
| 958487A9697B59 | ANTONIO | LERMA |
| 9584918738B175 | NICOLE | BENTLEY |
| 9584B188161964 | MARIA | DURAN |
| 9585215595B383 | JC | ETIER |
| 95853141272B62 | MARCIA | A BIGLOW |
| 95853153A72B3B | SERGIO | PEREZ-MARTINEZ |
| 9585329635B361 | SHERWIN | DACANAY |
| 95853831697B59 | TERRANCE | WASHINGTON |
| 95856AA3377537 | KENYA | HARDING |
| 95857275272B22 | TALESHA T | CLEMONS |
| 95859112972B32 | DULCE | GASTELO |
| 95863494A93755 | MICHAEL | SHAWN |
| 9586567238B152 | VALENTINE | CHRISTOPHER KEECH |
| 9586689415B548 | REBECCA | PEREZ |
| 9586745138B152 | ETHAN | HARRIS |
| 9586814933164B | TYRONE | LUCAS |
| 9586978A941296 | TEVIN | PERRY |
| 95871917172B3B | JUAN | PEREZ |
| 95871985A5B389 | MATHEW | BOGGESS |
| 95872231A72B3B | BRIAN | ECK |

| | | |
|---|---|---|
| 958727A5972B32 | ALEXIS | ATWATER |
| 9587367687B338 | EDI | GONZALEZ |
| 958785A7A5B361 | SEBASTIAN | LUCAS |
| 958799AA691951 | ANTONIO | SUAZO |
| 95882719A55957 | CHRISTINA | GOHLKE |
| 958829A635B389 | MAYELINA | GUERRA CASTANO |
| 9588348658B175 | CAMILLE | HODGSON |
| 9588434A58594B | MAURILIO | CRUZ |
| 95884684272B62 | GABRIELLE | REAVES-BARTLETT |
| 95884817A5B548 | ALONDRA | GOMEZ |
| 958848A8991531 | APRIL | MALDONADO |
| 95885158497B59 | STEPHAN | MAIR |
| 95885257A77537 | SUSAN | QUISPE |
| 9588988132B24B | THOMAS | JONES |
| 9588B425881634 | ROBERT | WATKINS |
| 95891448A8B175 | DANNY | HERNANDEZ |
| 95894213897B59 | EDNA | BEST |
| 95898334397B59 | NARUA | VALDEZ |
| 958B645A15B383 | FELIPA | PACHECO |
| 958B6833A55957 | RATHA | NANG |
| 958B6941272B32 | GECIA | TORRES PABLO |
| 958B7425155951 | BRYAN | BORELIZ |
| 958B8326291599 | EDUARDO | CAMARA |
| 95915339272B22 | LIZET | ISAIS |
| 9591579515B389 | LESLIE | LOPEZ |
| 9591699745B361 | DEVON | MCLAUGHLIN |
| 9591B93155B383 | ARTURO | MORALES |
| 9591B982472B62 | AMBER | THOMAS |
| 95923225472B42 | JONULYLAH | GALLEGOS |
| 9592484A74B588 | STEPHANIE | CANNADAY |
| 9592495983164B | OMAR | JUZMAN |
| 9592569A572B32 | JUANA | TALAVERA |
| 9592862A472B32 | ALICIA | TRUJILLO |
| 95929A16591399 | MARCO ANTONIO | RUTIA |
| 959331A1991531 | CLAUDIA | VAZQUEZ |
| 959368A2191599 | YESENIA | CEDILLOS |
| 9593745285B383 | NICOLE | CRAMLET |
| 9593813214B554 | VILMA | ALVARADO |
| 9593B45738594B | KAMMY | IGO |
| 9593B9A6172B22 | ARTURO | NAVA |
| 9594223257B444 | LAZARO | SANTOS |
| 9594236195B531 | AMBERLY | SALCIDO |
| 9594291195B383 | CHRISTOPHER | PONTE |
| 95945747472B62 | MAIRA | GONZALEZ |
| 9595441AA5B548 | ASHLEY | ROBINSSON |
| 9595587A372B22 | AKAISHA | BROOKS |
| 959582A3891951 | JOSH | WHITE |
| 9595956742B98B | ALEX | LOPEZ |

| | | |
|---|---|---|
| 95961A78991531 | ROBERT | CARRILLO |
| 959629A7677537 | STEPHANIE | JARAMILLO |
| 95963123672B22 | URBANA | BENCOMO |
| 9596334412B982 | LATOYA | TUCKER |
| 95963594272B62 | VERONICA | CALVILLO |
| 95966496697B59 | JUSTIN | LIVINGSTONE |
| 9596B36172B982 | HUVER | GOMEZ |
| 9596B426A7B444 | CLINTON | PHILLIPS |
| 9597174118B175 | ROBB | NEIDER |
| 9597361674B588 | CASSAND | COSBY |
| 95973A1565B383 | KATRINA | PIRKLE |
| 959753A515B531 | AMADOR | ROSALES |
| 95979921A61977 | DAVID | RUIZ |
| 959845A562B256 | KEONNA | YOUNG |
| 9598697AA55951 | ANGELITA | RIPPEON |
| 9598725165B361 | KYLE | GILL |
| 9598BA41A8B152 | ZACHARY | BARTUNEK |
| 9599236144B588 | CHRISTOPHER | DEBERRY |
| 9599333472B982 | JACQUELINE | OLGUIN |
| 9599346833362B | DONTAE | ELLIS |
| 9599455884B588 | SASHA | ROBERTS |
| 959952A7A5B531 | DAGOBERTO | RUIZ |
| 95995595672B22 | AURELIA | HINOJOS |
| 9599772A42B982 | ARIAYANA | WOLFE |
| 95998A27A55957 | MARCELINO | VITOLAS |
| 959996A9873297 | ALLEN | HOWELL |
| 9599B22315B531 | STEVEN | SANDERS |
| 9599B62A82B982 | EDGAR | ESPINOZA |
| 959B119315B548 | AMBER | ALLEN |
| 959B333577B444 | MICHAEL | HARRINGTON |
| 959B978785B383 | CYNTHIA | WOLFE |
| 95B11327391951 | STEVE | BLALOCK |
| 95B11916491951 | CEDRICK | TABORN |
| 95B13736593755 | DENNIS | MCMAHOM |
| 95B14899791599 | ADRIANA | SANDOVAL |
| 95B1513535B383 | TODD | OTTO |
| 95B15164391531 | JULIO | AGUILAR |
| 95B15A24997B59 | MYLES | JOHNSON |
| 95B16567677537 | LESVIA | RODRIGUEZ |
| 95B16A43A97B59 | MAH | THAY |
| 95B17567677537 | LESVIA | RODRIGUEZ |
| 95B19574797B59 | ANAI | LOPEZ |
| 95B1B557672B32 | URIEL | SALAS |
| 95B2252A472B3B | KIM | WERNER |
| 95B23375991531 | CRYSTAL | AVILA |
| 95B2411417B444 | AMITRA | PERRY |
| 95B2428728594B | DOGLAS | TURNER |
| 95B25655472B22 | DANIEL | OLAGUEZ |

| 95B2568A63164B | DELVIN | HAAS |
| 95B2697479136B | DEVEEDA | GREEN |
| 95B27577771922 | ROMANA | VUCKOVIC |
| 95B2B2A498594B | KENIN | KING |
| 95B3297964B588 | MADILINE | LONG |
| 95B33524181634 | JUSTIN | SAYLER |
| 95B34759291531 | JENNIKA | FLORES |
| 95B35498455957 | OLGA | RODRIGUEZ |
| 95B3581585B383 | MICHAEL | SCAIFE |
| 95B37313981634 | STEPHAN | EADS |
| 95B373A288B152 | CRYSTA | STANFIELD |
| 95B3835A572B32 | KRISTY | MICHELE WOODS |
| 95B3854427B444 | DANIELLA | PETERSON |
| 95B38A7A98594B | STEPHANIE | SHEPPARD |
| 95B395A5655951 | ABEL | REYES |
| 95B3961785B361 | JOE | SMITH |
| 95B4123155B383 | THANH | LE |
| 95B42465A4B554 | DAVID | FRANK |
| 95B43687A55951 | MARLEEN | RODRIGUEZ |
| 95B4569A397B59 | JAIME | MARTINEZ ZUNIGA |
| 95B46518172B22 | KASSIE | MONGER |
| 95B4817794B588 | AMBER | LAWRENCE |
| 95B48349297B59 | CESAR | ACEVES |
| 95B48868A8B152 | JASON | GROVER |
| 95B4979367B444 | FRANCISCO | RANGEL |
| 95B4B9A9461955 | JENNIFER | SPENCER |
| 95B55166272B42 | TIFFANY | SAPP |
| 95B55646541296 | MARCIA | GORECK |
| 95B561A988B152 | JENNIFER | HARRISON |
| 95B5818114B949 | PRISCILLA | LADAY |
| 95B59959A55951 | CRESENCIO | BARBOSA |
| 95B5B12887B444 | NERD | PALACIOS |
| 95B6154A591951 | CARLOS | ROBERTO |
| 95B615A3691599 | YIBRAN | SILVA |
| 95B64555491544 | JORGE | LOPEZ |
| 95B66538591531 | JOSE | CORONA |
| 95B6661795B548 | ADAM | ABEYTA |
| 95B67143291531 | JULIO | DIAZ |
| 95B67453655951 | CHRISTIEN | MORANO |
| 95B67519572B22 | PATRICIA RIVERA | GARFIO |
| 95B69183872B62 | SETH | GLAZE |
| 95B69225A5B531 | TAMARA D | BAROS |
| 95B72948455957 | SHANEQUA | YOUNG |
| 95B73648691599 | BRYAN | SAENZ |
| 95B784A1493755 | AMANDA | KRAFT |
| 95B79711661977 | LETICIA | GONZALEZ |
| 95B82159255951 | JOHN | ORTEGA |
| 95B82A52955951 | BALTASAR | CAMPOS |

| | | |
|---|---|---|
| 95B86235497B59 | HECTOR | GONZALEZ |
| 95B8688135B531 | BRITANNI | LOPEZ |
| 95B88285991951 | TONITA | JONES |
| 95B88888572B62 | JOSEPH | PARSON |
| 95B8B36884B588 | MICHAEL | BALLARD |
| 95B9344A95B531 | MICHAEL | GONZALES |
| 95B9485133365B | ALISHA | MILLER |
| 95B96351455957 | GRISELDA | CASTILLO |
| 95B9651175B383 | BRIAN | KING |
| 95B9659818167B | TRENTON | STANLEY |
| 95B98912491951 | ROCHELLE | PEACE |
| 95B9B48224B588 | STEPHANIE | RINALDI |
| 95BB1274891579 | JAMES | NEWMAN III |
| 95BB7451A72B22 | NOAH | DOMINGUEZ |
| 9611314845B389 | RAFAEL | MADRIGAL |
| 9611437555B383 | DAMIAN | ACUNA FERNANDEZ |
| 96114771272B32 | ANA LAURA | VERDUGO-GUERRERO |
| 9611535388B175 | RYAN | VANOS |
| 96123218772B62 | NINA | ORTIZ |
| 96134275672B56 | LAURA | GONZALES |
| 9613991359712B | TONYA | MACK |
| 96141A32872B3B | ZACHERY | LEE |
| 9614281A855951 | MATTHEW | BERMEA |
| 96143674A43442 | LYNNEA | RAYNOR |
| 9614587918594B | EUGENE | PETTEY |
| 9614679786B984 | STEPHON | FRODING |
| 96147279A72B56 | ESTRELLA | KING |
| 96147742372B22 | MEGAN | LOPEZ |
| 9614B138991951 | MILLANA | PERRY |
| 9614B31A191599 | CHATO | ROJAS |
| 9615223428B175 | KONI | ADAMS |
| 96154242497B59 | BENJAMIN | BAGUS |
| 9615739215B383 | TRACIE | KALI |
| 96157841372B42 | JAVIER | DIAZ |
| 96159371A61977 | JEFFREY | MAGNUS |
| 96159A95772B22 | KIMBERLY | CARLSON |
| 961617A2591531 | EDWIN | ALDERETE |
| 96161A4838B835 | GARY | FULLER |
| 96162413572B3B | MARCELLA | LOVATO |
| 961637A758B175 | JOHN | OWELL |
| 96163898A91951 | PAMELA | BUSBY |
| 9616465A897123 | ELIZABETH | LAMBRIGHT |
| 96165218172B42 | JOSE | TREJO |
| 96166325272B24 | DAMARIS | SANCHEZ |
| 961671A467B444 | RICKY | STEPHENS |
| 9616934842B981 | JUSTIN | ALVES |
| 9616B59335B383 | MARLEN | OSORIO |
| 9616B7AA26196B | MICHAEL | CUFF |

| 9616B965191521 | ROCIO | BURCIAGA |
|---|---|---|
| 9617829357B444 | ROBIN | WILSON |
| 9617977A297123 | SABRINA | ANN RILEY |
| 96185622A97123 | AUJAH CAMILLE | WILLIAMS |
| 9618842525B361 | PEDRO | MOREOLOS |
| 96192236A5B361 | MARISA | CARTER |
| 961925A8191951 | KEIA | GORDON |
| 9619321A18B175 | SCOTT | DIMMITT |
| 9619491838B175 | ADAN | SOBERANIS |
| 9619591838B175 | ADAN | SOBERANIS |
| 961978AA78594B | JOSHUA | TURVEY |
| 96197A44791599 | ROBERT | CASHMAN |
| 961997A2691599 | DANE | ALLEY |
| 9619B558892825 | DANIEL | ACOSTA |
| 961B2711A97B59 | ALFREDO | SOTO |
| 961B8682591599 | JESUS | MACMARGRIE |
| 961B895125417B | JUAN | BAUTISTA |
| 961BB868791399 | ESMERALDA | MALDONADO |
| 961BB994597B59 | ALFREDO | DELARIVA GONZALEZ |
| 96215578A5B531 | LUCERO | JOSE |
| 96216A44472B62 | YESENIA | MENDEZ |
| 9622154525B361 | FELIPE | MORALES |
| 96222577A8B175 | ELIZABETH | LOPEZ |
| 9622384965B548 | JOHNNY | BACA |
| 96224259872B24 | JOSEPH | THOMPSON |
| 9622B755191951 | LUCY | AGALA |
| 9622B82253B341 | JAMES | SAYLES |
| 96233289A93721 | JOSEPH | WATSON |
| 9623451AA55957 | REYLENE | RUESGA |
| 962347A4972B22 | MDINA | EVA |
| 9623597A597B59 | JEREMY | ESPINOSA |
| 9623696158B175 | KASEY | PARRA |
| 9623B69538B12B | RICHARD | KASTELER |
| 9623B82A755957 | VANESSA | HURTADO |
| 96241747A5B531 | ALEJANDRA | REYES |
| 96242442272B32 | PATRICK | BERNAL |
| 962434A4477537 | KAREN | NEVAREZ |
| 96243A74A91531 | VALERIA | ARMENDARIZ |
| 96249121A72B3B | CELSO | COCA |
| 9624B742991521 | KIMBERLY | HERNANDEZ |
| 9625228A55B383 | CURTIS | PURDY |
| 9625592872B94B | FRANK | PACAHUALA |
| 96256811472B24 | HADLEY | MORALES |
| 9625945145B531 | ROCKY | SANCHEZ |
| 9625B419991531 | DANIEL | BARRERA |
| 96261357772B3B | TIFFANY | HORTA |
| 96263A67291521 | GRACIELA | OJEDA |
| 9626544A52B976 | JOSE | AGUILAR |

| | | |
|---|---|---|
| 9626612778594B | ANGEL | TOLENTINO |
| 962667AA53164B | LYNN | STEWART |
| 9626848753164B | FAITH | SHELLMAN |
| 9626856155B531 | DOROTHY | ROMEO |
| 96268A19372B3B | MARGARET | MARTINEZ |
| 9626B586691951 | SHIRLEY | RUTLEDGE |
| 9626B68A861977 | CAROLINA | VALENZUELA |
| 9627145238B175 | ISMAL | ABDULLAHI |
| 9627192215B548 | CHRISTINA | MAESTAS |
| 9627311855B383 | LIBORIO | ALCANTAR |
| 9627B4A3991599 | DENNIS | YBARRA |
| 9627B877957131 | ANDERSON | MARTINEZ |
| 9628247378594B | DANIELLE | FAZIER |
| 962829A1697B59 | FELINA | ROMERO |
| 9628391835B361 | IRMA | PACHECO MARTINEZ |
| 96283A4159712B | JENAH REBEKAH | KUBLI |
| 962866A5872B22 | CESAR | AMAYA |
| 96286A28391599 | THELMA | BUSTILLOS |
| 9628B225A7B444 | LADI | MCGILL |
| 9629187A276B42 | LUCIANO | RODARTE |
| 9629761225B383 | DAVID | CHARLEY |
| 9629767517B444 | TAYONNA | BROWN |
| 9629771795B383 | ALICIA | JOLI |
| 9629811A691531 | JESSICA | RIVERA |
| 96298896872B22 | ASHLEY | BROWNLEE |
| 96299992A77537 | ZENON | MARTINEZ |
| 962B1765891951 | JOE | JOHNSON |
| 962B2745271962 | JOSE | CASAS |
| 962B2945855957 | MA | RUIZ |
| 962B347823164B | ZACH | WARD |
| 962B927625B361 | SAMIRO | ALI |
| 9631361395B548 | DONNA | CHAVEZ |
| 96314688A72B42 | MICHAEL | RENELLI |
| 9631953767B444 | TAURICE | STOWE |
| 9631BA58261977 | ALAN | NEELEY |
| 96323922A97123 | SARAH | SMITH |
| 96325A69472B24 | MICHAEL | KELSO |
| 9632B6A31461927 | RICHARD | BRILL |
| 96329285172B56 | NICHOLAS | MEYER |
| 9632B441755957 | FRANSICO | PUENTES |
| 9633235A17192B | DEBRA | FREEMAN |
| 96334911372B22 | CLIFFORD | PUPPE |
| 9633688188B175 | LOSANA | KAUFUSI |
| 9633749828B175 | JOE | JENSEN |
| 96337899472B22 | GUADALUPE | MENDOZA |
| 96339A62691399 | ROSALIA | MARTHA |
| 96343A75497B59 | MICHAEL | FRAZIER |
| 96345785672B56 | CARLOS | SANTANA |

| | | |
|---|---|---|
| 96346987A91521 | CARLOS | ORONA |
| 96347466597B59 | MARLENE | MANN |
| 9634794928B175 | ARISLAY | SUAREZ |
| 96348355A5136B | DEBORAH | JACKSON |
| 9634877767B444 | MESHA | JACKS |
| 96348A11672B32 | JEFFERY | COLLINS |
| 9634996749712B | THOMAS | MISIK |
| 9635151478B175 | VINCE | RODRIGUEZ |
| 9635246AA5B388 | JAMIE | WATKINS |
| 9635262935B531 | ANGELIQUE | SANCHEZ |
| 9635783A33363B | ROBERT | STEVENSON JR |
| 96357A1365B361 | JOHN | PERALES |
| 96357AA3755957 | ENOE | ESTEBOR |
| 9635938318B175 | KAREN | GONZALEZ |
| 9635B83A993755 | SABRINA | BREWER |
| 9635BA1768594B | DONALD | LOCK |
| 9636189A477537 | STEPHEN | DEMUTH |
| 9636214413164B | PATRICK | ROGES |
| 9636363A891521 | MIRIAM | CROSBY |
| 963649A6A8B347 | COLVEN | ADAMS |
| 96365815472B22 | DEVONTAE | WYATT |
| 9636683458594B | MICHAEL | SOARD |
| 9636748718B175 | JUAN | RIVERA |
| 9636879167B696 | WILLIAM | REED |
| 96368944A7B39B | DAVID | DILLON |
| 9636B668672B24 | SHANE | WILCOX |
| 96373898A91951 | PAMELA | BUSBY |
| 96375854A5B531 | TJUNG | GIMIN |
| 96375A1983164B | MICOLE | MOORE |
| 9637789A972B32 | MAYTE G | OLAGUE |
| 96379A51872B42 | JOHN | VIGIL |
| 9638415717B444 | TYLA | GREEN |
| 96385AA235B383 | ROBERT | HARMAN |
| 9638712995B531 | DANIELA | RAMOS |
| 96387562897B59 | MERCURY | SMITH |
| 96387612772B56 | JUANCARLOS | VASQUEZ |
| 9638782286B984 | CATARINO | GARCIA |
| 9638838A872B56 | GERERDO | ABARCA |
| 96389114372B3B | ESPERANZA | DENA |
| 963935A113164B | LARRY | WILSON |
| 96393732172B62 | JERAMY | HUFF |
| 96394629A72B3B | BRIANA | NUNEZ |
| 9639874A361955 | DONALD | GARRETT |
| 96398AA9155951 | VERONICA | MENDOZA |
| 963B3354272B56 | JUANA | DEL VAL |
| 963B3561A97B59 | KULDEEP | BHATTI |
| 963B478A85B383 | JOYCE | WATSON |
| 963B4A5685B531 | RICARDO | SANCHEZ |

| | | |
|---|---|---|
| 963B5A44172B22 | MARIA | ARMENDARIZ |
| 963B6885755957 | ISAIAH | SAUCEDA |
| 963B7443961928 | WALTER | PICENO |
| 963B8786572B22 | KEITH | MACDOUGALL |
| 963B8A49291599 | LORENZO | VERA |
| 963B971A872B3B | VICTORIA | SUNN |
| 96413841772B98 | BRIAN | ALEX |
| 9641397A197B59 | MARY | ENGLISH |
| 9641774745B383 | JUAN CARLOS | VALDEZ HERNANDEZ |
| 9641925795B531 | JANIS | THOMAS |
| 9641939AA91969 | ANGELIA | SCHOEFIELD |
| 96419AAA193723 | ROLAND | TENNYSON |
| 964246A7391399 | RANESHA | DODD |
| 9643B39A161977 | MOSES | REYES |
| 96445447172B62 | FAUSTINE | NEWBURY |
| 96445AA6855951 | LATORI | WILLIAMS |
| 96447594372B62 | DEBRA | DAHL ROOM 213 |
| 96448191497B59 | REYES | VEGA |
| 96448842172B24 | HEIDI | SHAVILL |
| 9644B75985B361 | JAMIE | LAGANO |
| 9645371578B175 | STEVEN | HEINER |
| 9645519A77B444 | JORDAN | LINDSAY |
| 96456A62572B3B | JOHNNY | GOMMEZ |
| 96458936972B62 | CIERRA | DELTRRERA |
| 9646369178594B | CHRISTY | STROUD |
| 96464346272B3B | MACHO | PRIETO |
| 964684A5372B56 | ALEXIS | SMITH |
| 964695A9A72B62 | MARIA | BANUELOS |
| 9646B813472B32 | KAR | SEN |
| 9646B837397123 | JOSHUE | AIKMAN |
| 9647239886B984 | ALEJANDRO | FERNANDEZ |
| 964737A2886B63 | OLGA | KACHORWSKY |
| 964756A5951347 | STEPHANIE | MILLER |
| 96475863172B56 | JESUS | CONTRERAS |
| 96476324A5B548 | PERLA | FLORES |
| 9647723938594B | CHERIE | DARBY |
| 9647778594B949 | JOHNNY | JAMES |
| 96478872772B62 | RAMONA | BARRIOS |
| 9647975188B175 | MARIA | MADRID |
| 96481916472B22 | SUSAN | ZABALA |
| 96482677172B56 | SIHERRA | SHACOLE-CRAVEN |
| 9648323A45B383 | HAROLD | CLARK |
| 9648681A355957 | DIANA | GONZALES |
| 96488A3555B361 | KARSTEN | TRAPP |
| 9648975AA72B32 | MARLENE | REYES |
| 9648995A891531 | PERLA | FLORES |
| 9648B312841296 | ARIELLE | MARSH |
| 964931A346B984 | HEMANUEL | RODRIGUEZ |

| 9649398A497123 | ABRAHAM | BONNEY |
|---|---|---|
| 964954A4155999 | ANGELA | TUTTLE |
| 9649679955B361 | ANA ROSA | JIMENEZ IBARRA |
| 964973A6472B3B | DOROTHY | OHLINGER |
| 9649849915B361 | MICHAEL | PAULUS |
| 96498A9745B548 | ROBERT | ARAGON |
| 9649B459755957 | TRAVIS | ANGERAM |
| 9649B95A891531 | PERLA | FLORES |
| 964B5236191521 | MIGUEL | DE LA HOYA |
| 964B6238991599 | NORMA | ANGUIANO |
| 964B6659891531 | ELIZABETH | ENCINAS |
| 964B6746741296 | SAMANTHA | JAMES |
| 964B7782955951 | MONTRICE | BOWLIN |
| 964B7936272B56 | SHAWNTEL | WILSON |
| 964B796215B383 | KATLIN | MAHONEY |
| 964B8957772B24 | ISREAL | ESTRADA |
| 965176A4172B24 | JESUS | VILLAR |
| 96517918172B22 | DAVID | BERLIN |
| 96518437772B56 | JORGE | JIMENEZ |
| 96519A69797123 | MIBELLE | CHURCH |
| 96521214A91521 | ERNESTO | PEREZ |
| 96521455172B62 | FRANCISCO | PEDROZA |
| 96524575397B59 | SHAMBREYA | JOHNSON |
| 965251A815B548 | TIFFANY | GRAHAM |
| 965255A4872B24 | RACHEL | ROSALES |
| 96527216872B56 | DAVID | TORRES |
| 9652859A951342 | ANTHONY | BODEN |
| 96529113A93755 | LIZANDRO | PEREZ |
| 965298A6377537 | ANTHONY | HALE |
| 96529994697B59 | CHERYL | FENDRICH |
| 96531742972B56 | ANA | MORENO |
| 96531A2A197123 | MARIA | ORTA-VALDOVINA |
| 96534633972B62 | SAMMY | SWEET |
| 96538A21331429 | DEMARKAS | CONNELLY |
| 9653B36817B444 | ANN | YOUNG |
| 9653B995972B3B | STEVE | JOHNSON |
| 9654181585B531 | ANDREA | DEER |
| 96541824A5B548 | ARELY | ROMERO |
| 9654247A391599 | NESTOR | LOPEZ |
| 9654419AA72B42 | CARRIENNA | JAMES |
| 9654929495B565 | LUIS | PENA |
| 9654937515B383 | DECI | CORDEIRO |
| 96552157A91951 | RUBILIO | VELASQUEZ |
| 9655224765B531 | JOE | DOUGHERTY |
| 96553572A8B175 | JUSTIN | CLAPP |
| 96555573272B3B | BRENDA | MACIAS |
| 96559229A41296 | CHRISTINE | JAMES |
| 96559731772B3B | JOEL | RODRIGUEZ |

| | | |
|---|---|---|
| 9655B84775B531 | JOJOLA | DARLENE |
| 965615AA58B175 | GERALD | BATES |
| 96561A25672B21 | KODY H | GREEN |
| 9656546667B444 | MARK | DOLIVE |
| 96568192572B24 | CRYSTAL | SCULLEY |
| 9656B953193726 | DYLAN | HUGHES |
| 96578964497B59 | MANUEL | ESPINOZA |
| 96579226A91951 | MARIA | FUENTES |
| 965795A8672B62 | SUZANNE | SCHUMAN |
| 96579829572B3B | MARIA | NOLASCO |
| 9657B491391599 | JAVIER | ALCANTAR |
| 96581A37141243 | EMMAU | CROSBY |
| 9658229495B565 | LUIS | PENA |
| 96586A12191951 | LATASHA | ALSTON |
| 9658897A43164B | ANANZA | JAMES |
| 9659452A172B24 | LEWIS | BROOMS |
| 9659494245B383 | BRITTANY | LYONS |
| 9659498735B134 | MARQUITA | CURLEY |
| 965984A8172B22 | MELISSA | GIEBENRATH |
| 965B136AA41296 | GERELLE | MLLER |
| 965B1A97972B3B | CELISA | GALLEGOS |
| 965B2822741296 | KALEIB | ODEN |
| 965B3A73472B24 | TAMISHA | JOHNSON |
| 965B588818B175 | QUANNAH | ZAHONY |
| 965B6168955957 | ANGEL | RODRIGUEZ |
| 965BB31253164B | TERRY | ROSS |
| 9661242517B444 | JOHNETTA | WALKER |
| 96614139372B32 | GABRIELA | ALBA |
| 96625A99872B62 | MARIA | LEDESMA |
| 96629A3894B588 | MYCHAEL | HARDING |
| 96629AAA15B548 | MARIA | SANCHEZ VALDIVIEZO |
| 9662B493961977 | BLANCA | RUIZ |
| 9662B635272B62 | ALEJANDRINA | OJEDA |
| 966359AA68594B | JANET | CRADDOCK |
| 9663648A85B394 | STEVEN | SMITH |
| 96637889897B59 | LUIS | CISNEROS |
| 96638A82A8594B | TRAVIS | NOLAN |
| 9663923517B444 | GERALDINE | BYERS |
| 9663BAA7872B22 | MORRIS | LINDA |
| 9664162A991951 | VICTORIO | HERNANDEZ |
| 96651A32872B3B | ZACHERY | LEE |
| 96651A79672B62 | JILL | WHITEHEAD |
| 9665739483147B | CHIQUITA | BROWN |
| 96658592A5B531 | SYLVIA | JARAMILLO |
| 96658A2215B531 | SYLVIA | JARAMILLO |
| 9665981315B378 | HUGO | MARTINEZ |
| 9665B411355957 | NUVIA | MATA |
| 9665B814791599 | PAULINA | GUILLEN |

| | | |
|---|---|---|
| 9666591235B548 | LOLA | ELIBARRI |
| 966688A265B548 | JAMES | TIMMONS |
| 96669A7A172B24 | JAMES | ZIEGLER |
| 9666B45215B361 | CARY | DEHNE |
| 96671815372B22 | MARIA | BARRERA-MORALES |
| 9667362575B361 | REBECCA | CUYLER |
| 9667431428594B | JUSTIN | LOUDEN |
| 96676219A5B361 | ROLANDO | RIOS |
| 9667852168594B | JOSPEH | LLOYD |
| 9667B534772B24 | MARIO | RAMIREZ |
| 96682452272B56 | CECILIA | ECHEVERRIA |
| 96684763372B24 | DEVIN | JOHNSON |
| 9668577976B984 | JORGE | CABRERA |
| 96686396272B24 | SERGIO | DIAZ |
| 966869A3572B22 | LENNY | COLE |
| 9668B947761977 | MILISSA | SANCHEZ |
| 9668BA28591399 | LISA | MANN |
| 9669364628B175 | MARIO | CHAHIN |
| 9669416978B597 | MARTHA | ANGEL |
| 96694878A77537 | VIOLA | RAMIREZ |
| 9669664698B175 | STACEY | MULLEN |
| 9669B1A3A93755 | LATASHA | KNIGHT |
| 9669B641955957 | AIOTEST1 | DONOTTOUCH |
| 966B2758477537 | MIKE | SIMONS |
| 966B384A63164B | CHESTER | IRVING |
| 966B6A12855957 | SANDRA | YBARRA |
| 966B732278594B | TARA | MCDANIEL |
| 966B7769372B56 | BABY DOLL | RIFFLE |
| 966B882A877537 | AQUILES | TRINIDAD |
| 966B8A85572B32 | SARA | VALLECILLO |
| 966B9A64A61977 | CHRISTINA | ARECHIGA |
| 96714645A91951 | MARKESSIO | CROWDER |
| 96714A64355951 | CHA | YANG |
| 9671929783164B | KIMBER | HARVEY |
| 9671993192B877 | MARIA | SANCHEZ |
| 9671B21925B531 | DEBBIE | CUSTER |
| 9671B991577537 | LOLITA | THOMAS |
| 96723243572B22 | SHAY | ESTESQ |
| 96724A74977537 | NANCY | HERNADEZ REYS |
| 9672718548B158 | HEATHER | NOAKES |
| 9672763194B588 | MONIQUE | PEREZ |
| 96727A5125B548 | JOSEPH | SCALA |
| 9672844765B531 | DANDRE | MITCHELL |
| 96728544472B24 | CHARVAS | THOMAS |
| 96729249A72B42 | IVAN | PAREDES |
| 9672927318B175 | SHANTEL | SMITH |
| 9672976A697B59 | AUDREY | KELLEMEYER |
| 9672B6AA172B62 | CELIA | ARAU |

| | | |
|---|---|---|
| 9673341335B383 | SERGIO | LOPEZ |
| 96735923272B24 | ANTONIO | FIGUEROA |
| 9673B822177537 | SOLIA | BALDIZON |
| 96741785A61977 | MARIELA | PEREZ |
| 967438A2391599 | JORGE | GARCIA |
| 96745884272B24 | ESPERANZA | DOMINGUEZ |
| 96745A3814B267 | KURT | LARSON |
| 9674689A95B548 | JOSE | CARILLO |
| 96747499A41296 | TRACEY | JENNINGS |
| 96748245572B56 | RAFAEL | GUTIRREZ-CASTANEDA |
| 96749A23472B56 | NIKORA | SHELLMAN |
| 96749AAAA72B24 | STEVEN | MEYER |
| 96751291672B56 | JOE | HERNANDEZ |
| 96751A4738B175 | DAVIS | RYTTING |
| 96754577972B2B | JANEY | GRENZ |
| 9675656617B444 | ANDRES | RAMIREZ |
| 96757A1265B177 | CAMESHA | MEREDITH |
| 96763536572B32 | HAYLEY | FIGUEROA |
| 96763A23491399 | ALVINA | ORTEGA |
| 96766A29A5B383 | PETER | FRANTZ |
| 9676B824472B24 | MARIANA | VALENCIA |
| 96779974372B3B | BRIAN | ABEYTA |
| 9677B5A5A5B548 | LIZBET | CARRASCO |
| 96783583672B32 | ALBERT | JOHNSON |
| 96786566172B56 | ROSHONDA | GERTIE |
| 9678658667B444 | PORCIA | GATTLING |
| 9678995585B531 | MARTY | VIGIL |
| 9678BA86A55999 | SUSAN | MILLER |
| 96793A56151342 | DARIEN | MATTOCKS |
| 96794455A31469 | MICHAEL | JONES |
| 9679686455B361 | SILVIA | HERRERA |
| 9679733A272B62 | GEORGE | GOTTMANN |
| 96797A4738B175 | DAVIS | RYTTING |
| 9679912735B383 | EGBEVADO | ANAMOUKO |
| 96799664672B56 | MARIE | TOLEDO |
| 967B264698B175 | STACEY | MULLEN |
| 967B3924955957 | JESUS | BENITIEZ |
| 967B4581197123 | HEIDY | ALTEZ |
| 967B5327A97B59 | BROOKS | MICHEL |
| 967B5641955957 | AIOTEST1 | DONOTTOUCH |
| 967B7563791951 | ALONZO | BOWEN JR |
| 967BB147455951 | EVELIA | CERVANTES |
| 9681223258B166 | AMY | PEARCE |
| 9681354A23164B | LEO | LEONARD |
| 968138A5A41296 | THEA | THOMAS |
| 9681756835B531 | PHILLLIP | HUMPHRIES |
| 96817893872B32 | JESUS | VALDEZ |
| 9681B11195B531 | FLOR | ORDONEZ |

| | | |
|---|---|---|
| 9682694245B361 | LUZ SELENE | LOPEZ-PIMENTEL |
| 96828A99672B22 | PHILMORE | MCKENIZIE |
| 9682B574672B56 | LUIS | ARGUETA |
| 96831712497B59 | STEPHANIE | SCHROERS |
| 968351A3772B24 | CHARLENE | REED |
| 9683535495B548 | REINALDO | DELEON |
| 9683836145B531 | VALERI | CHAVEZ |
| 9683888234B588 | JESSICA | MILIA |
| 9683B784672B22 | QUINTAN | MCKENNA |
| 9684125618594B | JASON | BARROW |
| 968421A393164B | KYLE | WILLIAM |
| 96845568772B24 | BOOM | JACKSON |
| 96845788272B56 | LIZETH | TORRES |
| 96847734A72B42 | JENNIFER | REARICK |
| 9684837617B444 | SHATAVIA | BARNETT |
| 968485A8672B62 | SUZANNE | SCHUMAN |
| 96849A47A55957 | IGNACIO | GUTIERREZ |
| 9684B844172B22 | JOHANNA | WELCH |
| 96855673172B24 | MARVIN | GAULE |
| 9685584533164B | OSCAR | LOPEZ |
| 96857682397B59 | TERESA | CALDERON |
| 96858338A31952 | ROMAN | SCHULZ |
| 968594A237B444 | CECIL | LLOYD |
| 9686247A277537 | KARINA | MONTANO |
| 96862939672B56 | LORENA | PEREZ |
| 96866A76991399 | ZACHARY | COURTNEY |
| 9686858518B175 | DEZERAE | SHARPE |
| 96871A5428B175 | WILLIAM | DAMIAN |
| 9687245185B531 | VANTRESE | CHAVEZ |
| 96875657372B32 | LETICIA | SANTANA |
| 96878653A97123 | BLANCA | GUZMAN |
| 9687B22819374B | ANYA | COOPER |
| 968818A2177537 | ALBERT | CERVANTES |
| 96882A25661977 | ROXANNE | MOODY |
| 96883774772B32 | MIKE | RIOS |
| 9688531A797B59 | OMAR | VALIENTE |
| 96887A49493755 | TRINA | ELLINGTON |
| 96889664997B59 | ELIZABETH | SNYDER |
| 96889827672B56 | JESSE | GEMME |
| 9689121A25B361 | CHRISTOPHER | MESSENGER |
| 96899282672B56 | LINDSAY | FOURNIER |
| 9689978168594B | GEOGRE | ILES |
| 968B5535372B3B | JOSE | PORTILLO |
| 968B7998977537 | JOANA | HICKS |
| 968B8127A8B175 | DANNIELLE | HINES |
| 968B8661893755 | THOMAS | RICHARDSON |
| 968B9482773261 | CARA | KING |
| 968BB8A765B548 | LAURA | RAMIREZ |

| | | |
|---|---|---|
| 968BBA27772B42 | HECTOR | BARON |
| 96911853272B56 | DURON | FRANCISCO-JAVIER |
| 9691688895B383 | RICHARD | KLIMEK |
| 9691873285B361 | APRIL | THORSEN |
| 969188A3572B32 | KATRICE | BAILEY |
| 96918999298B32 | NATALIA | SANTANA |
| 96918A2A291951 | RICHARD | DRAYTON |
| 9691938657B444 | LISA | SEWELL |
| 9691945483164B | NICOLE | DAVIS |
| 9692129655B548 | JASON | HEAD |
| 96925248372B3B | CODY | OCHIUZZO |
| 96925328497B59 | SARAH | RAYA |
| 96927A3A691599 | DANIEL | VEGA |
| 96929415A72B22 | CIRILO | VIALPANDO |
| 9692973A65B383 | ANTHONY | WHITE |
| 9692B446841296 | MARK | BRAXTON |
| 9693221747B444 | JEREMIAH | BALLARD |
| 9693295632B981 | ERICA | AGUILAR |
| 96936867972B56 | MARIELA | GONZALEZ |
| 9693753A691521 | MARIA | INIGUEZ |
| 9693856A672B32 | HUGO | SANCHEZ |
| 96942871272B56 | MARCO | TORRES |
| 9694533612B981 | NANCY | LOPEZ |
| 9694538717B444 | RONALD JOSEPH | SMITH |
| 9694B178797B59 | JERRY | NICHOLS |
| 9694B23815B531 | REBECCA | PEET |
| 9694B561655957 | VIRGINIA | JONES |
| 9695547195B383 | KRYSTA | SIBERZ |
| 9695B71827B444 | HANNAH | HERBERT |
| 9695BA89A7B429 | RODRIGO | HERNANDEZ |
| 9696515175B548 | KEVIN | CALDWELL |
| 9696858248B175 | CHARLENE | HALL |
| 96969837272B24 | NICHOLAS | SALTZMN |
| 96969A16572B42 | MATTHEW | MORRIS |
| 9697119854B588 | EDWIN | GOMEZ |
| 9697263A461977 | MARGARITA | KASTLIE |
| 9697285AA97123 | MATTHEW | KHONGPHOU |
| 9697582132162B | SEINNA | MUNOZ |
| 96978A27155925 | JULIANA | XIONG |
| 96981759672B93 | BROOK | MARIE |
| 969818AA655946 | JUAN | DIAZ |
| 9698197355B361 | MARISSA | DOTSON |
| 9698339518594B | KIMBERLY | GEBHARDT |
| 9698738415B361 | MARK | LEO |
| 9698962738B175 | JESSICA | MARTINEZ |
| 969926A777B468 | CARRIE | CARTER |
| 96993A91597B59 | DIOCELINA | TERRAZAS-RICO |
| 9699549915B361 | MICHAEL | PAULUS |

| | | |
|---|---|---|
| 96998373272B32 | TERESA | GONZALEZ |
| 96999421A5B548 | JESSICA | MARTINEZ |
| 9699B17739153B | AMANIE | TORRES |
| 969B1A23793755 | JOLEEN | NORMAN |
| 969B29A825B383 | YUDMILA | MACHADO |
| 969B43A3791521 | REBECA | SCALES |
| 969B4691672B42 | SUSAN | MEDICIS |
| 969B8A63A41296 | MIKE | LUCAS |
| 969BB578372B3B | CRISTINA | NUNEZ |
| 969BB87852B948 | KEYOSHA | ARDERY |
| 96B12A67A72B32 | DESIREE | ROMERO BENCOMO |
| 96B13778891599 | MAGALY | GARCIA |
| 96B14788872B22 | JESSE | SELLERS |
| 96B16282372B24 | PAUL | MONTOYA |
| 96B16AA6555951 | AMY MARIE | CLAUDIO |
| 96B1986965B548 | EMANUEL | SIFUENTES |
| 96B1B565572B24 | BERNARDINA | CRUZ |
| 96B2111195B383 | MONERRAT | MENDOZA |
| 96B221A3A7B444 | REGIANE | PAINS |
| 96B22865672B56 | LAWRENCE | RICE |
| 96B23282791531 | BETHANY | LIVINGSTON |
| 96B23346591521 | MIGUEL | ZAMARRON |
| 96B23426155951 | GERARDO | MORA |
| 96B2515797B444 | DEBUTANTE | JOHNSON |
| 96B25281A97B59 | TIM | JONES |
| 96B2694445B548 | JOHNNY | NIPP |
| 96B2B215391399 | MARSHAWN | FLOYD |
| 96B2B638972B42 | MICHAEL | GARLINGTON |
| 96B2B67846B984 | CARLOS | ALEX |
| 96B31954697B59 | CORY | KOONTZ |
| 96B31A8165B531 | CINDY | REYES |
| 96B338A145B531 | MOQUETTE | PARION |
| 96B34345597B59 | ELIZABETH | MARTINEZ |
| 96B34431491521 | BENJAMIN | PONCE |
| 96B36731891399 | FRANCISCA | PONCE |
| 96B37832A77537 | DON | CARLSON |
| 96B3858498B191 | ISIDRA | MARTINEZ |
| 96B38A65172B24 | MARGA | VALENTIN |
| 96B39174997123 | CINDY | GUEVARA |
| 96B41474172B22 | ELMO | LOPEZ |
| 96B42742177537 | ALICIA | PADRON |
| 96B4331A691951 | JORGE | AGUILAR |
| 96B437A478B175 | TONY | MILAR |
| 96B455A667B444 | ERIKA | JAMES |
| 96B4647933164B | DIHALIA | COLE |
| 96B464AA572B22 | RIKKI | WARMUS |
| 96B49836272B22 | TYRE | FALLS |
| 96B4B232376B42 | MANUEL | ZAPIEN |

| | | |
|---|---|---|
| 96B4B554161977 | JAY | BROWNING |
| 96B5183955B361 | ANTONIO | PACHECO |
| 96B5275A272B32 | IRMA | ESPINOZA |
| 96B53926672B42 | SARAH | DEHERRERA |
| 96B62479897B59 | ABRHAM | GEBRESILASE |
| 96B63A1A672B32 | IRMA | LEYVA |
| 96B65767A91531 | JOEY | SAENZ |
| 96B666A7391399 | RANESHA | DODD |
| 96B67199455957 | OMAR | PENA |
| 96B71972A77537 | ROCIO | LOPEZ |
| 96B7215988594B | MARTIN | WHITAKER |
| 96B7255A261977 | ALEJANDRA | SOLIS |
| 96B73871A72B56 | IGNACIO | RODRIGUEZ |
| 96B73999961977 | NOEMI | OCHOA |
| 96B75984172B32 | DAVID | RIEGLER |
| 96B77372297B59 | DU ZA | LER |
| 96B77A12591884 | RACHEL | MOTON |
| 96B79732172B56 | CORRINE | GIPSON |
| 96B8161395B548 | DONNA | CHAVEZ |
| 96B845A6691399 | AKBAR | ABDULLAH |
| 96B8525365B383 | PEDRO | MARTINEZ |
| 96B85556872B22 | DIEGO | LOPEZ |
| 96B8578A351388 | KATRINA | HENRY |
| 96B87127A72B32 | MOLLIE | OLIVAS |
| 96B87954697B59 | CORY | KOONTZ |
| 96B8955A261977 | ALEJANDRA | SOLIS |
| 96B9117465B383 | MERLE | ACKERMAN |
| 96B91961972B62 | DEZAREE | RUIZ |
| 96B9399A97B444 | RONALD | CLAYTON |
| 96B95737172B32 | MARIA | MACIAS-ARELLANO |
| 96B96A81397123 | JEFFREY | SMITH |
| 96B977A3261977 | MARIA | ALARID |
| 96B98154572B3B | CRISTINA | KELLEY |
| 96B985A6897B59 | EDGAR | RESENDIZ |
| 96B993A8A72B32 | FREDA | RHEUBOTTOM |
| 96B9978388B175 | RAY | WARDLE |
| 96BB133578594B | ERIC | STANTON |
| 96BB265873164B | AMBER | NESSMITH |
| 96BB321717B444 | BRIDGET | KELLEY |
| 96BB5376591951 | SHAMICKA | NORWOOD |
| 96BB538277B444 | IRMA | GASSETT |
| 96BB5466455957 | THOMAS | CUMMINGS |
| 96BB577A755951 | YVETTE | LUNA |
| 96BB7645877537 | DIANA | REDDEN |
| 96BB8418691399 | RICHARD | NEWTON |
| 96BB9A66855957 | JIMMIE | URISTA |
| 96BBB79825B531 | STEPH | ESPANOZA |
| 971125A7233638 | RESTONI | WREN |

| | | |
|---|---|---|
| 97113771672B32 | HANDER | FREYAT |
| 97114568A4B588 | ADRIANA | MUNOZ |
| 97115A38761979 | ANGELICA | FUENTES |
| 97121629A61979 | AIOTEST1 | DONOTTOUCH |
| 9712233378B175 | MARIA | LOPEZ |
| 97123422472B42 | DEMETRIUS | BUCKINGHAM |
| 971269A7141296 | ILARIO | SILLA |
| 9712B78264B554 | CRYSTAL | HAYES |
| 971332A1372B3B | CHARLIE | WINCHESTER |
| 9713429A572B22 | FLOR | ESCOBAR |
| 971353A827B444 | MICHAEL | SHKUT |
| 9713583397B444 | WEIXIONG | ZHONG |
| 97137818A72B32 | JHON | SALINAS |
| 971398A5291951 | SAMIYA | MOORE |
| 9714177954B588 | SAM | GRISBY |
| 97141A69272B3B | ALYSIA | GALLEGOS |
| 97143554A72B3B | DAVID | MCCLENDON |
| 97145746772B42 | MARIA | NUNEZ |
| 971465A338B175 | DEANN | ANDREASON |
| 97146A2A993732 | TIFFANY | BROWN |
| 97149A87A7B444 | DEVIN | KERLEY |
| 9714B276A72B56 | CHERYL | SMITH |
| 9715282A981634 | DAVID | STRODE |
| 9715369135B361 | EVER | BARRIOS |
| 9715563A393755 | DIANTE | SENTER |
| 97155A74497123 | ASUNCION | VALLES |
| 97158888A8B175 | JEFFREY | JOHNSON |
| 971599A235B548 | GAY | BROWN |
| 9716122195B361 | ROSEANN | BERLANDI |
| 97161253672B32 | LATHAN | LAMAR |
| 97164728872B32 | DORA | SEAWALT |
| 9716487958594B | SARAH | CATTERTON |
| 97164A5282B891 | RICHARD | WALLEY |
| 97164A55272B24 | ALISON | FLETCHER |
| 9716711A872B62 | BRANDON | RICHARD |
| 9716797174B949 | APRIL | SWAYNE |
| 97172379A8B175 | OSCAR | ESCOBAR |
| 9717533995B361 | VIRGINIA | ALVARADO |
| 9717B144581634 | AMBER | PILCHER |
| 9718163764B588 | DIANA | LOPEZ |
| 9718184928594B | KRISTINA | ADCOCK |
| 971832A7A81639 | ROMAINE | MINME |
| 97185A5282B891 | RICHARD | WALLEY |
| 9718615664B949 | CORY | DREYMALA |
| 97193AA595B531 | KANDICE | FOX |
| 9719472987B429 | ABELARDO | MOCTEZUMA |
| 97196497872B62 | CHRISTINA | BAXMAN |
| 97196886172B22 | LANG | CHEN |

| | | |
|---|---|---|
| 9719B67597B444 | LAKEEDRA | LUNGSFORD |
| 971B12A7172B56 | SHAWN | ROLLINS |
| 971B24A753164B | EMILIO | ACOSTA |
| 971B442A772B46 | MEGHAN | WIDHALM |
| 971B494645B548 | JOSE | SEANZ |
| 971B539A94B273 | THEODORE | GILLIAM |
| 971B559625B531 | ELAINE | FLORES |
| 971B5973893755 | JUSTIN | BASCOM |
| 971B662285B361 | TYRIQUE | HARDETT |
| 971B7A37661979 | MARIANNA | ALCARAZ |
| 9721117245B361 | ANTONINO | RAMIREZ |
| 9721797915B361 | FRANK | SQUEGLIA |
| 9722122A797123 | ROGELIO | SAINZ LINARES |
| 97224324372B56 | LAURA | PENALOZA |
| 97225A45A81634 | DRE | PONDS |
| 9722891A272B62 | REBEKAH | TERRY |
| 9723137863164B | MONTY | CARPENTER |
| 9723261A24B949 | JASMINE | JONES |
| 9723273A872B42 | ASHLEY | LUCERO |
| 97242623472B42 | ANTONIO | RITKA |
| 9724352698B194 | WILLIAM | NEWPORT |
| 9724B149691951 | NINA | OUTEN |
| 97253481472B42 | MARTHA | BECERRA IBARRA |
| 97253989972B32 | BRENDA | BRAWNAR |
| 9725916394B554 | CHAVELLA | CASTILLO |
| 9725BA6755B361 | DEBI | DAVIS |
| 972618A215B383 | BRANDI | MINCH |
| 97262714972B42 | SALINA | NEWMAN |
| 9726466224B949 | FRANK | HALBERT |
| 9726825774B949 | JOSEPH | SCOTT |
| 97268411A93755 | CAYSE | WILLIAMS |
| 97269539172B42 | LUDI | BONILLA |
| 972738A7791599 | MANUEL | MONTENEGRO |
| 9727919784B554 | KIMBERLY | DOWLING |
| 9727B41898B175 | CASSANDRA | AVILA |
| 9728139474B588 | KIMBERLY | KANTENBERGER |
| 97281A46777537 | MELISSA | MACIAS-SANCHEZ |
| 9728445A472B62 | FROILAN | BARRALES |
| 9728713833164B | ADRIANNA | GRADO |
| 9729155818B175 | NATHAN | WHITE |
| 9729244725B361 | ANDREA | BERGEN |
| 9729376814B554 | TRISTAN | LEWIS-COCKREAM |
| 9729929432B891 | NICK | GILPIN |
| 97299479A4B588 | CLIFFORD | MILLIKEN |
| 9729B373761979 | JESSE | ARRIAGA |
| 972B1816572B42 | MELISSA | TWOCROW |
| 972B2312297B21 | VALERIA | BELTRAN |
| 972B2968491599 | FIGUEROA | CANDELARIA |

| | | |
|---|---|---|
| 972B2A12572B56 | JUAN | VASQUEZ |
| 972B641A55B548 | ELIAS | MORALES |
| 972B6A56A43584 | ELISAR | LUNA |
| 972B7A1A44B588 | EDWARD | AMARAL |
| 972B7A56A43584 | ELISAR | LUNA |
| 972B839365B361 | RICARDO | MARTINEZ |
| 972BB739391599 | ALBERT | MENDEZ |
| 972BBA33943584 | EDWARD | SAMMILEE |
| 973122A5691599 | CLAUDIA | HERNANDEZ |
| 97312635A41296 | ANGELO | AMADOR |
| 9731395958B175 | ERASMO | LOPEZ |
| 9731427714B554 | RENE | MANZANO |
| 9731471A471936 | ANNA | KARIEGE |
| 97315254A97123 | ABDUS | AHMAD |
| 9731865664B554 | DONNA | JAMESON |
| 9732517725B548 | ESPERANCE | KAZUNGU |
| 97326222A4B588 | GLORIA | CALDERON |
| 9732626615B361 | YECICA | GARCIA |
| 9732712572B865 | STEVE | ARESVIK |
| 9732B76667B444 | SHAMEKA | WRIGHT |
| 973313A2A97123 | ROBERT | COX |
| 9733318855B548 | ANNA | SEDILLO |
| 97333A87293732 | LIYLA | SMIEH |
| 97333A9792B891 | KIENNETH | TRAN |
| 97335151872B3B | JOVON | SHAWNTE MARTINEZ |
| 97336798172B42 | SHARUNN | PHILLIPS |
| 97339A14372B3B | CHRISTOPHER | SANDOVAL |
| 9733B671481635 | NATHAN | WEST |
| 97342284172B32 | JACQUELINE | MENDOZA |
| 973428A7672B3B | DAWN | ROE |
| 97343243172B51 | DANA | MORTON |
| 97343566372B51 | DANA | MORTON |
| 9734 3A48A4B588 | LUCAS | WHITE |
| 97346475772B32 | KARL | SNYDER |
| 9734694853164B | SALVADOR | MARROQUIN |
| 97347718A72B42 | PONCH | MASON |
| 9734B428672B56 | JUAN | LOPEZ |
| 97351474572B62 | CRYSTAL | JARAMILLO |
| 973529A2293799 | DANA | DAY |
| 97353A9324B588 | JUSTIN | WILLIAMS |
| 9735414A691399 | CORITA | PHILLIPS |
| 9735888945B383 | MITCHELL | SHUKURA MYLECE JAMIRA |
| 97358A29572B24 | GUILLERMO | SIC |
| 9735B652493727 | DRISS | BELGUELLOUCHE |
| 9735B69364B949 | CATALINA | PONCE |
| 9736343585B531 | MICHELLE | BEGAYE |
| 9736422475B548 | ISAIAH | LOPEZ |
| 9736445758594B | KEITH | PARTIN |

| | | |
|---|---|---|
| 9736572525B548 | DAVID | ATENCIO |
| 9736631667B444 | TELACIA | JONES |
| 9736872485B383 | ENRIQUE | ESTRADA |
| 97369197572B3B | JENE | THOMAS |
| 9737352145B361 | REIKINA | MODOU |
| 9737359317B343 | ROBIN | PINE |
| 9737899758B175 | LEVI | RICE |
| 97379265372B32 | CHRIS | JENKINS |
| 97379A9868594B | LISA | SHOOK |
| 9738114A15B361 | ABRIANNA | WILLIAMS |
| 9738177A772435 | EDWARD | BRIDGE |
| 9738199938B175 | ASHLEY | LAWRENCE |
| 97383379972B42 | DEREK | BOSTWICK |
| 9738852675B361 | MARINA | PITALENKO |
| 973894A5572B42 | JOSEPH | MARVELLE |
| 97391636772B22 | MICHAEL | REYES |
| 97392682272B3B | MARIA | BANKHEAD |
| 9739535267B444 | PRISCILLA | HINES |
| 97397382972B42 | IDA | DOMINGUEZ GARCIA |
| 9739786455B531 | CARLOS | MELENDEZ |
| 9739791235B383 | LUKE | THOMAS |
| 973B118245B361 | BRENDA | MAGGARD |
| 973B1484691599 | ENRIQUE | TREJO |
| 973B519A14B588 | SYDNEY | KEITH |
| 973B7A92197123 | COSSETTE | MARTINEZ |
| 973B8829A72B3B | BRITTANY | WILSON |
| 973B8A2A73164B | AURORA | GUARDADO |
| 973B916422B891 | LORI | LUNA |
| 973B9833472B32 | GERARDO | SANCHEZ |
| 97416678A81634 | RENITA | SUMMERVILLE |
| 9741868A28594B | SHANE | TAYLOR |
| 9741947A472B22 | WATERBURY | DONALD |
| 9741BA8594B949 | JEFFEREY | FURR |
| 97422244A72B3B | MUNUEL | COVARRUBIAS |
| 974263A2672B22 | ROBERTA | HANDBOY |
| 9742671565B361 | RICARDO | MERCADO |
| 974278A283B394 | KATHRYN | CHAVEZ |
| 9742799215B394 | JODIE | EASTON |
| 9742871985B361 | ALVIN | KINNEY |
| 9742914455B383 | CHELSEA | ACTKINSON |
| 9743192A991951 | BERARDME | DABRE |
| 97432AA1193755 | MICHELLE | ALLEN |
| 9743431688B175 | LISA | CLARK |
| 97434441A5B383 | JONES | GLYNN |
| 97434629A61979 | AIOTEST1 | DONOTTOUCH |
| 9743541464B949 | JASMINE | BAILEY |
| 97435669A5B361 | SCOTT | MALENOVITCH |
| 97437138972B62 | ROGER | HERNANDEZ |

| | | |
|---|---|---|
| 974374A937B444 | SPENCER | THOMAS |
| 9743825925B548 | NYOMI | LOPEZ |
| 9743832A872B24 | JUAN | GONZALEZ |
| 9743839A87B444 | LAURIE | MELTON |
| 9743B26A44B949 | DEVIN | BAKER |
| 9743B66854B554 | AAREN | STEVENSON |
| 9743BAA5781635 | CYNTHIA | WEYHOFEN |
| 9744272578594B | MAGGIE | CAMPBELL |
| 9744337A797B21 | SHERRI | WELLMANN |
| 97445854A61979 | JENNIFER | LEWIS |
| 97445A14291951 | TIQUESHA | MILLER |
| 97447994972B42 | ERIKA | GARCIA |
| 97449229172B56 | ANDY | GARCIA |
| 9744B4AA75B531 | FRANCISCO | DIAZ |
| 9745274195B361 | HIPOLITO | GONZALEZ GOVEA |
| 97452A57854B42 | ZERIAH | HODGINS |
| 9745323924B588 | AURORA | MALDONADO |
| 97453A22891951 | STEVE | O |
| 9745414934B554 | JIMMY | THOMAS |
| 97457793672B42 | JORGE | GARCIA |
| 9746129365B548 | DANIEL | MAREZ |
| 9746996214B554 | DESTINY | YEINGST |
| 9746B361A5B548 | ELIZABETH | NEWMAN |
| 9747255A733638 | JEREMY | MAYNARD |
| 9748225A372B3B | ROBIDEAU | ZACHARY |
| 9748237497B491 | LASHONDA | JOHNSON |
| 9748327238B175 | SANDRA | GARCIA |
| 97486842A91399 | CAMILLEA | KEYS |
| 974869AA572B32 | AMBER | WILLIAMS |
| 97488842A91399 | CAMILLEA | KEYS |
| 9748886A24B949 | ALEJANDRA | ABARCA |
| 9748942478B175 | EDGAR | VICENTE |
| 9748B51234B554 | JAY | SHROPSHIRE |
| 9748B8A824B949 | JANICE | STOKER |
| 97493984A41296 | DANIELLE | JONES |
| 974957A8372B62 | TOMMY | SOUTHERLAND |
| 9749975975B361 | CEASAR | LOPEZ |
| 974B1187761979 | HERMINIA | MIRANDA |
| 974B187418B175 | CHAD | PAIZ |
| 974B3187A5B361 | ELSA | SOLIS |
| 974B4753991399 | HARLYN | ROSALES |
| 974B6114872B56 | MARIA | SANTOS |
| 974B9327877537 | RICHARD | ATKINSON |
| 9751275A572435 | DONNIE | HIGGINS |
| 9751476855B383 | ANAHI | MENDEZ |
| 9751692414B588 | JERRY | HARPER |
| 9751814434B588 | ROBERT | LAWRENCE |
| 9751B136741296 | MARANDA | LONG |

| 9751BA3774B588 | JOSHUA | STROTHER |
| 97522A1817B424 | DWAYNE | HEMPHILL |
| 97524A57372B42 | PAUL | VALENZUELA |
| 9752979A755999 | JOSHUA | MAUK |
| 9752B27A35B548 | HILDA | NEVAREZ |
| 9752B328872B62 | SHAWNTAY | CORDOVA |
| 9753618867B444 | RAFAELA | GAMEZ |
| 9753BA57372B42 | PAUL | VALENZUELA |
| 975428A7161979 | MARIA | CAMPOS |
| 975433A827B444 | MICHAEL | SHKUT |
| 97546685472B22 | KHADEJAH | TRAMMELL |
| 97547891372B42 | TAQUISHA | MARIE |
| 9754853944B949 | TYLER | HILL |
| 9754914528594B | ERIC | EWING |
| 9754931297B43B | EDWIN | CHAVES |
| 97549888A72B42 | BRANT | STANLEY |
| 9754B775172B32 | SANDRA | NICHOLE |
| 975573A164B588 | JESSICA | WRIGHT |
| 9755784928B175 | VANESSA | BUENO |
| 975594A628594B | BRYAN | LEWALLEN |
| 9755B78A172B32 | TRACY | JOKELA |
| 9755B99884B554 | MARY | REYES |
| 9756144465B531 | GILBERT | GALLEGOS |
| 97562841272B42 | PEDRO | SALAZAR |
| 97563A4835B548 | ISSAC | AVILES |
| 975642A172B891 | MACKENZY | TAYLOR |
| 9756485685B548 | SOBEILLENA | JOLIBOIS |
| 97566674172B42 | ISIDRO | GARCIA |
| 9756713A472B42 | LUIS | JAMIES |
| 9757415914B235 | CHESTER | CARTER |
| 9757888A172B51 | RENEE | COOK |
| 97578AA9972B85 | ADOLFO | FUENTES |
| 975792A1A72435 | STEVE | KILCHENSTEIN |
| 9757987215B548 | SERANE | AMBRIZ |
| 9757BA37191599 | ALEJANDRO | MUNOZ DE LA CRUZ |
| 97583A66477537 | MICHAEL | EDWARDS |
| 975878A5372B32 | VANESSA | CARRASCO |
| 97588365A8594B | MIKE | ROTTENBERGER |
| 9758B113572B3B | KALEB | FIELDS |
| 9758B277A5B531 | PETRA | ANTUNEZ |
| 97592517272B62 | CHRISTINA | CARLIN |
| 9759611A872B3B | BRANDON | RICHARD |
| 9759B3A9A5B383 | JARYD | MIDDLETON |
| 975B476315B54B | SHAYN | BENALLY |
| 975B4A18991399 | DIANA | LONA |
| 975B4A9575B361 | DAVID | PHILLIPS |
| 975B5467472B32 | JARED | HARDING |
| 975B8194677537 | ENRIQUE | ARELLANO |

| | | |
|---|---|---|
| 975B9276672B3B | MICHELLE | ROSENBERGER |
| 975B997917B444 | JAYLYN | STREETER |
| 975BB168972B24 | RICK | RUDD |
| 97613561172B62 | ARNULFO | CALDERON |
| 976139A4672B42 | JANILLA | WILLIAMS |
| 97614139772B24 | LESLY | LANDA |
| 9761478A833698 | NIKIMA | ALLEN |
| 976162A1681639 | SHANNON | CLARK |
| 976173A464B949 | MARIO | MEJIA COZ |
| 97617A8614B554 | CATHY | REYES |
| 9761BA56897123 | TYLER | GOOLSBY |
| 9762299955B531 | NORDIS | ALVAREZ-RODRIGUEZ |
| 9762529164B949 | JILBERTO | MARTINEZ |
| 9762571A12B891 | ELVIA | CARDENAS |
| 9762579427B444 | DAWN | ELLIOT |
| 9762583193164B | SYED | JILLANI |
| 97628145A4B554 | BRAD | ROBEY |
| 97628189A72B22 | RENAY | PADILLA |
| 97628A65272B3B | JOANN | GIRON |
| 9762B75725B531 | BRANDON | ALBERT |
| 97632134A93727 | MONICA | HOCKETT |
| 97632A34536148 | JEFFREY | JONES |
| 9763443334B235 | SEAN | WEILANDT |
| 97634489A4B588 | GARY | UNDERWOOD |
| 97635939372B42 | DAVID | WASBY |
| 9763816148B849 | J | JOHANES |
| 9763B391856345 | TENNILLE | DAVIS |
| 9764193627B449 | CARLOS | CRUZ ABURTO |
| 9764327A172B22 | SEVEN | MARSHALL |
| 9764478A57B389 | JOSE | FRANCO |
| 97645774772B42 | KINGSLEY | ANI |
| 9764752464B949 | STEPHEN | PROVOST |
| 97647956972B22 | JOSE | PALACIOS |
| 97649239972B62 | LORENA | SANCHEZ |
| 9764959298B175 | WILLEY | PETERSON |
| 9764B149941296 | BRANDON | BOYD |
| 9765237395B531 | NICOLE | WALTERS |
| 9765463A38594B | LARRY | PARKER |
| 9765573928B356 | ENRIQUE | PEREZ |
| 976565A575B383 | ESPERANZA | DIAZ URTIZ |
| 976575A424B588 | DEANNA | SULLIVAN |
| 9765773AA7B449 | ROSY | GASPAR |
| 97658A38A41296 | MICHELLE | NEWBY |
| 9765B841272B42 | PEDRO | SALAZAR |
| 97663857872B3B | MELINDA | TABOR |
| 976649A2981635 | VANESSA | COLLINS |
| 9766661778B175 | MIGUEL | GAMBINO |
| 97666A2918594B | KELLI | MARTIN |

| | | |
|---|---|---|
| 97667586172B3B | MARY | ROYBAL |
| 9766B592A4B588 | JAMES | MEEH |
| 97671118872B22 | JASON | LYNCH |
| 9767122667B444 | TAYLOR | BUSH |
| 976759A2372B56 | LENNY | DEWITT |
| 97676214872B22 | JORGE | ARAIZA |
| 97678214872B22 | JORGE | ARAIZA |
| 97681859A97123 | VANESSA | RIVERA |
| 97683311272B32 | YURIDIA | RASCON |
| 97683A19372B3B | VICTOR | MENDOZA |
| 97684932272B42 | CARISSA | DOUGLAS |
| 976866A5885948 | ADAM | BREWSTER |
| 97687A3968B175 | TUAN | CHAU |
| 9768B68144B554 | TRINH | MAI |
| 97696A4775B361 | SUAD | MURAD |
| 976B3874A72B56 | ANTONIO | GONZALEZ |
| 976B434415B548 | CHRISTINA | GRIEGO |
| 976B4664533698 | MICHELLE | KELLY |
| 976B54A894B949 | KIERRA | SPEARS |
| 976B557212B891 | SARAH | HOLFORD |
| 976B63A7272B3B | JOHN | HUGHES |
| 976B6768641296 | JOHN | MCCLENDON |
| 976B7658672B62 | DIAMOND | HOLIDAY |
| 976B8381597123 | URIEL | PINEDA CAMPOS |
| 9771269A897123 | OMAR | ESPINO |
| 9771565A372B32 | SEAN | DEGRANDE |
| 9771585277B444 | ADRIAN | JAVIER |
| 97716762A7B444 | DASHAUNA | FULWALEY |
| 9771872364B949 | LOQUINTA | JONES |
| 977189A1581641 | MARIJA | RADOVIS |
| 9771B647372B42 | JULIE | HERRERA |
| 9772482A45B383 | JOHN | COCKE |
| 97726A18477537 | MELISSA | ARECENAUX |
| 97727364A61937 | EDMUNDO | PEDRO |
| 97727A81691882 | ORLANDO | TAYLOR |
| 97727A9575B361 | DAVID | PHILLIPS |
| 9772821A681639 | MICHAEL | MCKINZY |
| 9772B89624B588 | HARRIS | JACOB |
| 9773175284B554 | DOROTHY A | RECKNER |
| 9773529543164B | ELIZABETH | HARRIS |
| 9773567478B175 | JANETTE | MILER |
| 9773626575B361 | JOESPH | EDWARD |
| 9773789355B361 | SHANE | CRAIG |
| 9773B65915B383 | TIMOTHY | KELMAN |
| 977415AA681634 | LAURIE | KRATZKE |
| 97741825972B42 | ANGIE | FORD |
| 97747A99277537 | VANESSA | HILLBERG |
| 977498A2472B42 | ALISHA | WALENTA |

| | | |
|---|---|---|
| 9774B339A5B361 | LISA | LARGENT |
| 9774B48638B175 | ANGIE | HARKER |
| 9774B792772B62 | NATHANIEL | BETTS |
| 9774B982861979 | JESSICA | ORTUNO |
| 977516A225B531 | ARCELIA | VALDEZ |
| 97752759172B22 | JAMES | ESPINOZA |
| 97756A7695B361 | ANGELICA | RIOS NAVARRO |
| 97758428A33698 | MARTA | HERNANDEZ |
| 977591A737B34B | FEDERICO | CRUZ |
| 9776794A54B554 | JEREMY | BUTLER |
| 97767A4775B548 | JAMES | MONGE |
| 97768196A77537 | CARRISSA | WATSON |
| 97768A7695B361 | ANGELICA | RIOS NAVARRO |
| 9776977688B175 | RAUL | LUNA |
| 97771522A4B588 | CHRISTO | SHARP |
| 9777268544B588 | ENRIQUE | RESENDIZ-CHAVEZ |
| 9777273A972B22 | JOSHUA | BASQUEZ |
| 9777716225B361 | SAMUEL | SANTOS |
| 977771A9291951 | MARIA | LOPEZ |
| 9777927A972B3B | ROSEMARY | AMADOR |
| 9777BA7695B361 | ANGELICA | RIOS NAVARRO |
| 97781A37791599 | ELIDA | GUERRERO |
| 9778389254B949 | CLIFVONNA | LENISE |
| 97784722A77537 | IGNACIO | DURAN |
| 97784877A7B468 | DANNY | BENAVIDES |
| 977855A815B361 | SHAWNA | BAXTER |
| 977958A7A8B175 | JOSEPH | WIGHT |
| 9779688395B383 | JOHNNIE | TATE |
| 97798314672B3B | JAVIER | ALTAMIRANO |
| 9779972444B554 | ANA | DE LA ROSA |
| 9779B54724B949 | JERRY | GREER |
| 9779B56654B588 | JAQUEZ | GORDON |
| 977B251164B949 | MARGIE | MCGOWAN |
| 977B2599872B3B | ARTURO | TALAMANTES |
| 977B2AAA572B3B | ARTURO | TALAMANTES |
| 977B4A45461979 | RYAN | MALBROUGH |
| 977B5995161979 | HECTOR | BARRAZA |
| 977B6735751396 | BROOKE | WEBB |
| 977B6961161979 | RACHAL | LONG |
| 977B9298341296 | EESTHER | SHUCETT |
| 977B9471281635 | ERNEST | BLACK |
| 97814835A5B548 | DENISE | WILSON |
| 978157AA372B42 | AURORA | NAVARRETE |
| 978158AA64B554 | JESSICA | ROBERTSON |
| 978175A7261979 | SHARLYN | MITCHELL |
| 9781B757A72B32 | LONNIE | HICKMAN II |
| 9782178527B444 | TOY | TATE |
| 97821A4A372435 | DAN | ZACK |

| | | |
|---|---|---|
| 97823A7988B136 | SHAYNA | HENKE |
| 9782487595B548 | GEORGE | PLAWSKI |
| 9782513435B383 | JASON | REGIER |
| 97826A3454B588 | RUBEN | FRAIRE |
| 97827A55A3164B | SHIRLEY | LEKRON |
| 9782881317B449 | EDWIN | LOPEZ |
| 9783113945B361 | ANGELICA | RIOS |
| 9783168355B531 | MANUEL | ANTUNEZ |
| 97834196A77537 | CARRISSA | WATSON |
| 9783665613164B | VANCE | ATHA |
| 97838A64272B32 | NEHEMIAH | GARCIA |
| 9783B49895B531 | ANGELA | ARANDA |
| 97842587A61979 | NORMA | TORRES |
| 9784268772B229 | FERNANDO | RODRIGUEZ |
| 97846713472B3B | DANA | ALEXANDER |
| 9784685365B531 | LAWRENCE | RANDY-BACA |
| 9784747785B531 | PHILIP | LOPEZ |
| 9784813945B361 | ANGELICA | RIOS |
| 9784B518933698 | LAKESHIA | WELCH |
| 9784B85744B588 | CHRISTY | GUNTER |
| 9785293417B491 | JESSY | ALONZO |
| 9785397A591951 | LOVE | MORRIS |
| 9785419684B949 | GINGER | VICTOR |
| 978553A1372B22 | JOSEPH | LERRINDA |
| 97855A45791951 | JENNIFER | OWENS |
| 9785658864B554 | ASHLEY | WARNER |
| 9785755818B175 | MOHAMED | MOHAMED |
| 9785973A955985 | JOSE RIGOBERTO | CEDENO |
| 9785997A791951 | JOSHUA | JOHNSON |
| 9786385852162B | DANIELLE | MOORE |
| 9786427249376B | DANIEL | RITTENHOUSE |
| 9786492577B444 | RACHELLE | KIMBLE |
| 97868191372B32 | CLARISSA | CORNCH |
| 9786B772951334 | TERRI | HOLLOWAY |
| 978724AA28B191 | REBECCA | AYLWORTH |
| 97873985972B42 | REGINA | ARCHIBEQUE |
| 9787634654B588 | EVELYN | STEVENS |
| 9787913945B361 | ANGELICA | RIOS |
| 978832A3761979 | YAZMIN | ESTALA |
| 97884A4565B361 | JESSICA | MCBEE |
| 9788858325B361 | ADRIAN | FLORES VILLA |
| 9788948615B548 | LUIS | TARANGO |
| 9788BA83A97123 | ADAM | HERNANDEZ |
| 9789137255B383 | TIFFINY | MCCULLOUGH |
| 97894426A5B383 | JESHUA | BLACK |
| 9789516A491599 | ERNESTO | ORTIZ |
| 9789947A393755 | SELVIN | GUEVARA |
| 9789B428791951 | JESSICA | CULBRETH |

| | | |
|---|---|---|
| 9789BA87972B62 | JENNY | PULIDO |
| 978B5849381635 | CAROL | CLAY |
| 978B7495891888 | KEENA | THOMPSON |
| 978B76A9172B3B | CONNOR | KINNON |
| 978B775A772B62 | BRIAN | HOLCOMB |
| 978B95A584B949 | TRACI | GONZALEZ |
| 9791331527B444 | JOHNNY | LEMUS |
| 9791368195B531 | SERENA | POWELL |
| 9791444A272435 | BRITTANY | PRIMAC |
| 9791692595B548 | BRYON | MONTOYA |
| 9791736A272B22 | COLLEEN | OCONNELL |
| 97922A81661979 | LAURA | URIBE |
| 97924731872B24 | LUCERO | JOSH |
| 97926183972B42 | ISABELLA | RIEB |
| 9792636A472B22 | JOSEPH | VELAZQUEZ |
| 97928944572B24 | EDWARD | CABELLO |
| 9792B31758594B | REBECCA | BRUMMETT |
| 9793287497B444 | ORLANDO | PAULING |
| 9793312324B554 | WENDY | HOUSLEY |
| 9793811485B361 | ALEX JACOB | POND |
| 9793991394B588 | MARCUS | HUNTER |
| 97943473A72B56 | MARGARITA | MARQUEZ |
| 979465A3297123 | AUDRA | BENTLEY |
| 9794846A533638 | MARANDA | TEAGUE |
| 9794B229861979 | HECTOR | JIMENEZ |
| 9795114444B554 | KIMBERLY | MCAULEY |
| 97952A89772B3B | PAUL | PRICE |
| 97953A6285B361 | STEVEN | MOORE |
| 9795517925B383 | AMBER | BENTZ |
| 9795721AA2B98B | STEVEN | TURNER |
| 97961A34672B22 | ANDREW | PERCIVAL |
| 97961A6A191951 | MAGDALINDA | ROBLERO |
| 9796271955B531 | BERNA | GONZALEZ |
| 979627A834B588 | ELVIN | PEREZ |
| 9796353A34B554 | SHEREKA | WOODS |
| 97963585A97123 | DOLLO AMANDA | ROBINSON |
| 97965911572B56 | JOSE LUIS | BARRON |
| 97965AA5A72B42 | TERRELL | WRIGHT |
| 9796624624B588 | DEANDRE | RATLIFF |
| 97966751472B22 | GAIL | LONG |
| 9796722827B444 | MAIKEL | JAMAIKINO |
| 97967741972B24 | KRISTINA | STOLL |
| 9796B27495B531 | CLAUDIA | MADRID |
| 9796B582A5B361 | MONICA | ACUNA |
| 979749AAA72B42 | MAYRA | RAMIREZ |
| 97976724672B3B | RONALD | BURNETT |
| 97983A2A43164B | WILLIAM | HARMON |
| 9798515973164B | BREASHA | HARRIS |

| | | |
|---|---|---|
| 97986675572B3B | BRYAN | BAROLUY |
| 9798B14A45B548 | MARIE | ARMIJO |
| 979916A5697123 | SARAH | PEQUENO |
| 9799243A64B554 | JUSTIN | GRANT |
| 9799B44885B531 | DEVIN | HUERTA |
| 9799B7A7372B3B | DAN | ROLANDO |
| 979B125718594B | MICHELLE | STEVENS |
| 979B3455A4B949 | ANGELICA | MEDINA |
| 979B436364B554 | RALPH | DUNN |
| 979B5617141251 | SARA | GAGNER |
| 979B816A297123 | JOSHUA | MENZIE |
| 979B8642A91399 | GENRY | PACHECO |
| 979BB34657B449 | JOSE | CADENA |
| 979BB65483164B | MATT | WHEELER |
| 97B1315825B361 | JOHN | BRANNAN |
| 97B137A3572B32 | MARIBEL | SIFUENTES |
| 97B13837533698 | ELLEN | HORN |
| 97B1414965B383 | ALLISON | GUIDA |
| 97B15242691399 | JENNIFER | MASON |
| 97B1572887B444 | DESHAWN | ALEXANDER |
| 97B15854981651 | DAVID | NORMAN |
| 97B16357A72B42 | VICTOR | RAEL III |
| 97B1679A472B24 | EMERSON | KELLY |
| 97B1999778B175 | CURTIS | DORSEY |
| 97B1B7A7491951 | WILLIAM | JONES |
| 97B21A1974B554 | JESUS | CHAVEZ |
| 97B2242528B175 | SALVADOR | FIGUEROA |
| 97B2246225B548 | ROMERO | ASHLEY |
| 97B254A5585882 | GLEN | CARDINAL |
| 97B26682761979 | JOSE | CASTRO |
| 97B27246491951 | GIOVONNI | BELL |
| 97B27848297123 | KATIA | ARELLANO MACHUCA |
| 97B2793118B175 | MICHELLE | WILLIS |
| 97B2932315B361 | INDIRAH GANDY | LOPEZ SANCHEZ |
| 97B3235464B228 | RICHARD | OREJEL |
| 97B3487344B588 | TANISHA | MURPHY |
| 97B3677724B554 | SHAYLA | GARRETT |
| 97B39415672B62 | NATALIE | ARROYO |
| 97B39623172B22 | MYKAYLA | JOHNSON |
| 97B42427191399 | LESLIE | SOTO |
| 97B4479824B554 | MAGON | HARRIS |
| 97B4564744B949 | ROBERT | MONTGOMERY |
| 97B45744291599 | JOSE | SANCHEZ |
| 97B46A2334B949 | TROY | HANDY |
| 97B5277954B588 | SAM | GRISBY |
| 97B53571872B32 | PATRICK | VAUGHN |
| 97B5371694B588 | JULIA | GLENDINNING |
| 97B54953881635 | STEPHEN | LINDSEY |

| | | |
|---|---|---|
| 97B55377672B3B | QUINNOVAN | PERRY |
| 97B55863472B22 | MARIA | LARA-PEREZ |
| 97B57458A2B84B | CECILIA | DELTORO |
| 97B576A2772B24 | GABRIELA | CARMONA |
| 97B5827167192B | AARON | JOSEF |
| 97B5891314B949 | MORAL | HAMPTON |
| 97B6154828594B | STEVEN | JOHNSON |
| 97B62A59172B42 | BARBARA | HOMES |
| 97B62A9448594B | CHRISTINE | STIDHAM |
| 97B65569691951 | NICOLAS | MARTINEZ |
| 97B66931377537 | JENNIFER | KURTS |
| 97B697A7481635 | JOSEPH | BREWER |
| 97B6BA32591599 | JORGE | ZAMONSETT |
| 97B7225244B554 | BREANA | COLEMAN |
| 97B74532291951 | DENNIS | YETSKO |
| 97B76AA815B531 | TAWNY | GRIEGO |
| 97B77127A72B29 | MAUREEN | HYDE |
| 97B7788A891951 | MICKIALA | FUENTEZ |
| 97B7823985B531 | LOREN | SMITH |
| 97B79532291951 | DENNIS | YETSKO |
| 97B7B63315B383 | SUSAN | KHLIU |
| 97B7B94828594B | ANGELA | THOMPSON |
| 97B81494372B22 | RONALD | MCCOY |
| 97B81569A91599 | ISELA | GUZMAN |
| 97B84573997123 | KACEY | FERGUSON |
| 97B8487715B361 | RUST | SMITH |
| 97B8492348594B | MELISSA | HASTY |
| 97B8793918594B | AMBER | BARNES |
| 97B88732357132 | CARLOS | QUINTEROS |
| 97B89AA715B531 | TONY | SENA |
| 97B8B58937B632 | MORGEN | FROST |
| 97B91748372B62 | BRIANNA | DECIDERIA |
| 97B92887772B22 | SIDDHARTHA | BARAL |
| 97B9866588B175 | JASON | BOULTER |
| 97B99171A5B361 | AMBER | BEHRENS |
| 97B99471641296 | TIERA | CUURINGTON |
| 97B99752691951 | VICTOR | CUBAS |
| 97B9BAA1981639 | JEREMY | ROBINSON |
| 97BB155A172B56 | SHAUNDRA | RAY |
| 97BB2679733698 | BILAL | AHMAD |
| 97BB4522355933 | ELOI | MARIN |
| 97BB723A591399 | SHARON | WALKER |
| 97BB729255B361 | EDWARD | TUPA |
| 97BB8368691599 | SARA | MARTINEZ |
| 97BB9161693755 | SHEDRICK | JOHNSON |
| 97BB95A5561979 | MICHELE | CORNELL |
| 97BBB468172B42 | DAVID | SMITH |
| 98112757272B3B | LORENA | FERNANDEZ |

| | | |
|---|---|---|
| 98113A44381639 | GUSTAVO | REYES |
| 9811519287B444 | SHONPAYE | RICE |
| 981153A924B949 | KHAILIA | SANDERS |
| 98115985772B3B | STEVEN | ABEYTA |
| 9811695265B531 | JACOB | THOMPSON |
| 9811722AA77537 | STEPHANIE | HEATHCOTE |
| 98118845A8B154 | ASHLEE | STEWART |
| 9811B427772B42 | BRENDA | GONZALEZ |
| 98121544272B3B | MARIA | HERNANDEZ |
| 98123A19757563 | SHAUNDRA | BOGERT |
| 981245AA17B326 | MOHAMMAD | AMIRI |
| 9812533565B151 | SYLVIA | ROGERS |
| 98125786A72B22 | GEORGE | LABONTE |
| 98125A28191599 | JESSICA I | MARTINEZ SAENZ |
| 9812692A555951 | STEPHANIE | GARZA |
| 98129616372B3B | KATERINA | CANAS |
| 98131465572B62 | MARC | SANCHEZ |
| 9813222375B548 | GINGER | PENNELL |
| 9813236485B378 | BUZZ | A MURRAY |
| 98138559672B62 | DANIEL | MORENO |
| 98141944172B32 | CELIA | ALMEIDA |
| 98142944572B32 | VINCENT | MARTINEZ |
| 98142944A72B62 | ALICIA | SOLIS |
| 98149118A5B383 | DEBORAH | MORRIS |
| 9814B789972B22 | GABRIEL | IKEDA |
| 9815242717 2B3B | MARIO | COLIN |
| 98156A97497B59 | BRETT | HEINZER |
| 9815758735B531 | ANDREW | M MONTOYA |
| 98164427A72B42 | JOEL | JUAREZ |
| 98164594672B62 | ANTHONY | WALKER |
| 98165A5836193B | PEDRO | LEDEZMA |
| 981678AAA4B588 | MICHAEL | MCKINZY |
| 981683A1272B32 | PLASTER | SHASTA |
| 981714A1A57563 | ANDREW | GARCIA |
| 98174663A91599 | JOEL | MACIAS |
| 9817921A38B175 | JOSE LUIS | AVELINO DE LA CRUZ |
| 9817928676197B | SALVADOR | LOPEZ |
| 9817BA47961977 | EFRAIN | CAMACHO |
| 98182A92997B59 | KATIE | LANE |
| 98187727A91399 | SAMEL | GUTIRRREZ |
| 9819281125B548 | TEARSA | CORRALES |
| 9819295965B562 | STEPHEN | MARTINEZ |
| 9819458A972B3B | DENNIS | GIBBONS |
| 9819463928B175 | ERNESTO | CORDOVA |
| 98194A82972435 | MATTHEW | MOX |
| 9819587A381639 | BRANDON | LARSON |
| 98199598697B59 | KRISTINE | VAKDEZ |
| 981B2571491399 | SAUL | MONREAL |

| | | |
|---|---|---|
| 981B3452157563 | BRENDA AGUILERA | AGUILERA |
| 981B6873972B32 | EZEQUIEL | MARQUEZ |
| 981B6887761977 | RAVEN | WHITE |
| 981B7165172B22 | TOBIAS | JOHNS |
| 981B82A865B383 | JAVONTAE | STEWART |
| 981BB19227B429 | KOMI | SOWOU |
| 981BB8A3861977 | ROBERTO | CERVANTEZ |
| 981BBA14572B42 | LASHAWNDA | HORTON |
| 9821238A34B588 | CRYSTAL | DAILEY |
| 9821594A355951 | AMANDO | GONZALES |
| 9822348A95B545 | SHAWN | STEVING |
| 9822774634B554 | JAMES | FLORES |
| 9822B171A5B531 | DEBRA | NARBOE |
| 9822B18572B886 | SHAWN | WHITTAKER |
| 9822B622A72B62 | SABRINA | CORNISH |
| 98233862272B3B | WHITNEY | JONES |
| 98243152597B59 | JASON | NORTH |
| 98244987787B48 | RAINEY | MOTHERSHED |
| 98248292197B59 | EVERARDO | CERVANTES |
| 9824B96974B588 | JENNIFER | BATT |
| 98251117197B59 | JOSE | GUADALUPE |
| 98254778872B62 | CHRIS | MENZARES |
| 9825478358B175 | ALONDRA | MARTINEZ |
| 9825699574B588 | SHANICE | MCKINNEY |
| 982572A1791599 | MAYRA ARACELI | SANCHEZ |
| 982575A3181634 | AMY | EICKMEIER |
| 9825B379777537 | JODY | SAMANIEGO |
| 98268A59272B62 | BRITTNEY | EVANS |
| 9826B625472B62 | PHILIP | LAQUEY |
| 9827169684B554 | OSCAR | ESPINOZA |
| 982738A6461977 | MARIO | PRECIADO |
| 9827483297B444 | ASHLEY | BENNETT |
| 9827759A772B32 | LEONARDO | CRUZ |
| 98284874A61977 | ANGELICA | CAMPIS |
| 9828841A291951 | ROBERTO | ALVARADO |
| 9829629464B554 | DAVID | ROMERO |
| 982969A5A91599 | ZULEMA | MORELES |
| 98298917172B62 | RAUL | GANCHOLA |
| 9829913955B531 | LAWANNA | GREATHOUSE |
| 9829B797857563 | JOSE | REALIVASQUEZ |
| 982B5949981639 | JOANNA | MARTIN |
| 982B6AA5593755 | LASHAY | CURRY |
| 982BB598697B59 | KRISTINE | VAKDEZ |
| 983161AA955951 | JAVIER | HERNANDEZ |
| 98317848597B59 | MARIA | AVILA |
| 9832251A991553 | MARINA | SIFUENTES |
| 9832341418434B | ANDRE | ADDISON |
| 98323663A5B531 | CARLOS | RUIZ |

| | | |
|---|---|---|
| 98327A89797B59 | RICHARD | BAIRD |
| 9832B514A72B32 | NOLA | GARCIA |
| 98331193A97B59 | SUSAN | DRAGON |
| 98331A75572435 | TOYA | LAVETTE |
| 9833419357B386 | LIDYA | BESHIR |
| 983346A913B37B | CHARLES | RHODES |
| 9833619384B554 | DAISY | MENESE |
| 98336566897B59 | ISRAEL | HERNANDEZ |
| 983383A364B554 | SHAWN | MASON |
| 9834211235B548 | THOMAS | TOLEDO |
| 9834246A85B383 | STEVEN | MALENA |
| 98344134372B62 | NORA | VILLEGAS |
| 98345195797B59 | ERIC | MARSH |
| 9834528534B588 | LESLIE | HARRISON |
| 98346959A4B554 | JIMMY | KLAUS |
| 98346A3214B588 | DARRYL | BODLEY |
| 98348694672B42 | AMANDA | GONZALEZ |
| 9834885195B531 | DAVID | LAW |
| 9835184555B531 | EVERTT | GOMEZ |
| 9835223A591599 | SANDRA | RODRIGUEZ |
| 98352758572B62 | JOSE | MORALES |
| 98352959A4B554 | JIMMY | KLAUS |
| 9835513764B554 | MALACHIA | BATTLE |
| 9836119287B444 | LAKECHIC | HEARN |
| 98361375A57563 | VALERIE | HEIMBECKER |
| 98362A88472B56 | KHALID | BELFAGEOUA |
| 9836319287B444 | LAKECHIC | HEARN |
| 98365218497B59 | LUIZ | ORTIZ |
| 9836581198B175 | CECILIA | LATAKI |
| 98369877372B22 | EDWIN | ALEXANDER |
| 9836992A772B42 | MYRA | ALMANZA |
| 98369A8614B554 | CATHY | REYES |
| 9837113698596B | KARLA | COVINGTON |
| 98371717A57563 | ROBERT | DUBOIS |
| 9837735A657563 | JOE | MARQUEZ |
| 98377A8594B949 | JEFFEREY | FURR |
| 98378141672B42 | WILLIAM | COOK |
| 98379715172B42 | VERNON | HARRIS |
| 9837BA9444B588 | RICHARD | KENNY |
| 9837BAA3261982 | ANTONIO | MAGDALENAD |
| 9838436115B531 | ANTHONY | SANCHEZ |
| 98384971A72B22 | KI | RA |
| 98385361872B24 | KAY | YATES |
| 98385499872B22 | JACQUELYN | SIMS |
| 9838821924B588 | AMY | WHITE |
| 9838949138B175 | RAM | RAI |
| 98391246A61977 | ANGEL | NUNEZ |
| 983977A9141296 | RODNEY | WHITE |

| | | |
|---|---|---|
| 983B2853172B22 | RODERICK | BRITTON |
| 983B438744B949 | CARL | READ |
| 983B5173772B62 | JEREMY | VALDEZ |
| 983B5455393755 | ASHLEY | SHANK |
| 983B569A772B42 | JOSUE | DELA PUENTA |
| 983B59A7357563 | GABRIELA | PADILLA |
| 983B8555561927 | ARACELI | GARCIA |
| 983BB67547B444 | ANTONIA | DUBON |
| 98417568A8B175 | CYNTHIA | CLEMENTS |
| 9841834238B175 | XAVIER | DONELL |
| 9841959278B175 | KIANTE | POSTWAITE |
| 9841B89685B548 | JONATHAN | MONA |
| 9842162A597B59 | DAVID | SHOENINGER |
| 984253A1981639 | TYREE | HAMILTON |
| 98425A8A84B949 | KENYA | YOUNG |
| 98427464172B56 | NANCY | GARCIA |
| 98427AA5581639 | JENNIFER | BLACK |
| 9842966735B599 | JOANNA | GARCIA |
| 98429A97672B62 | ALMA | RAMIREZ |
| 9842B882733638 | BRITTANY | HARRIS |
| 9843368AA72B62 | JESSICA | MATTHEWS |
| 98433A8AA97B59 | EDNA | MENDOZA-MARQUEZ |
| 98438648672B24 | YEZICA | VALENCIANA |
| 9843893315B548 | DELIA | GUARDADO |
| 9843B6A424B588 | FELIX | DIAZ |
| 9844172425B548 | JULIANA | HOUSTON |
| 9844264134B588 | AMANDA | LOPEZ |
| 98442A75676B63 | ORTEGA | PEDRO |
| 9844492328B175 | DAVID | OSORIO |
| 984455A728B175 | EDGAR | MARTINEZ REYES |
| 9844591A255951 | BIVIANA | VIRGEN |
| 984473A7491599 | JESUS | MORENO |
| 98447957172B62 | PENNY | MARTINEZ |
| 9844831444B554 | DANA | VALLEROY |
| 9844957635B383 | JUSTIN | AGENA |
| 98451378572B32 | MARI-CAMEN | GOMEZ |
| 98454A49897B59 | JOEL | CASTNER |
| 984557A3291599 | PAULA | JAQUEZ |
| 9845847AA72B42 | GABRIELA | MORALES |
| 9846377594B998 | MARCIE | GONZALEZ |
| 984652A3155951 | KENNETH | DOLAND |
| 98465AA7797B59 | CHRIS | MAY |
| 98466636572B62 | HECTOR | HERNANDEZ |
| 98468A93891399 | JEREMY | NEIL |
| 98471842972B62 | GLENDA | SMITH |
| 9847552218432B | OLIVIA | REESE |
| 9847941624B554 | WILLIE | LINDSEY |
| 9847B917255951 | JESSICA | FERNANDEZ |

| | | |
|---|---|---|
| 98481422572B22 | LEVCESAR | GONZALES |
| 9848254834B949 | BRANDON | JORDAN |
| 9848473927B444 | MARCUS | OGLESEY |
| 98484919A55951 | KEVIN | NEWBILL |
| 984874A5961977 | JESUS | MARTINEZ |
| 9849326384B949 | JESSICA | KENDRICK |
| 9849B511255951 | KEOSUPHANH | SNOW |
| 9849B786A5B548 | MARK | RODRIGUEZ |
| 984B1A4894B949 | NATIVIDAD | SAVALA |
| 984B2519557563 | JEREMY | MARQUEZ |
| 984B2728997B59 | STEPHANIE | PALMIER |
| 984B2745377537 | JOHN | ANDERSON |
| 984B3181761977 | GRISELDA | FABIAN |
| 984B3198581639 | HOWARD | JACKSON |
| 984B7679691882 | JESUS | HARO |
| 984B9136A81634 | JAIME | MOORE |
| 984B9225972B3B | JORGE | FLORES |
| 984BB376855951 | IVAN | FERRUZOLA |
| 984BB418457126 | YOLISS | ZELADA |
| 9851252998B175 | LARRY | HANSEN |
| 9851281595B548 | CIERA | BLACKSHEAR |
| 98514248472B56 | ERIKA | PALACIOS |
| 985142A7A7B434 | ALMA | SANCHEZ |
| 9851591328B175 | AL | AL-BAYATI |
| 9851596685B383 | JOSE | BARRANCA |
| 98516598572B24 | ALEX | HERNANDEZ |
| 98517A9368B181 | JAMIE | SMITH |
| 98518583A91399 | JOAN | RODRIGUEZ |
| 9851B163493755 | CORY | PRATT |
| 98522337472B42 | TONY | REYES |
| 98524A1A95714B | GERMAN | MALDONADO |
| 9852722893164B | CANDACE | SCHOENBERGER |
| 9852748715B383 | KARA | CHURCH |
| 9852898274B949 | JUAN | HERNANDEZ |
| 98528A7188B175 | NICHOLAS | MATSON |
| 9852919574B554 | EDUARDO | VALENZULEA |
| 9852997555B383 | LAURA | RITCHIE |
| 9852B34585B383 | RYAN | KUMM |
| 9853113375B548 | DEANDRE | BROWN |
| 98531279872B42 | KEN | ZAMORA |
| 98532278872B3B | JOHN | NEWMAN |
| 98532914572B22 | JAMIE | HENRY |
| 985339A235B531 | GAY | BROWN |
| 9853488985B548 | MAMIE | YBARRA |
| 98536254A91592 | MARLOU | ALVAREZ |
| 98536A64872B62 | SHOBY | HANNAH |
| 9853847625B531 | KATHERINE | HANNING |
| 98539751A7B444 | JESSICA | GREEN |

| | | |
|---|---|---|
| 9853B895197B59 | DIANA | GUERRERO |
| 9854418A64B554 | ANGELO | COOPER |
| 9854465A672B3B | MANUEL | CASTILLO |
| 985454A4A5B548 | LAMONIQUE | DAVIDSON |
| 9854598348B175 | PAYGO | IVR ACTIVATION |
| 98545A6A955951 | GABRIEL | LOPEZ |
| 9854618194B588 | MELVIN | SWAN |
| 9854749568B175 | COURTNEY | CLARKE |
| 9854793135B548 | LAURA | HANEAHAN |
| 98547957972B22 | MARCUS | MEDINA |
| 9854911A172B24 | NATALIE | FRESQUEZ |
| 98549A54391599 | MIREYA | GARCIA |
| 9854B272491599 | VILMA | MACIAS |
| 9854B869672B24 | APRIL | CHAPA |
| 98551481472B32 | NATHEN | WILSON |
| 985561A7357563 | SONIA | RODRIGUEZ |
| 98557A93441296 | KIMBERLY | SHOESCRAFT |
| 98559354A72B42 | PAOLA | ROSAS |
| 9855B21925B531 | DEBBIE | CUSTER |
| 985615A6357563 | ERASMO | AGUIRRE |
| 9856351144B588 | HUGO | ROJO |
| 98565163A4B949 | RAMIRO | MARQUEZ |
| 98565A62855951 | LUIS | BENAVIDEZ |
| 9856951265B383 | VERA | KATLAPS |
| 9857176997B444 | GREGORY | WATKINS |
| 98577655672B22 | BEVERLY | HARPER |
| 9858912624B588 | JOSE | LIRA |
| 9858B683955951 | MARTHA | HERNANDEZ |
| 9859366584B588 | SHANNON | JACKSON |
| 9859466584B588 | SHANNON | JACKSON |
| 98596797A91599 | KENNY | DOMINQUEZ |
| 985974AA14B554 | LOURDES | MOREL |
| 985B1278561977 | MELISSA | RODRIGUEZ |
| 985B2352281639 | RAMIRO | MEJIA |
| 985B278658B175 | ABBIE | ENOS |
| 985B4151972B42 | KARL | WANEKA |
| 985B4643457563 | JULIE | TRIPLETT |
| 985B5557561977 | WAKYSE | CASEY |
| 985B653534B588 | JESSICA | POTTER |
| 985B8958772B3B | DANIEL | SMITH |
| 985B9821381634 | SETH | HORTON |
| 985B999934B588 | RAUL | BUSTOS |
| 98612856A3164B | JOSE | LOPEZ |
| 98615429472B22 | MARIA | LOPEZ |
| 9861B653191951 | MICHEAL | GURRY |
| 986226A235B581 | JOEY | SANDOVAL |
| 98622962472B3B | BRIAN | RAHN |
| 986233A2881634 | KEITH | STARR |

| | | |
|---|---|---|
| 9862514A472B62 | CARLENE | SOWERS |
| 9862552A657563 | RUBY | VALENZUELA |
| 9862652A657563 | RUBY | VALENZUELA |
| 9862815A461977 | LILIANA | LOPEZ |
| 9862997AA77537 | STEVEN | CURIEL |
| 98629981A91399 | YOLANDA | DELEON |
| 9863232254B554 | BALTAZAR | PANDO |
| 9863351A591934 | NELSON | MENJIVAR |
| 98634A16191399 | JOHN | HAWKINS |
| 9863573548B175 | KEVIN AND APRIL | WADE |
| 9863B961797B59 | ROBERTO | IBARRA |
| 9864515A93164B | VANKHAM | VONGNAVANH |
| 98646A98172B62 | FRANK | VANBOCKERN |
| 98648179172B3B | ALEMAYEHU | ESHETU |
| 9865265135B537 | ROSE | JAQUEZ |
| 986535A6372B32 | MARHA | DEPAUL |
| 986541A8972B62 | RAQUEL | DIAZ |
| 9865521AA61977 | CHOPHIE | BORREL |
| 9865555285B531 | ARTURO | CRUZ |
| 98656239A5B383 | MATTHEW | WILLIAMSON |
| 9865692344B588 | BRIANNA | HARDCASTLE |
| 9865B13284B949 | DEBRA | PAYTON |
| 9865B189357563 | ERIKA | BARRAGAN-MARTINEZ |
| 9865B22928B175 | BRAXTON | SAINSBURY |
| 9865B31437B444 | FAHAD | ARNOUS |
| 98661355172B3B | VICTOR | LOPEZ |
| 98662759A61977 | MARK | VENAVIDES |
| 9866425715B383 | JENNIFER | LAY |
| 98666314A55951 | ESTEFANIA | JAUREGUI |
| 9867146A34B588 | JESUS | TORRES |
| 9867224434B949 | KARI | WILLIAMS |
| 986736A7A5B383 | CALEB | ONERDICK |
| 98675138172B3B | OSCAR | HERNANDEZ |
| 9867782A75B25B | MICHAEL | STORM |
| 98679913A72B42 | SHAWNTELL | CALVIN |
| 9867BA17572B3B | THOMAS | PETERS |
| 98684784A5B383 | CINDY | SIERRA |
| 9868688974B554 | TYLER | DAY |
| 9868B645461977 | RYAN | DEOCAMPO |
| 9869116293B399 | PASSION | PAXTON |
| 9869121195B548 | ALEX | SALAZAR |
| 98692626872B62 | LIZBETH | UCTEC |
| 98693272772B3B | CARLEY | SORENSEN |
| 9869363783365B | CYRLETT | BANKS |
| 9869374577B491 | MIGUEL | CALDERON |
| 9869482778B188 | CAMERON | STOCKING |
| 98694A6A391592 | PEDRO | ESTRADA |
| 98695A46A72B62 | TYAUNA | COE |

| 9869B198521621 | SHIRLEY | MCGAW |
| 986B2583257563 | MEDRANO | MELISA |
| 986B272A161977 | MARIA | DIAZ |
| 986B375A94B561 | BRITTANY | HENSLEY |
| 986B454954B949 | ANDREW | ARCENEAUX |
| 986B5633281639 | BELIA | ESTRADA |
| 986B81A3681635 | ISAAC | HARPER |
| 986B81A8A61977 | NAHUN | NUNEZ |
| 986B8745957563 | TIMOTHY | BEERS |
| 986B946338B175 | RICHARD | NESTMAN |
| 986B997A472B32 | MONIE | LAW |
| 986BB54AA5B531 | LISA | GARCIA |
| 986BB9A3172B24 | WIRELESS | CALLER |
| 9871167A581634 | DANA | MCKENZIE |
| 987117A8181639 | MICHAEL | WEINTRAULO |
| 98713A48893755 | CHAUNCEY | DRAKE |
| 9871468A655951 | JOCELIN | URIAS |
| 9871475755B25B | DESTINY | PURVIS |
| 98719566397B59 | WILLIAM | BRANDT |
| 9871B21A49125B | ASIA | JONES |
| 9871B67758B175 | RON | HAR |
| 9871BA9A361978 | MARIANNY | GALVAN |
| 9872144688434B | STEPHANIE | ABRAMS |
| 98722568172B22 | PAUL | RICHARD PADILLA |
| 9872449354B588 | JORDAN | WILLIAMS |
| 98725545572B3B | AMANDA | CASTILLO |
| 98725647572B62 | CHLOE | SEGURA |
| 98728765872B24 | MARCUS | GARCIA |
| 9872B179A5B383 | DAMIEN | ADAMS |
| 9872B1A3193755 | RUSSELL | ABERNATHY |
| 9872B566397B59 | WILLIAM | BRANDT |
| 9873194634B554 | TRASHEL | SAMAD |
| 98735663597B59 | SARAH | VASQUEZ |
| 9873779117B363 | WILLIAM | CAMPOS |
| 9873B697772B3B | DIANA | QUINTERO |
| 98742A27891399 | JUAN | RODRIGUEZ MORENO |
| 98745188A5B383 | ARTURO | MARIN |
| 987474A4391826 | JOE | ROBINSON |
| 98747936272B3B | ESMERALDA | ZELAYA |
| 98751A5374B554 | MARCO ANTONIO | MONTES DE OSA |
| 98753842A81639 | RONIE | PEEL |
| 9875771134B949 | BLANCA | RAMIREZ |
| 9875885A181639 | SMILEY | JAY |
| 9875B14338B181 | VALENCIA | GABRIELA |
| 98766768772B62 | CHRISTO | CHERRY |
| 9876841445B531 | KELLY | CARABAJAL |
| 98768932497B59 | BLOSS | ALANIZ |
| 98768A87561977 | ANGEL | CORTEZ MARTINEZ |

| | | |
|---|---|---|
| 9876B456481634 | MARTINA | HANEY |
| 9876B67884B554 | MISTY | WATTERSON |
| 9876B93449125B | URSULA | MCCLOUD |
| 9877239A691599 | LUZ MARIA | MARQUEZ |
| 98772A4835B383 | JAMES | FOWLKES |
| 9877428A461977 | WHITNEY | HOWARD |
| 98774537A77537 | TERESA | TEAGUE |
| 9877654365B383 | SHERRY | DUREN |
| 987769A7333638 | KYNDRA | VANCE |
| 9877835A497B59 | JAROD | MONDRAGON |
| 98779956A81639 | SHERRELL | CRAIG |
| 9878463425B548 | PORFIRIO | CONTRERAS |
| 98784664272B24 | BRUCE | ALLEE |
| 98791A74572B62 | ALII | TATIANA |
| 9879239A45B383 | JOLONDA | MILLS |
| 98796A51261927 | CHRIS | DAVISON |
| 98797113A8B197 | JEFFREY | JANSEN |
| 9879813495B531 | MILAGROS | RUYVALIND |
| 9879B295381634 | PAMELA | O HARE |
| 987B1296197B59 | LISA | LIGHTFOOT |
| 987B2397991399 | TASHA | NASH |
| 987B283AA91988 | TYEESE | CHANDLER |
| 987B473968B175 | HORACIO | GARCIA |
| 987B4914A5B548 | JAIME | GOMEZ |
| 987B6885A4B588 | AMBER | JONES |
| 987B6A31972B32 | CESAR | MARTINEZ |
| 987B6A77181637 | SHANELLE | BROOKSHOP |
| 987B735547192B | EUGENA | DECENA-TOLEDO |
| 987B73AA457563 | TONI | SILVA |
| 987B9933761956 | HAIDAR | SALAH |
| 987BB3AA64B554 | ALESHA J | CARTER |
| 98811279772B42 | CLAUDIA | SOTO |
| 9881386434B554 | MANUEL | CASTRUITA |
| 98813A34372B3B | CESAR | FREYRE |
| 98816256A72B42 | RUBEN | MARTINEZ |
| 988174A5777537 | FIDEL | MADRIGAL |
| 9881754868B18B | TERRENCE | BEEVER |
| 98818146972B3B | JUSTINE | ARELLANO |
| 988183A8257563 | JULISSA | MUNOZ |
| 9881948674B588 | REGINALD | RAYMOND |
| 9881B996277537 | BONIFACIO | TORRES-VILLALOBOS |
| 9882226787B163 | PAYGO | IVR ACTIVATION |
| 98824A25993755 | DERRICK | PURTER |
| 98826761A4B554 | BRYANNA | GAINES |
| 988269A3561927 | JESSIE | TORRES |
| 9882862329153B | PAUL | CARRILLO |
| 98829316A5B548 | STEVE | CANDELARIA |
| 9882B44375137B | HARDY | REDEEMED |

| | | |
|---|---|---|
| 98833648654B42 | VANESSA | HAUCK |
| 9883676815137B | ALONZO | CAMBEL |
| 9883822A655951 | DENI | JIRON |
| 98838454972B22 | TAYATANIA | BROWN |
| 9883B53424B554 | LMO | THAGREAT |
| 9884157A881634 | MINYUN | DANIELS |
| 98841AA614B554 | REGINA | BAYS |
| 9884283A997B59 | NIKOLAI | DRAKE |
| 98843299172B24 | MELISSA | ROMERO |
| 98844684A81635 | LATRICE | PURNELL |
| 988446A464B588 | JASMYN | DAVIS |
| 9884794194B588 | LATRICIA | EZELL |
| 9884B121361977 | VICKY | RICE |
| 9884B264157563 | ADRIANA | GARCIA |
| 988515A555B548 | LEANN | SANCHEZ |
| 9885178A877537 | JESSE | STAFFORD |
| 98853631A81639 | CLAUDIA | THOMAS |
| 98854292197B59 | EVERARDO | CERVANTES |
| 9885B714691599 | LUIS ANTONIO | NEVEREZ |
| 9885B72455B548 | TRINIDAD | GALLEGOS |
| 9886215A94B949 | STACIE | MOORE |
| 98864A57477537 | CHRISTINE | COMSTOCK |
| 9886532365B548 | JORDAN | GOHNS |
| 98865A49291599 | ALDO | RINCON |
| 9886832665B531 | ANDRES | PEREA |
| 9886B771397B59 | CYDNEY | MARTIN |
| 9887188794B588 | MICHAEL | PADILLA |
| 98872188A61977 | RUSSEL | GREEN |
| 9887717739153B | AMANIE | TORRES |
| 9887B16954B588 | DALINA | LOZANO |
| 9888248715B383 | KARA | CHURCH |
| 98883745372B24 | MARY MAR | RIVERA |
| 98886AA634B588 | TRACY | HICKOK |
| 9888B559181634 | PATRICE | ROBINSON |
| 98891AA5672B24 | DANICA | GONZALES |
| 98893344272B42 | KAYLA LYNN | FORREST |
| 9889616A272B22 | JEREMY | CORTEZ |
| 9889B27164B588 | TRICIA | HERRERA |
| 988B2694555951 | JOSE | JUAREZ |
| 988B3431191599 | ROQUE | GOMEZ |
| 988B7578572B3B | ANTONIA | MARTINEZ |
| 988B782583164B | JEREMY | BROWN |
| 98915398672B22 | KACEE | JONES |
| 98916A75A4B949 | SAENZ | TABERNIER |
| 9891779824B554 | NICK | KARK |
| 989177A965B548 | SHAYNA | VANBUREN |
| 98918145197B59 | EGON | WIED |
| 98918A37761924 | MEDINA | VELAZQUEZ |

| 98922A62691599 | GEORGINA | MARISCAL |
| 9892456A772B22 | DIANA | CISNEROS |
| 9892475353368B | MARIA | BERROSPE |
| 98925797172B42 | RODRICK | HOLMES |
| 9892856285B383 | JOSH | RAY |
| 9892B546191399 | JACOB | BLACKMAN |
| 98932588772B22 | BRIAN | ARELLANO |
| 9893356A772B22 | DIANA | CISNEROS |
| 9893463715B548 | RONALD | ROMERO |
| 9893471AA72B24 | VIOLETA | HERRERA |
| 989355A6A72B42 | JULIO | DE LA ROSA |
| 9893732525B548 | ASHLEY | TAFOYA |
| 9893762174B949 | PRISCILLA | SCOTT |
| 9893879488B175 | JESSIE | BENEFIELD |
| 98939593472B22 | ANNA | MARTINEZ |
| 9893B197557563 | JESUS | DOMINGUEZ |
| 9894237294B554 | NICOLE | ERVIN |
| 9894315848B175 | ANDREW | ENGLISH |
| 98943512327B88 | RONESHEA | MAJORS |
| 9894386954B588 | JUAN | HERNANDEZ |
| 98943A29A81639 | TYRESHIA | BARKSDALE |
| 98944695A41296 | SALEEMAH | WATSON |
| 9895119984B554 | NICHOLAS | MENDENHALL |
| 98952341A55951 | ARIANNA | PETERS |
| 989524A687B444 | NATALIE | DANIELS |
| 9895277494B949 | KERNIKA | GARY |
| 98953567672B42 | RUBEN | MORALES |
| 9895763843164B | CONSTANCE | WETBACK |
| 9895872577B32B | RONNY | VARGAS |
| 98959597572B22 | MELISSA | GARCIA |
| 9895995525713B | PRINCESS | NEAL |
| 9895B65444B954 | SONYA | GONZALES STEWART |
| 98962677A81634 | ALTHEA | THOMPSON |
| 98965A63172B56 | PAULA | DANIELS |
| 98966626297B59 | GOSH | MONIZ |
| 9897137A14B554 | FLORETHA | DAMAS |
| 9897235565B548 | LEN | CLEVELAND |
| 98973A7A25B548 | BETTY | BOOP |
| 98976AAA597B59 | JAMIE | WAREMBOURG |
| 9897847678B175 | ANA | MORENO |
| 9897B97415B531 | JUAN | PANAMA |
| 9897BAAA597B59 | JAMIE | WAREMBOURG |
| 98981753A3164B | GLORIA | LLAMAS |
| 9898441214B588 | TERESA | FORD |
| 98985391472B42 | KORY | LOFTON |
| 9898561A44B554 | JESUS | SAAVEDERA |
| 989888AA891399 | LINDA | MCGEHEEPAYNE |
| 98992A91A81634 | CHRISTY | BAILEY |

| | | |
|---|---|---|
| 9899916215B531 | MARGIE | CONWAY |
| 9899B66975B531 | MONA | VARGAS |
| 9899B79595714B | DARLYN | CARDONA |
| 9899B951781639 | NIKO | SMITH |
| 989B315A23164B | MARCUS | HADLEY |
| 989B5393941296 | PHILIP | SMITH |
| 989B615A761977 | KARINA | HERNANDEZ |
| 989B655488B164 | RAMON | CRUZ |
| 989B6636672B24 | ALISON | NEZ |
| 989B6995472B22 | ALIYYAH | ABDULLAH |
| 989B718384B588 | COLE | BULLEN |
| 989B7678772B24 | ALMA | MARQUEZ |
| 989B81A354B554 | CASSANDRA | FLENOY |
| 989B8968A81634 | FALENTINO | ALVAREZ |
| 989B9188891599 | CLAUDIA | BARRON |
| 989B91A354B554 | CASSANDRA | FLENOY |
| 98B12693491599 | PETRA | JUAREZ |
| 98B13352572B24 | ALFONSO | GUERRERO SAUCEDO |
| 98B13412172B24 | ALFONSO | GUERRERO SAUCEDO |
| 98B1474A55B548 | MICHALE | LAWING |
| 98B1488195B25B | DAVID | FOOTE |
| 98B16987297B61 | VALERIE | QUINTANA |
| 98B17A29355951 | SHEYENNE | BOGGS |
| 98B1834914B588 | JOSEPH | FULLER |
| 98B19A49872435 | JASON | CARR |
| 98B1B27165B548 | RUTH | SHORTER |
| 98B1B999972B62 | JODECI | SLAUGHTHER |
| 98B24187457563 | PERLA | GUADIAN |
| 98B25737691599 | KEVIN | DURAN |
| 98B27145772B24 | JESUS | GONZALEZ |
| 98B2791363164B | ANDRES | CAMACHO |
| 98B2936174B554 | KAYLA | MURRIA |
| 98B2B58218B175 | FILI | FILI |
| 98B32A8A872B3B | ERIKA | MUNIZ |
| 98B36752672435 | BETTY | MOORE |
| 98B3768917B444 | JASHIA | CLARK |
| 98B3784285B548 | ANTOINETTE | ANAYA |
| 98B37994357563 | TELMA | DELGADO |
| 98B37A16591399 | MARCO ANTONIO | RUTIA |
| 98B38235472435 | AMBER | MICHEL |
| 98B38979A4B554 | MARIO | DE LEON |
| 98B3B18958B175 | JASMIN | MUNOZ |
| 98B3B723572B4B | OTONIEL | PEREZ |
| 98B3B9A1A72B57 | AXEL | MADDEN |
| 98B42A56497B59 | LIDY | DE LA ROSA |
| 98B4552A95B531 | FRANKIE | BENAVIDEZ |
| 98B484A994B588 | EDBRION | BATES |
| 98B4941184B588 | LATOYA | LIGONS |

| | | |
|---|---|---|
| 98B4B147A81637 | TOMMY | NASEF |
| 98B52539A5B531 | DEDRA | LEYBA |
| 98B5262994B949 | VERNELLA | THOMAS |
| 98B52834481639 | SUSAN | SMITH |
| 98B5414618B175 | RAQUEL | HERRARA |
| 98B54A74381634 | BRYAN | EASLEY |
| 98B5516774B588 | SHYQUASE | JENKINS |
| 98B55879A5B383 | JOANNE | HEADRICK |
| 98B55971641296 | WIRELESS | CALLER |
| 98B58A25497B59 | AMANDA | SAUNDERS |
| 98B59123341296 | KALPANA | KAMI |
| 98B5B31197B359 | LUIS | AGUIRRE |
| 98B61518781634 | RENSO | CHAVARRIA |
| 98B616A688B175 | MICHELLE | GONZALES |
| 98B6343774B588 | SAVANNAHA | GADDIS |
| 98B63797A4B554 | ALEXIS | DAVIS |
| 98B65838955951 | LILY | RILEY |
| 98B66944391399 | CHEVY | JOHNSON |
| 98B67335591399 | ESMERALDA | SALDANA |
| 98B67516581639 | ELICIA | BANUELOS |
| 98B6759517B444 | NEMESSIS | MARRERO |
| 98B67A3875B548 | LISA | RICH |
| 98B68375481634 | MIKALA | THOMAS |
| 98B6844A981634 | MIKALA | THOMAS |
| 98B6B439A72B24 | TANYA | MONTANO |
| 98B6B848A5B383 | SCOTT | GRIBBLE |
| 98B7138A557563 | LAURA | CAMPOS |
| 98B7248464B554 | JACQUELINE | DANCY |
| 98B735A365B25B | DELFINA | ESTRADA |
| 98B73772797B59 | LATISHA | RODRIGUEZ |
| 98B7515A591599 | SAMANTHA | BORJA |
| 98B75851393755 | EDDIE | CROWDER |
| 98B762AA377537 | GUADALUPE | LOPEZ |
| 98B7B529193732 | STACEY | ELLIS |
| 98B7B7A934B588 | NJUME | EPOLLE |
| 98B8219627B444 | MARIA | MARTINEZ |
| 98B8284533164B | TOMMY | MCCLURE |
| 98B83479897B59 | ANNA | GONZALES |
| 98B83568293755 | LAKISHA | BURGER |
| 98B86465972B62 | JOSEPH | MONTOYA |
| 98B88928957563 | LUIS | GALLEGOS |
| 98B88A19493732 | MEGAN | PRICE |
| 98B88A9347B394 | CHANG | CHOE |
| 98B8938234B588 | BIRGETT | WILLIAMS |
| 98B8947A991399 | DONNA | WHITLOW |
| 98B8991555B548 | JOSE | WASETA |
| 98B8BA42597B59 | CAMILLE | CONTRERAS |
| 98B9119A54B588 | ROMAN | GONZALEZ |

| | | |
|---|---|---|
| 98B9199A272435 | BRITNEY | MALONE |
| 98B9B661997B59 | JESUS | CHAVEZ |
| 98BB1779572435 | TISNISHA | PRIMER |
| 98BB2995681639 | BRANDY | GONZALES |
| 98BB4A36557563 | JOSEFINA | PADILLA |
| 98BB6136244B33 | FELIX | STANIS |
| 98BB6AA1272B24 | GUILLERMO | CABRAL |
| 98BB859947B444 | BRAD | PARSANKO |
| 98BB8746972B84 | SUZANNE | HOLLEY |
| 98BB8AA2361977 | ANASTASIA | CAPPELLO |
| 98BB93A744B949 | KENNETH | PARKER |
| 98BB976997B386 | ANTHONY | KELLEY |
| 991122A133164B | GRABRIEL | ENRIQUEZ |
| 9911416754B949 | BHAVAN | PARIKH |
| 9911518135B548 | SANDRA | ARCHIBEQUE |
| 99115823297B61 | DAVID | CRUZ |
| 9911847567B444 | TOM | SAVIN |
| 9911B386A97B59 | SARA | KOPE |
| 9912488874B949 | DEBRA | JONES |
| 991293A835B531 | ANDRES | MIERA |
| 9913421517B444 | ROBERTO | SANTOS |
| 99139435872B22 | CLAUDE | GBORO |
| 99139514772B24 | JAY | GELOCK |
| 9913B97A82B891 | PADEN | JACOBSEN |
| 9914398872B891 | SELENA | GONZALES |
| 99144993A3164B | COLBEY | JHOSHON |
| 9914523A161971 | AARON | KOVAR |
| 99147A5677B477 | SHARON | SMALLS |
| 9914852118B175 | ALEJANDRO | ESCOBAR |
| 9914871222B891 | PAYGO | IVR ACTIVATION |
| 99151447272B24 | SONIA | BLANCAS |
| 9915157745B261 | JOHN | WHISENHUNT |
| 9915253434B949 | JESUS | GONZALEZ |
| 99156764397B61 | MARIA | ARCOS GIL |
| 9915939155B548 | ALBERT | CHAVEZ |
| 9915985965B531 | ERIC | ROMERO |
| 9915B1A7681634 | JESSICA | MCCART |
| 99163723872B32 | MARIA | GUARDADO |
| 99165744372B56 | XAVIERA | JACKSON |
| 9916897274B588 | AMANDA | BARTLETT |
| 9917348162B891 | GRETHEL | RODRIGUEZ |
| 99174418A72B22 | LUIS | ALVAREZ |
| 99175465197B59 | MARIAH | TRUJILLO |
| 991761A1497B61 | PAM | BROOKS |
| 99177318672B22 | JOSHUA | WORLEY |
| 99177843997B61 | ANGELICA | HERDANDEZ |
| 99178127372B26 | PALOMA | MORALES |
| 9917B323181635 | LENAH | IREGI |

| | | |
|---|---|---|
| 99186279A72B22 | KIA | GRISSIN |
| 99187648A55951 | MARK | MARTINEZ |
| 99192A76293755 | ERIC | WILSON |
| 9919737695B383 | MICHELLE | LAVALEE |
| 991992A943164B | DEQUINCEY | CALDWELL |
| 9919B42584B585 | JUNIOR | LOPEZ |
| 9919B6A8572B62 | MARIO MARTIN | LARA |
| 991B2A62441296 | MICHAEL | HURD |
| 991B3858191524 | GUADALUPE | DIAZ |
| 991B483124B949 | COURTNEY | BOB |
| 991B5843572B42 | JEANETTE | PALM |
| 991B588AA91951 | TASHEERIA | HEMMINGWAY |
| 991B698547B444 | DOUGLAS | WALDEN |
| 991B74A8627B21 | SCOTT | HOUSLER |
| 991B843A797B59 | ABEL | COHEN |
| 991B847294B588 | RANDALL | TILLET |
| 991B847342B223 | KIARA | BRUMFIELD |
| 9921249528B175 | VALERIE | GREEN |
| 992126AA572B22 | LEONILA | AGUIRRE |
| 9921323328B175 | ELIZABETH | RODRIGUEZ |
| 9921624647B444 | DEWAYNE | EDGE |
| 9921911AA72B56 | SERINA | ALENCIO |
| 9921B734172B22 | NARAD | DAHAL |
| 9921BA54872B32 | LUZ | PALMA |
| 9922221875B383 | SHASTA | TABAKA |
| 992222A7897B59 | DANNY | REYNOLDS |
| 99223262697B61 | MICHEAL | TURNER |
| 99227458197B59 | JUAN | MARTINEZ |
| 99227A21291599 | SELENE | TORRES |
| 9922B139572B26 | DANY | REYES |
| 9922B63265B548 | JUSTIN | JARAMILLO |
| 99231955A72B22 | DANIEL | HIMES |
| 9923B467A4B588 | WILSON | EMORY |
| 9923BA18381634 | DOMINIQUE | PIPPENS |
| 99241373672B22 | PEARL | AUDELO |
| 9924634328435B | CHARMAINE | THOMPSON |
| 99247A51591599 | YOLANDA | ROJAS |
| 99248A32561971 | RIDWAN | YEROW |
| 99251458772B24 | KARINA | GAITAN |
| 9925266324B554 | NADENA | OSBORN |
| 9925272215B383 | SARAH | ROARK |
| 992531AA797122 | MIGUEL | GALLARDO |
| 9926161917B444 | KIAREAL | BOLTON |
| 99261642972B24 | ARTURO | ARVIZU |
| 9926292575B531 | EVARISTO | MONTOYA |
| 9926314114B588 | CRYSTAL | JONES |
| 9926422518B175 | SANDRA | AGUILAR |
| 9926737395B548 | KENNETH | LEICHMAN |

| | | |
|---|---|---|
| 9927347718B175 | ANTHONY | TEDESCO |
| 99276165672B83 | BETTY | LEWIS |
| 99277358397B59 | RICHARD | NAVARRO |
| 99283281772B49 | TIFFANY | AUSTIN |
| 992855A8181634 | ALEX | ACOSTA |
| 992886A5972B24 | ADRIAN | MARTINEZ |
| 99295237497B61 | NAYOMI | MARTINEZ |
| 99295512A7B444 | ERENDIRA | MIRAMONTES |
| 9929661A27B491 | LUIS | MARTINEZ |
| 9929662298B175 | FARTUN | AWALE |
| 99297113A97B61 | GLORIA | RAMIREZ IBARRA |
| 992973A5641296 | MONICA | BLAIR |
| 99297888297B59 | JOSEPH | MCGUIRE |
| 992B4456191951 | MARQUIS | BARRETT |
| 992B4999155951 | JUAN | VENEGAS |
| 992B533417B444 | ESDRAS | TREJO |
| 992B715787B444 | MONIQUE | HUBERT |
| 992B7237572B22 | JOHN | FLORES |
| 992B7894277537 | JOSE | DELALUZ |
| 992B793592B266 | LINDA | GREEN |
| 992B9A2A73164B | AURORA | GUARDADO |
| 9931136764B588 | KENDRA | MBANEME |
| 99314741997B59 | ROSLYNN | LEONHART |
| 9931498745B531 | FABIAN | SAAVEDRA |
| 9931B84182B891 | MICHAEL | SNOW |
| 9932425495B531 | RICHARD | GARCIA |
| 99325362872B24 | CARMEN | LAWRANCE |
| 993262A3297B61 | CHRISTOPHER | TAFOYA |
| 9933228187B444 | FRANCISCO | BONILLA |
| 9933254722B891 | JOSHUA | PEDROZA |
| 9933355A772B22 | JACQUELYN | MADRID |
| 9933512345B548 | MIRIAM | VELETA |
| 9933691AA72B62 | MIGUEL | CAMACHO |
| 993373A765152B | OSCAR | GONZALEZ |
| 9933933A372B26 | DANA | MAY |
| 99339A25A91951 | MAURO | MORENO |
| 9934253795B393 | ROBERTO | ORTIZ |
| 99345885A72B24 | INEZ | MARIE CHACON |
| 99347947297B59 | DAVID | FRAGOSO |
| 99347A53891951 | YELSIN | CINTO |
| 9934868528B175 | ZENAIDA | MARFIL |
| 9934874A591951 | DANIEL | ACEVEDO OLMOS |
| 99348961872B22 | JOE | MEDINA |
| 9934946684B949 | TIFFANY | BEGGS |
| 9934B23764B588 | TIFFANY | BROWN |
| 9934B715481635 | SLYVIA | MALDONADO |
| 9935245715B531 | AERIN | DEAN |
| 99353A73281634 | TREVOR | WYATT |

| | | |
|---|---|---|
| 9935759878B693 | MARIA MARGARITA | ORTEGA |
| 9935768173164B | ROBYN | COLSON |
| 9935913A193755 | AMY | BOWLING |
| 99359358572B62 | MICHELLE | DVURAK |
| 9935B696591599 | AMBER | ALVAREZ |
| 99362274772B22 | MARIO | ZEPEDA |
| 9936469615B548 | REED | PAGE |
| 993649A6341296 | TAWANNA | JAMES |
| 993657A4681634 | MANUEL | BONILLA |
| 9936811755B531 | ROBIN | JONES |
| 9936829658B347 | TITA | TUCKER |
| 9936832318B175 | JEFF | DELOBEL |
| 99369118997B59 | DANIELLE | POFFENROTH |
| 99371723172B32 | JAMES | WALLIS |
| 9937554884B588 | LORENSO | RAMOS |
| 9937672334B588 | AMY | CLEMONS |
| 9937854244B588 | LEDOVIONE | HUDDLESTON |
| 99381888297B59 | JOSEPH | MCGUIRE |
| 993835A457B444 | GERALD | MILLER |
| 99384975272B42 | YOLONDA | QUINTALLA |
| 9938B51434B949 | JULIO | SANTOS |
| 9938B589872B22 | CONSTANCE | ROBBINS |
| 9938B825791951 | LAKESHA | DAVIS |
| 99392552597B61 | ANNA | G REVITIA |
| 9939466584B949 | GUADALUPE | BADILLO |
| 9939892115B531 | PHILANA | BOOQUA |
| 993B1837755926 | GLORIA | RAMIREZ |
| 993B3552597B61 | ANNA | G REVITIA |
| 993B952A15B383 | JANET | MORGAN |
| 993BB457797B61 | PEDRO | NAVA |
| 99411891672B3B | DEANNA | MARTINEZ |
| 9941262928B175 | ANTHONY THOMAS | WOOD |
| 99414AA1855951 | HEATHER | ROSWELL |
| 99416292172B62 | KEN | LEISTMAN JR |
| 99416321972B26 | SARA | LOVE |
| 99416692172B32 | WALTER | SEEGRIST |
| 99417594997B61 | AMANDA | VALDEZ |
| 994192A6241296 | SEE | MICHAEL |
| 9941B46975B599 | VICTOR | SAAVEDRA 2ND |
| 9941BA11672B24 | KELLY | TRUJILLO |
| 99421719472B24 | BRYAN | GARCIA |
| 994225A585B548 | THALIA | MUNIZ |
| 99423352197B61 | AMANDA | MARTIN |
| 99425419A4B554 | JOHN | FURLONG |
| 9942B421991599 | REBECCA | PALLERES |
| 9942B97274B588 | AMANDA | BARTLETT |
| 994324A7397B61 | ANABEL | RIOS HERNANDEZ |
| 99433344A4B588 | ROSHAE | HOOKS |

| | | |
|---|---|---|
| 994352A9297B59 | AMY | GARCIA |
| 99435AA615B531 | LINDA | JAIMES |
| 99438442997B59 | MEGAN | KINION |
| 994386A2797B61 | JOEL | GUTIERREZ MONTANEZ |
| 9943B95715B548 | ANTHONY | MARTINEZ |
| 9944472254B588 | JAMES | MICHAEL |
| 99449678897B59 | EDUARDO | ALVAREZ |
| 9944B2A2291599 | BRENDA | ROJAS |
| 9944B69374B949 | CHAENTELL | JONES |
| 99452882A72B22 | SONIA | GOOMAN |
| 99454577A5B383 | DESIREE | ADAMS |
| 99458747197B59 | APRIL | GUTIERREZ |
| 9946147374B588 | ELAINE | WILLIAMS |
| 994652A6493721 | SARGENT | ENGLE |
| 99467313372B24 | KINDRA | WILLSON |
| 994675A9581635 | RACHELLE | ACEVEDO |
| 99467A65A72B32 | COURTNEY | STODDARD |
| 9946B58615B383 | GILBERTO | CANCHE |
| 9947184162B891 | JOSE | MORENO |
| 99473482A5B531 | DANIEL | BALDONADO |
| 994751A1272B42 | CYNTHIA | BORDEN |
| 9947681A541296 | DONAVON | DUMAS |
| 9947932315B383 | ABDULKADIR | MOHAMED |
| 9947B259172475 | STANLEY | MCKRELL SR |
| 99481338572B24 | MATT | WILKERSON |
| 99482572272B22 | WILLIAMENA | CAMPBELL |
| 99483261172B22 | PHILLIP | WOLF |
| 9948478A655928 | JENNIFER | CORTES |
| 99487514597B59 | BRIAN | ESPINOZA |
| 99489985497B59 | DUSTIN | WARNER |
| 99496A9244B588 | ROBERTO | ALVAREZ |
| 99497A4835B383 | DANIELLE | WHESLY |
| 99498545772B62 | JON | BURBACK |
| 994B2424131465 | DARLENE | MCKINNEY |
| 994B3949961971 | SHEILA | SIMSUEANGCO |
| 994B6128391599 | PIZARRO | ALFREDO |
| 994B72A264B949 | SHERRY | CLEMONS |
| 994BB313472B22 | ROBERTO | FLORES |
| 994BB646281635 | MCICO | JOHNSON |
| 99513287A91599 | MARIA | RENETERIA |
| 9951363872B891 | JACOB | LEBLANC |
| 99516159972B56 | SANCHEZ | FIDEL |
| 99519A66681635 | ANDARI | CARTER |
| 9952213A43164B | DEVIN | YOUNG |
| 9952592253164B | JESSICA | DIDACIE |
| 99526286333B32 | WAH | SAY NAY |
| 9952736317B444 | SARON | MONTGOMERY |
| 9952939412B891 | ERICA | PINEDA |

| | | |
|---|---|---|
| 9952B641A72B22 | ANAH | CARDENAS |
| 9953139134B588 | BRANDE | KISER |
| 9953348225B531 | NAOMI | ANGEL |
| 9953556A972B26 | LORRIE | LEAL |
| 99535879A72B22 | JONATHAN | STERLING |
| 99537326A72B32 | RAY | GARCIA |
| 995379A744B588 | CATHERINE | GABRIEL |
| 9953823517B444 | CARMICHAEL | STREETER |
| 9953B684672B22 | BLANKLEY | RAY |
| 9953B84A24B588 | LOLA | SMITH |
| 9953BAA4693755 | ISAAC | WILDER |
| 9954142564B588 | MANDA JANE | MACIAS |
| 99542771597B59 | CYDNEY | MARTIN |
| 9954348A85B383 | ANTHONY | JAGER |
| 995479A5A76B98 | ARMANDO | VILLAFONA |
| 99549A63772B62 | MARCEY | GOLDIS |
| 9955527745B548 | COLTON | BLACK |
| 995576AA672B62 | ANDREW | HERNANDEZ |
| 99559342872B22 | JOSGE ALBERTO | MORALEZ DIAZ |
| 99559792172B32 | JUDITH | IRONWING |
| 9955B462781635 | BRITNEY | RUTH |
| 9955B74614B588 | JESSIE | BURNS |
| 9956521728B175 | CARL | GIAMBONI |
| 99566848A2B891 | HRAFNHILDUR | CARLSON |
| 995673A6555951 | KASSANDRA | ORTEGA |
| 9956747394B588 | ELMER | RODAS |
| 99567A67377344 | JOSE | CEPEDA JR |
| 9956B76558B175 | MITZY | RODRIGUEZ |
| 99576A5725B548 | JUSTIN | QUINTANA |
| 99577857272B97 | LAURA | MARTINEZ |
| 9957922658B185 | BRAIDEE | SHAW |
| 99579646972B22 | ALEXIS | LOPEZ |
| 9958255243164B | CYRUS | JONES |
| 9958524A597B59 | JASON | TURGEON |
| 99585362872B24 | CARMEN | LAWRANCE |
| 99591135472B24 | GEUILLERMO | GUTIERREZ |
| 99598593772B22 | BUDHI | TAMANG |
| 9959B32655B383 | CAMILLE | JONES |
| 995B1185461971 | MANNY | CAPERON |
| 995B1785993755 | MEELANA | LYLES |
| 995B3882972B26 | DARLENE | MONTOYA |
| 995B3A6182B891 | ARON | HOLM |
| 995B4434697B59 | CESAR | DE LA TORRE |
| 995B4A61941296 | MEGHAN | GATTS |
| 995B535242B891 | MELISSA | DUFF |
| 995B552495B531 | JACK | DANIELS |
| 995B626287B359 | ORLANDO | LINARES |
| 995B6397657196 | JONATHAN | KENNY |

| | | |
|---|---|---|
| 995B8886A72B62 | KATHLYNE | MERRYMAN |
| 995B9A74197122 | FRED | COURTNEY |
| 995BB56AA5B548 | ANGELIQUE | HERRERA |
| 995BBA37797122 | ROSMERI | GUSMAN |
| 99612326A72B32 | RAY | GARCIA |
| 9961271574B588 | SHENNA | THOMAS |
| 99615533772B26 | BRITTANY | SMITH |
| 99616727153B2B | CHENELLE | CROFF |
| 99618459172B42 | JESUS | CACHO |
| 9961867898B175 | JOSEPH | URBAN |
| 9961BA97891599 | JORGE | GUERRERO |
| 99622376797B59 | TAYLORE | FLORELL |
| 99625376797B59 | TAYLORE | FLORELL |
| 9962653785B531 | GLADIS | ROSALES |
| 99631554672B26 | STEVEN | CHARLES |
| 9963174A477537 | ALEJANDRO | RODRIGUEZ |
| 9963732A672B32 | KRISTIAN | NORRIS |
| 99639613172B22 | TASHAUNA | BECKAHAM |
| 99641168972B22 | JORGE | DOMINGUEZ |
| 996414A9972B62 | JULIO | SALAS |
| 99642791972B24 | ANNETTE | ORTIZ |
| 99644489A81635 | RODNEY | ANDREWS |
| 9964755895B153 | KULUWAIMAKA | ANDERSON |
| 99649337A5B383 | JENNIFER | DIETL |
| 99649347872B32 | ALEXANDRA | SILVA VOLPE |
| 9964B151972B24 | CESAR | ROJAS |
| 9965232642B891 | HASIBULLAH | ALAMI |
| 9965311844B949 | MICHAEL | BRISENO |
| 9965759638B175 | DANIEL | BAICH |
| 9965B499591599 | JORGE | MARTINEZ |
| 99661347772B62 | MARVIN | NEWTON |
| 99668A16155951 | TROY | RECTOR |
| 99669159872B24 | CLIFFORD | MORADO |
| 9966B765A72B24 | MAYTHE | ESCALANTE |
| 9967241562B891 | MIRANDA | RINEHART |
| 9967349A891599 | LIZZETTE | VALDEZ |
| 996773A1677537 | LISA | MCILRAITH |
| 99677A9442B241 | ANITA | SHORT |
| 99677A9932B241 | ANITA | SHORT |
| 9967872574B588 | JANELLE | YOST |
| 9967B789681635 | JOHN | WILLEY |
| 9967B9A1377537 | BRIAN | CRUZ |
| 99681A58572B32 | AUBREY | BONILLA |
| 99687894172B26 | STACEY L | DEKRAKER |
| 99687932A91951 | JAMIE | THAXTON |
| 99687A74381635 | ALEXIA | SCOTT |
| 9968B226355951 | DIANNE | TOWNSEND |
| 99691341A4B949 | VIRGINIA | PRICE |

| | | |
|---|---|---|
| 99694346797B61 | LIZ | CALDERON |
| 9969632664B588 | CHRISTINA | WHITE |
| 99696468A61977 | WILLIE | GRENT |
| 99696A49655951 | GARY | KEPLINGER |
| 9969965A54B554 | ALEJANDRA | ORTIZ |
| 9969B98492B824 | BRANDEN | RAMBOW |
| 996B1415777537 | DAVID | MCNIEL |
| 996B1A25472B62 | SHANNON | WOICIK |
| 996B223833164B | CRYSTAL | ESPARZA |
| 996B25A123164B | CRYSTAL | ESPARZA |
| 996B327912B241 | MARKIESHA | CONNER |
| 996B35A5455951 | MARICELA | OLIVO |
| 996B4413593755 | DEBRA | MOORE |
| 996B4A83997B59 | DILLION | MAGDELANO |
| 996B64A8291951 | TAVARES | BOSTIC |
| 99711654597B59 | SAMUEL | DOSSEY |
| 99711983A91599 | RUDY | VALDEZPINO |
| 9971349335B531 | MARGARITA | REYNAGA |
| 997174A8A7B444 | KIMBERLY | PRICE |
| 997178AA855951 | LAOREANO | CORREA |
| 99718416A93755 | LISA | SEMELSBERGER |
| 99719494197B61 | JOSE | SALAS |
| 9971978A681635 | SCOTT | ASA |
| 9971BA53161971 | NAVOR | MARTINEZ |
| 9972134565B383 | BRITTANY | HILL |
| 9972249592B891 | OMAR | VASQUEZ |
| 99722A41777537 | KELLY | PRAY |
| 99723455A41296 | JUSTIN | CLAXON |
| 99727A12872B42 | SHANNON | SOZA |
| 9973239A897B59 | JASON | HEIMANN |
| 9973346A577537 | CHRISTIAN | WINTER |
| 99734387697B61 | JOSE | DE JESUS |
| 9973662A38B175 | MATT | SABEY |
| 99737137572B62 | SARAH | LUCAS |
| 9973773573164B | MATTHEW | BROGAN |
| 99738156797B61 | ROSANNA | HERNANDEZ |
| 997381A2197B59 | ROXANNE | DELGADILLO |
| 9973B83A84B949 | BRIDNEY | JOSEPH |
| 99747918497B61 | MICHELLE | RODRIGUEZ |
| 997491A8972B22 | NICHOLE | MARTINEZ |
| 9975181795B531 | RYAN | GARCIA |
| 9975187684B588 | TRACY | BEAGLE |
| 99751A7365B599 | DAMON | DAVIS |
| 99752724272B32 | JOE | NUZ |
| 9975367964B588 | JEANETTE | BOWMAN |
| 9975497A68B175 | JORGE | CARILLO |
| 99757129772B22 | DOMINICK | MIMS |
| 9975791698B175 | DIANA | MOSQUEDA |

| | | |
|---|---|---|
| 99762835897B61 | MICHAELA | TORREZ |
| 9976413117B628 | DEBORAH | SEALS |
| 9976563A772B22 | MARIA | MORALES |
| 9976952A997B61 | ELIDA | RODRIGUEZ |
| 99769A79391599 | JOE | MARTINEZ |
| 997818A8291599 | BRENDA GISEL | RODRIGUEZ |
| 99783367972B22 | LESLIE | VAZQUEZ |
| 9978383114B949 | DARRELL | CELESTINE |
| 9978414A177537 | CESARIO | GUILLEN |
| 99787244297B59 | MATTHEW | PRIDDY |
| 9978B83464B949 | FABEL | CARCAMO |
| 99791578597B61 | MARIA | MARTINEZ |
| 997B1388681634 | MYCHAL | JACKSON |
| 997B231A62B891 | CAROLINE | ST CLAIR |
| 997B667242B891 | JACOB | RYAN |
| 997BB843672B24 | STEPHEN | POINTE |
| 998121A925B383 | DOUGLAS | WARREN |
| 99812A25872B42 | NATALIE | VALDEZ |
| 99813A87661971 | JUSTIN | VIKRE |
| 99821285272B22 | CRISTINA | URIOSTEGUI |
| 9982453995B383 | JOHN | DURAN |
| 9982673795B383 | MAGGIE | LORENZ |
| 9982847875B548 | RUBY | CLEVELAND |
| 998311A585B548 | EDMUND DWAYNE | LUCERO |
| 9983422A272B26 | RICARDO | CASILLAS |
| 99838229A61924 | KAPRISHA | HUGES |
| 99838271472B62 | VANEISHA | FARRIS |
| 99838851572B22 | RAYGINA | CHAVEZ |
| 9984243A57B444 | TAWANNA | EVANS |
| 99843A31977537 | ANGEL | VELEZ |
| 9984663144B554 | GREGORY | O DANIEL |
| 99849886A72B62 | KATHLYNE | MERRYMAN |
| 998511A6372B24 | ROBERT | DEAN |
| 99852263272B24 | JOSE | JIMENEZ |
| 99854A32372B42 | TESSE | DAVIS |
| 99855987472B22 | DECARLO | HERRERA |
| 9985B538391951 | LATEIST | SHAW |
| 9986365345B548 | MONICA | ZAMORA |
| 9986373A55B548 | MICHELLE | BENAVIDEZ |
| 9986424574B949 | PHILLIP | HODGES |
| 99869857272B32 | MARGARITE | MONTANO |
| 9986B712172B22 | GREG | JOHNSON |
| 9987137113164B | JORGE | CARVAJAL |
| 998722A7236148 | JOSE | CANO |
| 99872A6AA81635 | CONNIE | DUROSSETTE |
| 998739A9997B61 | EDURDO | GARCIA |
| 9987774475B531 | VELIA | ARRAS-PENA |
| 998791A334B949 | LYNETTE | LEWIS |

| | | |
|---|---|---|
| 99879378A51323 | ANTONIO | MATOM |
| 9987B68867B386 | JOSE | MEJIA |
| 9988262484B588 | DAISY | PLASCENCIA |
| 99883A1A272B24 | CHELSEA | LEE |
| 9988725394B949 | CURTIS | SUTTON |
| 99889631372B62 | GUILLERMO | GUTIERREZ |
| 998939AA572B22 | MARCOS | MIRANDA |
| 9989B689791599 | GUSTAVO | MOLINA |
| 998B2948A4B588 | ALISHA | POWELL |
| 998B6992A8B343 | TEONNA | ALEXADER |
| 998B743645B531 | KARISSA | TORIVIO |
| 998B7688973261 | EVELYN | LOPEZ |
| 998B8741197B59 | LUIA | RODRIGUEZ |
| 998B8A62391599 | HERBERT | SERRANO |
| 998BB178677537 | MONICA | PLUMMER |
| 998BB76654B588 | DON | THOMAS |
| 999124A443164B | ASHLEE | VERBECK |
| 99913574772B32 | CONCILIO | PEREZ |
| 9991892494B588 | AUTREY | LUKE |
| 99919777372B62 | RAQUEL | GUERRERA |
| 99922251372B22 | MORALES | GABRIELA |
| 99922315A4B967 | CYNTHIA | GUIDREY |
| 9992466A357124 | MARLON | CISNEROS |
| 9992577752B891 | CELEDONIO | PEREZ |
| 99925A4994B588 | RENE | CAVAZOS |
| 999295A5455951 | MARICELA | OLIVO |
| 99931299172B42 | CELENA | SUAZO |
| 99931A46A2B891 | ASHLEIGH | BLANCHARD |
| 99932477972B42 | CARLOS | LARA |
| 9993516228B175 | JORDAN | BALLAS |
| 9993767338B175 | ANGEL | AGUILAR |
| 9993853585B383 | GUADELUPE | FRANSISCO |
| 9993B896572B24 | LUIS | MURILLO |
| 9993B9A8136B44 | URSULA | FREITAS |
| 99943642397B61 | DUSTIN | HARMON |
| 9994389A461971 | MAILE | MCGEE |
| 99944A3583B326 | C N J | MOVING COMPANY |
| 99946571772B32 | ENRIQUE | MUNOZ |
| 99946A97855951 | REBECCA | RODRIGUEZ |
| 999516A645B383 | SADIA | ALASOW |
| 99951851A77537 | CESAR | CALDERON TORRES |
| 99952765372B56 | TAQUAILA | THOMAS |
| 99953613298B93 | JASEMINE | GARCIA |
| 99955136872B22 | JOANNA | RAY |
| 99955136972B32 | JOSE | SALAZAR |
| 9995694394B588 | AVERY | DAY |
| 99957569372B26 | SELENA | HERRERA |
| 9995781444B949 | VALARIE | GRIFFIN |

| | | |
|---|---|---|
| 999587A7793755 | NICOLE | MCINTOSH |
| 99958862272B24 | JORGE | CUEVAS-PEREGRINO |
| 99959296A72B24 | LAURA | GALLADRO |
| 99959526A5B334 | CHRISTINA | CAYTON |
| 9996119964B588 | ALICIA | CARTER |
| 99961427572B24 | JOE | MAZEROLLE |
| 9996155484B949 | HECOR | GUERRO |
| 99964595872B24 | ADAN | CHACON |
| 9996537A772B22 | HENRY | WARDWELL JR |
| 99965473497B59 | MIRIAH | WOODY |
| 99969A88155947 | CAMILLE | BROWN |
| 9997115678B175 | JESSICA | TELLES |
| 99972926297B59 | DANIELLE | RODRIQUEZ |
| 9997469373164B | FELISHA | WALLACE |
| 99976368A5B383 | BRYAN | LOBTO |
| 9997B2A3397B61 | PEDRO | RUEDA |
| 9997B522561971 | MIGUEL | GUZMAN |
| 9998321845B531 | IVETTE | PACHECO |
| 99983A52297B61 | AIRIELLE | ZANDERS |
| 99985659397B59 | CYNTHIA | ARAGON |
| 99989A4625B523 | HENRIETA | AGUILAR |
| 99991144A97B61 | BROOKLYN | MUNSON |
| 99994313772B22 | CORY | JOHNSON |
| 99994984472B24 | RODOLFO | VARGAS-ROMERO |
| 9999499974B588 | INSOLINA | CARRILLO |
| 9999525945B531 | JESSICA | PARRA |
| 99996A66293755 | PAMELA | MCKELVY |
| 99997131A4B588 | MATTHEW | HARMON |
| 9999758137B444 | APRIL | CHASTAIN |
| 9999B14244B949 | VALERIE | KENEBRNW |
| 9999B445255951 | ELVIRA | MARTINEZ |
| 999B1162372B26 | ROSEMARIE | LEON |
| 999B36A9A72B24 | DELIA | MARQUEZ |
| 999B4572572B24 | ANDREW | FLORES |
| 999B7734772B22 | DEREK | ALEXANDER |
| 999BB149691951 | NINA | OUTEN |
| 99B12995997B61 | NINA | SANDERSON |
| 99B13295481635 | JOSE MANUEL | CONTRERAS |
| 99B14536672B33 | JOSEPH | BUTTS |
| 99B17255772B22 | ELIZABETH | ECKHOUT |
| 99B17494491951 | SHANA | DAVID |
| 99B21751497B59 | NAYELIE | SANCHEZ |
| 99B22A7155B531 | JAMES | ESQUIBEL |
| 99B2345AA4B949 | KEASHA | YARBROUGH |
| 99B2359447B444 | BENJAMIN | CRUZ |
| 99B29297955951 | JOSE | BENNITS |
| 99B31A9634B588 | SELENA | ESCALERA |
| 99B3385972B891 | BEVERLY | LAMITINA |

| | | |
|---|---|---|
| 99B36254661971 | PABLO | MENDOZA |
| 99B3694385B548 | MILLER | KIMBERLEE |
| 99B3888254B588 | NANCY | RODRIGUEZ |
| 99B39253697B59 | BEVERLY | WALKER |
| 99B42623881635 | TRAVIS | PINNICK |
| 99B433A9261971 | JUAN JOSE | BENAVIDES |
| 99B44A5A593755 | SHATARA | CONNER |
| 99B4537132B891 | MARIAH | CORREA |
| 99B46293777537 | JESSE | SALINAS |
| 99B46893491599 | TANYA | MARTIS |
| 99B46978A4B949 | JACQUES | HARRIS |
| 99B47841A5B383 | BRANDY | MAESTESS |
| 99B479A3884349 | LATONYA | WOODBERRY |
| 99B48A65372B32 | MONIQUE | SMITH |
| 99B54A41777537 | KELLY | PRAY |
| 99B5515678B175 | JESSICA | TELLES |
| 99B5519324B949 | TIISHA | WASHINGTON |
| 99B55391472B24 | CHARLES | STORTS |
| 99B56586461971 | ERNESTO | RAMOS |
| 99B5667657B444 | BRITTANY | DIXON |
| 99B5694455B548 | STEVEN | MAESTAS |
| 99B5756A481634 | OSCAR | AGUIRRE |
| 99B6225882B891 | ANNA | HERANDEZ |
| 99B63615841296 | GREGORY | STARKS |
| 99B65377591951 | CARLA | ALVARADO |
| 99B6716574B588 | JOSE | AVILA |
| 99B67552497B61 | MEGAN | PESINA |
| 99B6982A461971 | LUIS | GARCIA |
| 99B6B25744B949 | DEQUIAN | BRANNON |
| 99B7135AA4B588 | JASON | STEELE |
| 99B7221A972B24 | SHERRY | GARCIA |
| 99B75846181639 | ARTHUR | TAYLOR |
| 99B76917393755 | ANGELA | MILLER |
| 99B7859224B588 | CHRISTOPHER | IVORY |
| 99B78AA445B383 | ROBERT | R CRAFTS |
| 99B81991355951 | ANNA | OLIVAREZ |
| 99B82987572B32 | CRYSTAL | STORM |
| 99B838AA297122 | JESSE | PARKS |
| 99B83A3777247B | BRANDY | BEARD |
| 99B84937777537 | ARELI | ADAME |
| 99B8B8A5272B3B | JASON | BOLTZ |
| 99B91826872B22 | ADRIANNA | KOCAK |
| 99B9287215B383 | TIMOTHY | GEIGLE |
| 99B92A8875B531 | DIANA | VALENCIA |
| 99B9329296B957 | ESTELA | MORENO |
| 99B9364713164B | SHELLY | LEITZEL |
| 99B9382662B891 | ROBERT | NEWFIELD |
| 99B94683491599 | SUKIE | MEDINA |

| | | |
|---|---|---|
| 99B96138572B22 | NATASHA | DYER |
| 99B97522933623 | SANDRA | CARMACK |
| 99BB1825172B62 | JENNIFER | UPTERGROVE |
| 99BB822257B444 | LAPROSHA | NANCE |
| 99BB873A697B59 | TYLER | JOHNS |
| 9B111A63272491 | TIFFANY | PIPER |
| 9B11242458B188 | ERIKA | VIGIL |
| 9B112827372B32 | BRYAN | DROWNE |
| 9B11289A14B554 | MEGAN | CORTEZ |
| 9B11329A87B444 | LINDA | EVANS |
| 9B11636252B27B | SHADONNA | WILLIAMS |
| 9B11734139712B | AMELIA | MARIE PLATA |
| 9B11734A791951 | JENNY | RODRIGUEZ |
| 9B11737AA81634 | CORNEALIA | MIMS |
| 9B11844988B188 | MERCY | MORALES |
| 9B119337547834 | RASHEEN | GILFORD |
| 9B119A54A72B42 | JUSTIN | STONE |
| 9B121678977537 | DEANDRE | BABINO |
| 9B12298725B565 | KARISA | TRUJILLO |
| 9B1232A2461977 | LEA | RODRIGUEZ |
| 9B123368933698 | JOSE | RAMOZ |
| 9B124322533698 | GLASHA | SOUTHERLAND |
| 9B12476A35133B | AMBER | SWITZER |
| 9B127818791951 | KEDRA | JOHNSON |
| 9B1278A884B554 | TIMESHA | HOPGOOD |
| 9B128A91191882 | DUSTIN | LINKS |
| 9B12943948436B | RODOLFO | MARTINEZ-GABRIEL |
| 9B12962A14B588 | ROSEMARY | TAYLOR |
| 9B131535372B42 | GALA | MONTGOMERY |
| 9B131847655951 | ALFREDO | RIVERA |
| 9B13299987B444 | PAMALA | WILLIAM |
| 9B133197472B62 | TIFFANY | GONZALES |
| 9B134253891521 | MIKE | STAHL |
| 9B13456958B188 | BRENT | LUHRING |
| 9B134923A55951 | WILLIAM | HARRIS |
| 9B13582388B152 | FELICIA | RODGERS |
| 9B136155A2B891 | DENIESE | JOHNSON |
| 9B136767961979 | JEREMY | PIERCE |
| 9B136773A55957 | JAMES | HORN |
| 9B13686643B334 | FANNY | ALONSO |
| 9B1369AA485689 | MIGUEL | MARTINEZ |
| 9B137A28572B3B | ALEXA LOUISE | ELLIS |
| 9B1381A9A72B62 | RALPH | GARZA |
| 9B1392A6693769 | DYNASHA | SAMS |
| 9B13B8A4991882 | DONALD | WALKER |
| 9B141484272B42 | DIEGO | SANCHEZ |
| 9B1421A3797B59 | MARCO | ANTONIO |
| 9B14342738B152 | MARVIN | MARTINEZ |

| | | |
|---|---|---|
| 9B14463A261977 | AIOTEST1 | DONOTTOUCH |
| 9B145626761979 | ALICIA | BAILEY |
| 9B147636455951 | NINA | GUTIERREZ |
| 9B14785A191599 | ROBERTO | GARCIA |
| 9B14843A87B444 | HARRY | DALEURE |
| 9B148AA9193769 | BRIAN | SHACKELFORD |
| 9B14957415B531 | PEDRO | LUJAN |
| 9B14B878993755 | JEFFREY | PATRICK |
| 9B151931893755 | JOHN | ENDICOTT |
| 9B15432412B981 | PAUL | OLIVAREZ |
| 9B15511959712B | AMBER | RODRIGUEZ |
| 9B15543A87B444 | HARRY | DALEURE |
| 9B15664A174B45 | BECKY | HARRIMAN |
| 9B1569A968436B | ASHLEY | MIDDLETON |
| 9B157474393755 | PHILLIP | POWELL |
| 9B1577A655B565 | MANUEL | MASCARENAS |
| 9B158448391882 | IRMA | RUIZ |
| 9B158685897B59 | STACIE | LAUE |
| 9B15869948B188 | MOHAMED | DIGALE |
| 9B159486872B42 | JEREMY | SCAGGS |
| 9B159A23761977 | LAURA | GARCIA |
| 9B15B41962B27B | DIAMOND | ADAMS |
| 9B161594293767 | KRISTA | EVANS |
| 9B163217393769 | AMY | GELLEGANI |
| 9B163968A91951 | FRANCISA | RUIZ PORTILLO |
| 9B164698393769 | LAKEISHA | WILSON |
| 9B16524785B548 | ADAM | ABEYTA |
| 9B165252A4B554 | LYNNETTE | ABRAHAM |
| 9B166A79A7B444 | DWAYNE | EFREM FRANCIS |
| 9B167694891951 | LA KENDRA | HINES |
| 9B167817872B56 | ENEIDA | MENDOZA |
| 9B167964261979 | ABRAHAM | SALCEDO |
| 9B16818A52B27B | EDGAR | HERNANDEZ |
| 9B17143915B599 | BETTINA | ZUBIATE |
| 9B171637291882 | PAYGO | IVR ACTIVATION |
| 9B173846393746 | LESLIE | BREATHETT |
| 9B174644781634 | DERRICK | ELSNER |
| 9B17493388B152 | LEON | SHUMWAY |
| 9B175152855957 | ORTEGA | DAVID |
| 9B179448391882 | IRMA | RUIZ |
| 9B179AA2891521 | CINDY | LOYA |
| 9B17BA3964B588 | AMY | SEABRIGHT |
| 9B181129355957 | LISA | MARTINEZ |
| 9B182427A81634 | CHRISTOPHER | HOWARD |
| 9B18278858B188 | DEMETRIA | COPRICH |
| 9B182937191599 | FERNANDO | DIAZ |
| 9B18374645B548 | MAXIMILLON | BENAVEIDEZ |
| 9B18714757B444 | JOSE | HERRERA |

| | | |
|---|---|---|
| 9B187467491951 | JAVIER | POLK |
| 9B188A44561977 | RHONDA | RIGDON |
| 9B18B159A8B175 | LAURA | DIAZ |
| 9B19197A43164B | ANANZA | JAMES |
| 9B195718493769 | LEWIS | ALSPAUGH |
| 9B196A43955957 | JENNIFER | MENDEZ |
| 9B19879825B531 | IDELIA | GARCIA |
| 9B199325961979 | ELIZABET | MENDEZ |
| 9B199A2778B188 | MARIA DE JESUS | SANDOVAL LOPEZ |
| 9B19B352361977 | OSCAR | PONCE |
| 9B19B711755951 | ABEL | REYES |
| 9B19B71537B26B | RICARDO | DOMINGUEZ |
| 9B1B147A197B59 | JEFFREY | MUNN |
| 9B1B166564B554 | CARLOS | DUARTE |
| 9B1B2772672B56 | JONATHAN | LOZOYA |
| 9B1B286785B565 | MAURILIO | MALDONADO |
| 9B1B366564B554 | CARLOS | DUARTE |
| 9B1B3A39185689 | JUAN | LEON |
| 9B1B466564B554 | CARLOS | DUARTE |
| 9B1B4AA5393778 | TIFFANY | JAVINS |
| 9B1B87A374B554 | DESHUN | JONES |
| 9B1BB66564B554 | CARLOS | DUARTE |
| 9B1BB745847834 | LATIESHA | GROOVER |
| 9B211785461979 | MARLON | LEON |
| 9B211A83991882 | ISABEL | ESCOTO |
| 9B21233282B27B | KRISTIAN | GALICIA |
| 9B2129AAA72B42 | BENICE | ZARAGOZA |
| 9B21319178B175 | CASSANDRA | SNOOK |
| 9B213649372B56 | ROBERT | CARILLO |
| 9B213981161979 | MARCO | BARRON |
| 9B214226372B42 | ARON | WALTER |
| 9B214622593769 | PAUL | HEATHERLY |
| 9B215A45172B62 | JOSE | GUZMAN |
| 9B216372391951 | EMANUEL | APARICIO |
| 9B21681A48B152 | TISHA | WALLACE |
| 9B217A1A991521 | HUGO | RODRIGUEZ |
| 9B21B362372B32 | DILLON | WALKER |
| 9B2211A998436B | ORA | GLOVER |
| 9B221472A2B27B | TAJAE | JONES |
| 9B22154262B27B | JOSSELINE | MOLINA VILLATORO |
| 9B222297151396 | SYDNEY | WILLIAMS |
| 9B22234A441296 | MIKE | PANTALONE |
| 9B2231AA44B588 | DENNIS | MCGASKEY |
| 9B223A24551342 | D ANGELO | CREW |
| 9B224787755957 | PATRICIA | COOPER |
| 9B2248A118B181 | JERRY | REIMANN |
| 9B225175A91521 | EDGAR | BUSTAMANTE |
| 9B22524434B588 | ASHLEIGH | WATSON |

| | | |
|---|---|---|
| 9B226512133698 | GRACE | ESCALANTE |
| 9B226611A5B565 | CARMEN | VILLANUEVA |
| 9B22692795B332 | PRESTON | PAAKKONEN |
| 9B22736A272B56 | PAULA | SERDO RIVERA |
| 9B22797214B588 | UVADA | HEATH |
| 9B229451391951 | MONTREAL | MCLENDON |
| 9B229556591882 | CORIE | MIZE |
| 9B229A69472B29 | ISAIAS | ARNADA |
| 9B229A9333B324 | MICHELLE | GARCIA |
| 9B231845472B3B | ANGEL | FREDDY |
| 9B2332A8455957 | ISSAC | GONZALEZ |
| 9B23451984B588 | ANGELES | CECILIO |
| 9B23567232B891 | NICK | SEFEROS |
| 9B23696724B554 | MATTHEW | CARILLO |
| 9B23796724B554 | MATTHEW | CARILLO |
| 9B237A35A97B59 | ANTHONY | FARRIS |
| 9B23828968B175 | KEVIN | HAWKINS |
| 9B238936472B3B | MARK | NUSSBAUM |
| 9B24132A48B188 | SUSAN | GURSIN |
| 9B241538951342 | KRISTINE | RICHTER |
| 9B241A35955951 | KATHLEEN | HART |
| 9B24398394B554 | ABNER | IXCOY |
| 9B246148761927 | VINCENT | WEST |
| 9B2462A577B394 | ALVIN | SIMANGCA |
| 9B24723115B548 | JOSE | ARAGON |
| 9B24763782B981 | ENEDINA | RUIZ |
| 9B247726991242 | SHAWN | HINES |
| 9B248438555957 | JOHN | ZAMORA |
| 9B253924281635 | ALWAYZ | LYELOW |
| 9B2553A835B531 | ANA | YOUNG |
| 9B25659965B383 | ORAN | GOSHORN |
| 9B257122297B59 | MICHEAL | MALLARD |
| 9B25768A75B383 | JOLANDRA | BROWN |
| 9B2589A428B175 | JUDY | MAEZ |
| 9B25928558436B | BYRAM | BARBER |
| 9B26253A85B371 | HEATHER | ZEINERT |
| 9B26347528436B | BEVERLY | SMITH |
| 9B263A79841296 | CHARLES | KITTZ |
| 9B26495A797B59 | DIANE | HANAK |
| 9B268447961979 | YOLANDA | CASTRO |
| 9B268973661979 | MATHA | MEDINA |
| 9B2699A555B383 | ALISON | OLIVER |
| 9B26B32322B27B | ROBERT | LEE |
| 9B26B78965B548 | DAWN | ATLER |
| 9B2711A8972B42 | NICHOLE | MARTINEZ |
| 9B271285A91599 | ANGEL | VALENZUELA |
| 9B271A66477537 | HANNAH | SITZE |
| 9B272431A5B383 | GUILLE | ESPINOZA |

| | | |
|---|---|---|
| 9B272A91255951 | DEE SHAWN | GREENE |
| 9B27315A871936 | BRUCE | OLIVAS |
| 9B27336568B152 | MICHAEL | FITZGERALD |
| 9B273784691882 | TIMOTHY | GEENEN |
| 9B273A9982B981 | OMAR | ALGHAZALI |
| 9B274814672B62 | DHYA | BAIDHANI |
| 9B276771A4B554 | RICO | CASTILLO |
| 9B276A3562B27B | NILKA | HALL |
| 9B2773AA58B175 | SARA | DIAMOND |
| 9B27813665B531 | RICALDAY | RIOS ARCELIA |
| 9B279828361979 | JOHANNA | FUENTES |
| 9B281723481635 | RHONDA | WRIGHT |
| 9B2821A774B554 | JOE | STOWE |
| 9B282589961977 | ESTEBAN | ASCENCIO |
| 9B28277124B588 | TERRELL | GLAZE |
| 9B2831A774B554 | JOE | STOWE |
| 9B283551672B56 | MARIAH | MARTINEZ |
| 9B28431198B175 | ALEXIS | MACKAY |
| 9B284354A61977 | ERCIK | GUTIERREZ |
| 9B28447617B444 | JERRREY | CROSAND |
| 9B28526648B175 | CHANTELLE | FALLOWS |
| 9B28622217B444 | LAQUESHA | JOHNSON |
| 9B28659958B175 | KATRINA | MACIAS |
| 9B28766A59712B | CANDELARIA | LEMUS-ANDREADE- |
| 9B289186272B42 | BRYAN | CORTEZ |
| 9B28B119A72B56 | JESUS | CABRAL |
| 9B28B133755957 | JOHNNEY | GUTIERREZ |
| 9B28B227655957 | MICHAEL | COLE |
| 9B295795593755 | KHAYERADDIN | YUSUPOV |
| 9B29858165B383 | STEVEN | DAILY |
| 9B299569561979 | CAROLINA | DEGADILLO |
| 9B299A83497B59 | SHERONNE | RADLEY |
| 9B29B837933698 | MARTIN | PAREDES- FERNANDEZ |
| 9B2B152122B27B | TORTISHA | HOLLAND |
| 9B2B2439597B68 | ROSALBA | PEREZ-CAMARENA |
| 9B2B3173933698 | LATASHA | ROBBINS |
| 9B2B4514955951 | NAYELI | ALTAMIRANO |
| 9B2B4681761979 | RAMONA | VALENZUELA |
| 9B2B6A41781634 | DAQUAN | SMITH |
| 9B2B7969272B62 | LANCE | CASTILLO |
| 9B2B88A7661979 | ANDREW | GARCIA |
| 9B2B9461272B32 | JESUS | PEREZ |
| 9B2BB791A55957 | FRANCISCO | ECHEVERRIA LAINEZ |
| 9B2BB84584B588 | ANTONIA | FOMUNYAM |
| 9B311844355957 | ERIKA | MARTINEZ |
| 9B312474A8B152 | KESETE | ASHLEY |
| 9B31295548B152 | WILLIAM | HUERTA |
| 9B313974391599 | ISRAEL | CHAVEZ |

| | | |
|---|---|---|
| 9B314535633698 | MONICA | MCINTOSH |
| 9B314A42177537 | CARLOS | MORENO |
| 9B315515172B32 | ANNETTE | PORTIS |
| 9B31624137B444 | BERTHA | DELGADO |
| 9B316833881635 | CHRISTOPHER | COY |
| 9B316953555957 | MICHAEL | GARCIA |
| 9B316AA7861977 | PABLO | GAMEZ |
| 9B31774325B383 | SERGE | KASHUL |
| 9B317777393755 | DAWN | MAGILL |
| 9B318731297B59 | MYNOR | SONTAY |
| 9B318737861979 | JOSE | SANCHEZ |
| 9B319462641296 | LUCAS | CARTWRIGHT |
| 9B319551772B42 | JENNIFER | WATKINS |
| 9B319555581635 | COURTNEY | BURTON |
| 9B31965222B891 | JAMES | KASTEN |
| 9B31984624B554 | ERIN | DODD |
| 9B321294691521 | DAVID | SANDNER |
| 9B3228A6672B42 | TEOFILO | PANTOJA |
| 9B3235A5293769 | BARRY | SMITH |
| 9B32451762B891 | RAFAEL | HERNANDEZ |
| 9B32698428B188 | HAMDY | EISSA |
| 9B328551281635 | LCALVIN | FOSTER II |
| 9B32897A861979 | JODIE | BURNHAUSER |
| 9B32962455B565 | LETICIA | MARTINEZ |
| 9B32B553955957 | SAMUEL | GARCIA |
| 9B32B554161977 | JAY | BROWNING |
| 9B338447972B3B | CITLALI | CERVANTES |
| 9B33926A141296 | MARIAH | THOMAS |
| 9B33B218691951 | NICOLE | BULLOCK |
| 9B341562872B62 | SAMUEL A | DOBBS |
| 9B3433A3A97B59 | PAUL | GREEN |
| 9B34466615B565 | EDUARDO | ARCINIEGA |
| 9B345561772B42 | ROCHELLE | NICODEMUS |
| 9B345A58333698 | JORGE | MAJICA |
| 9B34978A42B891 | AMANDA | MGINNIS |
| 9B35595978B152 | JOHN | DEANS |
| 9B3565A3597B59 | SCOTT | ROSENBAUM |
| 9B357178A57563 | CRYSTAL | LOERA |
| 9B35721882B27B | PAULA | SWALES |
| 9B357224972B42 | LETISHA | WASHINGTON |
| 9B358831293769 | DAVID | BOECKMAN |
| 9B358A4A255951 | EDUARDO | PARRA |
| 9B35B1A925B371 | PATRICIA | CHAVARRIA |
| 9B35B395172B42 | GLENN | SCHRAETZLMAYER |
| 9B35BA96872B56 | DENISE | SMITH |
| 9B361139155951 | LOIS | MELLO |
| 9B36165625B531 | SHANNON | TOWNSEND |
| 9B36471675B565 | JULIANITA | GARCIA |

| | | |
|---|---|---|
| 9B365989272B98 | CASSANDRA | THAXTON |
| 9B367A26951342 | HERALDO | ESCALANTE |
| 9B372748781634 | JAELIN | SPEARS |
| 9B372847772B84 | HECTOR | MARIN |
| 9B3729A2A72B3B | DAYANA | FAUVER |
| 9B373279591951 | SHYNIQUE | DAVIS |
| 9B3739A4555951 | ERIKA | GONZALEZ |
| 9B374283541296 | JAMES | SMITH |
| 9B375269491951 | KRYSTLE | JACKSON |
| 9B377795355957 | ISAAC | ESPARZA |
| 9B377987691521 | GUSTAVO | ROMAN |
| 9B37829327B444 | KENYA | PEVIE |
| 9B378713A55951 | MARICRUZ | VASQUEZ |
| 9B379557A97B59 | YASMIN | WIDMAR |
| 9B37959295B531 | MIKE | CASTANEDA |
| 9B37B14A82B27B | JAYNEECE | THOMPSON |
| 9B37B37622B27B | VICTOR | SIMMONS |
| 9B37B586A3164B | JOE | MITCHELL |
| 9B37BA61872B42 | KRISTEN | REYNOLDS |
| 9B381283541296 | JAMES | SMITH |
| 9B381417772B62 | EDWIN | ABEYTA |
| 9B383985491532 | JOSE | SOTO |
| 9B383AA237B421 | SHONN | MOSER |
| 9B38521A777537 | SERGIO | PEREZ |
| 9B385714572B56 | LEONARDO | VASQUEZ |
| 9B386385172B62 | JUAN MARTIN | BARRIOS FLORES |
| 9B391352261879 | JAJUAN | WALLACE |
| 9B392242551342 | CASANDRA | THREATTS |
| 9B393146951342 | JEREMY | BOOKER |
| 9B393244455957 | EDUARDO | ROJAS |
| 9B39348135B531 | GAIL | GARZA |
| 9B394352491521 | ERMINIA | ESPARZA |
| 9B39495862B399 | JOSE | DIAZ |
| 9B395913772B56 | DEREK | RUIZ |
| 9B396914772B56 | AMANDA | RANDOLPH |
| 9B39694A261979 | RAQUEL | CASTELLANOS |
| 9B398538672B32 | SABRINA | ARGUELLO |
| 9B3985A8251343 | ANTHONY | CLEARY |
| 9B39926279376B | PHYLNIESHIA | STREATY |
| 9B399696672B3B | ANJEL | ALVAREZ |
| 9B39B35754B554 | CHRISTOPHER | POOR |
| 9B39B635855951 | TINA | JACKSON |
| 9B3B412998436B | JODY | MELVIN |
| 9B3B43A3A97B59 | PAUL | GREEN |
| 9B3B8A66293778 | PAMELA | MCKELVY |
| 9B3B9A36772B32 | GUILLERMO | VAZQUEZ |
| 9B3BB547472B42 | JAZMIN | PORRAS |
| 9B41349A82B891 | WENDY | WEST |

| | | |
|---|---|---|
| 9B41364942B981 | LORENA | HERNANDEZ |
| 9B41374A491882 | MIKE | VAZQUEZ |
| 9B414235372B3B | LAMONT | BRYSON |
| 9B414478372B56 | ESRIN | CHICGARCIAN |
| 9B414A4282B891 | ARACELI | BARROSO |
| 9B416213197B59 | LESLIE | MEILS |
| 9B418633261977 | AIOTEST1 | DONOTTOUCH |
| 9B41976814B554 | TIMOTHY | TUNNELL |
| 9B421A89872B3B | ERNEST | STANTON |
| 9B4234AAA93778 | DONNA | COLEMAN |
| 9B424873281635 | JACKIE | POIRE |
| 9B42722832B891 | LAURA | ENGELSTAD |
| 9B428344691882 | MARIO | MCCASKILL |
| 9B428745361979 | NICOLE | KAPULE |
| 9B429623961979 | SHERYL | SINGLETARY |
| 9B429632191592 | ERNESTO | TRIANA |
| 9B42B38213164B | JACOB | HILL |
| 9B42BAA1491951 | JERON | ROBERTSON |
| 9B431A45872B98 | RODERICK | BRAGG |
| 9B432138A91599 | RACHEL | HUENNEKE |
| 9B43295698435B | TAHESHIA | WRIGHT |
| 9B43325A972B98 | DEANNA | BARAJAS |
| 9B434198491521 | JACQUELINE | URBINA |
| 9B43582A44B554 | TYEISHA | JONES |
| 9B436326377537 | OLIVIA | SORIANO |
| 9B436825A4B554 | SYDNEY | HARMON |
| 9B43693162B981 | DAFNEY | CABRERA |
| 9B43745195B137 | SHEKIA | CARLOCK |
| 9B43796242B891 | DANIEL | HUNTER |
| 9B437A8122B27B | JAMEL | HODGES |
| 9B438312751342 | LATONIA | SMITH |
| 9B43858A172B56 | ANNIE | MCCARTY |
| 9B438A24141296 | STEFAUNA | HUGHES |
| 9B439397561977 | CALDERON | ANDREA |
| 9B439511361879 | TAMAL | MCMORRIS |
| 9B439884293755 | LENA | THOMPSON |
| 9B43B821A8B152 | BRET | RYVER |
| 9B441251541296 | KATRINIA | KNIGHT |
| 9B44129985B383 | NORMA | VARELA |
| 9B442545181635 | DEANDRE | PEREZ |
| 9B445113681634 | KEMBERLY | COWELL |
| 9B445197355957 | BURGESS | VALERIE |
| 9B44628622B27B | DARRYL | JOHNSON |
| 9B447951372B56 | EDWARD | BURKE |
| 9B448411851342 | LIZA | GLASPER |
| 9B448A36A55951 | GONZALEZZ | NOMA |
| 9B451954361979 | EVELYN | PEGUES |
| 9B45219724B588 | ERNESTO | SORIA |

| | | |
|---|---|---|
| 9B452416333698 | LATRICIA | DAVIS |
| 9B453961255951 | ROSAURA | RODRIGUEZ |
| 9B454129497B59 | REBECCA | ESPINOZA |
| 9B454942761979 | ROBERTA | CAMPOS |
| 9B45523292B891 | QUINCY | SILAS |
| 9B45724528B188 | ALEXIS | KING |
| 9B457364691521 | VICTOR | ALVARADO |
| 9B45871334B588 | KEVIN | RUSH |
| 9B45893538436B | ALICIA | ALVAREZ |
| 9B45924762B27B | JOCELYN | HAMER |
| 9B459855261979 | AIOTEST1 | DONOTTOUCH |
| 9B462568581634 | CHASE | THURSTON |
| 9B46289152B981 | SARAH | GREENLEE |
| 9B46332768B343 | BROOKLYNN | BUFF |
| 9B463459A3164B | HELEN | LAMBERT |
| 9B464258577537 | KODY | KLECKNER |
| 9B464661491882 | GARCIA | RAFA |
| 9B46475332B27B | MICHELLE | BADGETT |
| 9B46494169712B | ANGELIA | GLAFIRA VAZQUEZ |
| 9B467374491951 | DANIEL | JIMENEZ |
| 9B467A4A88B152 | BILLIE | OLSEN |
| 9B467A9818436B | DEVILLE | SIMMONS |
| 9B468378572B56 | MARI-CAMEN | GOMEZ |
| 9B468572272B98 | BETH | HARMON |
| 9B469158A72B98 | NICHOLAS | CAMPBELL-BERNASKI |
| 9B471192297B59 | MICHAEL | LANDEN |
| 9B47156958B152 | MIKE | CHILSON |
| 9B47249AA72B42 | LUIS | SOSA |
| 9B47259515B383 | KIANA | EDWARDS |
| 9B47331A48B188 | TIMA | HIROSHI |
| 9B473514597B59 | DIANA | WASHINGTON |
| 9B473722A7B444 | NOLVIA | RAMOS |
| 9B477545181635 | DEANDRE | PEREZ |
| 9B478352891882 | ALEXIS | MACIAS |
| 9B47837965B548 | LARRY | MOSE |
| 9B479959361979 | IDALIA | PORTILLO ARIAS |
| 9B483166955957 | SHAWNIEE | JACKSON |
| 9B483224377537 | STEVEN | COOPER |
| 9B48443437B444 | MARTIN | WILSON |
| 9B484565A93755 | TAYLOR | MOSS |
| 9B48527772B891 | STEPHANIE | WILSON |
| 9B485551555957 | CHASTETY | CARDIEL |
| 9B485981991521 | ISAIAH | WHITE |
| 9B48599814B554 | PATRICK | FARRIS |
| 9B4875A9541296 | ROBERT | BARNETT |
| 9B48799814B554 | PATRICK | FARRIS |
| 9B4881A6155942 | JANET | WANN |
| 9B488713881635 | AARON | STANLEY |

| | | |
|---|---|---|
| 9B489359161879 | CHRISTINE | HARRIS |
| 9B489963A91951 | LUIS | GUZMAN A |
| 9B491744477537 | CURTIS | DAVIS |
| 9B492931772B3B | SHELANA | DAVIS |
| 9B493457197B59 | RUSSELL | HASTINGS |
| 9B495A67972B3B | MAURICE | MALONE |
| 9B49629422B891 | RALPH | ADERMANN |
| 9B497319191521 | RUBY | PEREZ |
| 9B4988A2372B62 | LUKA | KULJIS |
| 9B499A43793778 | JOSEPH | JOBES |
| 9B49B915172B98 | ALEJANDRO | PEREZ |
| 9B4B1A78172B3B | LAZARO | HERNANDEZ |
| 9B4B3477681635 | BRANDY | WOODS |
| 9B4B4238381635 | DOROTHY | SPRAGGS |
| 9B4B52A2497B59 | JESSICA | CARAVEO |
| 9B4B5671397B61 | MEAGEN | KOZISEK |
| 9B4B6671397B61 | MEAGEN | KOZISEK |
| 9B4B6932491531 | ELISA | SALAZAR |
| 9B4B8127761979 | KYLE | GARCIA |
| 9B4B9363572B32 | JOSE | GOMEZ |
| 9B4B99A1981635 | EDWARD | COLE |
| 9B4BB33A491882 | ASHLEY | MCCOMBS |
| 9B4BB387A91951 | LUZ | WATKINS |
| 9B4BB888A91951 | JEFFREY | DUGAN |
| 9B4BB967672B32 | CLAUDIA | JASSO |
| 9B51169718B152 | SIHELNIK | RANDALYNN |
| 9B51293552B981 | BRANDON | CONCHAS |
| 9B51329257B444 | ESMERALDA | MATINEZ |
| 9B51465722B27B | RICARDO | MUNOZ |
| 9B514814993778 | JESSICA | CHAPPELL |
| 9B516429172B3B | JOSEPH | SANCHEZ |
| 9B51816442B27B | TYUNIN | WITHERSPOON |
| 9B518398433698 | STACY | JOHNSON |
| 9B51883512B27B | LUISA | CORNEJO |
| 9B51B95242B891 | TIANA | WHITE |
| 9B52355498B175 | MELISSA | BUTCHER-BRYANT |
| 9B52799A35B371 | TROY | HUBERT |
| 9B52833745B531 | GISSELLE | RODRIGUEZ |
| 9B528721781634 | ISAIAH | FULSON |
| 9B52897A42B891 | ANGEL | RIVERA |
| 9B52911334B554 | LUSHUNDA | ROGERS |
| 9B52B957572B28 | MICHELLE | FAIRCHILD |
| 9B53161A572B3B | RUBEN | SANCHEZ |
| 9B53163995B531 | FRANCESCA | HENRY |
| 9B532155977537 | CASTULA | LOPEZ |
| 9B53217728B152 | TIMOTHY | THURGOOD |
| 9B53277A591951 | LEION | THOMAS CAROLINS |
| 9B533533672B42 | GABRIELA | PEREZ |

| | | |
|---|---|---|
| 9B533769993769 | TRACY | PRICE-PERKINS |
| 9B535258A61979 | EARL | JORDAN |
| 9B536559661977 | CHAUNCEY | FOLLETT |
| 9B53692A597B59 | MITCHELL | JEANNOUTOT |
| 9B53776A62B27B | BRITANY | MILLER |
| 9B538432172B98 | TIMOTHY | AUSTIN |
| 9B53882A77B444 | WILMER | LEZAMA |
| 9B53893A972B42 | AARYN | KNOWLES |
| 9B539949681634 | SAMUEL | ESTRADA |
| 9B53B55A73164B | SHANE | EAST |
| 9B54159395B371 | VIOLET | NAPOLI |
| 9B54239294B588 | CHARLES | NJARAMBA |
| 9B54521A572B62 | ERLINDA | GUERRERO |
| 9B545255772B42 | JOSH | MCCARTNEY |
| 9B545638333698 | JUAN | MONCALEANO |
| 9B54737782B891 | SYLVIA | ZARAGOZA |
| 9B54BA85472B32 | JOSE | PAVON |
| 9B55371938B175 | SANDRA ELIZABETH | SANCHEZ |
| 9B554A14491951 | SAMANTHA | BARBEE |
| 9B555177391951 | DALONICA | MASSENBURG |
| 9B556554297B59 | RYO | MATSUMOTO |
| 9B55716A33164B | LAURALEE | HOFFMAN |
| 9B55914648B175 | SHERRY | CHITTY |
| 9B5594A995B371 | GIN KHAN | MANG |
| 9B55B156A5B371 | OSMAN | CASTENEDA |
| 9B562878824B61 | AMANDA | AUSTIN |
| 9B562886572B62 | CODY | AARON |
| 9B562A18581634 | ERICA | WHEATCRAFT |
| 9B56353358B152 | RELEFORD | SHERRI |
| 9B563626872B3B | ALEX | GUERRERO |
| 9B563971A61977 | EDUARDO | CORTEZ |
| 9B56449525B531 | LORENZO | ELWOOD |
| 9B56492675B531 | LORENZO | ELWOOD |
| 9B564A71A2B891 | THOMAS | FREINWALD |
| 9B56672642B27B | ELIZABETH | JARDINES |
| 9B566949233698 | TINE | KEARSE |
| 9B56831A22B27B | CLARA | MENDEZ |
| 9B56843695B531 | ROBERT | MORENO |
| 9B568857172B42 | JEREMIAH | LESPERANCE |
| 9B56B432351342 | JONATHON | WILLIAMS |
| 9B56B93638B175 | JOSE | LUIS ESTRADA |
| 9B57173552B27B | LAKISHA | WASHINGTON |
| 9B57176648B175 | ENRIQUE | FLORES |
| 9B57447775B371 | SHAWN | JOHNSTON |
| 9B57453295B383 | SARAH | SERATT |
| 9B5746A4172B43 | PAYGO | IVR ACTIVATION |
| 9B576143533698 | KENNETH | DECAMP |
| 9B577A76755957 | CARLOS | CEGURRA |

| | | |
|---|---|---|
| 9B579498A55957 | HOUA | YANG |
| 9B57B6A168436B | RASHAD | HARRIS |
| 9B5829A724B235 | JAIME | HAYES |
| 9B584246381634 | DOMONIC | WATKINS |
| 9B585539393769 | ANTHONY | COCHENOUR |
| 9B58583824B554 | DOMINICK | ADAM |
| 9B586AA3172B56 | TIMOTHY | GARCIA |
| 9B587327351342 | JOHN | SWIFT |
| 9B58772645B548 | AMY | CHAVEZ |
| 9B58819695B371 | KYLE | MCVAE |
| 9B589199272B32 | FRANCISCO | GUTIERREZ |
| 9B58923152B27B | JAMES | HALL |
| 9B58B21342B981 | GUSTAVO | BELTRAN |
| 9B58B47A72B27B | KEYONA | JOHNSON |
| 9B58B9A3841296 | LAMAR | JOHNSON |
| 9B591411781634 | KARINA | CHAVEZ |
| 9B59159555B383 | TYRONE | KOWALKOWSKI |
| 9B592AAAA55951 | MATHEW | WILKINS |
| 9B593493372B83 | VERONICA | HALL |
| 9B59478538B152 | LUISA | DE LA FUENTE |
| 9B595A4A891882 | LINDELL | WALKER |
| 9B59683632B981 | LILIA | CARRASCO |
| 9B596AA7A33698 | PATRICK | THOMAS |
| 9B59B852155951 | DAM | SRIMALA |
| 9B5B119225B548 | CHRISTIAN | LUNA |
| 9B5B1461272B42 | SHERRI | BALCH |
| 9B5B4451391951 | WILLIAM | DEAN |
| 9B5B4683197B59 | CLIFFORD | STEWART |
| 9B5B862A561977 | JOSE | MUNOZ |
| 9B5B9277551342 | BRENDA | GOINGS |
| 9B5BB52A78B188 | ANTONIA | MONTELONGO |
| 9B5BB715281635 | ARLANDO | BURNS |
| 9B5BBA53293778 | SEDIA | JAMES |
| 9B611A92572B42 | THOMAS | WADE |
| 9B612432191521 | MYRA | MARTINEZ |
| 9B613513633698 | RICHARD | CHILCO |
| 9B6135A3741296 | JAMES | MOODY |
| 9B615191997B59 | JOSE | DE LA CRUZ |
| 9B61523152B27B | JAMES | HALL |
| 9B61587965B35B | JOAN | GRACE |
| 9B615976472B62 | FRANSISCO | ORTEGA |
| 9B61633958B188 | DENA | BEAL |
| 9B61936685B548 | VIVIEN | CHAVEZ |
| 9B61BA11572B42 | TEODORA | AGUIRRE |
| 9B61BAA7472B56 | DANASIA | PITTMAN |
| 9B62153538B152 | TAMI | DENNING |
| 9B622277A2B881 | KYLIE | REED |
| 9B622994697B59 | CODY | KRETSCHMER |

| | | |
|---|---|---|
| 9B624522941296 | MARCUS | KENNEDY |
| 9B62456252B27B | JESSENIA | ALFARO |
| 9B624A49351342 | JOHN | EDWERD |
| 9B62688542B27B | DARIUS | ANDERSON |
| 9B626A2A572B56 | ASCENCION | GONZALEZ |
| 9B627911891882 | MARY | HARDEN |
| 9B62795A34B554 | THURMAN | JOSLIN |
| 9B629532391951 | TERESA | DOLORES |
| 9B6297A785B548 | SHAVANNA | PERRY |
| 9B63145A772B62 | RICK | MADRIGAL |
| 9B63188A691951 | MICHEAL | BRANDON |
| 9B633447561979 | RICKY | AHLEM |
| 9B633476355951 | ALESLIE | TORRES |
| 9B633911891882 | MARY | HARDEN |
| 9B634925955957 | MELINDA | FIGUEROA |
| 9B634A8348B188 | RICHARD | HODGES |
| 9B636932497B59 | ALLAN | FRUEHAN |
| 9B638519481635 | CATHERINE | FRANCO |
| 9B638547A5B531 | MICHELLE | CASTELLANO |
| 9B639236191521 | MIGUEL | DE LA HOYA |
| 9B63B94125B371 | ORALIA | ALCASA |
| 9B63BA53672B42 | MATTHEW | BRINK |
| 9B642456661977 | CRISTAL | GOMEZ |
| 9B64398228B152 | JRO | RODARTE |
| 9B64479838B188 | MARY | BARTLEY |
| 9B645493472B42 | RICHARD | VALDEZ |
| 9B64664A95B383 | JENNIFER CHRISTINE | DEVINE |
| 9B647863697B59 | JAMIE | COVARRUBIAS |
| 9B647923A2B27B | KEISHA | BERRY |
| 9B64963AA72B42 | RAMIRO | BORJAS |
| 9B64B97534B554 | DARIAN | WAREHIME |
| 9B651867797B59 | WILLAM | PRIDDY |
| 9B654295272B32 | ERIN | KUSMIERSKI |
| 9B654325681634 | SUSAN | COUTURE |
| 9B655785291882 | SUMMER-TRACI | SMITH |
| 9B656378961977 | RUBEN | DURANTE |
| 9B65658692B891 | JOSHUA | HEPWORTH |
| 9B657A8867B444 | BANITA | DEWS |
| 9B659937891882 | ANTONIO | MILLER |
| 9B659962291599 | JULIO | ESTRADA |
| 9B65B897751342 | JONAH | MERRITT |
| 9B661752351373 | JENNIFER | MONDY |
| 9B66186564B588 | JOREL | CASTILLO |
| 9B662864161977 | HUGO | CERVANTES |
| 9B662997751342 | JORDAN | PHELPS |
| 9B6631A9261977 | LORENA | GRIJALVA |
| 9B663613A2B27B | JULIAN | RIOS |
| 9B664122261979 | NELLY | AREVALO |

| | | |
|---|---|---|
| 9B664A53572B62 | HEATHER | DAVIS |
| 9B66532A981634 | KHALEELAH | GOLDSBY |
| 9B667A1974B554 | RACHEL | NELSON |
| 9B668436A72B32 | JASON | FULSTER |
| 9B668884972B3B | APRIL | HILL |
| 9B6691A5A91521 | CRYSTAL | RENTERIA |
| 9B669764591599 | EZPERANZA | LERMA |
| 9B66998568B188 | KAYLEE | MERRILL |
| 9B67181AA91599 | JONATHAN | ZUBIATE |
| 9B672682681635 | LARRY | LOVE |
| 9B672874472B42 | HOLLY | SMITH |
| 9B673115972B56 | MONICA | SANCHEZ |
| 9B67346A633698 | ISAIAS | PEREYDA |
| 9B67397938B188 | SHELBY | PATTERSON |
| 9B67475592B27B | DAESHAUNDA | WILLIAMS |
| 9B67557A32B891 | TRISHA | BARNETT |
| 9B679239A61977 | CRISTIAN | CABELLO |
| 9B68117262B27B | JOHN | JOHN |
| 9B682588377537 | CURSHAYA | JACKSON |
| 9B689A98755957 | JASON | WILSON |
| 9B68B419955951 | ISABEL | HERNANDEZ |
| 9B691957455951 | JUSTIN | ROBINSON |
| 9B694241A61977 | JASON | KNUTSON |
| 9B694334A61979 | KENNETH | MOTON |
| 9B69559552B27B | VANTASIA | WASHINGTON |
| 9B696266781635 | MELISSIA | NIECE |
| 9B69671733B358 | RICHARD | VALDEZ |
| 9B69781A191599 | CAROLINA | JIMENEZ |
| 9B697829772B42 | JESSICA | GRADO-LOYA |
| 9B69794912B886 | BRADLEY | ELUMBAUGH |
| 9B69819A25B526 | BRIAN | CHAVEZ |
| 9B698952985953 | JENNIFER | JOHNSON |
| 9B69896772B891 | DANIELLE | GUTIERREZ |
| 9B699336372B98 | DERON | JOHNSON |
| 9B69948362162B | SAUL | HERNANDEZ |
| 9B69986A65B371 | DUANE | COOK |
| 9B69B634161977 | DANIELA | GARCIA |
| 9B6B346835B372 | JAKE | HAMMON |
| 9B6B5719793769 | MISTY | BROOKS |
| 9B6B617138B175 | TRENT | TINGEY |
| 9B6B7AA6672B56 | JARED | SMITH |
| 9B6B853975B383 | DAVID | KIBBONS |
| 9B6B8A78A4B588 | DONITA | JACKSON |
| 9B71152845B383 | JENNIFER | ANDERSON |
| 9B71216354B554 | DAKOTA | FACTOR |
| 9B714A63172B42 | FALLON | CORRINGTON |
| 9B715165581634 | HEAVEN | PEBLEY |
| 9B715643372B3B | AMY | HUTSON |

| | | |
|---|---|---|
| 9B71677614B523 | STEPHANIE | FOWLER |
| 9B7169A6A5B383 | COURTNY | ZILKE |
| 9B716A9918B188 | HOPE | GABALDON |
| 9B717573A61979 | SUSANA | B RODRIGUEZ |
| 9B7175A7A97B59 | KELLIE | CHAMBERS |
| 9B717792881635 | JASON | HICKEN |
| 9B717A3292B891 | STEVEN | LEWIS |
| 9B719752A93755 | DESYANEY | ELZEY |
| 9B719779697B59 | COLLEEN | RIDDLE |
| 9B71B45935B531 | CARLOS | SANCHEZ |
| 9B721337172B62 | JEROME | LEAL |
| 9B72157458B152 | DESIRE | MARTEL |
| 9B722453497B59 | SHANTELLE | GARCIA |
| 9B7245AA62B981 | ANGELICA | DURAN |
| 9B728148A5B565 | DAVID | PANN |
| 9B728517597159 | JULIENNE | TETERS |
| 9B728A6955B371 | DIEGO | PACHECO |
| 9B72931263164B | JOEL | VAQUERA |
| 9B72973A372B42 | EVARISTA | REYES |
| 9B72B371277537 | ANA | HERNANDEZ |
| 9B72B397491882 | BRITTNEY | PORTER |
| 9B72B772172B43 | KANA | FLORES |
| 9B73241588B188 | ERIKA | GONZALEZ |
| 9B732496671935 | AMANDA | HARRIS |
| 9B732894485689 | BRITTANY | LORE |
| 9B7329A6251342 | GERALD | HALL |
| 9B73344768B188 | FERNANDA | VAZQUEZ |
| 9B73877A34B588 | TIARA | RICHMOND |
| 9B73B652497B59 | JORGE ALBERTO | LEOS-OROZCO |
| 9B73BA82A5B565 | KALIOPE | MCKENLY |
| 9B73BA9754B588 | SOUTHERN | BOYS |
| 9B74111618B175 | TABYTHA | PANDO |
| 9B741427372B3B | MARK | DEBELL |
| 9B74286A65B371 | KEVONNA | WATSON |
| 9B742898491521 | OMAR | ESCOBEDO |
| 9B74334534B554 | DWAYNE | KING |
| 9B748412697B59 | ANGELICA | GUEDEA |
| 9B748727672B62 | LOUIS | SAUCEDO |
| 9B7489A9891521 | MAYRA | CARRILLO |
| 9B749338472B42 | SALVADOR | CASTANEDA |
| 9B74B69828436B | GALE | JOHNSON |
| 9B752398281634 | TARESSA | SWYGERT |
| 9B752436861977 | CAMERON | IBRAHIM |
| 9B7529A614B965 | LYNETTE | BLOYD |
| 9B75375A172B3B | NATIVIDAD | CERVANTEZ |
| 9B75379524B588 | JUSTIN | CARTER |
| 9B75499672B27B | SHANETRIAH | KEITH |
| 9B755735661979 | ROBERT | WESLEY |

| | | |
|---|---|---|
| 9B75675545B383 | RITA | HARTMANN |
| 9B758142255951 | CONSUELO | MENCHACA |
| 9B75836592B27B | LATISHA | MORRISON |
| 9B75B453361977 | MELVIN | HARRIS |
| 9B75B97334B588 | ERIC | SIMMONS |
| 9B761244933698 | MARLO | MAZE |
| 9B761881741296 | KEVIN | OWENS |
| 9B763131555957 | ARTESIA | FENNER |
| 9B7632A3372B98 | LUKE | SWEDLUND |
| 9B763621372B62 | ANA | RODRIGUEZ |
| 9B767541172B62 | BALTAZAR | AYALA |
| 9B768926355957 | LAURA | SANTACRUZ |
| 9B771941985689 | LATASHA | DAYS |
| 9B77279782B249 | JAY | ALEXANDER |
| 9B77333A841296 | CARRIE | COOK |
| 9B773647655951 | MANUEL | FRUTOS |
| 9B773841472B62 | KARINA | GARCIA |
| 9B77443324B588 | NICHOLAS | SKAGGS |
| 9B7748AA83164B | JUQUEE | GREEN |
| 9B776591A91951 | KEESHA | BROWN |
| 9B776978972B32 | KARLA | QUINTANA |
| 9B777724761979 | CONCEPCION | CEBALLOS |
| 9B779513972B32 | ABDUL | MUHAMMED |
| 9B77959A791951 | ELIOD | HERNANDEZ |
| 9B78147954B554 | TINA | SMITH |
| 9B7814A8257B59 | ALI | CLARK |
| 9B782381391526 | EDGAR | AGUERO |
| 9B78336528B158 | KELLIE E | DURBIN |
| 9B785489491599 | JAMIE | DELGADO |
| 9B786564A4B588 | MICHEAL | COLTER |
| 9B7878A794B588 | COREY | HOWARD |
| 9B788132672B32 | EDITH | PEREZ |
| 9B78919A872B3B | MARIE | GALINDO |
| 9B78B27755B383 | MICHELLE | ALLEN |
| 9B791291231465 | TONGELA | BOLDEN |
| 9B79232284B554 | AUTHOR | WATSON |
| 9B793781461973 | VERONICA | HERNANDEZ |
| 9B794217A61979 | ALICIA | NEVAREZ |
| 9B79426218B188 | BENIGNO | QUINTANA |
| 9B79527225B531 | JOSUE | RUIZ-RODRIGUEZ |
| 9B795471193769 | TASHA | PATTERSON |
| 9B795573361979 | TAWNA | GRISHAM |
| 9B79587A493755 | TARA | DYER |
| 9B79721583365B | PARIS | STIMPSON |
| 9B799947551342 | SHARIFA | BROWN |
| 9B79B24172B891 | NIKKI | ROLLINS |
| 9B7B1672633698 | ANTHONY | HUGHES |
| 9B7B218A28B175 | HEATHER | KNIGHTON |

| | | |
|---|---|---|
| 9B7B27A3372B42 | BRANDON | CHAVEZ |
| 9B7B342A455957 | RENEE | CARDOZA |
| 9B7B486A491521 | MARIA | TERESA |
| 9B7B513985B371 | ROBIN | STONER |
| 9B7B6749991951 | FRANCISCO | GONZALEZ |
| 9B7B8118991526 | STEPHANIE | TORRES |
| 9B7BB342791882 | DESMAN PAUL | HICKS |
| 9B7BB8A914B588 | GLOREYA | DELEON |
| 9B7BBAA4472B3B | CHRIS | PERRY |
| 9B811378291521 | ANDREW LEWIS | NEVAREZ |
| 9B811872461979 | COREY | MANUEL |
| 9B81497243164B | DEKEMIA | RHONE |
| 9B81612432B886 | CHRISTINA | SOTEROPOULOS |
| 9B817924431479 | JOHNNIE | MCCABE |
| 9B81815328B152 | RECK | RHODNEY |
| 9B81B322872B42 | APRIL | ZAPOYA |
| 9B821A3745B379 | SAMANTHA | KRAGERUD |
| 9B823171A5B548 | NORMAN | WHATLEY |
| 9B82374214B588 | PRESTIN | BARNHILL |
| 9B8244A442B981 | KRISTEN | OTT |
| 9B82547AA4B551 | IVET | DE LOERA |
| 9B82642A391951 | CHERLY | RAGAN |
| 9B826A21A55951 | VINCENT | VERDUZCO |
| 9B827777493755 | STACIE | GRIDER |
| 9B827877155957 | ERIK | GARCIA |
| 9B834756677537 | BEATRIZ | ACOSTA |
| 9B835595372B42 | ALFRED | SISCO |
| 9B83745547B444 | RAMON | BENITEZ |
| 9B837884677537 | DEANNA | SCHMIDT |
| 9B838A1495B548 | DENISE | LUCERO |
| 9B8417A1691521 | JUAN | CARRILLO |
| 9B842559991599 | THOMAS | CHAZ |
| 9B84429AA91599 | LICELDY | GONZALEZ |
| 9B8444A6272B32 | EMILY | ROSE MELLO |
| 9B845938355957 | JOVANNI | BARIOS |
| 9B84689385B331 | RIAN | SMITH |
| 9B84954335B531 | JESSE | SANTILLANES |
| 9B84981925B371 | CHESLEY | ANDRES |
| 9B84B374193755 | EDWARD | HOSKINS |
| 9B84B539893749 | MARESA | SCOTT |
| 9B84B968472457 | MONICA | OAKLEY |
| 9B854445372B42 | JESSICA | FITZI |
| 9B857A36555951 | SOCORO | LEAL |
| 9B858A2248B152 | BRYAN | COOK |
| 9B85B213A3164B | BRANDON | BLOCKER |
| 9B85B988493778 | BRENDA | SMITH |
| 9B861147491951 | MATTHEW | KELLY |
| 9B861332961977 | CHARELS | LAVERING |

| | | |
|---|---|---|
| 9B86211244B554 | ANGELA | BRYCE |
| 9B86313A24B554 | TINA | SMITH |
| 9B86331695B371 | JEFFREY | KREISCHER |
| 9B867842172B42 | HEIDI | SHAVILL |
| 9B872422A72B32 | LEWIS | QUINN |
| 9B87367135B33B | CARMEN | CORDERO |
| 9B8737AA591951 | KRYSTLE | JONES |
| 9B874561A3164B | CRAIG | LEONARD |
| 9B875A12293778 | DESTINY | BULLIS |
| 9B87714615B371 | BRITTANNI | RENNER |
| 9B87746852B891 | LEA | NUTTER |
| 9B878516697B59 | FRANCISCO | FLORES-RAMOS |
| 9B87955694B588 | DANEE | COKER |
| 9B87B17478B175 | ANA | LEE |
| 9B881227872B42 | ROSE | ROBERTSON |
| 9B881323A77537 | ADAM | REGALA |
| 9B88192A672B42 | SOFIA | MIETZ |
| 9B883782791882 | VANNA | DORSEY |
| 9B8846A7361977 | BRENDA | ROBLES |
| 9B88711422B27B | IMANI | HOWARD |
| 9B887251472B56 | MARIAN | RODRIGUEZ |
| 9B88872955B548 | KENNETH | BARRETT |
| 9B88912192B27B | JAY | ALSTON |
| 9B88923795B371 | HOWARD | WASHINGTON |
| 9B889A1548B175 | BRISA | RODRIGUEZ |
| 9B891291751342 | TRACIE | WARMAN |
| 9B89143845B531 | EMILIO | ACOSTA |
| 9B891761661977 | MOISES | MEDINA |
| 9B891936291599 | LACEY | PORRAS |
| 9B894264A4B588 | PATRICIA | BOTELLO |
| 9B89564483164B | IBRAHIM | IBRAHIM |
| 9B897441341296 | CADIADRA | KENDRICK |
| 9B897957172B62 | CHAVEZ | RUTH |
| 9B897A5198B152 | RYLAN | STECKELBURG |
| 9B897A9A981634 | DEONTAY | HOLLY |
| 9B89996485B565 | ROBERT | DENIPAH |
| 9B89B15212B891 | DARIN | BANGHAM |
| 9B89B154A2B27B | JOAN | LINDSAY |
| 9B8B5181155957 | JESUS | CORONADO |
| 9B8B717814B235 | PEDRO | GONZAGA |
| 9B8B7677751342 | ANTTONETTE | WILLIAMS |
| 9B8B776189712B | ANNA | REYNA |
| 9B8B9153891521 | ISMAEL | FLORES |
| 9B8BB33592B27B | LATOYA | HARVELL |
| 9B8BB5A7A91951 | ELDRACO | HOBSON |
| 9B8BB92678B188 | BRITTANY | VERVERS |
| 9B912386872B98 | LAUREN | KULLHEM |
| 9B913873661879 | MARIO | EILAND |

| | | |
|---|---|---|
| 9B914221A93778 | MATTHEW | TENNEY |
| 9B914626872B42 | SARA | HOCKHALTER |
| 9B91613212B27B | TIARRA | SMITH |
| 9B91624725B565 | ELIZABETH | NEVAREZ |
| 9B917686681635 | VINCENT | VACA |
| 9B918134491599 | MICHELLE | GOMEZ |
| 9B91B411872B32 | AMY | MURPHY |
| 9B91B755593778 | ZACHARY | BELCHER |
| 9B922A9A961977 | MARCO ANTONIO | DIAZ BAEZ |
| 9B923187655957 | DANIEL | VILLAFANA |
| 9B923591472B32 | RUSSINA | VALE |
| 9B925741322824 | BARRION | KELLY |
| 9B92617A68B152 | NICKLOLAS | HOWARD |
| 9B92671377B444 | BRAD | GATEWOOD |
| 9B927A24A5B565 | ROSE | LIMASTER |
| 9B92812715B548 | EMILIO | REYNA |
| 9B92861722B27B | CERA | WILLIAMS |
| 9B92872335B548 | EMILIO | REYNA |
| 9B929626455951 | CRYSTAL | MENDOZA |
| 9B93182173164B | JUAN | GUERRERO |
| 9B933184141296 | AMBER | HARBISON |
| 9B934511772B32 | PORSHA | MIKAHAIEL BREWTON |
| 9B934959976B42 | DAVE | HILL |
| 9B935424872B32 | MICHELLE | HAMM |
| 9B3361A9891882 | SUSAN | COUNTRYMAN |
| 9B936872881634 | MIRACLE | BROWN |
| 9B937178A2B27B | KENDRA | EVANS |
| 9B93849A666B34 | JACQUES | MUTELA |
| 9B939245141296 | LISA | BATTLE |
| 9B9399A2591882 | PHILLIP | STONE |
| 9B941718697B59 | ALFRED | SANDOVAL |
| 9B942862161977 | MONICA | BEJARANO |
| 9B94343A87B444 | HARRY | DALEURE |
| 9B943577A41296 | TAMECA | EKUNFEO |
| 9B944256172B3B | GREGORIA | FLORENTINO |
| 9B945946381634 | SHAKEENA | STRICKLAND |
| 9B946713651342 | REGINA | CHANEY |
| 9B94817A14B588 | SHELBY TAYLOR | BARNHART |
| 9B94826A991599 | ADRIAN | NAVARRO |
| 9B948685741296 | DINO | ROTHRAUFF |
| 9B951216355957 | KENNETH | WALLACE |
| 9B952718393778 | RICH | HAMMOND |
| 9B953525A3164B | WILMA | FOSTER |
| 9B954777377537 | PAULA | DAVIS |
| 9B955A15844299 | SABRINA | SAENZ |
| 9B956468772B62 | CAMERON | WARRINER |
| 9B95685783B331 | LAN | COUMBASSA |
| 9B956896691524 | MELISSA | LUGO |

| | | |
|---|---|---|
| 9B95766435B548 | SALLIE | VALENZUELA |
| 9B961588381634 | ROSA | SILIEZAR |
| 9B9615A5972B56 | DANIEL | ALMANZAN PRIETO |
| 9B96322942B27B | BRANDI | TAYLOR |
| 9B96325417B444 | AMBER | TAYLOR |
| 9B9636A5761979 | LAUREN | LEVARIO |
| 9B96468572B891 | ELDAN | HAMZIC |
| 9B965987172B42 | MARIA DE PILAR | MEDINA VELAZQUEZ |
| 9B969277255957 | BRENDA | AVINA |
| 9B96B98A25B371 | LARRY | KARASCH |
| 9B97274724B588 | JUAN | ESTRADA |
| 9B973A82A8436B | JESSE | SCHOFIELD |
| 9B97559214B588 | DARNELL | MYLES |
| 9B9761A9891882 | SUSAN | COUNTRYMAN |
| 9B978281133698 | PAYGO | IVR ACTIVATION |
| 9B979558155951 | MELISSA | CLAYTON |
| 9B97B51239712B | DARRELL | CLINE |
| 9B97B636977537 | LILY | HARIAN |
| 9B981655385689 | SERGIO | ROSARIO |
| 9B98189695B565 | GEORGE | MARTINEZ |
| 9B98219665B565 | OLIVIA | PEREZ-SOSA |
| 9B98349698436B | DEBRA | COOLER |
| 9B986175391599 | MAURICIO | CAMPUZANO |
| 9B986268291521 | ALEX | VALENZUELA |
| 9B987A78191599 | ANDRES | RAMIREZ |
| 9B98977724B588 | SHAYLA | GARRETT |
| 9B989793261979 | MARIA | TORRES |
| 9B991155981635 | ANTONIO | GAITAN |
| 9B991436861977 | CAMERON | IBRAHIM |
| 9B991838761977 | CHRISTOPHER | BURGESS |
| 9B9935AA92B981 | STEVEN | CURL |
| 9B99364393164B | CODY | BAKER |
| 9B993AA7461977 | TEMY | GONZALEZ |
| 9B9948A728B175 | KENDELL | MCCALLISTER |
| 9B99491645B371 | TANYA | BARKER |
| 9B99534518436B | HERBERTO | GARCIA-LOPEZ |
| 9B995492881634 | MISTY | WHITE |
| 9B996345461977 | JONATHAN | MIRANDA |
| 9B997A7342B27B | SHAWNTEE | ROWE |
| 9B998392793755 | ALEX | JOHNSON |
| 9B99931A24B235 | CHRISTINA | COSTANZO |
| 9B999A23272B42 | MENDOZA | ALFREDO |
| 9B99B96188B152 | LAURA | APARICO |
| 9B9B1A4942B27B | LUCIA | MELENDEZ |
| 9B9B2285733698 | CASSANDRA | GILMER |
| 9B9B2971431467 | MIKO | GRAHAM |
| 9B9B422755B531 | REGINA | GARCIA |
| 9B9B4299391882 | JUAN | OLVERA |

| 9B9B4882A2B27B | NICOLE | ADAMS |
|---|---|---|
| 9B9B695A377537 | ANDREW | LEEPER |
| 9B9B925968B175 | ADAM | SCHWERDT |
| 9B9B963412B27B | RANDY | THOMAS |
| 9B9BB219251342 | CASANDRA | DALLAS |
| 9B9BB272755957 | MARCELO | DIAZ |
| 9B9BB565677537 | STEPHANIE | JARAMILLO |
| 9BB1142225B531 | LINDA | GARCIA |
| 9BB1353A672B62 | NICHOLAS | ALGER |
| 9BB14A98255957 | ANDRES | PARRA |
| 9BB1568654B554 | SAMANTHA | GREGORY |
| 9BB15895A54197 | CHRISTOPHER | HENNESS |
| 9BB16A7435B383 | JAMES | WEATHERSPOON |
| 9BB18391955957 | OSMEIL | AMADOR |
| 9BB19645577537 | MAYA | BRITO |
| 9BB19791981634 | ARMANDO | FERNANDEZ |
| 9BB1B978972B32 | KARLA | QUINTANA |
| 9BB2142673164B | SHARRON | WILLARD |
| 9BB2159367B444 | CARLOS | MORALES |
| 9BB22648861979 | DANIEL | SALAS |
| 9BB2417422B981 | SAMUEL | CAHOW |
| 9BB25371891599 | ERIC | GAMBOA |
| 9BB26473672B42 | PAYGO | IVR ACTIVATION |
| 9BB27165A72B56 | EMMANUEL | ORTEGA |
| 9BB2734A92B891 | KYLEA | DARRAH |
| 9BB27629A2B981 | ALI | ALHOMAIDI |
| 9BB281A4A5B565 | FIDEL | MALDONADO |
| 9BB2839975B531 | MARCO | ZUBIA |
| 9BB29A73897B59 | DANIEL | GARCIA |
| 9BB2B31715B555 | CELIA | DE-ANDA |
| 9BB2B556A3164B | SUSIE | PINO |
| 9BB2B942361979 | JANETH | MEZA |
| 9BB32321A61979 | BRIELLE | SELLERS |
| 9BB327A3577537 | ROSALIO | SALAS- HERNANDEZ |
| 9BB3355585B383 | DANIELLE | LANEY |
| 9BB34912877537 | CLAUDIA | HERNANDEZ |
| 9BB3884878B197 | EMERY | BRITTANY |
| 9BB3887738B152 | HALEY ALYS | WALTERS |
| 9BB39A7A672B3B | LUIS | RODRIGUEZ |
| 9BB3B162493755 | CHRISTOPHER | DECKER |
| 9BB3B75244B554 | CHRISTOPHER | ROBINSON |
| 9BB3BA38272491 | JONAH | TRAPUZZANO |
| 9BB4217422B981 | SAMUEL | CAHOW |
| 9BB422A9A77537 | JEREMY | JONES |
| 9BB42687455957 | JUAN | OROZCO |
| 9BB45413691599 | MARICARMEN | MENDOZA DE RUIZ |
| 9BB46325172B42 | CRISTINA | ARMENTA |
| 9BB4659935B383 | TONY | FLAKE |

| 9BB48381872B56 | IRENE | SALVIDREZ |
|---|---|---|
| 9BB48559191951 | ALFONSO | ZUNIGA |
| 9BB48612A93778 | ALEXANDRIA | ALSUP |
| 9BB5537528B152 | KAYLEEN | WRIGHT |
| 9BB55462272B42 | EUGENIO | SALAZAR |
| 9BB55847A77537 | VERONICA | BARAJAS |
| 9BB56749861977 | ELIZABETH | HERNANDEZ |
| 9BB57533357561 | DIVENA | COVINGTON |
| 9BB57729531462 | ANNETTA | SYKES |
| 9BB58589A8B175 | JANSCOT | TORSON |
| 9BB59219241296 | ANDREW | MAKARA |
| 9BB5927315B241 | SCOTT | SASTRE |
| 9BB5B23A85B371 | AMBER | DANIELS |
| 9BB5B449472B42 | JOYCE | BOGAN |
| 9BB62461272B32 | JESUS | PEREZ |
| 9BB6264A981635 | KENDRA | JACKSON |
| 9BB6271634B235 | WILLIAM | LANE |
| 9BB63135191882 | CHAMPAGNE | STEWART |
| 9BB6315149712B | AARON | FORD |
| 9BB6344A485689 | JOSE | JIMENEZ |
| 9BB65694497B59 | SHANNON | DEVORE |
| 9BB6588875B548 | NIXON | PESINA |
| 9BB66211497B59 | BRENDA | VALDEZ |
| 9BB6B666693778 | GARY | KING |
| 9BB71414677537 | SALVADOR | DELALUZ |
| 9BB71741993769 | RICHARD | PRATT |
| 9BB724A7951328 | BIANCA | HOLLEY |
| 9BB72A4497B444 | IKEYA | WALLACE |
| 9BB732A8397B59 | JOSEPH | LOUSHIN |
| 9BB74156391951 | ELIZABETH | SANTOYO |
| 9BB74665172B42 | JEFFERY | JOHNSON |
| 9BB74851861977 | DAVID | PEACOCK |
| 9BB75566772B98 | ALECZANDER | SILVA |
| 9BB7724188B175 | CARMEN | FLORES |
| 9BB7744AA93778 | DELIANA | GORGE |
| 9BB78251A41296 | DONALD | DEAN |
| 9BB78327497B59 | JUSTIN | MCCRELLIAS |
| 9BB79785555957 | JIMMY | ORDENANA |
| 9BB7B484772B42 | JARED | WELSH |
| 9BB7B49568B188 | SCOTT | BUTLER |
| 9BB815A5761879 | JASMINE | DOSS |
| 9BB82591733698 | TIA | WRIGHT |
| 9BB8276214B588 | RICHARD | HACKEY |
| 9BB8326A18B175 | MICHAEL | GOMEZ |
| 9BB8383764B554 | IVAN | MELENDEZ |
| 9BB8476214B588 | RICHARD | HACKEY |
| 9BB852AA972B42 | ANGELA | WHITMILL |
| 9BB8598445B565 | TAMMY | PAM |

| | | |
|---|---|---|
| 9BB861A7472B29 | MICHAEL | JORDAN |
| 9BB87432254157 | MANDY | LONGACRE |
| 9BB87791797B59 | AUSTIN | FESSENDEN |
| 9BB8814812B891 | PETER | NGUYEN |
| 9BB88758397B59 | KIALEA | WILLIAMS |
| 9BB89743751367 | TOYKIA | DYE |
| 9BB8B99777B444 | TRAVIS | PEARCE |
| 9BB91282555957 | RICARDO | REYNA |
| 9BB93332661977 | SILVIA | RODRIGUEZ |
| 9BB95754272B32 | NONI | MACHARIA |
| 9BB95871597B59 | MAXIMO | ESCARCEGA |
| 9BB9649583164B | NOA | CERVANTES |
| 9BB97356172B32 | KATHERYN | OLIVAN |
| 9BB9755A861977 | VERONICA | CABRERA |
| 9BB97912393755 | SHAYLEE | SAOYER |
| 9BB99A7322B27B | TAK | LAM |
| 9BBB1867691521 | YVONEE | DIAZ DE LEON |
| 9BBB1A48855951 | CASEY | RUIZ |
| 9BBB251415B548 | MABLE | CHAVEZ |
| 9BBB333A397B59 | ANDREA | PETRARCA |
| 9BBB4744361977 | JASMINE | RAMOS |
| 9BBB4837891951 | DAMAR | YATES |
| 9BBB7711648B35 | VAZQUEZ | IVONNE |
| 9BBB7A2292B891 | CLEMENTINE | CYIRAMAHORO |
| B111341A255959 | CLAUDIO | CERNA |
| B1114577A72B69 | JUSTIN | BASH |
| B1115A66355959 | JOSE | ORTEGA |
| B1119A43733B4B | TY | LEE |
| B111BA67255953 | GAIL | SANDALL |
| B1125A87933641 | JERONA | TRIEGLAFF |
| B112887935B265 | JENNIFER | BENNETT |
| B11288A8176B5B | ELVIA | ROMAN |
| B113242178B531 | CARLOS | LUNA |
| B1132716893758 | BILLY | KRAFT |
| B113288A35B327 | JAMES | PARKER |
| B1136391524B3B | YANIRA | MORENO |
| B1136436772B69 | ALEX | DIAZ |
| B1137434585927 | CAROLYN | JENNINGS |
| B1137986831639 | KALEB | SHOCK |
| B1141325155953 | RONALD | BRIGHTWELL |
| B1143895955959 | GILBERTO | RANGEL |
| B114573512B941 | SCUBA | STEVE |
| B1145765172B62 | JOH | DAVIS |
| B1146966655953 | ERICA | OROSCO |
| B114796A62B271 | DARNEVON | RAY |
| B1148524555953 | JUSTIN | STEPHENS |
| B1148766991257 | ERIN | MAPLES |
| B1149837633635 | JENNIFER | CANNON |

| | | |
|---|---|---|
| B1154AA9276B27 | HUTCH | HUTCHINSON |
| B1156528455959 | KEVIN | HARRIS |
| B1156996484373 | JULIE | TURNER |
| B115748477B489 | SHEANDRA | PERRY |
| B115788213B164 | ELBA | CIFUENTES |
| B115856143363B | CANDACE | WALSER |
| B115931482B248 | JASPER | FERRELL |
| B115956275B349 | JOSH | BOWEN |
| B116144385B265 | SCOTT | LEE |
| B116312A485927 | LOLETA | INGRAM |
| B1163758493745 | JOHN | LAMONICA |
| B1164435A2B857 | DINA | SANCHEZ |
| B1167157693745 | LACEY | WELLIFORD |
| B1167328531639 | KEYA | PEARSON |
| B1169934531639 | CELIA | GARZA |
| B116B21A372B4B | ELEANOR | MENDEZ |
| B117356143363B | CANDACE | WALSER |
| B1174187193758 | SAMANTHA | LINE |
| B117567452B248 | CHARISSE | DORSEY |
| B1177781391257 | SHARLOTTE | HALLFORD |
| B1177899454B94 | TYRONE | ADAMS JR |
| B118155562B857 | CHRISTINA | MELLEMA |
| B1181984255947 | ANGEL | AGUAYO |
| B1182481397124 | JASMINE | SANCHEZ |
| B1184475A2B857 | ERIC | QUINTERO |
| B1184768297124 | AMANDA | ARNOLD |
| B11925A1972B62 | SUSAN | GREEN |
| B119351157B489 | NANCY | GRAHAM |
| B1195671251339 | RHONDA | CARTER |
| B1195877433643 | STACY | PAYNE |
| B1197268272B62 | KRISTI | ARELLANO |
| B119823A355953 | KENDRA | GEAR |
| B11B151AA97124 | GUSTAVO | DIAZ |
| B11B1A4317B489 | WENDY | TUNNELL |
| B11B3224476B27 | AARON | VAN DOLSON |
| B11B4594297124 | MICHAEL | GILLIAM |
| B11B7637393745 | CHRISTOPHER | CHOBOT |
| B11B8727455959 | ANTONIO | HERNANDEZ |
| B121219684B283 | LOUIS | ZENDEJAS |
| B12125A6A91257 | TOMMY | JEFFREY |
| B1213646876B27 | JOVANNI | MARTINEZ |
| B121623A92B248 | LINDSAE | TIFFANY |
| B121755615B265 | AMELIA | JEFFERSON |
| B1218891793758 | NOAH | LOWE |
| B121B127133635 | DEANA | OWENS |
| B121B16145B269 | VICKIE | WEST |
| B1222234477553 | JOHN | SATTERFIELD |
| B1222428177553 | JOHN | SATTERFIELD |

| | | |
|---|---|---|
| B122261A455953 | ANAYA | PATRICK |
| B1223949755953 | GONZALO | PEREZ |
| B1224434193758 | MICHAEL | PARKS |
| B1224645291257 | DAVID | LIVINGSTON |
| B1224A7642B941 | DANIEL | NIEBLAS |
| B1225442797124 | ISABEL | CARRILLO |
| B1229729A5B396 | ASUNCION | CABALLERO VASQUEZ |
| B1231456676B27 | EDWIN | GREGORIO SANTOS |
| B123146782B248 | ROSIE | RAMIREZ |
| B123189118B12B | LYNN | PETERSON |
| B1233411955959 | JOSE | HERNANDEZ |
| B1233946424B44 | LEEZA | HENRIQUEZ |
| B1235842655953 | EMA | RUIZ |
| B1236328A54B94 | ABDULAZIZ | ALBIKAIRI |
| B1236645372B69 | IRENE | SEGURA |
| B1238887193745 | JAMES | VANHOOSE |
| B123982A655953 | ANGELICA | LOERA |
| B123B49A876B27 | GORGINA | CAPIRSTO |
| B1242718A93758 | BRANDY | TAYLOR |
| B1242798176B27 | JULIA | RIVERA |
| B1243721591257 | KEVIN | MILIAN |
| B1244823455953 | JUAN | RODRIGUEZ |
| B124555A933635 | TREVOR | PETTIFORD |
| B1249157393752 | MICHAEL | FERLOW |
| B1249583393727 | TARA | ATKINS |
| B1249835493752 | MISTY | VIVIANO |
| B1251A49A5B396 | KRISTIN | HOARD |
| B125377482B941 | FIDENCIO | ZARAGOZA |
| B1253A37A93745 | JEREMY | FLOWERS |
| B1254345355959 | BERENICE | ZAMUDIO |
| B125452272B857 | RACHEL | NASH |
| B125648395B396 | ARNALDO | PARDO |
| B1257115991978 | TRADISHA | REID |
| B1257A73893745 | STACY | HARRISON |
| B1258958355959 | ALEJANDRO | RODRIGUEZ |
| B125935975B799 | EULOGIO | MORENO-CRUZ |
| B125B372354B94 | DARRELL | CALLOWAY |
| B1261826972B62 | AARON | GREEN |
| B1262934676B27 | TRAM | PHAM |
| B1263631851324 | LASHELLE | SHABAZZ |
| B1263857785927 | DENISE | WILSON |
| B126423A476B27 | PHILLIP | ROMERO |
| B12667A443363B | TERESA | DAY |
| B1269963191973 | CARLOS | ORELLANA |
| B126B367993727 | SANDRA | AREVALO |
| B127174422B857 | JESSICA | HOWINGTON |
| B127224122B26B | TERESA | JACKSON |
| B1273261993758 | REASHON | BATTLE |

| | | |
|---|---|---|
| B1273618A93738 | LAQUISHA | WRIGHT |
| B1273945A55959 | NICOLE | LICEA |
| B127588A885927 | MICKEY | BRUNER |
| B12762A7972B28 | DEREK | ANTHONY MARTINEZ |
| B1278126555959 | JOSE | ESPINOZA |
| B127BA88285927 | RACHEL | WASHINGTON |
| B1282224931639 | MARY | BELL |
| B1286634193727 | KEITH | MCGUFFIE |
| B128B6A515B265 | CANDACE | CLARK |
| B129172132B941 | AUCELIA | FAGUNDES |
| B129318873363B | KAREN | LOWERY |
| B129376315B396 | GRACE | AMOO |
| B129418212B248 | DANNY | WORTHAN |
| B129438615B327 | DAVID | BROWN |
| B129444212B941 | KRISTY | AVALOS |
| B1294A3292B857 | TIMOTHY | BELAU |
| B1296463655972 | SAUSHA | DIXON |
| B129692213363B | CARRIE | WISE |
| B129694292B232 | RONALD | BRADFORD |
| B1297695453635 | MELKIS | MORALES |
| B129825883363B | CIARA | REDFEARM |
| B1298629393727 | RACHEL | HERMAN |
| B1299851971931 | ISABELLA | BIERI |
| B129B88245B265 | ANGEL | LATHAN |
| B12B3286691257 | JUSTIN | POULSEN |
| B12B6A3745B269 | MARIE | EDWARDS |
| B12B87A9941243 | MOHAMED | ALI |
| B12BB969455959 | ALEXANDRIA | MURILLO |
| B1314316893752 | TAMMY | ARNOLD |
| B1318662676B27 | LUIS | LOPEZ |
| B1319A37A93745 | JEREMY | FLOWERS |
| B1321429872465 | DANIELLE | ALLEN |
| B132213722B248 | LINDSEY | FINN |
| B1323617772B69 | BRENNA | HALL |
| B1323743655953 | RICKEY | GARCIA |
| B1323919A2B941 | CHULIZ | RWC |
| B1324844391972 | OMAR | RUIZ |
| B132B72832B945 | MIGUEL | OLIVARES |
| B132B754293746 | RALPH | EVANS |
| B1331216193752 | BRANDON | SHANKS |
| B1335232876B27 | LAURA | FONSECA |
| B133571432B248 | TANGELA D | LIDDELL |
| B133645175B327 | YOJANA | RODRIGUEZ VALLEJOS |
| B1336A74A76B27 | JULIE | DELGADO |
| B133722184B243 | JOSEPH | BYLER |
| B1337995433635 | CYNTHIA | MORALES |
| B13393A6633635 | KELLY | ALLEN |
| B133964A15B265 | TAKEYA | WEAKLEY |

| | | |
|---|---|---|
| B133B357854B94 | CRYSTAL L | DODSON |
| B133B975693727 | BRENT | SNYDER |
| B1341615772B62 | BETH | BLIZZARD |
| B1341A2A82B248 | LASHAWN | LEWIS |
| B1343555376B27 | STEVE | BACA |
| B1344369591353 | RANDOL | CONE |
| B1344722372B62 | LEROY | DIAZ |
| B1345A2115B265 | SHANE | KENDALL |
| B13479A2155973 | MARTIN | LOPEZ |
| B134898895B327 | PAMELA | LAULAINEN |
| B1349374293758 | TAMMY | DECKARD |
| B134937482B857 | VICKY | HEREDIA |
| B1354195893727 | BRANDON | EMBRY |
| B1355324372B69 | CAROL | GALVAN |
| B1355717341278 | TRICIA | CARTER |
| B1355896633635 | KENTRELL | FULLER |
| B1355943624B3B | CARLOS | JACKSON |
| B135813975B265 | TERESE | HENDRIX |
| B135825857B489 | ALFREDO | MENDOZA |
| B1359118455947 | EDWARD | CHILDRESS |
| B1359744A97124 | DAVID | YOUNG |
| B135B81652B248 | NELSON | MENJIVAR |
| B1362381855947 | KENDALL | FINCHER |
| B136414715B541 | BLACNA | ZAPATA |
| B136564235B265 | TARA | SMITH |
| B136661485B396 | LAETITIA | YELENGANOU |
| B1368975143288 | RAYMOND | ARENIVAS |
| B1368AA477B489 | OSCAR ADRIAN | GALICIA LOPEZ |
| B1369224931639 | MARY | BELL |
| B1369467472B62 | PEDRO | RIVERA |
| B136B188455959 | RENE | REBIA |
| B136B276172B62 | TEMPLE | MONTOYA |
| B1372219993752 | HEATHER | RYAN |
| B13725A7955947 | MICHAEL | CLARK |
| B1374415497124 | JOHN | TIMOTHY |
| B1376962731639 | SHANTIA | SUNDERLAND |
| B1377279493752 | CHANELLE | DAVIS |
| B1379721233635 | TONY | COUSIN |
| B137B18617B493 | MARIA | BARAHONA |
| B137B796585927 | DEANTE | HILL |
| B137BA66793745 | KEISHA | MARSHALL |
| B138392752162B | MI MEE MEE | LAY |
| B138444A655959 | MANUEL | MARAVILLA OCHOA |
| B138512862B857 | JANICE | WARD |
| B138683212B248 | DONOVAN | HINNANT |
| B1387A9A793745 | STACY | DANIELS |
| B1389681A2B857 | MARIA | GARCIA |
| B1391343855959 | VICTOR | CONEJO |

| | | |
|---|---|---|
| B1395236193745 | DARRIUS | EVANS |
| B139645A555959 | YARID | FLORES |
| B1396974255947 | SHELIA | ARWOOD |
| B1398692955947 | MARIA | HERNANDEZ |
| B1399192276B27 | PAULETTE | FAJARDO |
| B13B1558585927 | DAVID | MOYES |
| B13B2A26176B27 | NATHAN | PILLEN |
| B13B398332B26B | BERTINA | RANSOM |
| B13B473122B248 | ANTHONY | STRADFORD |
| B13B53A535B265 | LAWRENCE | WILSON |
| B13B5634591257 | TODGE | JACKSON |
| B13B5718A5B396 | TONDA | SMITH |
| B13B5921661429 | JONATHAN | WORDLAW |
| B13B6546A33635 | KEON | MOSER |
| B1413711272B69 | JOSE LUIS | MANDEZNIETO |
| B141656245B265 | HAROLD | DOUGLAS |
| B1416843197124 | EDWARD | ALBERT |
| B141717683363B | ERIC | PAYNE |
| B14179A2293771 | NOAH | BEHN |
| B141816372B26B | SHANEKA | DAMMONS |
| B141B753A2B941 | ALEXANDER | PEREZ |
| B141BA88676B27 | MARICELA | MARTINEZ |
| B1421565584353 | MONTEZ | JOHNSON |
| B14239A1A97124 | DUANE | RUTHERFORD |
| B1424675693752 | JAMAICA | SIROKY |
| B1425A56893745 | SHALENE | RADFORD |
| B1426314285964 | JUSTIN | LOUDEN |
| B1428241893752 | PAUL | LONG |
| B142846A655959 | TERRY | KALA |
| B1429AA3993752 | SARAH | KUKDAY |
| B142B18A872B62 | MADELINE | PEREA |
| B142BA96154B94 | ANTHONY | LEWIS |
| B1431628A54B94 | SUHEYLI | PADILLA |
| B1434613A2B248 | RENEE | HAWKINS |
| B14355AA997124 | GABRIELA | ROMERO |
| B1436273955947 | ERIC | DELGADO |
| B14378A7585927 | CHRISTOPHER | KARAGO |
| B1437923731639 | CASIMIRE | JUAREZ |
| B1437932133635 | JAEL | ALVAREZ |
| B143854865B265 | DOUGLAS | WORTH |
| B1443184A93745 | TODD | DELONG |
| B144347315B327 | HEIDI | SERRANO-GUTIERREZ |
| B1444924A41248 | WILLIAM | WEISHORN |
| B1445195955953 | ROMANY | MEDINA |
| B144691645B269 | THERESA | LESLIE |
| B1447523A55947 | ANA | CALDERON |
| B1447794376B27 | RODOLFO | BANUELOS DE LA ROSA |
| B1448246376B27 | MONICA | ORTIZ |

| | | |
|---|---|---|
| B144961652B941 | GABRIEL | CHAVEZ |
| B1449775655947 | SUSAN | KAPRIELIAN |
| B144B6A1A55959 | ANNA | NUNEZ |
| B144B984A55959 | JOSE | RODRIGUEZ |
| B1451299297124 | MILES | MURRAY |
| B1451583793745 | BRIAN | EDWARDS |
| B145367977B489 | LATOYA | ANGRAM |
| B145476537B449 | RUY | SANDOVAL |
| B1455144276B27 | GISELLE | GARCIA |
| B145665515B327 | MANUEL | FLORES ZALDANA |
| B1457238972B62 | ROMAN | GONZALEZ |
| B1457494272B69 | MAXIMO E | ROSA |
| B145785A376B27 | JUAN | LOPEZ |
| B1457921672B69 | CESAR | BRENA |
| B1461247455927 | ANGELICA | TETUAN |
| B1463393531639 | SHARLA | DEANNE |
| B1464823891573 | SERAFIN | LOPEZ |
| B146873142B941 | MELISSA | ADAMS |
| B1468838855953 | NICHOLAS | SILVERIA |
| B146B841291978 | BERNARD | NYAMBANE |
| B14731A822B857 | HOSSEINI | FATEMEH |
| B147888A655953 | JOSE | VARGAS |
| B1478A3842B248 | VERONICA | ANDREWS |
| B1478A7973363B | GEORGES | WASOUF |
| B148138A554B94 | RYAN | KENNEDY |
| B1481419484373 | JAYE | SMITH |
| B148375892B26B | FRANCESCA | MORRIS |
| B14862A8355959 | IMELDA | BALDAZO |
| B148772962B941 | SHANE | JAMES |
| B1487932133635 | JAEL | ALVAREZ |
| B148B7AA555959 | GURPREET | KAUR |
| B14923A182B248 | SHENEICE | LASSITER |
| B149546282B941 | JOSHUA | NORDYKE |
| B1498238155947 | PEO | IEM |
| B149B815991257 | EMMANUEL | OKUDARE |
| B14B2598372B69 | NICOLE | WILLIAMS |
| B14B261A933635 | JENECIA | HARRIS |
| B14B7231654B94 | CHRIS | BILLINGSLY |
| B14B8899A93758 | ROBERT | BRENT |
| B14BB47635B382 | SUSANNE | MARIE |
| B151147315B327 | HEIDI | SERRANO-GUTIERREZ |
| B151174652B857 | MATHEW | GRETZNER |
| B151225412B857 | ENRIQUE | RAMIREZ |
| B151276A654B94 | JOANN | BOONE |
| B1513611472B62 | MARK | PACHECO |
| B1514258855959 | TED | ROBERTS |
| B151739475B265 | RHIANNON | MOTT |
| B1517575355959 | MIGUEL ANGEL | RIVERA SALAZAR |

| | | |
|---|---|---|
| B1519524155947 | KEYSHA | RODGERS |
| B1521A35872B27 | TED | TAPPARO |
| B1522546854B94 | ALICIA | FORTUNE |
| B1522A78593745 | AMY | STEINHAUER-SANDERS |
| B152426A197124 | HECTOR EDUARDO | ESTEVEZ REYES |
| B152546685B534 | LOPEZ | JESUS |
| B1525849693752 | MARCUS | BURCH |
| B152646685B534 | LOPEZ | JESUS |
| B1527367455953 | ANNETTE | BRUCE |
| B152986A53363B | ALEJANDRA | CARRILLO |
| B153114542B941 | MARIA ELENA | CASTILLO |
| B1531385676B27 | ATENAS | MONZALVO |
| B1532222572465 | DONNA | PLAISTED |
| B15326A8A55947 | LUIS | SANCHEZ |
| B153526292B941 | WENDY | ESTRADA |
| B153554997B32B | JUANA | CAMPOS |
| B1535636593758 | ASHLEY | DARST |
| B1535957A3363B | TERENCE | BARRIET |
| B1536893A72B69 | LUIS MIGUEL | GARCIA |
| B1537216455959 | FERNANDO | VARGAS |
| B1537931A2B857 | MANUELA | SOSE |
| B1539449155972 | ELIZA | FERNANDEZ |
| B1541934531639 | CELIA | GARZA |
| B15447AA25B327 | RYAN | DEATHERAGE |
| B1545325255947 | ARMANDO | MORALES |
| B154665692B248 | LATISHA | FINCH |
| B1549341476B27 | ROSA | ZANELLA |
| B154971282B248 | SHAQUITA | DAVIS |
| B154B413155947 | LORRADE | STOOPS |
| B154B752355953 | JENNIE M | HORN |
| B1551683772B62 | LUIS | TRIANA |
| B155444A35B327 | SHANNON | SCHIEDLER |
| B155472155B327 | JESSICA | LARSEN |
| B155655A35B396 | ANGELA | WILLIAMS |
| B155723822B248 | MARGUERITE | OLIVER |
| B1559A42655972 | WAYNE | RANSIER |
| B1561487357552 | PAUL | MCBRIDE |
| B156187195B572 | MELODY | JONES |
| B1565A35255947 | ANDREA | RUSBOLDT |
| B1566561855953 | LETICIA | MARTINEZ |
| B1566617772B69 | BRENNA | HALL |
| B156884972B248 | ANNETT | MCCRAY |
| B1568A55A5B327 | STEPHENIE | REYNOLDS |
| B156955A255947 | MANUEL | BARRAZA |
| B1569A59291257 | THOMAS | WILLIAMS |
| B15723A465B327 | ANTONIO | LUCATERO |
| B15741A4A72B69 | ANYA | BOYD |
| B157498A45B396 | KRISTA | MONROE |

| | | |
|---|---|---|
| B1575581855959 | MIGUEL | SALAZAR |
| B1576364397124 | NORMA | RODRIGUEZ |
| B1577882A93745 | NICOLE | CONLEY |
| B1578692855953 | JOSE | PEREZ |
| B157964257B489 | MYETTA | HARRIS |
| B1582143A2B248 | NASHEIKA | WILLIAMS |
| B158432732B248 | LAMONT | WHITNEY |
| B1585614461937 | ROBERTO | CARLIN |
| B1586498555953 | DUSTIN | HALEY |
| B1586565584353 | MONTEZ | JOHNSON |
| B158668A37B489 | LUIS ALBERTO | CASTILLO MORA |
| B158821682B941 | JUAN | PINEDA |
| B1592196A93745 | BUFFEE | REIGELSPERGER |
| B1592916176B27 | JOHN | WALKER |
| B1593287A5B327 | AMANDA | HILL |
| B159917A393745 | DARIENNE | JOHNSON |
| B15B336912B248 | MICHELLE | BAILEY |
| B15B5936385927 | JESUS | HERNANDEZ |
| B15B6373997124 | SANTOS | SOSA GONZALEZ |
| B15B7A99172B69 | DOUGLASS | HERNANDEZ |
| B15B8499555959 | LUPITA | HERNANDEZ |
| B15B86A985B396 | BRETT | ESPELAND |
| B15BB82657B443 | OCTAVIA | BLACKMON |
| B1612A17A33635 | EVA | ESPINOZA |
| B16151AAA33635 | PRINCESTON | WESLEY |
| B1615A49855953 | MERCEDEZ | GONZALEZ |
| B1616492176B27 | ARACELI | FILARES |
| B1617127955953 | SANDRA | CONTRERAS RIVERA |
| B1617249672B62 | GREGORY | OPPERMAN |
| B1618292655953 | ANTONIO | PEREZ |
| B161838388B12B | TRISH | EGGETT |
| B161842313363B | CHARLES | VESS |
| B161847312B23B | LATOYA | EDWARDS |
| B1619419376B27 | JUAN | BARRERA |
| B161B38483363B | CRYSTAL | NUNN |
| B161B83735B548 | ELIAS | GARCIA |
| B162178A25B396 | JESSICA | STOURD |
| B1622563197124 | FREDERICK | CASNER |
| B1627166855947 | ANGELIQUE | FERNANDEZ |
| B1628A96272B69 | NICHELLE | CHAMBERS |
| B1629966276B27 | ERIKA | LOPEZ |
| B162B15192B941 | SIMERJEET | SINGH |
| B162B914376B27 | STEPHANIE | MIRANDA |
| B1632A7262B857 | MELISSA | HODGES |
| B16343AA576B27 | ASUSENA | IBARRA |
| B1634A95331639 | SHERI | GONZALEZ |
| B163577962B857 | THOMAS | FREINWALD |
| B163644152B248 | JAAMONTAE | JETER |

| B1637A78593745 | AMY | STEINHAUER-SANDERS |
|---|---|---|
| B1638986655947 | ALICIA | URBIETA |
| B163974457B489 | BETTY | LOWERY |
| B163B61A331468 | KARA | SHEPERD |
| B1642551A24B3B | MICHAEL | GARDNER |
| B1645842831639 | TONISHA | MANYAGA |
| B1645896631639 | MARIBEL | ANDRADE |
| B164595755B265 | TERRI | CLAYTON |
| B1646879893745 | ANTHONY | CONLEY |
| B1648761172B62 | MATTHEW | NOLAN |
| B1649A7652B857 | STEVEN | WHITE |
| B1651342193758 | STEVEN | MERCER |
| B1652514372B62 | JOHN | DORCHAK |
| B1653979772B62 | JOAQUIN | GARDEA |
| B16542A5393745 | VALERIE | DEANN HENSLEY |
| B1655423233635 | SILVIA | HERNANDEZ |
| B1655871A55959 | CONCOPCION | MENDOZA |
| B1656513172B62 | MARLON | MEZA MENDEZ |
| B16585A8385927 | JUAN | HERNANDEZ |
| B165935662B248 | NZINGA | LOUIS |
| B1664124172B69 | DONNA | LUERAS |
| B1665372255947 | ROSAURA | MIRAMONTES |
| B166959A855953 | ELISSA | GORDON |
| B1669785972B62 | ALLEN | LAWLER |
| B167334372B248 | SHINIQUA | BRADY |
| B1674491772465 | WESTLEY | ASTON |
| B167563835B549 | MEGAN | SAIZ |
| B1675721397B98 | SONYA | COLEMAN |
| B1677738855959 | HERIBERTO | GARCIA |
| B167B285A5B396 | STEPHEN | ASHER |
| B168359A15B265 | CHRIS | MILLER |
| B1683943893758 | ELDONWAN | LONG |
| B1684789855947 | DERRICK | MANNIUGS |
| B1684966276B27 | ERIKA | LOPEZ |
| B1685411797124 | JEFF | STALNAKER |
| B1685444184383 | MARCO | GALVEZ |
| B1687753693752 | ALTHEA | DENISE |
| B169197183363B | RANDALL | RYALS |
| B169274A293745 | DEMETRIUS | TRAYLOR |
| B1695A58255947 | KATHY | WOODWARD |
| B1696A75A5B265 | JEANNETTE | RODRIGUEZ |
| B1697529497B42 | PAUL | BROUILLARD |
| B169B656572B69 | MARIANA | PEREZ |
| B169BA29493727 | CHANDRA | DUNIGAN |
| B16B279762B941 | HUGO | PADILLA |
| B16B2A44A9194B | ANGELA | WILLIAMS |
| B16B8291A93727 | DASHA | JONES |
| B1711154155953 | ROSEMARIE | TAMAYO |

| | | |
|---|---|---|
| B171123893363B | JADE | STRAITER |
| B1713A67A2B246 | MARIA | CASTRO CRUZ |
| B1714253A2B248 | ALINA | JOHNSON |
| B171576642B941 | VICKY | HERNANDEZ |
| B171615127B489 | FIDELINA | BARTAZAR |
| B17175A6793745 | UVALDO | GONZALEZ |
| B1718662891248 | ANTWAAINE | SNITE |
| B1719626A76B27 | ALVARO | BARRIOS |
| B171B81473363B | BOSS | GENREAL |
| B171B973776B27 | NICK | SALDANA |
| B1721178993758 | CAROLYN | WILLIAMS |
| B1721531131639 | VICTOR | CHAVEZ-PARGA |
| B17233A3876B27 | LOURDES | VILLAGRAN |
| B1723482755947 | CHRISTOPHER | RIVERA |
| B1725448355953 | MARY | MOYER |
| B172567A42B941 | NENA | OLIVA |
| B1726178993758 | CAROLYN | WILLIAMS |
| B17266A6976B27 | DAYANIRA | RESENDIZ |
| B1728A32684373 | DARESSE | SAULTERS |
| B172B289193745 | JESSICA | MONEY |
| B172BA4547B489 | JASIEL | SOLOREUNO |
| B1731236193745 | DARRIUS | EVANS |
| B1731451193745 | TARA | CARON |
| B173B8A485B265 | DANIEL | SNAWDER |
| B1743935891978 | MAEKELE | YEIBIYO |
| B1744975393727 | SHELIA | MAZE |
| B1746253285927 | STEPHANIE | TAYLOR |
| B174968135B327 | MOHAMMAD | JAMA |
| B174B22A92B857 | TIM | DUNBAR |
| B1751911584373 | RAYMOND | HOLLIBAUGH |
| B1756237755972 | CHEYANNE | COLITTI |
| B17579A1355959 | LLUVIA | CABRERA |
| B1761727793752 | EUGENE | ALRIDGE |
| B1766169693745 | LYNNETTE | LAWSON |
| B17733A635B265 | LEANN | PHEPLS |
| B1773521161429 | DANIELLE | GORE |
| B1774254355947 | ALEX | GONZALES |
| B177532835B265 | LAURA | GARCIA |
| B178132843363B | MICHELLE | BORDEN |
| B178167313363B | BRIAN | POTTS |
| B1782365572B62 | JESSICA | IMPOLA |
| B178484A955947 | ERICKA | BRIMMER |
| B178534465B396 | TARA | CLIFFORD |
| B17853A3A97B29 | PAUL | GREEN |
| B1787947855959 | EUSELSIO | GOMEZ |
| B1787A6147B489 | DEZIRA | BAXTER |
| B1788492531639 | TAMMY L. | WILLARD |
| B1789165A93745 | AARON | DANIELS |

| | | |
|---|---|---|
| B1792799793752 | SHALARON | WHITE |
| B1793247255953 | JESUS | BUSTAMANTE |
| B1796833293752 | DEANNA | SHIFFERT |
| B1798793733635 | MICHELLE | BISHOP |
| B179887935B265 | CLARA | WRIGHT |
| B179922842B26B | VICTOR | BALL |
| B179B25523363B | CHARLES | FLETCHER |
| B17B482A572B69 | IRENE | MONTOYA |
| B17B4A18693758 | DESTINY | ROBINETT |
| B17B6638685927 | SHANEEZA | WARNER |
| B17B6851484373 | ANTHONY | RIVERA |
| B17B832443363B | ANDREA | DAVIS |
| B17B9217293752 | AARIN | CANE |
| B18112A445B327 | HERNAN AND LACY | MARTINEZ CRUZ |
| B181491832B248 | LATOYA | SIMMONS |
| B1815535585927 | KENNETH | NAPIER |
| B181735682B248 | KWESI | IBRAHIM |
| B181B242655953 | ALEXANDER | FOLORIO |
| B1822858524B64 | DANIEL | KINDRACK |
| B182425A22B248 | TONIJAH | WILSON |
| B182433313B355 | LESLIE | ESTRADA |
| B1825A4477B489 | ALEXIS | GONZALEZ |
| B18267A9631639 | JAMES | BRUCE |
| B182714935B396 | EVELYN | LEWIS |
| B1837244833635 | SIMON | SANCHEZ |
| B1837883885927 | LORI | HART |
| B1838119272B3B | RADAEL | PINON GAMA |
| B1838656771936 | SUNG | YI |
| B1839333372B69 | DANIEL | ODELL |
| B183B819385927 | ADRAIN | SINGLETON |
| B183BA1A15B396 | EMILIO | MATA |
| B1845791755959 | YESSENIA | ESPINOZA |
| B184B18827B489 | LUCIO | CHAVEZ |
| B184B467576B27 | ADAM | RAMIREZ |
| B1854627A2B26B | BREIDY | PAVON |
| B185531255B327 | NELTON | BROOKS |
| B185543A485927 | BRITTANY | L |
| B185818A642332 | LAURA | TATE |
| B185918A642332 | LAURA | TATE |
| B1864649772B62 | EVER | LOZOYA |
| B186636937B12B | MICHAEL | ASUMIN |
| B1867154A3363B | DEVON | ROGERS |
| B186741A22B248 | TAWANA | DOUGHTIE |
| B1869187655959 | GEORGE | FERNEZ |
| B186BA55472B62 | LISA | GONZALES |
| B1875386355959 | SERGIO | NUNEZ |
| B187824525B396 | ERIC | PRICE |
| B1878A3A85B396 | BRYCE | KING |

| | | |
|---|---|---|
| B18796A945B327 | JOHNNY | VALDEZ |
| B1879795495B327 | JOHNNY | VALDEZ |
| B187B25792B248 | ERIC | SHAW |
| B1881974524B3B | ASHLEY | GREENE |
| B1882823455947 | CHARLES | DURAN |
| B188432252B857 | JESSICA | GONZALEZ |
| B18878AA855959 | MANUEL | REYES |
| B1889125993758 | MARCEL | HAWKINS |
| B189255A38B833 | JOHN | DOE |
| B189512328B833 | ERIC | POKAKAA-CARTER |
| B1896924A93727 | CHELSEY | TRUESDALE |
| B18988A595B327 | JESSICA | BOOTH |
| B18B4939593758 | DARLENE | HARDIN |
| B18B6164855959 | RUDDY | HERNANDEZ |
| B18B78AA797124 | KEVIN | WILLIAMS |
| B18B9822A55959 | AARO | PEREZ |
| B18BB52A893758 | HOLLYLE | LAYTON |
| B1913558A55947 | CARLOS | PINULA |
| B1914637193727 | JASON | BREWER |
| B191857422B941 | NANCY | MENDOZA |
| B1918637776B27 | SEIZAR | YOUHANA |
| B191888A793758 | SHANNON | BRAWLEY |
| B191B979993758 | ANNA | NEWMAN |
| B1922A23372B62 | MARIA | LUCERO |
| B1922AA7761825 | KHIMMEL | BLOUNT |
| B192432A472B69 | MANUEL | BURCIAGA |
| B192475A885927 | LEESHA | SOUTHWORTH |
| B1925AA5A5B265 | TYMESHA | BOYD |
| B1926398A72B62 | REGINA | KAMEES |
| B192765112B857 | RYAN | STUARD |
| B1929579797124 | CORY | MCLEOD |
| B192B88A793758 | SHANNON | BRAWLEY |
| B1931265131639 | RYAN | SCHULTZ |
| B1931571976B27 | SUPERMAN | SEXY |
| B1931853384373 | QUINTINA | MAZYCK |
| B1934A94855959 | SUSANA | LIRA |
| B19364A9976B27 | CASEY | COLON |
| B1938577393745 | BIANCA | PALOMINO |
| B193915432B857 | KELDON | PATTERSON |
| B193B4A8A97124 | DUSTIN | BALZER |
| B193B584855953 | ANTONIO | AGUILAR |
| B193B88375B396 | JOJO MILO | BRITTAIN |
| B194299347B489 | JOSE | CATILLO |
| B1942A8A15B327 | ALAIN | RODRIGUEZ |
| B194351955B396 | HALLIE | WILLIAMS |
| B194352835B265 | TUCKER | GILMER |
| B1945357255959 | MARIA | ARIAS |
| B1945A6582B857 | PETE | RIMKUS |

| | | |
|---|---|---|
| B1949A1765B555 | ANTONIO | PENA |
| B1949A41228169 | LISA | SCOTT |
| B194B16953B396 | JUANITA | ARCHULETTA |
| B194B316193727 | LEON | WATSON |
| B194B773497124 | HEYDEN | BUSH |
| B19523A8A5B265 | PJ | LIVELY |
| B196524135B327 | NIKKI | STEFANOWICZ |
| B1965633672B62 | TONA | ORTIZ |
| B19666A1155947 | SUMMER | RODRIGUEZ |
| B1972844472B62 | BESSIE | SANCHEZ |
| B1975849A2B248 | DEVEN | FLOOD |
| B197919885B396 | JESSE | RHODES |
| B197BA6882B941 | ANTHONY | ARIZA |
| B1983452833683 | FARRAH | MORENO |
| B198962A55B265 | MARY | MARTIN |
| B1991376555953 | THERESA | MARTINEZ |
| B1992327893752 | LYNDSEY | PITTMAN |
| B199328712B857 | ANDRES | WALTERS |
| B199331922B248 | CATHY | LITTLE |
| B1994686855953 | ANN NARIE | CORDERO |
| B1995719591978 | BETTY | WATSON |
| B19B1692A55947 | ZENON | ALAVEZ |
| B19B453842B248 | SHERRY | ANDREWS |
| B19B4A6147B489 | DEZIRA | BAXTER |
| B19B4A7475B396 | JENNIFER | PERKINS |
| B19B5487172B69 | JEFF | BUCCELLATO |
| B19B8735772481 | ALEXIS | PRYOR |
| B19B8A81355959 | VICTOR | VILLAREAL |
| B19BB553755947 | SHAMARRIE | FOSTER |
| B1B11338854B94 | KIM | MAERTZIG |
| B1B1313A555953 | JUAN | NUNEZ |
| B1B14A61385927 | ASIA | ABADDORA |
| B1B152A5472B62 | QUAJONNA | COLLINS |
| B1B1578A255953 | TRACI | LUNDIN |
| B1B1612235B265 | ANNYSSA | BRAUGHER |
| B1B1773965B265 | NATE | BURGET |
| B1B2181AA55953 | MONICA | RAMIREZ |
| B1B24565497124 | SOLVEG | PEDERSEN |
| B1B2699592B941 | ROBERTO | MAGANA |
| B1B28126772465 | DENISE | ARNOLD |
| B1B291A775B265 | JESSICA | HYKES |
| B1B29592176B27 | VIDALA | GOPAR |
| B1B2B118533635 | FARRAH | SAUNDERS |
| B1B3198632B248 | KIMBERLY | THOMAS |
| B1B328A3672B62 | VALENTIN | MEDINA |
| B1B3319A631465 | JOSEPH | BROWN |
| B1B34A6A455953 | DEBRA | ARMENDARIZ |
| B1B3539A976B27 | MARIA | JIMENEZ |

| | | |
|---|---|---|
| B1B36596955953 | DOROTHY | KOSTIELNEY |
| B1B3666A972B62 | SHIRLEY | DOMINGUEZ |
| B1B36969631639 | JACK | CASSEL |
| B1B38AA685B396 | MARLON | WATERS |
| B1B39268855953 | ROLANDO | TRUJILLO |
| B1B3B252655947 | HERMIKO | WILEY |
| B1B4253893363B | SHADEANA | AUSBORNE |
| B1B45313443584 | JIM | LEMMON |
| B1B4728515B265 | PATRICIA | WILLIAMS |
| B1B47324933635 | HORACIO | GONZALEZ |
| B1B48186A97124 | JASON | ZACHARY |
| B1B4B696993727 | SHAVONNIE | BROUGHTON |
| B1B4B798136122 | PETE | MCCLAUGHERTY |
| B1B53463793758 | PATRICIA | DUNN |
| B1B54915A5B531 | ANTONIO | ROMERO |
| B1B578A9A2B248 | MELVIN | HARRIS |
| B1B59571972B69 | SILVIA | MOLINA |
| B1B619A3372B69 | ANDIE ALEXANDRA | ZAMORA |
| B1B6575384B283 | ASHLEY | ERICHA |
| B1B6576275B396 | KARISSA | LYNN |
| B1B6577662B941 | LAURA | JOHNSON |
| B1B66472155953 | ALICIA | SOLORZANO |
| B1B68416384373 | KEVIN | BAKER |
| B1B69847454B94 | THEOTTIS | MACK |
| B1B6B271433635 | JOSE | GARCIA |
| B1B6B397A98B2B | AUDREY | BAKER |
| B1B73524972B62 | ANGEL | OLIVAS |
| B1B761A1672B69 | JEFF | RILEY |
| B1B76A59393771 | DENISE | LILLEY |
| B1B78622593771 | DEREK | DETRICK |
| B1B79A59393771 | DENISE | LILLEY |
| B1B8212215B265 | LAKEISHA | JOHNSON |
| B1B83795354B94 | HOPE | TURNER |
| B1B84142593745 | SHYANE | KNISLEY |
| B1B84154A3363B | DEVON | ROGERS |
| B1B8483652B248 | CHANNON | EDWARDS |
| B1B85A68655953 | ROTELIO | APOLINAR |
| B1B87624172B62 | JAMES | MONROE |
| B1B91697881692 | MARITZA | PLATA |
| B1B92A95593758 | SYDNEY | HOOKS |
| B1B9484627B489 | JAMES | GILMER |
| B1B96362A55959 | MARTIN | TORRES |
| B1B965A6791257 | CINDY | BEANUM |
| B1B97248372B62 | SARAH | ALBRIGHT |
| B1B97551A72B62 | MARCELLA | PONCE |
| B1B9766A55B396 | JESSICA | MCMANNIS |
| B1B97895655953 | RAMIRO | GARCIA |
| B1B98A4317B489 | WENDY | TUNNELL |

| | | |
|---|---|---|
| B1BB1452A55972 | TATIANA | CUCUK |
| B1BB3281193752 | LETA | GALLOWAY |
| B1BB4A76493745 | JOANN | EMONDS |
| B1BB753A554B94 | DHAN | MAGAR |
| B1BB824172B857 | NIKKI | ROLLINS |
| B1BB961815B544 | ERIC | MARTINEZ |
| B1BB998355B544 | EDITH | CHAIDEZ |
| B2111871485927 | ASHLEY | HUFNAGLE |
| B2113256147825 | ASHLEY | FULLER |
| B211357172B857 | MARGARITA | ORTEGA-CASAREZ |
| B211513397B443 | FELIPA | GARCIA |
| B2116465233635 | JOSE | RAMIREZ |
| B211BA3A531639 | JUAN | ALVARADO-ARELLANO |
| B211BA7677B489 | NELSON | STEELE |
| B2121319833635 | GREG | TYNER |
| B2122933685927 | THOMAS | HARDEN |
| B2126574A76B27 | VERONICA | CASTRO |
| B212836525B799 | HELENA | ABROM |
| B2128849193727 | JAPNEOS | JONES |
| B2131672571932 | JUSTIN | PARADISO |
| B21318A9341276 | SHANA | WEISS |
| B21329AA67B489 | ANTHONY D | DOUGLAS |
| B2134254A97124 | ABDUS | AHMAD |
| B213436152B857 | TREVOR | MILLER |
| B2134462672B62 | ZAKIYA | TURNER |
| B213611895B265 | YOGESH | RAI |
| B213612A533635 | CRISTINA | LAUREANO |
| B2147976A33635 | MARCELINO | HERNANDEZ |
| B214B3A3833635 | TAVON | LEE |
| B2151672571932 | JUSTIN | PARADISO |
| B215356495B265 | LISA | MOORE |
| B215753436619B | CARLOS | HERNANDEZ |
| B2165154372B62 | RAMIRO | LOERA |
| B216561292B941 | NIDIA K | ROY-ARELLANO |
| B217365975B396 | ALYSSA | CARRION |
| B217661292B941 | NIDIA K | ROY-ARELLANO |
| B2182898691978 | BEAU | DORMAN |
| B2183757585927 | TIM | HALFEY |
| B218697A872B69 | CORINTHIA | WEATHERSPOON |
| B2188195955947 | HERMAN | PACHECO |
| B2188376976B27 | CORNELIO | PATRICIO |
| B2188555693738 | OLA | WHITE |
| B218B21A693745 | KENDRICK | ANDERSON |
| B218B8A6372B62 | JOHNNY | LILGEROSE |
| B218B94A32B271 | ROZITTA | WILLIAMS |
| B219511977B489 | ED | CAMP |
| B21B2937333635 | BRITTNAY | MORROW |
| B21B6A58172B62 | JEREMY | MEDLEY |

| | | |
|---|---|---|
| B21B7647591978 | LEU | YAK |
| B21B7964772B62 | SARA | AGUILERA |
| B21BB11165B265 | WANDA | MCGREW |
| B221149145B265 | JASHAY | MOSS |
| B22116A1491881 | LORRAINE | KANDLE |
| B2211947393745 | BRIAN | RESPRESS |
| B2214A65397124 | MA TRINIDAD | TORRES RAMIREZ |
| B2222563831688 | JUSTIN | KHOL |
| B222676432B271 | STACY | SIMON |
| B2228858472B69 | VERNALYNN | CRUZ |
| B2228952331639 | ANDREW | FLEMING |
| B222B19345B265 | PADAM | RAI |
| B2232192372B69 | PERRY | YELLOW HAWK |
| B22342A5397124 | JACOB | HENNE |
| B22353AA393745 | CRAIG | MILLER |
| B223727382B857 | KEITH | ARMISTEAD |
| B2237551155947 | ROSA | URENA |
| B2244114672B69 | CESAR | CUEVAS |
| B2245333893745 | BRIAN | PITTS |
| B224553A931639 | FELICIA | SLIETER |
| B224554795B265 | JOSH | JEKINS |
| B2245918397124 | NICKOLAUS | OUTHOUSE |
| B2247446631688 | MOYER | RACHEL |
| B2255585376B27 | ELIZABETH | VALDOVINOS |
| B2261772393752 | ARCHIE | BANDY |
| B226183767B489 | GASTON | SEGURA |
| B226477755B396 | BRAULIO | GUADARRAMA |
| B22656A745B265 | JAMES | LANGDON |
| B2266184755972 | ANA | SANCHEZ |
| B2268944293745 | SHERRY | BOWMAN |
| B22729A9993745 | MICHELLE | REED |
| B2273543A72B62 | ALFREDO | RIOS |
| B22735A622B857 | TERRY | YOUNG |
| B227364A191978 | JOCELIN | MOREL |
| B2274959631639 | BRIAN | PENROD |
| B2275358A72B62 | JACOB | THOMPSON |
| B2281623755947 | ALEJANDRO | CENDEJAS |
| B2283541585927 | TABITHA | NEWLAND |
| B2288549293745 | KATLYN | STRAIGHT |
| B228B166291978 | ANDRES | VILLRGAS |
| B2294A13A91978 | MARKUS | WILLIAMS |
| B229B66352B941 | LAURA | GAYTAN |
| B22B265857B489 | JUDVERNIA | BAXTER |
| B22B314A672B69 | DUANE | SMITH |
| B22B359298433B | GRACE | RIVERA |
| B22B428322B271 | CHAKITA | WILSON |
| B22B518977B489 | SHANEA | MITCHELL |
| B22B626215B396 | KIMBERLEE | WOLGAMOTT |

| | | |
|---|---|---|
| B22B81A825B396 | STACEY | BRANCH |
| B22BB924733635 | LAURA | HOLT |
| B2319451591978 | SHANTELL | SANTIAGO |
| B2322423171932 | DAVID | KORINEK |
| B2326531897124 | CHRISTOPHRE | VALENTINE |
| B2328338172B69 | APRIL | NELSON |
| B2328778333635 | PAUL | REYES |
| B2329181733635 | AMINA | BROWN |
| B2331763A5B265 | JENNIFER | JOHNSON |
| B2332763A5B265 | JENNIFER | JOHNSON |
| B2332A53131639 | JOSE | RAMIREZ |
| B2333444291582 | ERIKA | MEDINA |
| B2334255133635 | ANA | LEON |
| B23346A4293752 | MARCOS | PAZ |
| B2334782A72B69 | SAMANTHA | MAES |
| B2335779397124 | ECHO | BROWN |
| B233B83152B857 | JEANETTA | BUZZARD |
| B2341962955947 | CATINA | ROMO |
| B2343118597124 | IVY | ENRIGHT |
| B2343754231639 | ARACELY | BAIRD |
| B2346696A5B265 | SHELBY | JANSING |
| B2347531897124 | CHRISTOPHRE | VALENTINE |
| B234B692A5B265 | JARD | MCCLURE |
| B2355764476B27 | JOSE | BAZA |
| B235685622B857 | TOMAS | ROBERTO |
| B2359232A2B857 | STEPHANIE | SCUKA |
| B23599A3597124 | LATASHA | MATHEWS |
| B236416197B34B | ANA | PINEDA |
| B236754A231639 | LEO | LEONARD |
| B236766592B271 | RAUL | HERNANDEZ |
| B2367773A72B69 | DUKE | MARTIN |
| B2369333876B5B | VICENTE | MARTINEZ |
| B236993A955947 | CASSIE | CASTILLO |
| B2369989972B62 | LOREN | JEFFRIES |
| B236B92142B857 | MIGEL | VILLASENOR |
| B2374583672B69 | MARISSA | GOMEZ |
| B2378546572B62 | JOE | CARRILLO |
| B237973222B271 | MARTIN | SALVADOR |
| B238139A79286B | GINA | SHINSAKO |
| B238261A32B857 | TERESA | GERMAN |
| B23874A2272B69 | SAMANTHA | RILES |
| B238789122B941 | SUELLEN | MCGOWEN |
| B2394692272B62 | LANGIN | MOLLET |
| B2395528785927 | KIMBERLY | SWITZER |
| B239788A885927 | MICKEY | BRUNER |
| B2398928776B27 | NANCY | CERVANTES |
| B239BA43693745 | JEFFREY | MCDARGH |
| B23B2444172B69 | DAVID | MARTINEZ |

| | | |
|---|---|---|
| B23B4569593727 | BRITTANY | MITCHELL |
| B23B563495B265 | KRISTY | POLLOCK |
| B23B5986772B62 | MARIANA | MEJIA |
| B23BB996161924 | ALICIA | LUEVANO |
| B2411775631688 | GERALD | PORRORFF |
| B2413A24176B27 | SERGIO | UGALDE |
| B241492744B521 | SHARON | CAMBELL |
| B2416216685927 | DYER | KASAKOFF |
| B2416979993746 | ADAM | BYERS |
| B2417722585927 | MANUEL | DIAZ |
| B242125A355947 | RAQUEL | CALVILLO |
| B2423993872B69 | LYDIA | WEEKES |
| B2426752572B69 | SABRINA | MARTINEZ |
| B2432766272B62 | ADRIENNE | KNIGHT |
| B24349A422B941 | ZUGEL | CHAVEZ |
| B24349A8955947 | FREDDY | LOPEZ |
| B243527A19286B | PERLA | FAVLA |
| B24363A635B265 | LEANN | PHEPLS |
| B243B667297124 | BELSER | RICHARD DALE |
| B244182665B25B | TAYA | BARBER |
| B2443732455947 | RODGER | RAMIREZ |
| B2444412533635 | CHRIS | SMITH |
| B244496395B265 | CHARLENE | ALLEN |
| B244523246618B | JESSICA | DUENAS |
| B244572772164B | ARIANA | DEICHLER |
| B244578559713B | YASMINE | CASTELLANO |
| B2445932884373 | MICHELLE | THOMPSOM |
| B245298115B396 | CURTIS | TOOLEY |
| B2458264172B62 | ANTHONY | COLLINS |
| B2459168791978 | GABRIELA | RENTERIA |
| B245B11495B265 | STEVEN | SINGLETON |
| B245B38A385927 | FISTON | OLENGA |
| B2462421293745 | STEVEN | HAWK |
| B24644A2372B22 | LE'CRETIA | JOHNSON |
| B2464573285927 | TAKIA | KING PULLUMS |
| B24694AA45B265 | KAYSHELLE | THOMAS |
| B24725A9433635 | JASMINE | PAYLOR |
| B24736787884373 | JAKE | RODGERS |
| B2479AA5585927 | GERARDO | ROSALES |
| B247B238593752 | JORDAN | BRANDON |
| B248283A797124 | LEON | MARCEL |
| B2484959755947 | FLOWER | VANG |
| B2485761793745 | REBECCA | WAGNER |
| B2493527455936 | CHRISTELLE | CORTEZ |
| B2494969297124 | KRISTEN | SATTELBERG |
| B24B191645B265 | CAROLYN | PARKER |
| B24B285335B396 | MELEAH | MILLER |
| B24B3156293752 | JEFF | WILSON |

| | | |
|---|---|---|
| B24B4976A2B857 | SCHATTON | MOONEY |
| B24B5973172B62 | LUIS | RODRIGUEZ |
| B24B8746876B27 | JOVANI | MARTINEZ |
| B251145722B271 | CHRISTOPHER | LOVE |
| B2512838931639 | MICHEAL | SAMPSON |
| B2516929272457 | BOBBY | BROWNFIELD |
| B251752667B489 | MAURICE | HEATH |
| B2519238585927 | SHARNIKA | JOHNSON |
| B2519515A93745 | NASHAE | BYRD |
| B2524A6982B857 | TANYA | TUTTLE |
| B2525354591978 | LARRY | ALSTON |
| B2525848433635 | ANDRI | MURRITA |
| B252967117B489 | RON | STEWART |
| B252B188593745 | CHRISTOPHER | GILBERT |
| B252BA7622B271 | JAMES | KYLE |
| B2538A6982B857 | TANYA | TUTTLE |
| B2539914A93745 | MATT | WOLFE |
| B253B527697124 | ANDREA | FORSYTH |
| B2541A6982B857 | TANYA | TUTTLE |
| B25441A3855947 | GENESIS | FONSECA |
| B2547531733635 | JUAN | CORONA |
| B2547656924B64 | URSULA | DAVIS |
| B2547774893745 | JEANNIE | GAYTS |
| B254B463185927 | KIM | WAINSCOTT |
| B2553624876B27 | RICARDO | VASQUEZ |
| B2557A32341243 | STEPHEN | SOROCHMAN |
| B2558116931639 | ANDRES | BONELLA |
| B2559762A7B34B | TONY | REYES |
| B2564967997124 | JUSTEN | HILL |
| B256578933B399 | KIMBERLY | SIMPSON |
| B25678A5493727 | JASON | SPONAUGLE |
| B257187349713B | JUAN | REGINO |
| B257232969194B | TERESA | LOPEZ |
| B2572918397124 | NICKOLAUS | OUTHOUSE |
| B25738A4433635 | JESSICA | COLEMAN |
| B25742A1724B3B | ANDREW | WEVER |
| B2574694972B62 | SHERRY | MARTINEZ |
| B257482A372B69 | JOLEEN | MARES |
| B2581453155972 | KARMINA | SALCEDO |
| B2584788197124 | LORI | MORRIS |
| B25918A412B844 | ADAM | SISNEROZ |
| B259364662B271 | JOY | GILLISPIE |
| B2594AA822B857 | WILLIAM | OCONNER |
| B25985A225B265 | LYNNESE | BOWMAN |
| B2598A3A75B265 | ALEVORATO | ADAMS |
| B259B19717B489 | CLOUDE | NOTTINGHAM |
| B259BAA265B265 | DONNA | NORFLEET |
| B25B1722733635 | JOHNNIE | JORDAN |

| | | |
|---|---|---|
| B25B3828A85927 | DESSIE | SWITZER |
| B25B51A262B271 | WILLIAM | GARDNER |
| B25B6323972B3B | VUE | BER |
| B25B697595B265 | PHILLIP | WADE |
| B25B8A51185927 | LARRY | MOORE |
| B25BB7A9772B69 | ANTHONY | RIOS |
| B25BB86A893752 | JEFFRERY | HEDGES |
| B26111A4131639 | JOSHUA | BOWLER |
| B2612562972B62 | JILLIAN | BREWER |
| B2612689672B62 | ADOLFO | BARRON |
| B2617681191978 | ZION | CARR |
| B261B89AA72B69 | INGRID | PAREDES |
| B2621755A97124 | KATHARINE | LONDIN |
| B262212485B265 | BRANDON | GUARNERA |
| B2623A76631639 | KATHLEEN | FABER |
| B2624A9395B265 | JEREMY | SWAM |
| B2626268831639 | CHEYENNE | CANNON |
| B2626A6A472B69 | DESARAY | GARCIA |
| B2627587791978 | JOSE | MENDEZ |
| B262B9A8193727 | MAMBER | WILLS |
| B2631612A93745 | DAMON | DANIELS |
| B263225765B265 | TAMIKA | BURNS |
| B2632361331639 | ALBERT | WATSON |
| B263239A655947 | EDNA | RODRIGUEZ |
| B263244572B271 | TENISHA | EDWARDS |
| B26348A7193745 | ROBIN | SMITH |
| B2634997A57148 | REBECA | AREBALO |
| B2635422791582 | DANTE | VANCE |
| B2636115261429 | ANGEL | FERGUSON |
| B263629689194B | TYRONE | DUPREE |
| B264913945B265 | AMANDA | FULTZ |
| B264938395B265 | DYLAN | CLOSE |
| B264B36312B271 | MAHOGANY | MCFADDEN |
| B264BA49A93745 | DEBBIE | WRIGHT |
| B265214982B857 | IGNACIO | MACHUCA |
| B2652892731465 | CHRISTA | BAILEY |
| B265434797B462 | JAMES | WORTHY |
| B265538395B265 | DYLAN | CLOSE |
| B265557165B396 | MARTIN | ZAMORA |
| B2661744831639 | LANETTE | JOHNSON |
| B2662554333635 | ROCHELLE | FARRISH |
| B2663A33972B69 | VIOLA M | MARTINEZ |
| B2663A9862B238 | STEPHEN | YATES |
| B2666342691973 | BRADLEY | ROSTER |
| B267319345B396 | LISA | FORKS |
| B2673323455996 | ERICA | LOPEZ |
| B267555965B265 | MIKE | HEAD |
| B2676649733635 | PAYGO | IVR ACTIVATION |

| | | |
|---|---|---|
| B2676886733635 | MARK | HAMLETT |
| B267947815B396 | GREGORY | LOTZE |
| B267B34775B231 | CRISTINA | ULLOA |
| B267B741A7B489 | GISELLE | RAZO |
| B2685252293745 | DERRIK | GRAHAM |
| B268536A372B69 | MIKE | MILLER |
| B26862A2893752 | BRANDI | WAGNER |
| B268922315B396 | ISHMAEL | KOFI |
| B2695166433635 | KAREN | HARNACKE |
| B2695984693727 | VICKIE | VANNUYS |
| B269BA1637B489 | MICHAEL | BANKS |
| B26B621A893764 | CRYSTAL | RUSSELL |
| B26B6A4495B265 | MARQUITA | CHAPMAN |
| B26B8173893745 | DANIEL | COCHENOUR |
| B2712175172B62 | BRANDON | MATHEWS |
| B2712325472B69 | MAN | POUDEL |
| B271369697B489 | ABEL | PEREZ |
| B2713967297124 | SUSAN | STEWART |
| B27172A362B271 | YOLANDA | PRINCE |
| B2721A39155972 | CHRIS | HALL |
| B272283497B489 | DAJAIAH | JONES |
| B27229A4931688 | KENNETH | SOUTHWORTH |
| B272342A972B62 | IVAN | GONZALEZ |
| B2724611133635 | PORSHA | TURNER |
| B2726134693727 | DESTINY | SPURGEON |
| B272875325B265 | JESSICA | JONES |
| B2729415141248 | JOHN | WOYSTEK |
| B273338638B139 | MARION | BRYANT |
| B273344A924B3B | NANCY | IGLESIAS |
| B2735138471944 | VANESSA | LOPEZ |
| B2737828797124 | MANUEL | GONZALEZ LARA |
| B273B652993727 | NICHOLAS | DOBZYNECKI |
| B273B794261984 | DEAN | HAMBY |
| B274129172B271 | MARLENE | LOPEZ |
| B27414A8597124 | MICHELE | PAYNTER |
| B2746763184373 | SHARRELL | RUSSELL'BLAKE |
| B27478A982B941 | SYLVIA | GARZA |
| B274B12482B941 | DIEGO | MALDONADO |
| B2753269593738 | BILL | GERVERS |
| B2753798533635 | PAYGO | IVR ACTIVATION |
| B2753A21831639 | SIERRA | WATERMAN |
| B2759371633635 | AMELIA | COX |
| B275B582931688 | KELSEY | STAFFORD |
| B2761A18524B3B | FRANKI | RUFFIN |
| B2763863831465 | KEVIN | PARKS |
| B2763A9855B396 | DARREN | BRODINE |
| B2764793955947 | AURELIANO | GRANADOS |
| B276481662B857 | MICHAEL | MAIN |

| | | |
|---|---|---|
| B2767A58472B62 | MAIKUDI | SHOAGA |
| B2768633A93764 | CHAD | EDGINGTON |
| B2768911355947 | VANG | LENG |
| B2778881A84373 | TERENCE | JOHNSON |
| B2779659A2B271 | KEVIN | GARY |
| B278145A97B338 | ROBERTO | VILLATORO |
| B278282637B489 | SHIRLEY | GLENN |
| B2782995697124 | ALAN | FIELDS |
| B2787717155947 | AIOTEST1 | DONOTTOUCH |
| B279173145B342 | KIM | LOMAX |
| B2798424591978 | AARON | VEGA |
| B2798515955927 | SENIA | JUAREZ |
| B27992AA85B396 | ELLIOTT | GOOD |
| B27B133282B857 | SASHA | HOUGHTALING |
| B27B2A12793764 | KEITH | PRUZZO |
| B27B3399A5B265 | SHAWN | WADE |
| B27B4264972B62 | SHANNAN | REINPOLD |
| B27B451617B489 | RUSSELL | WILLIAMS |
| B27B5272993745 | ANGEL | GODSEY |
| B27B54A395B265 | KARLA | RODRIGUEZ |
| B27B5691533635 | TRACY LYNNE | PHILLIPS DOYLE |
| B27B8527A97124 | MICHEAL | FISHER |
| B27B9542655947 | ADAM | RUIZ |
| B27BB554293752 | TIMOTHY | WILEY |
| B28188A6593745 | RONNIE | JONES |
| B2819398993745 | NOE | ALAS |
| B2821738885927 | JERRY | SANCHEZ |
| B2822781222963 | CURTESEA | DIXON |
| B282378272B857 | DIANE | RIVERA |
| B2827643128169 | JASMINE | ANDERSON |
| B2829613551331 | JOHN | LAPED |
| B2837A5877B489 | DAVID | GAMBOA |
| B2838565233635 | KELLIE | KENNEDY |
| B2839AA472B857 | JESSICA | JOHNS |
| B284195A493764 | KIMBERLY | HARDWICK |
| B284688882B857 | TYLER | EYRE |
| B284B696931639 | CHELSEA | MCFADDEN |
| B28521A2555947 | HUADALUPE | SOLOEVRANES |
| B285744A955947 | ALEX | SALMERON |
| B285B923872B69 | KARLA | HERNANDEZ |
| B286155A12B857 | JESSE | STARKEY |
| B2864A3A193745 | ANDREA | HEATH |
| B28658A4433635 | JESSICA | COLEMAN |
| B2866564772B62 | KRIS | SCHULTZ |
| B2868724276B27 | CESAR | MANI |
| B286B444393745 | JOE | SKAGGS |
| B2872548793745 | BROOKE | SOLIZ |
| B2872618897124 | DINA | MUNIZ |

| | | |
|---|---|---|
| B28741AA693727 | KIMBERLY | FAULKNER |
| B2875697291248 | JAMES | SHIPLEY |
| B2877A22A72B62 | FRED | KUNGES |
| B287B26135B165 | JENE | WYATT |
| B288123AA9194B | ANTWAN | WARD |
| B2881A27685927 | SHINA | KING |
| B2884945572B62 | CECILIA | GARCIA |
| B2885666772B69 | NATHAN | WOODS |
| B288623AA9194B | ANTWAN | WARD |
| B2887481472B69 | ALLISON | WENHOLZ |
| B2892328733635 | ANGELA | ARGUETA |
| B2893879A55972 | JOSE | PERALTA |
| B289544215B396 | TIMOTHY | FARRIS |
| B2897268493745 | BETTY | LOREDO |
| B2898489893752 | TAMMIE | HERNANDEZ |
| B2899AA6733635 | ANDRELA | LLOYD |
| B289BA97991978 | PATRICIA | MCDANIEL |
| B28B4351291261 | DONDRE | LOVE |
| B28B443972B857 | MARK | HUCKABY |
| B28B4987785927 | DAVID | SUMNER |
| B28B5444393745 | JOE | SKAGGS |
| B28B5844833635 | DORIS | BALDWIN |
| B28B952487B489 | LAKISHA | BURNS |
| B28B971667B489 | LAKISHA | BURNS |
| B2912862191978 | JUAN | PACHECO-ZAMBRANO |
| B29149A3391573 | KENETH | QUINONES |
| B2915166355972 | DREA | MARKS |
| B2916276993727 | ERIC | GRIFFIN |
| B2924A41A33635 | HERNALDO | ALGUERA |
| B292B841893752 | TANGEE | OLINGER |
| B293374A95B396 | PHARA | FRANCOIS |
| B2933A7642B857 | MISTY | WADE |
| B29342AA35B265 | VICKIE | FOREHAND |
| B2938286A7B489 | EBONY | PORTLOW |
| B2941668724B3B | VALERIA | PERSON |
| B2941945A97124 | JOSH | IVERSON |
| B2943259372B62 | IVAN | RODRIGUEZ |
| B2947986743585 | EDWARD | SCHNEIDER |
| B294811A593727 | DERRON | CLEMENTS |
| B2949475491978 | LATONYA | CARTER |
| B294B267676B27 | JOSE | CASTRO |
| B2951992633635 | LETITIA | FOUST |
| B2953514324B64 | ALEXIS | MARQUEZ |
| B295531932B271 | KENNETH | ROBIN |
| B2958981372B69 | REBECA | COOPER |
| B295B669793752 | ELAINE | DRAKE |
| B296282362B857 | STEPHANIE | JOHNSON |
| B296382362B857 | STEPHANIE | JOHNSON |

| | | |
|---|---|---|
| B2968358872B62 | GLENDERIKA | GARCIA |
| B296B365891973 | MARIA | CRUZ |
| B296B439A97124 | BRANDY | PHILLIPS |
| B297328647B489 | JAMILLA | STALLWORTH-CURRY |
| B2974775A93727 | KASEY | LOWE |
| B297511A972B69 | OSCAR | GARCIA |
| B297676324B232 | SONIA | GATICA |
| B2978792555972 | ANDRE | ROBINSON |
| B298695655B396 | MALLORY | CARRILLO |
| B2986A46893745 | ANGELA | POARCH |
| B2986A64124B3B | KANYA | GRIPPER |
| B2994716433635 | CHANCE | MASHBURN |
| B299722495B545 | PAULA R | APODACA |
| B2998168191978 | MARIA | PAREDES |
| B29B5915891978 | JASMINE | MERRITT |
| B29B958212B974 | ENJOLI | HALL |
| B2B1151292B857 | JAMIE | HAGEN |
| B2B14547793727 | DEIDRA | THOMAS |
| B2B1461525B396 | NICOLE | SMITH |
| B2B16153485927 | JALIL | BEARD |
| B2B1651292B857 | JAMIE | HAGEN |
| B2B1B59712B271 | RICH | BROOKS |
| B2B23877872B62 | TYREL | DESMARAIS |
| B2B2855338B197 | HEIDI | WILLIAMS |
| B2B28691561429 | SHELLEY | BROWN |
| B2B289A7897124 | ANNIE | MATA |
| B2B29592A2B857 | THOMAS | FREINWALD |
| B2B295A9433635 | JASMINE | PAYLOR |
| B2B2B375A5B338 | RACHELLE | ZUPAN |
| B2B2BA5937B489 | JERICHO | MOORE |
| B2B31A2117B489 | ANTRELL | NEAL |
| B2B36226593764 | APRIL | ROBERTS |
| B2B3B131872B69 | BRANDON | WASHINGTON |
| B2B3B51112B271 | MICHEAL | THOMAS |
| B2B42197193752 | MICHAEL | FISHER |
| B2B4288192B857 | NAOMI | GOMEZ |
| B2B43A76947839 | JEROME | VANZANT |
| B2B4528645B265 | OFELIA | CHAVEZ |
| B2B45416A5B396 | MARCELLA | ANDERSON |
| B2B46564672B62 | BOBBIE | ROLLINS |
| B2B4679513B352 | GILVERTO | LOZANO |
| B2B474A1433635 | SUK | CRICKET |
| B2B5121517B489 | ROBERTO | SANTOS |
| B2B53295251347 | BETH | IRWIN |
| B2B56896733635 | LEAH | GUSMAN |
| B2B5B194855947 | OLIVIA | SQUAGLIA |
| B2B6481472B941 | SELINA | MUNOZ |
| B2B64847593727 | JOE | HOPKINS |

| | | |
|---|---|---|
| B2B69361972B62 | DAVID | FOX |
| B2B69392591978 | LAURO | MELGAR |
| B2B698A5193727 | BELINDA | COTTRELL |
| B2B7569255B396 | TWILA LEE | TURTURA |
| B2B7983A92B941 | DANIEL | LOPEZ |
| B2B81435472B69 | FERNANDO | URVINA |
| B2B84559761982 | SAMUEL | NEHEMIAH |
| B2B85496355947 | ASHLEY | DAY |
| B2B87389493745 | SHANNA | DEROSA |
| B2B8829647B489 | ARANDA | PEDRO |
| B2B8891877B489 | BRITTANY | FULWILEY |
| B2B8892595B572 | DAWN | SLAWSHI |
| B2B8B731855947 | DANIEL | CAMPOS |
| B2B926AAA31639 | CHRIS | MCDONELL |
| B2B9356A92B227 | DENINE | PRAILOW |
| B2B95748572B62 | ASHLEY | JONES |
| B2B96641495624 | JUANITA | LOREDO |
| B2B9B97287B489 | TERRY | REID |
| B2BB965879194B | NATRISHA | SHARPE |
| B3112282A93745 | JOSH | CUTLIP |
| B311247623363B | CODY | TAYLOR |
| B311478A393745 | MARCUS | BANKS |
| B3115114785927 | BRADLEY | THOMPSON |
| B3117576691585 | JOSHUA | ROSS |
| B3118417555986 | ELLIE | GAGE |
| B311B558531639 | SHAMETRA | ROSS |
| B3121535191961 | EMMANUEL PEREZ | MORALES |
| B3125443193752 | JAENEAH | ISHMAN |
| B3125844485927 | VALERIA | DERISO |
| B3126438897124 | ASHLEY | PERRY |
| B3127128633646 | KIM THOMAS | COVINGTON |
| B3129486831688 | JABULANI | SENTWALI |
| B312BA3962B99B | KATHY | GUTIERREZ |
| B3131625472B69 | PHILIP | LAQUEY |
| B3133227593727 | JOSHUA | ONEAL |
| B313771167B489 | ERIC | POWELL |
| B3137A95172B69 | OSCAR | MENDOZA |
| B31417A8143566 | STEVEN | BARRY |
| B3145223243566 | DANIELLE | DRAGER |
| B3147166433635 | KAREN | HARNACKE |
| B314B128633646 | KIM THOMAS | COVINGTON |
| B315244A35B396 | BRITTANY | KYLLO |
| B315736352B99B | MINGUEL | RODRIGUEZ |
| B315752544B52B | JUAN | VASQUEZ |
| B315B35427B496 | CHRISTOPHER | BOLDER |
| B3161376495664 | AUDREY | WALKER |
| B316171917B489 | SHANNON | PLYLER |
| B3165454543566 | CATHERINE | NICHOLS |

| | | |
|---|---|---|
| B316756894B259 | MARCHY | INCHIN |
| B316872465B396 | NADINE | PEIRCE |
| B316B748955947 | ANDREA | CLAY |
| B3173882291579 | OSCER | IBARRA |
| B3174AA567B443 | WENDELL | WEATHERS |
| B317751A372B69 | JORGE | ARSINERA |
| B3177751561994 | ALEX | BEACH |
| B317B24A655986 | DAVID | VAIDEZ |
| B317B699291579 | LILIANA | MELENDEZ |
| B3181466855986 | NEFTALI | ATLAHUA |
| B3183145472B69 | OSCAR | MORENO |
| B3183A21593727 | KARLA | WARNER |
| B3184796197124 | JUSTIN | PHILIPPS |
| B3187A2392B99B | MIKE | PEREZ |
| B3188144591961 | THAXTON | SURLES |
| B3189962A24B3B | MARIA | GODOY |
| B318B214955947 | EDGAR | RUIZ |
| B3191796197124 | JUSTIN | PHILIPPS |
| B3191A57391585 | AARON | MEDINA |
| B3197258931474 | CELIA | MACK |
| B3197895491248 | JASMINE | WILLIAMS |
| B31983A315B383 | JB | BROWN |
| B319952135B396 | MATTHEW | MCCONNELL HEGLAND |
| B31B3A17985927 | BARBARA | JONES |
| B31B7576A7B489 | GABRIELLE | THOMPSON |
| B31B821755B396 | DONNA | LENERVILLE |
| B31BB83274B259 | JULY | SHERMAN |
| B321134523363B | EDWARD | MEDLEY |
| B3211351391961 | MYRIAH | PUGH |
| B3218628955947 | AIOTEST1 | DONOTTOUCH |
| B321B25612B99B | CINDY | SANDOVAL |
| B321B826297124 | JUAN ALEJANDRO | TORRES MORENO |
| B32223A612B99B | ASHUR | ISHA |
| B322329142B99B | RICARDO | ARGONA |
| B3223811493727 | DAWN | HASTY |
| B322516415B265 | DEBBIE | RIDGWAY |
| B3225377891585 | ANGEL | TORRES |
| B32255A915B265 | FRANCISCO | FLORES |
| B3225AA8693727 | CHARLENA | BROWN |
| B322635958B138 | JENNIFER | FROST |
| B322643222B271 | DANICA | PENN |
| B3228168993745 | TYQUAN | DAVIS-JACKSON |
| B3228374993727 | BRANDON | LEE |
| B322889143363B | RICKY | THOMPSON |
| B323118765B572 | MELINDA | SHISLER MONTOYA |
| B3231711555972 | SEILA | AYALA |
| B3232261A54122 | NICOLE | WEAVER |
| B3232714493727 | JAMES | FLANNERY |

| | | |
|---|---|---|
| B3232779391582 | REDE | LIDIA |
| B32337A792B271 | GEREMIAS | MENJIVAR |
| B323865572B941 | GIOVANNI | VASQUEZ |
| B323B333585927 | CORTNEY | CAMPBELL |
| B324119122B99B | FRANCISCO | GALLO |
| B3241498191579 | MENDES | PATRICIA |
| B324283548B18B | ANA | ROBLES |
| B3242989891961 | BRITTANY | WILLAMS |
| B3243493691961 | PAUL | LEAK |
| B3243582591585 | ERICKA | GOMEZ |
| B3244693A72B62 | MIKAL | STEELE |
| B3248179843566 | ROLF | PAWELEK |
| B324B2A552B271 | JAMES | THOMAS |
| B325296862B99B | BUNRORTH T | ROEUN |
| B3253974791585 | DAHIEN | DE LA SIERRA |
| B32556A225B265 | TEVIN | JEWELL |
| B325893925B356 | CINNAMON | SLATER |
| B325894775B396 | CHAD | BETTENCOURT |
| B326311A231639 | MINDY | KERSHAW |
| B326681A23363B | MANUEL | TORRES |
| B326B179755947 | DOMINIQUE | BORRACCINO |
| B326B987531639 | ERIC | MCNEAL |
| B326BA29485927 | ASH | JOHNSON |
| B327339692B271 | JOSE | HERNANDEZ |
| B3275377393745 | KRISTEN | ZIEGELER |
| B327641392B271 | KISHA | BERRY |
| B327737957B489 | HUMBERTO | NIETO |
| B327746882B271 | NAKIA | CHAMBERS |
| B3281A33472B69 | LACRISIA | EN LINDA HOWARD |
| B3282374993727 | BRANDON | LEE |
| B328625A455972 | ELIZABETH | RAMOS |
| B328746142B99B | LASHELL | COWAN |
| B3289317955947 | ELIZABETH | CAMACHO |
| B3289835885927 | KARLA | RING |
| B3291324433635 | CESAR | MANDIOLA |
| B329311437B443 | VERDINA | EDWARDS |
| B32933A4536B98 | ALBERTO | MARIN |
| B329424AA93752 | MARY | FALL |
| B32B155122B99B | ANNA | TREVINO |
| B32B2717443566 | STEPHANIE | REESE |
| B32B5799A43566 | JOSHUA | SLADE |
| B32B7271985927 | PEDRO | COCHE |
| B32B7862554122 | ANNISSA | OROZCO |
| B32B7925672B62 | CARLOS | RIOS |
| B32B996455B265 | KENNIETH | MCGILL |
| B32BB3A7A3363B | DARRYL | CAMPBELL |
| B3311A9A22B99B | DAMEON | TOLBERT |
| B3313397755947 | NICOLE | BUTZ |

| | | |
|---|---|---|
| B3315525991585 | GUSTAVO | NAVAR |
| B3316323455947 | ERICA | LOPEZ |
| B3316667893745 | SIERRA | POLLOCK |
| B33175A1855947 | ROXANE | GONZALEZ |
| B3318529472B69 | LEONARDO | FLORES |
| B331931757B443 | SALIAKE | HUNTLEY |
| B3323984755947 | EDGARDO | CHAVEZ |
| B3324834172B62 | ERNESTINA | SEGURA |
| B3326A59191585 | RIGO | ESPARZA |
| B332897367B489 | RODNEY J | BURKS |
| B333163A591579 | RAUL | HERNANDEZ |
| B3332A19755972 | MELISSA | COLMENERO |
| B3333227254122 | STEPHEN | QUINIAN |
| B3334782855974 | AYLSSA | HINOJOS |
| B3334A76593752 | MICHAEL | TAYLOR |
| B333575435B396 | AUDUM | BELL |
| B3336398993745 | NOE | ALAS |
| B3337497297124 | HANNAH | WILLIAMS |
| B3338714261994 | COURTNEY | HEFEL |
| B3345661443566 | GILBERT | MILNE |
| B3345826191585 | GUILLEN | MONICA |
| B334585735B265 | DMARCO | ANDERSON |
| B33463A9391961 | CUTBERTO | PEREZ |
| B3348962A91585 | STEVEN | SCHAFFINO |
| B3349337985927 | WHITNI | NELLE |
| B334973548B168 | KEVIN AND APRIL | WADE |
| B3349969297124 | RONALD | BERGGREN |
| B335142882B243 | TIFFANY | EVANS |
| B3353293155972 | STEVEN | SCOTT |
| B3356516176B27 | MARCO | RAMIREZ |
| B335927617B489 | MARIA | VILLEGAS |
| B335B643531688 | BRANDI | TOSTADO |
| B335BAA1461984 | MICHAEL | CROUCH |
| B336188877B489 | DANIEL | GRAHAM |
| B3362422193745 | TERESA | JOHNSON |
| B336392792B99B | JOSE | ALVAREZ |
| B3366593A3363B | VALENTE | HERNANDEZ REYES |
| B33692A3191961 | JAMES | JONES |
| B3369573885927 | TABITHA | WHITNECK |
| B3372748293745 | ISSAC | HOLTZAPPLE |
| B3372A19355947 | FELICIA | HURTADO |
| B337532513363B | SHAUITA | KEESEE |
| B3377A5A15B265 | ERNESTO | PEREZ |
| B337B921193752 | JEROME | HOLMES |
| B3381284791961 | JUSTIN | WILLIAMS |
| B338243A955947 | SEANDREA | ROSE |
| B3383248755986 | FANNY | AVILA |
| B338418A193745 | ALICIA | MILLER |

| | | |
|---|---|---|
| B3384479A2B99B | BRAIN | BLAIR |
| B3385211784348 | CHRISSY | BRYANT |
| B3386A87A72B69 | ESMERALDA | LOPEZ |
| B3388447461971 | BERTHA | MIRAMONTES-MONTES |
| B3388534855947 | ASHLEY | FUNEZ |
| B3389644355986 | BERENICE | DIAZ |
| B33912A855B396 | RYAN | WILLIAMSON |
| B339466142B99B | BRANDON | ORTIZ |
| B33951A112B271 | JOSE | GONZALEZ |
| B339643A672B69 | MATT | BOOTS |
| B3397385497124 | JONATHAN | GARCIA PEREZ |
| B33983A143363B | STEFON | COX |
| B339B325791585 | MANDY | JOHNSON |
| B339B679922963 | TRENEISHA | ROBERSON |
| B33B133667B489 | ANNA | BUESO |
| B33B4A59A97124 | CARLO | LIVINGSTON |
| B33B7187177583 | HEATHER | MCVEIGH |
| B33B7243872B62 | COREY | CINGEL |
| B33B7377272B44 | APRIL | COSTELLO |
| B33B8265255972 | DELORES | GUZMAN |
| B33B996A685927 | DESIREE | OSBORNE |
| B33B9A77872B69 | TOSSIAS | NAVARRO |
| B34131A422B941 | LETICIA | ESPINO |
| B3413564255947 | ANDREA | CUVEAS |
| B3416AA2924B64 | MARCEDEZ | SANCHEZ ALVARDADO |
| B341857882B271 | MEJIA | DIAZ |
| B34223AA83363B | MANDI | OROZCO |
| B342272A82B271 | SAMUEL | KNOTT |
| B342323662B941 | JOEL | FLORES |
| B3423A57785927 | ASHLEY | HUFF |
| B342416462B941 | SERVANDO | PINEDA |
| B3424645872B62 | JAMES | SCOVIL |
| B3425327155947 | KARMA | BADD |
| B3426575172B69 | MARIA | GUILLEN |
| B3427399555986 | TERESA L | ROMERO |
| B3427A56691579 | GRICELDA | CASTILLO |
| B342B441155972 | DANIEL | RESENDEZ |
| B342B7A5485927 | TERRIKA | ONEAL |
| B343318965B265 | TIFFANY | RAMSEY |
| B3433695693776 | JEFF | TAMMEE |
| B3434569393745 | VIRGINIA | GRESS |
| B3438322885927 | BIRDSONG | DESTINY |
| B343B23552B221 | FATOU | JOBE |
| B344211212B99B | BREANN | SALAS |
| B34423A152B99B | JESSICA | HERRERA |
| B3443155855986 | ROBIN | RIDEAUX |
| B344526922B99B | ANGELES | CORONA |
| B34454A9755986 | RODRIGO | MANUEL |

| | | |
|---|---|---|
| B3445A7A555947 | SANDRA | VENTURA |
| B3449527A97124 | MARIA | GONZALEZ |
| B345159922B99B | MELISSA | TAYLOR |
| B3452612891961 | TANGENEKA | DESOUZA |
| B3453314255986 | ROGER | WATSON |
| B345465495B396 | CORY | COLE |
| B3454A34255947 | LORENA | VASQUEZ |
| B3463539591579 | HUGO | RODRIGUEZ |
| B346693A572B62 | MAURISIO | RUIZ |
| B346B55963363B | WALTER | PARKER |
| B346B86A485927 | BOBBY | SLONE |
| B3474A4AA2B941 | ALEXIS | AGUILAR |
| B3476922A61994 | JAMES | DAVIES |
| B3477993876B27 | EMILIO | GAYTAN |
| B34786A8455947 | STEPHANIE | RODRIGUEZ |
| B348167259194B | JOSE ENIAS | MALDONADO VELASQUEZ |
| B3482339555986 | JESSICA | ENRIQUEZ |
| B348257667B489 | MONIQUE | KNIGHT |
| B34826A8855947 | NATALIE | BONILLA |
| B3482848955986 | MICHAEL | BARNER |
| B3483728655972 | MARIA | GILL |
| B348552565B265 | DANIERKIS | LEGON |
| B348661152B271 | TYNESHA | BUSH |
| B348679555B349 | RON | LIEB |
| B3486A74191585 | AMANDA | BURNS |
| B3488895876B27 | ELIZABETH | PARRA |
| B349921375B265 | JOSHUA | MEYER |
| B34B4624255972 | EFER | ARREAGA |
| B34B5561155972 | EDGAR | SILVA |
| B34B7228393745 | THOMAS | DORAN |
| B34B84A6872B69 | JAVIER | DIAZ |
| B34BBA17855947 | DARREN | LANEY |
| B3514749372B62 | VALERIE | MARTINEZ |
| B351646772B99B | MYRNA | RUEDA |
| B351865442B99B | LAURA | MARKS |
| B352161882B271 | CHARNECE | FISHER |
| B3522727372B62 | YEIMY | VILLA |
| B3524944A5B221 | NARCISA | VERA |
| B3525375391579 | JOSEFA | CHAVIRA |
| B3525628972B62 | RAUL | JARAMILLO |
| B3525894272B62 | RAUL | JARAMILLO |
| B3527A4352B99B | IRENE | DE LA TORRE |
| B3528418193752 | VINCENT | JONES |
| B3531214997124 | JORGE | LUIS |
| B3531636155947 | AIOTEST1 | DONOTTOUCH |
| B353236929194B | JASSI | SCHULTZ |
| B3532395A2B271 | LINDA | BETHEA |
| B3532537A72B62 | NICOLE | HAWKS |

| | | |
|---|---|---|
| B3532895A72B69 | ANDREA | CRUZ |
| B3534191685927 | MAURISHA | TRENT |
| B3534369591353 | RANDOL | CONE |
| B353625722B271 | LACHELLE | WALKER |
| B353675362B941 | JANETH | VENEGAS |
| B353816882B99B | JOSE | LOPEZ |
| B353B119591961 | CHRISTOPHER | BOWENS |
| B353B173697124 | DUSTON | HICKEY |
| B3541399291961 | DAVID | CARWFORD |
| B35436A2272447 | NICOLE | HENDERSON |
| B3543A7177B489 | KENDREK | MCDANIEL |
| B3545614372B62 | JOSE | MENDEZ |
| B3545A46797124 | THEO | WHITEHORSE |
| B354B197A3363B | MORGAN | BROWN |
| B3554642293745 | DONNIE | WILLIS |
| B355533385B265 | ANTOINE | PEARSON |
| B3556192255972 | TONY | THIK |
| B355626943363B | GERARDO | CARDOZ |
| B3557932155947 | MEE | LOR |
| B3558281A55972 | MICHELE | CRUSE |
| B3558496172B62 | MARIELA | PINEDA |
| B355B114371932 | DANTE | ARCHULETTA |
| B356368243363B | RITA | SEAN |
| B35657A667B489 | AMANDA | GRIFFIN |
| B3566213991961 | LILLIAN | WILLIAMS |
| B3568479555928 | SHANE | BLY |
| B3568593354168 | JEANETTE | REED |
| B35687A667B489 | AMANDA | GRIFFIN |
| B356881572B941 | SHARIEL | GIVAGIVOOD |
| B356B62234B259 | KRISTEL | ASHMORE |
| B357111212B99B | BREANN | SALAS |
| B357111A72B25B | DELANTAE | WOOD |
| B3571337855947 | LAURIE | SERRANO |
| B3575A5592B271 | CRYSTAL | BARNES |
| B3576A59954122 | JOHN | ALBRIGHT |
| B357798582B941 | EDDIE | SALDIVAR |
| B357986413363B | GRACE | ESAMBE |
| B3581411A72B38 | PAYGO | IVR ACTIVATION |
| B3581A9412B271 | JACQUELINE | VENABLE |
| B3582A2832B271 | DAISY | DAVIDSON |
| B3583696855947 | JUAN | GONZALEZ |
| B358418593363B | ALVARO | AGUILAR |
| B3585197455986 | MY | THAO |
| B358732AA91961 | MARCELO | SOUZA |
| B358963233363B | SHAE | JAMES |
| B3591383A2B271 | ROBERT | CRISTWELL |
| B3591472691579 | AUGUSTINE | MANCERA |
| B359321152B941 | NILTON | QUINTO |

| B35962AA85B396 | ELLIOTT | GOOD |
|---|---|---|
| B3597966161963 | SKYLAR | CRAIN |
| B359B463297124 | JORGE | GANDARILLA |
| B35B146372B271 | DOMINIQUE | ROBISON |
| B35B226142B99B | LYNN | TAYLOR |
| B35B227393363B | JOHN | SLADEK |
| B35B2986297124 | JENNIFFER | SANCHEZ |
| B35B435362B941 | TAYLOR | PERKINS |
| B35B532625B265 | NIKITA | PRINCE |
| B35B681735B265 | CHERECE | RANDOLPH |
| B35B8A46797124 | RAINLEEN | ATIN |
| B36113A5391961 | AMELIA | REDD |
| B3611432597124 | STEPHANIE | RANDALL |
| B361398682B99B | DANIEL | RODRIGUEZ |
| B3614324185927 | TIMIKA | YOCUM |
| B3616A11697124 | ALBINO | GONZALEZ |
| B361991982B99B | CARL | WALL |
| B361B911A2B941 | ANTONIO | HERNANDEZ |
| B3624744731688 | VALERIE | RAMIREZ |
| B3625789955986 | SOCORRO | LOPEZ |
| B3628531891961 | KIMBERLY | SALLAH |
| B3631441755986 | THERESA | ROCHA |
| B363434472B99B | RONALD | HOULTON |
| B3637A5792B99B | BRADLEY | GORKUM |
| B3641554755986 | NICK | REYES |
| B3641695491579 | CYNTHIA | BERNAL |
| B36422A443363B | LUCIO | FUENTES |
| B364436864B946 | BYRON | RICE |
| B3644417572B35 | DISRAELI | MORRISON |
| B364568A991585 | MARISSA | QUITAS |
| B364757213363B | RONNIE | SPARKS |
| B3648612691961 | DEDE | JONES |
| B3651A32493752 | SARAH | SCHAFFER |
| B365522A155986 | MIGUEL | GARCIA |
| B365833763363B | CASTANEDA | SALVADOR |
| B365839582B271 | ANTONIKA | JOHNSON |
| B366243A697124 | JESSICA A | DARBY |
| B3665531697124 | JOSE LUIS | PEREZ |
| B36659A9393745 | CLIFFORD | ROBINSON |
| B3666AA7157552 | JOHNELLE | BAKER |
| B3668657272B98 | TERRY | OEHLER |
| B366B842272457 | DAVID L | MILLER |
| B3674559355947 | FUTSUMBERHAN | TESFAI |
| B3674A23891579 | FRAUSTO | RUBEN |
| B3675619631688 | MEGHAN | KARR |
| B367579557B489 | JUAN | ZERON |
| B3678492393752 | HEAVEN | WELLS |
| B367876A172B69 | SYLVIA | TRIJUILLO |

| | | |
|---|---|---|
| B3681213955972 | FREDRICK | BRINKLEY |
| B368151435B265 | KAMERON | LONG |
| B36823A8497124 | AMBER | WEED |
| B3682581555947 | MANUEL | TREJO |
| B3684739972B62 | LOUISE | RODARTE |
| B3685196A93745 | BUFFEE | REIGELSPERGER |
| B3685518291961 | ELINOR | MCCRAY |
| B3689671491961 | ANTONIO | GARCIA |
| B368B3A7997124 | LACY | GUSTAFSON |
| B368B76212B941 | ALVARO | RAMOS-SANCHEZ |
| B369144687B443 | MONISE | CRAWFORD |
| B3695858A5B265 | DENNYS | MICHELENA-ZIZCAINO |
| B3695AA6191585 | JESSE | REYES |
| B3697175255986 | LEONOR | MARTINEZ |
| B3698312A2B941 | MAYLESI | JASSO |
| B3699199372B62 | SANTANA | SALAZA |
| B369BA75A5B265 | JEANNETTE | RODRIGUEZ |
| B36B1A6729194B | C | MADILA NGALAMULUME |
| B36B294A155972 | ANTOINE | CHILDREY |
| B36B5226872B62 | NALALIE | PEREDA |
| B36B597752B99B | ENOCH | BOATMAN |
| B36B6779172B62 | DENICIO | DOGUE |
| B36B9344591961 | JUAN | LOPEZ |
| B36B9456893752 | MELISSA | STJOHN |
| B36BBA75555947 | NORMA | RODRIGUEZ |
| B3712198255972 | GABRIEL | SANCHES |
| B3714557797B29 | PATRICIA | RIOS |
| B3714A85A55972 | LETICIA | REYES |
| B3715298A2B271 | ASLEY | SPENCER |
| B3715A79297124 | JESSICA | LYNN-PEARCE- |
| B3717643891579 | LORENA | VILLEGAS |
| B371988A191579 | PATRICK | CANTO |
| B3724826672B62 | DORLA | HOUSTON |
| B3725752372B62 | JOSEPH | RAMIREZ |
| B3725A21191585 | MANUEL | ELIZALDE |
| B372643827B489 | DONQWAVIAS | DAVIS |
| B3729717372B62 | GINA | MARTINEZ |
| B372971A87B478 | WILLIAM | WHITE |
| B3729A51772B62 | IRENE | HARD |
| B3731574761963 | TED | STEWART |
| B373179892B271 | KENYA | THORNTON |
| B373364662B99B | ESMERALDA | SALGADO |
| B37337A3691961 | STORMI | DUNN |
| B3735914385927 | MICHAEL | BERRY |
| B373634293363B | LADERIUS | GRANT |
| B3736727691961 | QUADREE | BARNES |
| B373828587B489 | ANTOINETTE | BARNETT |
| B3738AA6891579 | BRYAN | URRUTIA |

| | | |
|---|---|---|
| B3742A93697B29 | ARRON | KENNER |
| B3746236276B27 | JAVIER | MALDONADO |
| B374721A77B489 | PRASAI | SOM |
| B3747472261975 | ANJANETTE | BERRY |
| B374B976372461 | PHIL | BLAIR |
| B375128862B99B | JOHN | SCHMIDT |
| B3754546272B69 | DANIELA | VASQUEZ |
| B3754768293752 | BRIAN | JOYCE |
| B375551A272B62 | CAMERON | DOTSON |
| B3755A3773363B | PENNY | UCHANAN |
| B375834145B396 | DAVID | SCHMIDT |
| B3758649155947 | LUIS ANTONIO | RIVERA |
| B3758727393752 | MELISSA | DODGE |
| B3759196A93745 | BUFFEE | REIGELSPERGER |
| B3759268A24B27 | CAROL | WADE |
| B3759A9AA5B396 | TA LEA | LEA |
| B375B15155B396 | JASON | OLDS |
| B3761633285927 | PEDRO | QUIROS |
| B376299233363B | ANTHONY | CORNER |
| B376538183363B | JASMINE | BUSH |
| B3766474654122 | CARMEN | LABAR |
| B376988185B265 | TAMILA | GLENN |
| B376B563993745 | KODY | SMITH |
| B376B648372B69 | WENDY | ZAMORA |
| B377476493363B | LIDIA | ALVARADO |
| B3775988476B27 | ARMANDO | LOPEZ |
| B377657225B396 | FRANSISCO | RAMOS HERNANDEZ |
| B3776993793727 | NATHAN | SHARP |
| B3778462172B62 | CHANTAL | LUNA |
| B377B357193745 | HOLLY | HOLLAND |
| B3781714393727 | FAWNETTE | THOMAS |
| B37817A142B99B | JERRY | PABST |
| B3781829255986 | SANDRA | VALLIN |
| B378213183363B | CASTARLA | RICHARDSON |
| B3783A22591579 | SUSANA | LOZANO |
| B3785943191585 | STEPHANIE | HERNANDEZ |
| B3786592993727 | TYSON | JOHNSON |
| B3788656493752 | FEATHER | LEWIS |
| B3789924A97124 | CHRISTOPHER | ELLENBERGER |
| B3793758372B62 | KYANDRA | MRTINEZ |
| B37938A465B265 | PATRICIA | YOUNG |
| B37947AA82B271 | MALCOLM | ALEXANDER |
| B3796222A91248 | SEAN | KEACHER |
| B379921A42B941 | MARIA | CHAVEZ |
| B37B145654B537 | JAMES | ORANGE |
| B37B6647797124 | SHANESHA | ROUSE |
| B37B6781A55986 | DANIEL | BELL |
| B37B741775B598 | MARCUS | TAYLOR |

| B37B8973A54168 | ROBIN | POWERS |
|---|---|---|
| B37B994AA5B336 | LAVON | STANFIELD |
| B381213873363B | MARK | DUNCAN |
| B381329825B389 | KARL | ANDERSON |
| B38147A815B396 | JOEY | SCOTT |
| B3815584A76B27 | AARON | FROTHINGER |
| B3816421A93745 | ANNA | KILGORE |
| B3818369A5B396 | EDWARD | MITCHELL |
| B381947577B478 | CAPRIVA | BRANDON |
| B38198A397B489 | RICKY | GAUVIN |
| B3821612655947 | ROBERT | ARANDA |
| B382185A171921 | ANA | MANZO-GARCIA |
| B3822626697124 | HERRERA | JULIO |
| B3825239255972 | PHILIP | DEL RIO |
| B382527973363B | KIMYOUTA | DAVIS |
| B3832A99255947 | MARY | GUTIERREZ |
| B3835264891579 | DENISE | BALLI |
| B383796965B396 | TERRI | PENN |
| B3844369772B69 | JOSEPH | SOLTESIZ |
| B384693822B271 | SABRINA | DANDIRDGE |
| B384B731991579 | FERNIE | ARRIAGA |
| B3853425472B69 | ARMIDA | MONTANEZ |
| B3856886A91585 | SARA | MARTINE |
| B3856A7A693752 | ETHAN | HOWARD |
| B385734295B396 | ANGELA | JOHNSON |
| B3857986772B62 | ERICK | LUNA |
| B3859AA253363B | GARY | AUNTLEY |
| B385B353A28169 | YOUNG | SON |
| B3861536955986 | KRISTINE | BRASSEAUX |
| B386271212B99B | MIKO | THOMAS |
| B3862A37185927 | JON | SILVA |
| B3864715497124 | CARLOS | DEGADILLO |
| B38663A5997124 | FRANCISCO | ZAVALA |
| B3866547691579 | OSCAR | GUILLEN |
| B3868239255972 | PHILIP | DEL RIO |
| B3871446954151 | BRIAN | RIVERS |
| B3877159A91579 | CHANTELLE | PAULDO |
| B387B618455947 | FEDERICO | GARCIA |
| B3884614461999 | ROBERTO | CARLIN |
| B3887776436B98 | TABITHA | EDIE |
| B3888151136B98 | KADEEM | COBETTE |
| B388946952B99B | ALICIA | SAVALA |
| B38895A6285927 | CHERYL | KELLEY |
| B3893652A55986 | CINDY | BURI-BLAIR |
| B3896158991821 | SOFIA | COLE |
| B389716455B396 | SUZETTE | TINKESS |
| B389876982B258 | THOMAS | WILLIAMS |
| B38988AA291961 | RACHEL | WHITE |

| | | |
|---|---|---|
| B3898929872B69 | SCOTT P | ARENDS |
| B3898A77877587 | SHANE | JONES |
| B389963AA55986 | AIOTEST1 | DONOTTOUCH |
| B389B523691585 | JOSE R | PARTIDA |
| B38B5786272B69 | SODORRO | ORTIZ |
| B38B6723976B27 | ASHLEY | RODIGUEZ |
| B38B7252385923 | KARLEN | COLLIER-JETT |
| B38B8385355947 | MAGDALENO | ALTA |
| B38B861675B338 | PATRICK | GIBBS |
| B391578985B396 | NELSON | VILLANUEVA |
| B3919751391579 | ALBERT | CORONADO |
| B391B38A62B99B | NYEMA | CAROTHERS |
| B392155624B243 | ELIZABETH | ESPINOSA |
| B3922162631639 | CARYN | LLAMAS |
| B392265912B941 | JUAN | FLORES |
| B3922A7192B99B | STEPHANIE | NUNEZ |
| B392341A872B69 | LYNETTE | HOOVER |
| B39236A2691579 | ROJO | CHRISTINA |
| B3924816955947 | KYESHA | BEASLEY |
| B392632A655947 | CONGMING | THAO |
| B392853122B271 | ANTIONETTE | REDMOND |
| B392B356291585 | NANCY | HERNANDEZ |
| B3931171972B27 | JENNIFER | GARCIA |
| B3931293455986 | MARIBEL | PEREZ |
| B393381312B99B | GARY | LESTER |
| B3933868893745 | ROBERT | REGES |
| B3934143691579 | SANDRA | GARCIA |
| B39347A1A91961 | KASEEM | VICK |
| B3935432172B69 | MATTHEW | MORALES |
| B393712533363B | CARLOS | LEMUS |
| B393827157B489 | PAMELA | TOLEDO |
| B393B929872B69 | SCOTT P | ARENDS |
| B394137A82B271 | ASLEY | JOHNSON |
| B3941399A72B69 | ROBERT | LOVATO |
| B3941472672B69 | PRINCESS | LAWRENCE |
| B3941A22A97124 | LYNNETTE | HERNANDEZ |
| B394223692B941 | CHRIS | TURNBOUGH |
| B3944657572B69 | OMAR | LOPEZ |
| B3945183791579 | RENE | DIAZ |
| B39475AA497124 | LUIS | SALAS |
| B394774AA93745 | MICHELLE | DEAN |
| B3951577A24B64 | ANGELITA | YOUNG |
| B3961137355986 | ALEJANDRA | MORALES |
| B396158482B99B | ZACK | DUKE |
| B396473A855947 | JOSE | CISNEROS |
| B396781873363B | WALTER | REICHARDT |
| B3968784297124 | ROBERT | WILLIS |
| B3969129997124 | MARC | PUHLMAN |

| B3969173955972 | ROSEMARY ANN | ZAPATA |
|---|---|---|
| B3969847655947 | ANGELA | GOMEZ |
| B396B524272B69 | AUBREY | PARKS |
| B3972338755986 | ROCIO | GALVEZ |
| B3973153A91961 | COURTNEY | BOYCE |
| B3973636155947 | AIOTEST1 | DONOTTOUCH |
| B397752543363B | SUSAN | HARRISON |
| B397763432B941 | CARLOS | CARRANZA |
| B3977749985927 | JOSE | LUCAS |
| B397943453363B | JOSEPH | NOBLES |
| B397943885B331 | CYNTHIA | ROUW |
| B397B915991248 | SANDRA | RUFF |
| B3982748955947 | ANDREA | CLAY |
| B3983A13A61994 | LISA | LUNSFORD |
| B398473253363B | JESSICA | SMITH |
| B3988378255947 | ESMAERALDA | LOPEZ |
| B399142A485927 | MACY | PAYTON |
| B399272192B835 | IVAN | BARROSO |
| B3993795931688 | THADDEUS | BARNES |
| B3994537261994 | VALAR | ALEX |
| B399949892B271 | STEVE | CARPENTER |
| B39B1419831639 | FORREST | WILLIAMS |
| B39B2341591961 | RONNIE | HARGROVE |
| B39B3A62297124 | ROSA | ROMERO |
| B39B537A555972 | MATTHEW | SZALAY |
| B39B5921191585 | ARTURO | ALDERETE |
| B39B8391691961 | TONIA | PULLEY |
| B39B895982B941 | ISRAEL | MUJICA |
| B3B1163A676B27 | JUANA | LOPEZ |
| B3B1176362B941 | CHRISTINA | PEREZ |
| B3B14773497124 | JOY | LAWRENCE |
| B3B1527963363B | LACEY | ASBURY |
| B3B17455372B69 | SANTOS | OLIVAS |
| B3B19754454122 | NATASHA | LOPEZ |
| B3B22692742332 | MEL | BRYANT |
| B3B25147176B27 | AGUSTIN | LUT |
| B3B25619743566 | LANCE | JUSTET |
| B3B2682152B99B | ABRAHAM | FRANCO |
| B3B28116291585 | ARMANDO | OROZCO |
| B3B28247A2B271 | SHERRILL | GRAY |
| B3B28367476B27 | SALVADOR | FLORES |
| B3B284A2A55972 | ANDRES | GARCIA |
| B3B322A8424B64 | KEVIN | WINKEY |
| B3B33A9812B271 | SANIYA | LYLES |
| B3B34599991579 | ANGIE | SIMENTAL |
| B3B3BA21593727 | KARLA | WARNER |
| B3B41334397124 | CHRISANTHY | TURNBOW |
| B3B4312582B271 | JOESPH | WILSON |

| | | |
|---|---|---|
| B3B43346991961 | DEMARCUS | TILLIRY |
| B3B44372272B62 | BOBBIEARS | GARCIA |
| B3B461A1293745 | CHELSEA | WEBER |
| B3B4639593363B | MARCOS | GUTIERREZ |
| B3B467A6493745 | SAMANTHA | MAPES |
| B3B4B231454122 | HEATHER | SHIELDS |
| B3B4B821372B69 | MELISSA | ZARATE |
| B3B559A183363B | DAVID | DILLARD |
| B3B56A8642B99B | JASMIN | VARGAS |
| B3B5738355B396 | JENNIFER | LYNN |
| B3B5837672B271 | AUDREY | CURTIS |
| B3B594A6261994 | JOSHUA | WILSON |
| B3B59888855972 | CYNTHIA | MUNIZ |
| B3B61984A91579 | MARAIANA | VASQUEZ |
| B3B62267955972 | SILVA | ATHENA |
| B3B64725697124 | ANDREA | SMITH |
| B3B64AAA391961 | MALIK | HARRIS |
| B3B6572732B239 | YARED | GIZAW |
| B3B65AAA22B271 | ZACHARIAH | BOODIE |
| B3B77442797124 | SALVADOR | VALLE |
| B3B78573A57543 | DEANDRE | ARROYO |
| B3B78717443566 | STEPHANIE | REESE |
| B3B7B21AA31688 | ASHLEY | CHAMBERS |
| B3B7B43A772B69 | DAKOTA | MILLER |
| B3B814A8631639 | DONNA | BLACK |
| B3B82A5785B265 | VERNIQUE | WILLIAMS |
| B3B84395291362 | JEREL | BROOKS |
| B3B84687755947 | VICTORA | LIMA |
| B3B8562253363B | MIGUEL | URRUTIA |
| B3B858A823363B | ADOLFO | GARCIA |
| B3B8662217B489 | SHALISHA | COOK |
| B3B8697745B265 | CONESHA | YATES |
| B3B8B57A276B27 | LINDA | MCMAHAN |
| B3B925A3685927 | KYLE | BOTTO |
| B3B9298674B259 | JOSEPH | NEUMEISTER |
| B3B95327891961 | JALISA | KEYES |
| B3B9537922B945 | MARINA | JUAREZ |
| B3B9574224B537 | DARIO | SANTOS |
| B3B9582273363B | ELIZABETH | MEJIA |
| B3BB1617155947 | CASSANDRA | CORONADO |
| B3BB3A4482B99B | JANIENE | JEWELL |
| B3BB418512B23B | ANTOINETTE | SWEETNEY |
| B3BB7153272B69 | JANAKI | SHARMA |
| B3BB748242B271 | AARON | MULHERON |
| B3BB8A43361429 | TODD | MICHAEL |
| B4111114224B28 | TAY | NIXON |
| B4111462572B62 | JARED | CAFFEY |
| B4112336293727 | TAREK | HUSSEIN |

| B4116376891831 | CREE | ROBINSON |
|---|---|---|
| B4116535676B27 | JORGE | LOPEZ |
| B4116A15693745 | NIKKI | PEMBLETON |
| B411757AA71929 | ERIN | GARCIA |
| B4117A7A65593B | MARIA | GARCIA |
| B4118464285927 | STEPHEN | TUCKER |
| B4124264154122 | CAITLIN | MAHAFFEY |
| B4124679991831 | CYNTHIA | ROSS |
| B4125345372B62 | DALIA | MALDONADO |
| B4125395772B69 | JUAN | ROMERO |
| B4125748361952 | JOSE | GARCIA |
| B4126514655973 | ANTHONY | BAGA |
| B4127618472B69 | ROJELIO | FAUDOA |
| B4128988A54122 | BRIAN | PHEPLS |
| B41334A6185936 | MAGDALENA | GOMEZ |
| B4134488691831 | FAWN | CLAUNTS |
| B4134722576B27 | WILLIAN | MORENO PAZ |
| B4135184485927 | IGNANCE | HATEGEKIMANA |
| B4136998261987 | RODERICK | ALEXANDER |
| B4138543572B69 | SALVADOR | RANGEL |
| B4138748972B62 | THOMAS | JIMENEZ |
| B41395A458B175 | RYAN | MILSON |
| B4142289861987 | RAGAN | TRYIAL |
| B414277A993727 | RICHARD | MAXWELL |
| B4143858391585 | CRISTOPHER | MCCLINTON |
| B414398A993752 | DESTINY | RODRIGUEZ |
| B4145487155973 | MATTHEW | VASQUEZ |
| B4146818431639 | ROSA | DE LEON |
| B4147641971929 | CHERRELLE | JONES |
| B414866564B259 | KIANA | BRYANT |
| B4153854393752 | SHANTE | JOHNSON |
| B4156246A51355 | SHALINA | GILLAM |
| B4158589276B52 | LEWIS | SNYDER |
| B4158842531639 | ROSA | DE LEON |
| B415934248B185 | BELEN | HARO |
| B4159398A93745 | RAUSHINDA | COOPER |
| B415B61A371929 | SUMMER | MORGAN |
| B4161434955972 | JOHNNY | MARTINEZ |
| B4162597631639 | LANE | TURNER |
| B4163988771929 | HOLLY | MOBLEY |
| B416441A891585 | ISAAC | INGO |
| B416563332B271 | JOE | SIMTH |
| B4165712173267 | NICOLE | MORGAN |
| B416636355B396 | MONET | PERIKILA |
| B4166A24891585 | EUNICE | JIMENEZ |
| B4168198776B27 | NAHID | HABIB |
| B416968A371929 | NICHOLE | ANDERSON |
| B416B6A792B271 | AMANDA | PALMER |

| | | |
|---|---|---|
| B4171114933635 | CESAR | CABALLERO |
| B417588884B259 | MICKI | VENCLAUSKAS |
| B4177386391585 | ALFREDO | BERRA |
| B4177925133635 | KRISTY | MELTON |
| B4179216331635 | KAELYNE | DREW |
| B417BA77A33635 | CECILIA | FRIAS |
| B4182299A31688 | CINDY | WOOD |
| B418325A893727 | DOUGLAS | SHINDELDECKER |
| B4186791A72B69 | ANDE | SPAULDING |
| B4187176791554 | JIMMY | MARTINEZ |
| B4187977531639 | PATRICIA | ROBERTS |
| B4188AA9833635 | MARISSA | BOOTHE |
| B418B515491585 | VICENTE | CASTRO |
| B419215A393745 | CONNIE | SCHNEIDER |
| B4192A1365B265 | APRYLE | MILLER |
| B4194986676B27 | MARTIN | SILVABOOST |
| B419B697693727 | ELANA | ALLEN |
| B41B6974A5B396 | CLAUDIA | PINON GARCIA |
| B41B699355B265 | ERIC | HOBB |
| B41B913265B265 | RACHAEL ANN VESTA | BREEN |
| B42114AA193727 | MIKE | ONES |
| B4214263671929 | MARILYN | RUSSELL |
| B4214642485936 | KELLI | TAYLOR |
| B421466A793745 | DOMINIQUE | JONES |
| B4214711476B27 | ANTHONY | HOWARD |
| B4216715A8B185 | SAUL | FLORES |
| B4218A8278B197 | CATHERINE | BROWN |
| B42218A6393752 | RAYMOND | BAS |
| B4222152371929 | JAYCOB | HUNT |
| B422285A691831 | MATTHEW | SORRELL |
| B4223147293745 | BROOKE | SOLIZ |
| B4223777272B94 | LORENA | BLANCO |
| B4223889976B27 | LORENZO | DIEGO |
| B422466112B271 | KIANNA | MURPHY |
| B422476A771929 | HAILEY | BACKES |
| B422BA7A85B396 | EDDIE | CASTRO |
| B423137A293758 | LAUREEN | LIPKA |
| B423288A885927 | MICKEY | BRUNER |
| B423417A82B271 | CONNIE | FLEMMINGS |
| B423445892B271 | HAILEMICHAEL | SEYOUM |
| B4238A16133635 | ROSALINDA | GABRIEL |
| B423956644B537 | ASIA | REED |
| B4243863533635 | NORA | DIAZ |
| B4246398233635 | PARICHAT | GLAMSANG |
| B42478A4A5B265 | BRANDON | BOND |
| B4249722971929 | ERIK | BRINKOPF |
| B425277A493758 | RYAN | PORTER |
| B4253982955972 | MANUEL | VEGA |

| | | |
|---|---|---|
| B4253999331639 | DILEUW | RODRIGUEZ |
| B425542A291585 | WENDY | ORDONEZ |
| B4255452476B27 | KYLE | SPRINGS |
| B425B953572B62 | JANET | SENA |
| B4261617193758 | CYNTHIA | COLLINS |
| B4265919893745 | DERION | WHALEY |
| B426993A85593B | HARLEY | WHITENER |
| B427151987B322 | MARTIN | AMAYA |
| B4271941591585 | ALONSO | GARCIA |
| B4272876541268 | YUSEF | WASHINGTON |
| B4273636572B29 | GINO | WOLFORO |
| B4275868271929 | RICHARD | RAMOS |
| B4276A81876B52 | GUSTAVO | RAMIREZ SICAIROS |
| B427729642B271 | JOHN | WASHINGTON |
| B4278468255972 | ADRIANA | ARRIAGA |
| B4279274424B64 | ALDO | VELASQUEZ |
| B4279875776B27 | CAROL | LEE |
| B427B451793752 | TREY | DUNN |
| B4281627891585 | JOSE | TREVINO |
| B42818AA891585 | LUIS | LOPEZ |
| B4286366724B64 | SUREE | BROWN |
| B4288426193752 | JAMES | CHITWOOD |
| B4289687685936 | KATRINA | COX |
| B42918A2591831 | PRADO | GUILLERMO |
| B429193215B396 | ROBERT | BARONDESS |
| B4292A6AA5B265 | KATHERINE | BOARD |
| B4296619633625 | WILLIE | PRATT |
| B4297944185936 | MARLYS | POORE |
| B429B76325B396 | CHRISTOPHER | HAMAN |
| B429B84A891585 | CLAUDIA | HERRERA |
| B42B5714293745 | ALISHA | BRADLEY |
| B42B6218991831 | MORGAN | ENNIS |
| B42B732285B265 | DONTREL | YOUNG |
| B4311758176B52 | OMAR | CRESCENCIO |
| B4313372A72B69 | JESSE | MILLER |
| B4313781285936 | JAMES | POFF |
| B4314735291831 | ERIKA | ESTRADA |
| B4315682536B98 | ALEXANDER | BOOKER |
| B43156A7593727 | JOHN | MALVEN |
| B4315776776B27 | MARTIN | OLGUIN |
| B4315948272B62 | ZACHARY | KELL |
| B4316735291831 | ERIKA | ESTRADA |
| B4318268593727 | CHARLES | JONES |
| B4322735976B52 | ZURI | WHITE-HUGHES |
| B4324885591831 | ALYSON | MADEWELL |
| B4327A52176B27 | WAYNE | TEMPLIN |
| B4332545954122 | JONATHAN | NAFTZGER |
| B433757A424B64 | RAYMOND | LEWIS |

| | | |
|---|---|---|
| B4337A8747B489 | HECTOR | CARDONA |
| B4338715655973 | PRISCILLA | DELGADILLO |
| B4343946171929 | JUSTIN | COOK |
| B4347682985927 | ERIC | CLEVELAND |
| B4347699131639 | MICHAEL | GEE |
| B4348385471929 | JUAN | CHAVEZ |
| B434B849255973 | BRYAN | HERNANDEZ |
| B4354762791585 | ARMIDA | PRIETO |
| B4357A44555973 | MAGDALENO | DURAN |
| B4359376891831 | CREE | ROBINSON |
| B4361713755973 | YESENIA | FIGUEROA |
| B4365764976B27 | ERIK | TELLES |
| B436B67435B396 | JOSE JUAN | REYES JIMENEZ |
| B437184122B271 | MICHAEL | THOMAS |
| B4372439991585 | VICTOR | SALDIVAR |
| B437745A272B62 | ANDREA PAZ | TORRES |
| B437B17285B265 | ANTHONY | SLOAN |
| B43836A7155972 | DONNA | CARTER |
| B43856A1672B69 | SOPHRONIA | DUNLAP |
| B438795A861975 | JOSH | HUGHES |
| B4388A76591831 | JENNIFER | BROWN |
| B439112215B265 | SUZZANA | CASTANEDA ESCALONA |
| B4393252333635 | TYSON | HINTON |
| B4393929355972 | RAMON | TORRES |
| B4394243561987 | MARLENE | ECHEVERRIA |
| B4394923154122 | BLANCA | MONICO |
| B4395429671929 | JOSE | SANTOS |
| B4396488691831 | FAWN | CLAUNTS |
| B4398193397B69 | JOSH | HALL |
| B4398318954122 | TIM | VAUGHAN |
| B4398429671929 | JOSE | SANTOS |
| B4399294391585 | LAURA | HERNANDEZ |
| B4399838593727 | JARED | SMITH |
| B439B723793727 | BRITTANY | REAVES |
| B43B2254155973 | GLORIA | ESCOBAR |
| B43B3221476B52 | VALERIA | LOZANO |
| B43B3784933635 | JEREMY | LONG |
| B43B515285B396 | GARY | SWARTWOUT |
| B43B5586691585 | JESSICA | BEARDEN |
| B43B6823A93758 | JOSE | MARTINEZ CERVANTES |
| B43BB635976B52 | ELIN | MOLINA |
| B43BB765993727 | DONALD | LODEN |
| B4411158A71929 | LORRIE | KING |
| B44195A5491585 | LISA | VACIO |
| B441B755176B27 | EDGAR | AGUILAR |
| B4421787393745 | SHERITA | BLOXOM |
| B4422225693752 | JUNE | SMITH |
| B44223AA593752 | JESUS | JASO |

| | | |
|---|---|---|
| B4423245971929 | L | SPURLOCK |
| B4424834593758 | RAYMOND | HENN |
| B442615937B489 | MARION | WINSLOW |
| B442784225B265 | TIMOTHY | HENRY |
| B4428767172B62 | JENIFER | BROWN- GONZELES |
| B4431494454122 | ALEX | DELAMORA |
| B4432A67976B27 | ANGELA | DIAZ |
| B443456235B265 | LATIA | GREENWELL |
| B443631A793745 | SIERRA | BOYD |
| B443816147B489 | BRIDGET | KELLEY |
| B4438824672B69 | ANA | RIOS |
| B44392A5255973 | MICHELLE | SCHEELER |
| B4446546741229 | PAMELA | YASKO |
| B4447462593752 | LAMIYAN | KNOX |
| B4451782531639 | ANDRES | BONILLA |
| B4457456A91582 | EDUARDO | REYES |
| B445831682B271 | ALLEN | PITTS |
| B4462817272B62 | PATRICK | MCREYNOLDS |
| B4462A6A491585 | LYDIA | GONZALEZ |
| B4463283555973 | DARLENE | RICO |
| B4463924493752 | SHANE | COLLINS |
| B4466211185936 | CADE | ALLSHOUSE |
| B446656247B489 | RAFAEL | GUERRA |
| B446757A485927 | ANDEL | SOSA |
| B4468634154122 | ENRIQUE | HERRERA |
| B4469163293727 | ERIKA | LEONARDO DIAZ |
| B44715A5991585 | GUADALUPE | BORREGO |
| B4472694571929 | DEREK | JONES |
| B4473462485927 | DELORIA | KAVANAUGH |
| B447558A876B27 | CHRISTIAN | IBARRA |
| B447666859132B | ALLISON | RANGEL |
| B447673215135B | RANNIE | CROSS |
| B4478583172B69 | MONICA | GALAVIZ |
| B447897A893758 | BRENDA | TAMREUTHER |
| B4478A86954122 | MARK | FRANCIS |
| B4479545671929 | NATALIE | STERLING |
| B447962127B421 | RODERICK | FISHER |
| B44797A5571929 | NORMA | SILVA |
| B4483518A76B27 | IZABELLE | DOUCET |
| B4486692276B52 | MARIA | NOVOA |
| B4486763A61941 | JULIO | LAPENSEE |
| B4486871931688 | CASANDRA | GILBERT |
| B449142647B489 | VALERIE | FRATIER |
| B4494412972B69 | GLORIA | FLORES |
| B44946A6A76B27 | MARK | MATTISON |
| B449515A75B265 | BROOKE | SMITH |
| B4496943385936 | TOBY | HAMBY |
| B4497222593752 | JULIA | BINGHAM |

| | | |
|---|---|---|
| B44B46A2155973 | LEE | SEE |
| B44B627A391831 | JEANE | MCNAC |
| B44B834A655973 | SHADI | ANAYA |
| B44BB2A6791585 | ALEJANDRA | LARA |
| B4511585391831 | ART | LITTLEFIELD |
| B4513A39793758 | KRIS | PEAVY |
| B451555858B185 | KENT | SMITH |
| B451627315B265 | JOSE | HERNANDEZ |
| B4517136231639 | REYNALDA | BERNARDINO |
| B4517447155972 | POM | BOUR |
| B4518521976B52 | IRVIN | MUSGROVE |
| B451B333572B69 | JORGE | FABELA |
| B4521918A5B265 | NICHOLAS | LUCKETT |
| B4522A8A77B489 | BOBBIE | KIRKPATRICK |
| B4526A91993758 | JACOB | WILLIAMS |
| B4527712555973 | ROGER | OROSCO |
| B452799737B489 | ELLER | STINSON |
| B4534178727B3B | DANIELLE | GEARY |
| B4535125A93758 | ANTHONY | GORDON |
| B4535614272B69 | JAMES | PRIGG |
| B45457A2771993 | MEGAN | HOUSTON |
| B454878A271929 | SAMANTHA | HART |
| B4549482391831 | AMOUS | HERRING |
| B45512A6185936 | BRANDI | SOLOMON |
| B455519A991823 | ALAN | COUCH |
| B4555625893758 | KRISTINE | CLAXTON |
| B4559226654122 | KYLE | JACO |
| B4561A9A393752 | TIMOTHY | GARRETT |
| B45639A8633635 | BETH | PERRY |
| B45641A7A33635 | JAVIER | BERNAL |
| B4565837485927 | TIFFANEY | WILLS |
| B4569395193727 | ANGELACA | PLEASANT |
| B4569777891574 | OSCAR | MATA |
| B456985882B941 | REBECA | MONTOYA |
| B45728A7576B27 | ROSAURA | GARCIA |
| B45739A8755973 | CARRIE | RODRIGUEZ |
| B4577379691585 | MINERVA | ACOSTA |
| B45777219972B62 | KHALED | MOHAMMED |
| B4582687554122 | BRANDI | THAMA |
| B45884A9293727 | SHARIDA | JOHNSON |
| B4589A99393758 | KOBI | ONEIL |
| B4591A67676B27 | DAVE | CLARK |
| B4592827376B52 | BRIAUN | GROOTONK |
| B4595713593745 | DEREK | GREEN |
| B4595824955973 | PEDRO | QUEZADAS |
| B4596232491585 | LINE | KALEOPA |
| B459B146857543 | HUMBERTO | RODRIGUEZ |
| B45B4117372B69 | DESTANI | FOSTER |

| | | |
|---|---|---|
| B45B4482585936 | NICOLE | TURNER |
| B45B5484471929 | LUCRECIA | CARDOZA |
| B45B5587391585 | NOHEMI | MARTINEZ |
| B45B8519776B52 | PEDRO | LOPEZ |
| B45B92A9293727 | CARLY | BRYANT |
| B45BB722A71929 | FELIPE | MANZANARES |
| B461116145B265 | VICKIE | WEST |
| B461387965B396 | REFUJIO | CRUZ |
| B46153A8591592 | ABLE | MONTELONGO |
| B461684398B197 | ANTHONY | JOHNSTON |
| B46183A4571929 | ANGELICA | JOHNSON |
| B461853A87B489 | DJ | JACKSON |
| B4619199372B62 | ROGELIO | MANJARREZ |
| B461946958B185 | JOSE | DELGADO |
| B462268524B542 | SHERESA | HOLDERBEE |
| B4624AA7955972 | NIKKI | GARCIA |
| B4625265661987 | MIGUEL | MORROW |
| B4628369876B27 | DANIEL | ARENA |
| B4629781271929 | ANDREW | NELSON |
| B4632A43941276 | ROBERT | MIRT |
| B4634283293745 | LOGAN | RIGSBY |
| B4642699285936 | SHANNON | BEACH |
| B4648475654122 | MARLA | GRAY |
| B4649661854122 | JORDAN | FARRIS |
| B4649936991831 | CRYSTAL | RILEY |
| B4651161993745 | COLONEL | RAGLAND |
| B465291A12B271 | SHANELL | WILLIAMS |
| B4652A1377B334 | CLAUDIA | PICADO |
| B46532A1993745 | ETHAN | COCHRAN |
| B4653928693752 | TONYA | BURNS |
| B4654928691831 | ONOVELLA | TITSWORTH |
| B4655294676B27 | CLAUDIA | PEREZ |
| B4657A13291831 | KELLY | FAULKS |
| B465BA39893727 | CLORAL | CLINARD |
| B4661757333635 | REINA | CASTANEDA |
| B466321592B271 | CHAPALE | WARREN |
| B4665452555927 | MARIO | VEJAR |
| B4667131191585 | NATIVIDAD | GUERRERO |
| B4667588376B52 | DOUG | ALBERT |
| B466863A191831 | BRITTNEY | AMANN |
| B4672868A93745 | RONNIE | PRICE JR |
| B4674692A76B27 | LAUREN | LONGACRE |
| B4675199A72B69 | CHRISTOPHER | MASON |
| B4675618493727 | MR | HARRIS |
| B4678948891831 | CASSANDRA | COLE |
| B4678A2212B945 | SCOTT | GRAY |
| B4679487533635 | HAROLIN | GERVACIO |
| B4681522731688 | GOLDA | FRALIN |

| | | |
|---|---|---|
| B4686526A93758 | REBECCA | BLAZER |
| B4687336861937 | ASHLEY | BROADBENT |
| B4688457876B27 | VANUSTIANO | VASQUEZ |
| B4689539793758 | MAIRA | PEREZ |
| B468B81218B133 | MARILYN | PETTY |
| B4691338691831 | MICHELLE | ANDERSON |
| B4691945793783 | AMY | SMYER |
| B46921A6436B98 | BRANDON | BRODDY |
| B46926A7676B27 | ANGELICA | VIDAURRI |
| B4692778255973 | CRISTINA | PALMA |
| B4694332585936 | SHARON | DUVALL |
| B4694561472B62 | SYERA | DIGGINS |
| B46949A275B396 | TIMOTHY | RAYMOND |
| B4695A31354122 | AMY | DECHELLIS |
| B4698365891831 | REBECCA | SMELSER |
| B4699414171929 | LEO | ESELY |
| B469B73848B185 | CELINA | CALVILLO |
| B46B1839571929 | GRETA | BRUAN |
| B46B223282B271 | ANGELA | BOLDEN |
| B46B2584A54122 | BRYAN | NISLER |
| B46B51A7493745 | FEATHER | PARKS |
| B46B7517891585 | HERNANDEZ | MIGUEL |
| B46B981A355973 | CARMEN | JONES |
| B46BB53815B396 | DEBORAH | TRAVIS |
| B471456145B396 | ROBERT | TOTH |
| B4714A29755973 | ESTEBAN | VARGAS |
| B4715386876B27 | JAVIER | GARCIA |
| B471758A954122 | BRITTAIN | BOWLING |
| B4718132381651 | SAMUEL | LOPEZ |
| B471917A276B27 | DELANDA | CLARK |
| B471927285B265 | DENISE | BELL |
| B4719712871929 | NICOLE | BLEVINS |
| B4722259A93752 | NICOLE | ROYALTY |
| B472266537B439 | ELIDA | ROMERO |
| B4722836171929 | WILLIAM | WARNER |
| B4726156293758 | ANGEIA | CURTIS |
| B4727554291831 | BRITTANY | WALLINGTON |
| B472941A872B69 | BUFFORD | RICKEY |
| B4732623991585 | LINDA | GREGORY |
| B4735A33154122 | VICTORIA | SMITH |
| B47369A5793745 | JESSICA | LONG |
| B4739367385927 | MIKE | BUFFINGTON |
| B4739A54676B27 | VALENTINO | LOPEZ |
| B473B727872B69 | MANUEL | HERRERA |
| B4741565A81655 | DEBRA | SMITH |
| B4743275493745 | DANIELLE | WRIGHT |
| B4743539955979 | DANNY | CONTRERAS |
| B4743A29485927 | ASH | JOHNSON |

| | | |
|---|---|---|
| B4744137936B98 | SHAILA | LOZANO |
| B47482A337B421 | SABINO | SANTANA |
| B4748A42633635 | RICKY | THOMPSON |
| B4753967976B27 | JOSE LUIS | AGUILAR |
| B475567753B396 | GARCIA | CAMI |
| B4756793A76B27 | GUADALUPE | DOMINGUEZ |
| B4758A54391585 | RUBY | RAMIREZ |
| B4759411751324 | CONNIE | JONES |
| B475B75915B265 | BEATRICE | MAYES |
| B4761376891831 | CREE | ROBINSON |
| B4761641272B62 | STEVE | COLWELL |
| B47616AA972B62 | STEVE | COLWELL |
| B476179325B265 | LUCRETIA | REEDER |
| B4764A54A71929 | JAMES | TEEJAN |
| B4765191385936 | JEREMIAH | AUSTIN |
| B4766155172B62 | CARLY | MCQUISTON |
| B4766328531639 | KEYA | PEARSON |
| B4766895554122 | KEVIN | COOLEY |
| B476746145B396 | DAN | JARRETT |
| B4769937831639 | KEVIN | GODSEY |
| B4773339654122 | LEANNA | DUNBAR |
| B4776A2812B271 | LAKESHA | STEWART |
| B4777563872B62 | DAVID | ALVARADO |
| B4778216855973 | RUBEN | ALEMAN |
| B4781127393727 | ETHEL | MCGHEE |
| B4781745771929 | MARCUS | MARTINEZ |
| B478234452B271 | JUAWANA | HARRIS |
| B4786282593758 | HARRY | NEWCOMER |
| B478759A272B62 | MICHAEL | PENA |
| B47879AA95B555 | ALMA | CANO |
| B4789242291585 | DALIA | ELIAS |
| B4791243655973 | ASHLEY | TRAVIS |
| B4792447193745 | NORMA | PENCE |
| B4792534993745 | TIFFANY | BUSTOS |
| B4792624493752 | JESSICA | SPEARS |
| B4794399555973 | LEANARD | HUGHES |
| B4794534176B27 | LINDA | INDA |
| B4795116991585 | SAENZZ | MONICA |
| B4797528536B98 | JASON | NEIKES |
| B479787A272B69 | PAUL | HAYWARD |
| B479828A785936 | SHERRY | PITTS |
| B479936915B265 | ISIDRO | VALLE |
| B479B243655973 | ASHLEY | TRAVIS |
| B47B366754B259 | RACHAEL | ZELENY |
| B47B482945B396 | NICOLE | FRANZEN |
| B47B6375576B27 | DIANA | GARCIA |
| B47B897912B271 | SHAWNA | SMITH |
| B47BBA2812B271 | LAKESHA | STEWART |

| | | |
|---|---|---|
| B4812389A2B252 | JOSEA | HICKS |
| B481276A95B265 | NANO | MOVSISYAN |
| B4813813391831 | DESHAUN | REED |
| B4814A13955973 | AMANDA | CLARK |
| B4816389593752 | JOCEL | COCHRAN |
| B4817813A5B396 | NOAH | AGUILAA |
| B481BA8275B396 | JOAN | FINHOLT |
| B482153625B349 | MARIA | MANGIAMELLI |
| B4825673793727 | CYNTHIA | COLLINS |
| B4826722733635 | JOHNNIE | JORDAN |
| B4829788185936 | HOUSSEYNE | YURO |
| B482B513191585 | MIGUEL | ORTIZ |
| B4831821293752 | KADISHA | DAVIS |
| B4832231471929 | ARA | SMITH |
| B4833183A72B62 | KRISTI | BISHOP |
| B4834627855973 | JULIO | PALACIOS |
| B4836613493745 | ABRAM | BRESLIN |
| B4843467461987 | CARLOS | CEBALLOS |
| B4848395172B69 | KRISTEN | J ELLIS |
| B4851563872B62 | DAVID | ALVARADO |
| B485386A993752 | SEAN | MULLINS |
| B485472A476B27 | MARLENE | GARCIA |
| B4856821355972 | JOSE | ALVAREZ |
| B485864595B265 | KATOSHA | ROBINSON |
| B4863368231639 | WYEVETTA | VICK |
| B486669A25B265 | SHANE | GAHAFER |
| B4867613754168 | MYRON | TOBIAS |
| B486954265B396 | MICHAEL | CHESTER |
| B486B597291585 | LUIS | VILLAREAL |
| B4872A8735B265 | CHRISTOPHER | NYBERG |
| B4873148276B52 | DANIEL | HUFF |
| B4873754676B27 | MAYRA | LOPEZ |
| B4877149591592 | DELLA | DIAZ |
| B4877349176B52 | JOSE | FELIPE ACOSTA |
| B4879571633635 | KELLI | JENNINGS |
| B48798A722B271 | LEONARD | SMITH |
| B4881849493727 | BRANDY | MCCUBBINS |
| B488292A972B69 | DYLAN | FRANKOWSKI |
| B4883151971929 | JESSIE | LAHR |
| B48862A2485938 | GARY | CARLISLE |
| B4887542372B47 | MAJEST | RIDGE INC |
| B4889123185936 | CHRISTINA | MALOTT |
| B488B917572B69 | RAQUEL | PEREZ |
| B4891394936B98 | KHISNEEL | LAL |
| B4892889A72B62 | KARLA | QUEZADA |
| B4893346A91574 | GEORGINA | TORRES |
| B4893812993752 | STEVEN | GATES |
| B4893987233635 | JOSILYNE | NUNEZ |

| | | |
|---|---|---|
| B48947A6854122 | THOMAS | SCHMUDE |
| B4898115333635 | CHRIS | MILES |
| B489885A55B396 | JOHNATHON | SCHNEIDER |
| B489BA63591843 | ROSA | GONZALEZ |
| B48B1A26485927 | TRACY | COX |
| B48B2687572B69 | ERIC | THOMPSON |
| B48B415A493727 | REGINA | WAGERS |
| B48B5369876B52 | GRECIA | GUERRA |
| B48B5375272B69 | KENNETH | FRANCIS |
| B48B5A71385927 | MARIANA | ORTEGA |
| B48B617752B271 | JA MEL | WINSTON |
| B48B6861955973 | SILVIA | GODINEZ |
| B48B7442133635 | MARLITA | NEVILLES |
| B48B89A1172B69 | ELISE | YORK |
| B48B9299193758 | JAMES | GRIFFIE |
| B48B9946A91585 | MARTIN | MORALES |
| B48BB9A635B396 | MAYELINA | GUERRA CASTANO |
| B4911781154122 | CINDI | WILLIAMS |
| B4911822191585 | LEDEZMA | SKYLER |
| B4911872593745 | SEQUAN | GIBSON |
| B4914112631639 | SHELLEY | MCLOUD |
| B4914922671929 | ANTONIO | RUIZ |
| B4915754455973 | JOSHUA | RIVERA |
| B491712235B325 | RICARDO | BELLO |
| B4917A42471929 | ELAINE | TRUJILLO |
| B491945675B396 | ALEKSANDRA | RODRIGUEZ |
| B491B96358B185 | CHUCK | DAVIS |
| B49225A9A28177 | MILAYA | TAYLOR |
| B4923436733635 | LETICIA | MARTINEZ |
| B4924499477545 | FRANCISCO | NUNEZ |
| B4926371984329 | ELIZABETH | CLAVEL |
| B492671275B396 | UKPABI | UKPABI |
| B4928999554122 | DONALD | BERGOUNE |
| B492935663B399 | KYLE | LUEBKE |
| B4929361993752 | RONNESHA | JONES |
| B492B819443583 | KAITRIN | MATTHEWS |
| B493218A25B333 | LATEEA | MARTIN |
| B494187A772B62 | FRANK | SANTIAGO |
| B4945A59954122 | JOHN | ALBRIGHT |
| B4946857A33635 | RUSSEL | BOLTON |
| B4947711331639 | KENNY | COBERLEY |
| B4947891791585 | RODRIGO | BAFIDIS |
| B494949492B271 | KEVINA | SMITH |
| B494B894791585 | CARL | WALLACE |
| B4953418585936 | DIONNE | BURRESS |
| B4955652293745 | LEE | LANDY |
| B495591A493745 | JESSE | STILLGESS |
| B4956137572B69 | CHRISTIAN | AGUILAR |

| | | |
|---|---|---|
| B4956169293745 | JOE | JOHNSON |
| B4957562454122 | RYAN | ROSS |
| B495917A63B13B | MIGUEL | JIMENEZ |
| B495B424885927 | JOSE | PEREZ |
| B495BAA4793745 | LEIGHANN | SCOTT |
| B4962A6512B271 | MELISSA | MOORE |
| B4963A42A71929 | YODIRA | MONQUERO |
| B4965967272B69 | MARIO | FALCONI |
| B4967512191585 | GEORGE | DE LA O |
| B4969735176B52 | CARRI | STARWALT |
| B496B299A2B271 | ANDRE | BARRITEAU |
| B497236582B271 | ALTAGRACIA | MARTES DE GONZALEZ |
| B4975123176B27 | GUSTAVO | RAMIREZ MONTERO |
| B4976846A54122 | BONNIE | BALDWIN |
| B497856575B396 | LUCAS | MILLER |
| B49785A7A5B265 | HECTOR | SANCHEZ-LOPEZ |
| B4982246891585 | LILIA | VIGIL |
| B498B964686B94 | KELLY | SANTANIELLO |
| B4992322885936 | MICHELLE | NELSON |
| B4993617472B62 | AARON | LEE GIVEN |
| B4994982391554 | DAVID | RAMOS |
| B499699A254122 | ROB | SMITH |
| B499815A672B69 | RASHAD | KING |
| B49B3562272B62 | LAWRENCE | HRUDA |
| B49B492822B271 | MARIA | YOLANDA FRANCO |
| B49B6A22A76B52 | ARMANDO | RAMIREZ |
| B49B7A78972B62 | JULIA | GONZALEZ |
| B4B11334293752 | ANDREW | HOLMAN |
| B4B16A8A472B62 | JAZMINE | MARTINEZ |
| B4B1741245B396 | PATRICK | NEWBERRY |
| B4B1B261693745 | KATHY | ENGLE |
| B4B23333122963 | ROSENDO | HERNANDEZ |
| B4B25125993745 | PATRICIA | RICKMON |
| B4B27352591592 | LUPE | SALAZAR |
| B4B29615172B69 | GEORGE | DIAZ |
| B4B2B128591831 | CAMISHA | BARNES |
| B4B3129335B265 | LODIA | PADILLA |
| B4B33A55654122 | KYLE | JACO |
| B4B34318A91831 | ANGELA | MILLS |
| B4B35634391585 | WILLIAM | RODRIGUEZ |
| B4B35A42533635 | CATHERINE | WHITE |
| B4B36923485936 | CHARLES | HOMER |
| B4B37AA9991831 | SHENIA | WILLIMAS |
| B4B38714171929 | SHARON | JOHNSON |
| B4B4126333B396 | MICHELLE | GARNICA |
| B4B42497172B69 | EDLYN | RODRIGUEZ |
| B4B42912976B52 | SAMANTHA | BECIRRIL |
| B4B4396A585927 | RHONDA | MEEKS |

| | | |
|---|---|---|
| B4B46635776B27 | AIOTEST1 | DONOTTOUCH |
| B4B46641676B52 | EDGER | TALAVERA |
| B4B47512691585 | JOANNA | PALOMARES |
| B4B49775276B27 | LETICIA | CARRILLO |
| B4B58942654122 | ANGELA | BUSH |
| B4B59942A85927 | DARREN | TURNER |
| B4B5B264893758 | SAMUEL | GEBREWAHID |
| B4B61152333635 | KIEVANHAN | RORIE |
| B4B61795876B27 | JAVIER | MUNOZ |
| B4B63415555972 | MICHAEL | DE LA CRUZ |
| B4B6548227B489 | MARIAH | WILSON |
| B4B68654931639 | PATRICIA | SCHARTZ |
| B4B7376A131639 | JERRY | WALKER |
| B4B74364851349 | RICKY | MORT |
| B4B78585257142 | ZAYRA | MEDINA |
| B4B79A37891585 | ALEX | LERMA |
| B4B7B465976B52 | RAFAELA | PEREZ |
| B4B81449454122 | BRYAN | ZINNERMAN |
| B4B81787A91563 | ELIVIER | GARCIA |
| B4B828AA291831 | FERNANDO | WEBSTER |
| B4B83127571929 | DAVID | PEREZ |
| B4B83948A91831 | VERONIC | ADAMS |
| B4B8489448165B | BART | WHORTON |
| B4B86573491831 | THOMAS | JOHNSON |
| B4B86691885936 | DAVID | BYRD |
| B4B87592291831 | EDWENA | BROWN |
| B4B8768A785927 | CHRIS | LANE |
| B4B8B37A655972 | MANUELA | MEDINA |
| B4B8B628A76B52 | RYAN | CHRISTIANSON |
| B4B91456585927 | TEREKA | GUIN |
| B4B9271362B22B | MIGUEL | FUENTES |
| B4B94377391831 | ANGEL | HUGHES |
| B4B9558287B489 | CYNTHIA | LINCOLN |
| B4B97716981452 | SIERRA | RIMPSON |
| B4BB124775B389 | CHRISTIAN | RAMIREZ |
| B4BB185884B259 | ALEXIS | WILSON |
| B4BB4A3AA93745 | SHAWN | RICKMON |
| B4BB6999A33635 | ANTHONY | BURTON |
| B4BB6A6A371929 | JOSHUA | BROWN |
| B4BB7224A55973 | ANGEL | VIGIL |
| B4BB7627A91831 | RICO | DAVIS |
| B4BB8A6325B396 | EDUARDO | RODRIGUEZ |
| B4BB9881993745 | DEBORAH | THOMPSON |
| B5112867272B69 | JORGE | LEMOS |
| B5112A45A5B396 | MATT | BEILENBERG |
| B5115583693758 | MARIA | LEON |
| B5116373A93758 | TAMMY | WILLIAMS |
| B5118377236B98 | MARIA | AYALA |

| | | |
|---|---|---|
| B5119679172B69 | ROB | BENDER |
| B5119A65955947 | SOUA | THAO |
| B5122581355959 | GENARO | RUIZ |
| B5122872651332 | JAMES | KNISLEY |
| B5127449155947 | ELIZA | FERNANDEZ |
| B5127532476B27 | ELENA | VASQUEZ |
| B512931622B246 | TENEYA | EVENS |
| B512B3A682B271 | TENICA | SANDERS |
| B5131565131639 | MARTIN | NIETO |
| B5133692893745 | TIFFANY | SODDERS |
| B513514A555959 | FRANCISCO | JUAREZ |
| B51361A3772B62 | SARA | HOLSELTON |
| B5138A81876B27 | GUSTAVO | RAMIREZ SICAIROS |
| B5141414A8B12B | JOSH | FLORENCE |
| B5148A7832B271 | TANGELA | FERRELL |
| B5149572A2B271 | CRYSTAL | WHITE |
| B514B843781626 | MICHELLE | WILSON |
| B51515A1955994 | LANCE | POFAHL |
| B515381A991585 | JACKIE | GUERRA |
| B5158242693758 | LISA | BARNEY |
| B5159223691585 | MARY | WESTON |
| B5162311355947 | ROSA | MARTINEZ |
| B5165AA9872B62 | REBECCA | HYER |
| B5166194772B4B | RYAN | BASS |
| B51673A3185927 | MISTY | SHELTON |
| B5167AA9872B62 | REBECCA | HYER |
| B51695A1933635 | WENDY | CARRILLO |
| B516B815476B27 | MATTHEW | DATTAGE |
| B516B852224B55 | GAIL | BICKERSON |
| B517245A493745 | PAUL | CONNELLY |
| B517B545954122 | JONATHAN | NAFTZGER |
| B5181A43872B62 | SAMUEL | LEAL |
| B5182994A33635 | ROBERT | MILLER |
| B518412AA55947 | SHERRYL | EVERITT |
| B5184964455959 | ESTEBAN | DE LOERA |
| B5185AA495B396 | AJ | KELLER |
| B51879AAA54122 | TRINA CONSTANTINE | CONSTANTINE |
| B5189535591554 | ANA | ALVIDREZ |
| B518B143693727 | LIYLA | SMIEH |
| B51913A6243589 | JOHNATHAN | ROMERO |
| B5194812754122 | KEN | DOWNING |
| B5198224391585 | MICHELLE | GARCIA |
| B5199988155947 | NACIO | DELGADO |
| B519B351184346 | JENNIFER | HARRISON |
| B51B2656372B69 | VONNIE | ASBERRY |
| B51B399A972B62 | SHAYLA | MANNING |
| B51B3A9154B56B | ELVIS | MBATU |
| B51B4661354122 | TISHA | LEE |

| | | |
|---|---|---|
| B51B6469543589 | JOSE | ARCE |
| B51BBA52785927 | MARTIN | BROTHERS |
| B52118A8243589 | SHANNON | BARNES |
| B5213772351391 | JEREMIE | WHEELER |
| B5214173524B64 | CESAR | HERNANDEZ |
| B5214453793745 | DAVID | HAYES |
| B521455A55B561 | BENJAMIN | WILLOUGHBY |
| B5219763476B27 | DENEED | BAKER |
| B5223336A2B271 | JAMIE | BATTLE |
| B5223363855947 | JASMIN | LOPEZ |
| B52245AA585927 | DAVID | CLAY |
| B5224A62476B27 | ARELY | SEGURA |
| B5227687554122 | BRANDI | THAMA |
| B52285AA585927 | DAVID | CLAY |
| B5228756872B94 | TOSHA | HOLLIDAY |
| B522B5AA585927 | DAVID | CLAY |
| B522B87325B396 | ELI | ZUBER |
| B5231A25985927 | KEIRA | JOHNSON |
| B5234351293745 | ROBERT | ROBINSON |
| B523578A554122 | DEBBIE | OWENS |
| B5236937631639 | WARREN | GROVER |
| B5238264A5B541 | ANTHONY | PETTIT |
| B5241882576B27 | ROSEMARY | DOHRER |
| B5244413691524 | DELGADO | BENJAMIN |
| B5248487A5B265 | DOMINIQUE | RHODES |
| B5249299293758 | WILLIAM | WHITLOW |
| B5253324672B62 | ANGELA | THOMAS |
| B5256A55A54122 | KRYSTA | MEYERS |
| B5258784343589 | ADRIANA | CARDONA |
| B5258818572B69 | SILVIA | RAYES |
| B5261327661925 | MOISSE | CARRILLO |
| B5262661354122 | TISHA | LEE |
| B5269884655959 | GUSTAVO | MENDOZA |
| B5269952793745 | KIMBERLY | MILLER |
| B5272436393752 | TONEE | DELELLIS |
| B52726AA243589 | LANDON | WHITTINGTON |
| B5273226185941 | KAYLA | BROWN |
| B5273524993745 | DESTINY | HARVEL |
| B5278526843589 | KIMBERLY | FACKRELL |
| B527955A731639 | SHANE | EAST |
| B5282537285927 | RAYMOND | STONE |
| B5283498787B54 | SHAMEISHA | MCCLAIN |
| B5284A8545B396 | JESSICA | POPE |
| B52853A3185927 | MISTY | SHELTON |
| B5286198776B27 | NAHID | HABIB |
| B528712962B271 | MICHAEL | WALKER |
| B5287136776B27 | MARIA | MARTINEZ |
| B5287A65172B62 | AMANDAJEAN | JEAN |

| | | |
|---|---|---|
| B5288224821B42 | CARLOS | FIGUEROA |
| B529198A293745 | DONOVAN | BODDIE |
| B5292775A2B271 | MARK | WOODARD |
| B5293787A72B62 | ALISON | HAMMOND |
| B5294894176B27 | ANTONIO | REYES |
| B5295236893727 | JOSEPH | SIMPKINS |
| B5295475293745 | JOHN | WHEELER |
| B5296259491585 | VANESSA | SOTO |
| B5296567391585 | JANIS | CARROLL |
| B529BA63143589 | JULIE | ROMERO |
| B52B1334455959 | PETRA | GONZALEZ |
| B52B1489143589 | JUDITH | JOE |
| B52B1A61355947 | ANTHONY | KROPF |
| B52B4588972B62 | MOLLY | WILSON |
| B52B4921493758 | JOHN | PERSON |
| B52B587825B265 | ANTONIO | BOSWELL |
| B52B8411585927 | REBECCA | GUYN |
| B52B9433785927 | REBECCA | GUYN |
| B52BBA21472B62 | IRENE | ARAGON |
| B5312286372B69 | JACOB | GINN |
| B53135A7555959 | NEDA | ROMAN |
| B5314998685927 | BRANDON | WRIGHT |
| B5315244191585 | GONZALO | MARTINEZ |
| B531644A42B271 | ROBIN D | RICHARDSON |
| B5318A9A943589 | MOISES | ORILLANO |
| B5321982655947 | MARLA | KETCHUM |
| B5322171831639 | MALEIK | MILNER |
| B5322637A2B841 | JUSTIN | STENBACK |
| B5322839191222 | COURTNEY | MCGROT |
| B5331A72654122 | HUMBERTO | GASPAR |
| B5334997455947 | RENEE | MUNOZ |
| B5339247861987 | HUGO | GUZMAN |
| B5339455891248 | JENNIFER | MATHENIA |
| B534149655B265 | PHIL | CHERRY |
| B5343163331688 | JOSEPH | ARAGON |
| B5343761593745 | MATTHEW | WHALEY |
| B5343775A54122 | NOLA | PIERSON |
| B5343927555947 | ANGEL | MELENDEZ |
| B5345815555947 | BELLA | GONZALEZ |
| B5346186893752 | JANITA | THOMAS |
| B534723A37B334 | SANTOS | MARTINEZ |
| B5348126424B28 | MICHELLE | WINTERS |
| B5349495172B69 | REBEKKA | SANCHEZ |
| B535371687B489 | HONG | CHULKIM |
| B535482865B396 | JOHN | HUBBARD |
| B53551A9555947 | SEANTEYVIA | ROBINSON |
| B5355535261987 | YADIRA | TURNER |
| B5357156A93745 | JUSTIN | SILVERS |

| | | |
|---|---|---|
| B535B21374B576 | KAREN | SURLOUGH |
| B5361459555959 | OFELIA | MEZA |
| B5362198454122 | SCOTT | BLOMBERG |
| B5362886493758 | LADONNA | STEELE |
| B5363A69A72B69 | RICARDO | MUNIZ |
| B5368259772B69 | SHAKIRAH | MANN |
| B5369265285927 | JOSH | SOUTHWORD |
| B537194812B883 | TOMMY | ESLICK |
| B5373592755972 | ANDREA | CARRILLO |
| B5375547255947 | SITLALIT | BALDERRAMA |
| B537596462B277 | MARKEITH | HARVIN |
| B5376825376B27 | DONNA | BLACKMON |
| B537756685B548 | DAVIREE | PENA |
| B5378942624B64 | FREDERICK | FLETCHER |
| B5383594A43589 | LARRY | PILLIAM |
| B5383687672B69 | NESTOR | AMAYA |
| B5385A63143589 | JULIE | ROMERO |
| B5387993191585 | JENNIFER | SAMANIEGO |
| B5387A93A55959 | ROGELIO | OROZCO |
| B538891A572B29 | THERESA | CARDONA |
| B5393625585927 | DARIEN | MCELROE |
| B5394625193758 | ANDRE | COKES |
| B5395463555959 | BERENICE | URRUTIA |
| B539716485B396 | LESLIE | LUVIA |
| B5399313272B69 | CINDY | GONZALEZ |
| B539B455891248 | JENNIFER | MATHENIA |
| B53B4246691554 | ADOLFO | SEPULVEDA |
| B53B6526755959 | ADAN | VARGAS |
| B53B747837B489 | BRENDA | PLESS |
| B53B8816197B31 | HEIDI | MASLOBOEV |
| B53BB969A3B365 | TAMMY | KIMBREL |
| B5414A56355947 | LARRY | OHANO |
| B5417699831639 | MICHELLE | FRANKLIN |
| B541818A233635 | WENDY | SIMMONS |
| B5421971885927 | TANYA | SMITH |
| B5423862472B62 | JOEL | ARIAS |
| B542569252B271 | JOSE LUIS | RAZO |
| B542796722B271 | NWABUNWANNE | EMEKA |
| B5432394193752 | JOSH | MEYER |
| B543565312B232 | JUSTINA | PETTWAY |
| B54358A9885927 | ASHLEY | JOHNSON |
| B5438351554122 | RAMONA-RON | WILKINSON |
| B5438846291972 | JOHN | TINSLEY |
| B5438A19724B33 | CARLOS | GIRON |
| B5439241672B69 | MITCHEL | BICKFORD |
| B54412A724B235 | MICHAEL | GONZALEZ |
| B544191182B26B | DAVID | SANDERS |
| B5444751A7B489 | MELLISSA | MALCOLM |

| B5449AA2393745 | HEATHER | TOPPINS |
|---|---|---|
| B5451A43872B62 | SAMUEL | LEAL |
| B545261A85B396 | DELMI | RUIZ |
| B5453456441236 | RICKY | DAVIS |
| B5455322885927 | BIRDSONG | DESTINY |
| B5456164391844 | JAIME | MARTINEZ |
| B5456A44676B27 | AMANDA | KOHR |
| B5457185A7B489 | TAMARA | LEBRON |
| B545B13472B948 | JENNIFER | VALDEZ |
| B545B79A976B27 | CRISTOBAL | ROMERO |
| B545B836485927 | MICHAEL | TINCHER |
| B5464799455959 | STEVE | ARDILES |
| B546834A155959 | MIGUEL | MENDOZA |
| B546876A57B489 | SUMMER | MCALPINE |
| B5474434831639 | TAMIKA | DEMPSEY |
| B5474721431639 | RAYMOND | POMPA |
| B547489515B396 | SALVADOR | MARTINEZ |
| B54761A5755959 | PEDRO | REYES |
| B5477545985927 | KENYA | WILLIAMS |
| B54776A2393745 | KING | MOSES |
| B548811A693727 | DAVID | ESTES |
| B5498A21485927 | CALVIN | BOYLSTON |
| B54B111678B12B | RANDI | RUSHTON |
| B54B4557143589 | MARIO | PIMENTEL |
| B54B54A275B396 | TOMAS | LARIOS |
| B54B992825B336 | SHAWN | OLSEN |
| B54BB438254122 | KAILA | BUTLER |
| B54BB76617B489 | TORI | WADE |
| B551298567B489 | JOSE | GAMA |
| B5514763693745 | ROBERT | WILLIAMS |
| B5515A99A72B27 | TAUNYA | STILLMAN |
| B55197A2693745 | KAILA | DEPRIEST |
| B551B619993745 | BERNICE | NYE |
| B552272542B271 | DELONIA | HOLLAND |
| B5523557985927 | GREGORY | JACKSON |
| B5526743972B62 | MARLA | TURNER |
| B5527128576B27 | MARIA | AGUILA |
| B5527987361977 | DEBBIE | LOPEZ |
| B552B761757565 | DONALD | BROWN |
| B5532192291585 | CARLOS | VALADEZ |
| B55337A284B525 | NYTINA | HAGGINS |
| B5533834776B27 | SUE | BASNETTE |
| B5535386461975 | AFRA | PEREZ |
| B5535815355947 | DANNY | MARTINEZ |
| B55363A745B397 | KENNITH | RUSSELL |
| B5536716285927 | JASMINE | FRYE |
| B554295872B271 | KENDRA | MOSLEY |
| B5547744A61987 | ALEJANDRA | PEDROZA |

| | | |
|---|---|---|
| B55491A6991585 | GREG | GRIM |
| B554B23A761971 | JUAN | VALENCIA |
| B5551816493745 | CHRIS | DAVIS |
| B5552573293758 | CHRISTINA | SNYDER |
| B5554315155959 | CHARLES | MITTIE JR |
| B5555337455959 | LUIS | HERNANDEZ |
| B55562A4685927 | DAVID | HARTZELL |
| B5557795643589 | AUSTIN | ABEL |
| B5562943755947 | RENA | ROSE |
| B556448732B825 | MARY | BAIRD |
| B556487445B265 | ELIZABETH | MAYES |
| B5564A74A2B841 | MIGUEL | HERNANDEZ |
| B5565137A72B62 | MAYDIU | PERDOMO |
| B5565563655959 | JUAN | SANCHEZ |
| B5569957154122 | SCOTT | BLOMBERG |
| B5574137A72B62 | MAYDIU | PERDOMO |
| B5574982993758 | JAMIE | RICHARDS |
| B5578268654122 | BRIAN | KAUCHER |
| B557B595143589 | ALLISON | STAPLETON |
| B5581233191585 | LUIS | REY |
| B5588984572498 | LATOSHIA | MAXWELL |
| B5588A5A543589 | VICTOR | MACIEL |
| B5589875393752 | CHAD | MASON |
| B559174A793745 | VICTORIA | GALBERT |
| B5592317193745 | ROSEANN | WELLS |
| B559379222B271 | CARLON | LYLES |
| B5594962885927 | WILLIAM | DAVIS |
| B5597175893758 | ANTONIO | REID |
| B5598A3174B56B | AMANDA | AMMONS |
| B5599533593745 | BRIDGETT | LEWIS |
| B55B27A6293758 | JENNIFER | BURNSIDE |
| B55B3727254122 | SAHARA | SMITH |
| B55B5777893758 | KEVIN | DAVIS |
| B55B996692B271 | BRITTANY | MURRAY |
| B55BBA39591585 | LEO | MANRIQUEZ |
| B5611159872B62 | CLIFFORD | MORADO |
| B5611676131639 | LAMONT | THOMAS |
| B5613666255959 | AMANDA | STEELMAN |
| B561388545B396 | KEYLANI | MARIE |
| B5615245441229 | BHAWANI | BARKER |
| B5617894A72B62 | MARIA DEL CARMEN | RODRIGUEZ |
| B5618695255947 | PAULATTE | PULLEN |
| B5622536255959 | HERIBERTO | BENITEZ |
| B5623A7A455947 | MAYRA | ZUBIETA |
| B5624126461987 | MARLO | JOHNSON |
| B5625A82891585 | MARIELA | PEREZ |
| B5626851355959 | ANGELA | ALVAREZ |
| B5628183124B28 | VINZEL | BROWN |

| | | |
|---|---|---|
| B5628211355959 | ROBERTO | VELAZQUEZ |
| B562829A936B98 | NATASHA | NAKAGAWA |
| B563117A293758 | DANISHA | WILLAD |
| B5631A7AA7B489 | RICHARD | BAKER |
| B5632717A76B27 | KATY | NYE |
| B5633952793752 | DAIJONNA | HARDEMAN |
| B56346A695B396 | EMILIANO | HERNANDEZ |
| B563582977B489 | VANITY | WILLIAMS |
| B563786AA31688 | JENNIFER | CALDWELL |
| B5637A4872B825 | IVONNE | CERVANTES |
| B5638115155959 | JONATHAN | PEREZ |
| B5638223155947 | VANESSA | GARCIA |
| B5642382157564 | DIANA | VALTIERRA |
| B564669215B396 | STEVE | WILKINSON |
| B564745A493745 | MEGAN | WARD |
| B5647744593727 | SMITH | ANGEL |
| B5649771972B62 | CATHERINE | SITZMANN |
| B5655519772B69 | CANDICE | MARIZ |
| B5655A6645B396 | GREGORY | WHITEAKER |
| B56565A525593B | ARMANDO | LOPEZ |
| B5658AA1272B69 | GUILLERMO | CABRAL |
| B565B482172B62 | HEATHER | PEGRAM |
| B5665423893727 | TRAE | SMITH |
| B567149692B841 | MAUSIE | MEB |
| B5676377891585 | BRIANNA | BENNETT |
| B56774A4354122 | MARK | PODD |
| B5677591955959 | AARON | RAMIREZ |
| B5678A75947839 | BRIANA | STEPHENS |
| B567B393741239 | ARTAZZI | ROBERTS |
| B5681131576B27 | VIANEY | SANTILLAN |
| B56835AA591554 | REYES | ALICIA |
| B5684185472B62 | DANIEL | HARRISON |
| B5684193154122 | DAVID | JOHNSON |
| B5684AA382B271 | STANLEY | SIMMONS |
| B5685555798B2B | LETTICIA | BEACHEM |
| B5685A8448B123 | KIJANA | ADAMSON |
| B56869AA82B271 | SHIRLENA | JEFFERSON |
| B569288A85B571 | DENISE | BISHOP |
| B5697571372B69 | YOAN | ORTEGA |
| B5698867676B27 | SARA | BALLARDO |
| B56B1351476B27 | JOSUE | GONZALEZ |
| B56B489845B265 | AMANDA | MATTINGLY |
| B56B8121A47839 | TANZANIA | THOMAS |
| B5711A21855992 | VICTOR | BEDOLLA |
| B571358225598B | PERYNA | WASHINGTON |
| B57137A2155947 | ANITA | CASTILLO |
| B5714951555959 | ROBERT | LOPEZ |
| B5715238893752 | TUSSEY | SANDRA |

| | | |
|---|---|---|
| B5715923672B62 | SCHERYL | MURRAIN |
| B5716635776B27 | AIOTEST1 | DONOTTOUCH |
| B5716988791585 | JONATHON | HERRERA |
| B5723568331639 | EDUARDO | PACHECO |
| B572627A272B62 | ENRIQUE | VALLES |
| B572815257B489 | LATOYA | WILLIAMS |
| B5729382376B27 | HILDA | RENDON |
| B5733A5852B271 | TRINITA | SUGGS |
| B5735972655947 | TERESA L | ROMERO |
| B574158985B527 | MARC | CHENIER |
| B5743751893746 | JAMIE | CLINE |
| B5745377954122 | VICTORIA | VULLAND |
| B5751791293745 | ASHLEY | OGULA |
| B5753676131639 | LAMONT | THOMAS |
| B5756289555959 | CELIA | HERRERA |
| B575939A593758 | BEN | BREWER |
| B5759576A85927 | REGIENA | BWELL |
| B575B52AA93752 | LAWRENCE | CASEY |
| B57626A5693758 | MOISES | HERRERA |
| B5764583472B69 | SABRINA | TAYLOR |
| B57668A7555947 | LIDIA | CRUZ-SILVA |
| B5768211172B62 | JACOB | THOMPSON |
| B5769137624B64 | KARVITA | BRICE |
| B5772232655959 | MARIA | MARTINEZ |
| B5773193A93745 | SHANTE | WINDERS |
| B5776873585927 | RAEIQ | MESMAR |
| B577784275B265 | DEREK | WILKINS |
| B5777918155959 | ERNESTO | MARIN |
| B5779234891592 | ANGEL | GOMEZ |
| B5781955155959 | PAYGO | IVR ACTIVATION |
| B5783319697B489 | MAGGIE | WINGLER |
| B5784765172B69 | RANDALL | GARCIA |
| B5784978293745 | CHERYL | SHARMA |
| B5785119393745 | SAMANTHA | PLAIR |
| B57855A8272B62 | ADRIAN | A PONCE MARTINEZ |
| B5786444255947 | VICTORIA | RIPPSTEIN |
| B5786719172B69 | NICHOLE | MCTAGGERT |
| B57914AA285927 | JESSICA | HOWARD |
| B57955A5254122 | ADAM | BATES |
| B5797767655959 | YAIR | FLORES |
| B579B196291585 | EDGAR | HOLGUIN |
| B57B164183146B | SAMANTH | GARNER |
| B57B274432B825 | LUCIEN | BRINKERHOFF |
| B57B566885B356 | RAYMOND | MINCHE |
| B57B8349554122 | MAX | NORTON |
| B57BBA23A55972 | MAY | YANG |
| B58119A7191585 | ISABEL | BURGOS |
| B5812666543589 | BRENT | BOUNDS |

| | | |
|---|---|---|
| B5814228355959 | ROXANA | CASTRO |
| B5814243372B94 | KURT | PAGE |
| B58186AA58B833 | TERFI | CHEIPOT |
| B5819645185927 | LOGAN | SOWERS |
| B5819746672B62 | KYLE | NEPTUNE |
| B582238A931639 | DAVID | CARR |
| B582296934B56B | THOMA | EUGENE |
| B5823148455947 | ZACH | JIMENEZ |
| B5823A4815B265 | JOSEPH | ISABEL |
| B582645A185927 | BRITTANY | CLINE |
| B582B319343589 | AMANDA | GUZMAN |
| B582B326993752 | MICHEAL | MAXSON |
| B582BA39293758 | BRIAN | KING |
| B5834A42193727 | TIFFANY | BAKER |
| B583587382B271 | DARIUS | CABELL |
| B583B46A893738 | SUREKA | NORTH |
| B5841431585927 | VERONICA | MONTELONGO |
| B5843418276B27 | CYNTHIA | HEREDIA |
| B5846A4442B271 | ASHLEY | JONES |
| B5847255572B62 | REGGIE | BARNES |
| B58537A9193727 | DORIS | MORALES |
| B5856853472B62 | JORGE | GONGORA |
| B5859285A41226 | LAUREN | RUPERT |
| B586115A298B23 | KAMILAH | COBB |
| B5862A68393745 | MICHEAL | COLPSTON |
| B5863785A41298 | KAYLA | KUNCO |
| B5865814393758 | TAMMY | HUGHES |
| B5868434776B27 | SUSANA | CARMONA |
| B5868596872B29 | LUCY | ANN-RIVERA |
| B5868754461925 | CARLOS | GALAN |
| B5875933872B69 | ANEYA | CORDOVA |
| B5876892576B27 | CAMILLE | MUNOZ |
| B5879144372B62 | ANGEL | HERNANDEZ |
| B588249547B486 | GARRETT | LEWIS |
| B5882951855959 | MARINA | ISLAS |
| B58829A4972B69 | BRIAN | TICE |
| B58839A6793752 | AMANDA | KUHL |
| B5887AAA65B396 | JENNER | TELLEZ BELTRAN |
| B5894574A2B271 | EYVONNE | THREADGILL |
| B589487477B489 | ALISHA | MCCLELLAN |
| B589543A255938 | MARIA TERESA | BOCANEGRA |
| B589719A493745 | GABRIEL | MUWWAKKIL |
| B5897658893758 | JULIO | ALVAREZ |
| B5897894472B69 | JANINE | VIALPANDO |
| B5899A2542B271 | OCTAVIA | HARRIS |
| B5899A7835B265 | BRYAN | ROGERS |
| B589B24A77B489 | BEONICA | BESS |
| B589B543272B69 | MAURO | MONTES |

| | | |
|---|---|---|
| B58B2222572B62 | ABRAHM | GARCIA |
| B58B2677855959 | MARICELA | ORTEGA |
| B58B4692843589 | JARED | SORENSON |
| B58B664A355953 | FAVIOLA | LOPEZ |
| B5912944291585 | JAVIER | VALDEZ |
| B59137A1943589 | JUAN | CARLOS |
| B5915A82655947 | MARIBEL | CARDENAS |
| B5916633454122 | CINDY | RISLER |
| B5924449976B27 | GERARDO | LEON |
| B5928249155959 | JOHANN | ZAPIEN |
| B59286A8836B98 | TIMOTHY | NEILSON |
| B5933438936B98 | JEREMY | ATWOOD |
| B59342A8491248 | SHANNON | LEWIS |
| B593513317B489 | QUEEN | EDWARDS |
| B5939588476B27 | DANIELA | CASIMIRO |
| B593B218A43589 | TERRY | HOOD |
| B5942835885927 | KARLA | RING |
| B5943432A72B62 | GIOBANNI | CASTRO |
| B5945A23655959 | MARIA | GARCIA |
| B5945A89A24B28 | CHARLES | ANTHONY |
| B5948965293727 | TONYA | MARTIN |
| B5949477A43589 | CHANTEL | LOMAX |
| B594B4A845B799 | HILARIO | RAMIREZ |
| B595332417B489 | CHRIS | BROWN |
| B5953644476B27 | JUAN | PEDRO |
| B59554A9955959 | JAIME | BAIRES |
| B595638975B396 | AUDREY | KNOWLES |
| B5963429A93752 | TAMMY | JACKSON |
| B596414485B799 | SAVIVANH | SRISOMPHOU |
| B596423882B271 | TAYLOR | WASHINGTON |
| B5964625272B69 | ELVA | KEMP |
| B596B39822B271 | DIEGO ARMANDO | PULIDO |
| B596BAA2991585 | CORINA | CHAVEZ |
| B5971644771993 | ROBERT AND REYNA | BRUNTON |
| B5971719893745 | JERRY | WRIGHT |
| B59739A8A72B62 | CLEOFAS | QUINTANA |
| B5974527555947 | ANGELA | NAVARO |
| B5975858A91585 | CHRISTI | UNRUH |
| B5978A19876B27 | DIANA | AYALA |
| B597B484993752 | JANETTA | HOUSER |
| B598347AA93758 | GEANETTA | PHILLIPS |
| B598522538B166 | CAMERON | BYBEE |
| B598537888B166 | BYBEE | CAMERON |
| B5985456A2B271 | DIDEOLU | DAWODU |
| B5987977643589 | LATISHA | ALVAREZ |
| B598B113254122 | JENNIFER | RICHMOND |
| B5992834891939 | DELAROSA | SANCHEZ |
| B59937A5872B62 | MANUEL | VASQUEZ |

| | | |
|---|---|---|
| B5994127872B62 | JAZMIN | CASTILLO |
| B5996A3688B168 | ARIANA | LOPEZ |
| B5998133A5B396 | TYCE | PHILLIPPI |
| B5998328855959 | LUIS | ALVAREZ |
| B5998352943589 | JOHN | HARMON |
| B599BA24491585 | JAVIER | MORENO |
| B59B214242B271 | JESSICA | GOMEZ |
| B59B38A7543589 | CHARAMAYNE | BEGAY |
| B59B9725A55959 | KARINA | LOZOYA |
| B59BB151355947 | GUADALUPE | PEREZ |
| B5B15376A8B337 | RON | BARNETTE |
| B5B153A8893727 | KEVINE | JONES |
| B5B17274772B69 | ROSA | CORTEZ |
| B5B19255254122 | PATRICIA | GILLASPIE |
| B5B19587185927 | JAMES | CURRY |
| B5B1B758343589 | VANG | MOUA |
| B5B23182193738 | CHRISHANA | WALKER |
| B5B27521572B62 | CERENA | GALLEGOS |
| B5B3163652B227 | KIARA | HATTON |
| B5B356A2243589 | PAMELA | SNOOK |
| B5B3728A791585 | SAMANTHA | BARRERA |
| B5B41777931639 | MIGUEL | GANDARA |
| B5B42A65876B27 | JESUS | GUILLERMO |
| B5B4317A155959 | RICARDO | GARCIA |
| B5B43846391248 | QUENITRA | MORRIS |
| B5B48993172B62 | ZACH | WEBER |
| B5B4975635598B | MELISSA | LOZA |
| B5B51854A55947 | MICHAEL | KING |
| B5B57919572B62 | ANTONIO | REYES |
| B5B5BA63593727 | SHANELLE | KINSER |
| B5B64A4615B389 | KRISSIA | MARTINEZ |
| B5B6562962B271 | DAMARIS | WARREN |
| B5B65856572B62 | JENNIFFER | GONZALEZ |
| B5B68744176B27 | ARNALDO | ELIZARASAS |
| B5B7395A855947 | LINDA D | MOORE |
| B5B7966315B265 | CRYSTAL | GILBERT |
| B5B81421854122 | TREVOR | HARRIS |
| B5B83173593758 | VALERIE | MCLANE |
| B5B83659193758 | DONALD | HULSEY |
| B5B8568AA72B69 | MARTIN | ZUNIGA |
| B5B8696162B271 | LEQUITA | MARSHALL |
| B5B89226272B69 | SELENA | HERNANDEZ |
| B5B89488893727 | CATHY | SAMMONS |
| B5B91117372B22 | AMANDA | DENZER |
| B5B9B941793745 | RENADA | JACKSON |
| B5BB5975393758 | SHELIA | MAZE |
| B5BB8544543589 | MAURICIO | RODRIGUEZ |
| B5BB9261993758 | CHANTILLY | COLQUITT |

| | | |
|---|---|---|
| B6114726576B27 | RAFAEL | OSUNA |
| B611522A291563 | LUZ | RIVAS |
| B611525872B864 | VERNON | CHAPMAN |
| B6115AA4276B27 | YOLANDA | LOPEZ |
| B6117255955953 | ALEX | RAMIREZ |
| B611B472A5B396 | DAVE | LOCICERO |
| B611B851991579 | CLAUDIA | ALONSO |
| B6125649A61963 | JESUS | MENDIOLA |
| B612791812B271 | DOMINIC | ISHMELL |
| B6129356942332 | RACHAEL | BLEDSOE |
| B612B46A17B489 | RED DOOR | AUTO SALES |
| B61364A675B265 | AARON | SMITH |
| B613656245B265 | MARKITA | OLIVER |
| B6136592A72B62 | MOSES | MICHAEL |
| B613662787B428 | SACHA | RIOS |
| B6137154172B62 | MANUEL | ESTRADA |
| B613B889A55953 | JEROME | ADAMS |
| B613B92457B489 | BERTHA | MONROY |
| B6145765785927 | CHARRA | LEWIS |
| B614825245B265 | JOSHUA | LEE |
| B614B533933635 | LACHANLTLL | WALKER |
| B6153925A5B265 | JOHONYNA | GABRIEL |
| B6154447872B62 | ALEJANDRO | DELGADO |
| B6154A1384B235 | CATHARINE | DEVOLL |
| B6155561785888 | SERGIO | CALDERON CERVANTES |
| B6158363376B27 | MATILDE | GARCIA |
| B6164965A36B98 | ERICA | SALINAS |
| B616625962B271 | SHEENA | JONES |
| B6166567872B69 | MARIA | DOMINGUEZ |
| B6167793772B62 | MAXIMUS | WATSON |
| B61682A667B434 | RUFUS | JONES |
| B616996985B265 | BORIS | PEREZ |
| B617135A79712B | JOSEPH | GIBSON |
| B61734A658562B | ADAM | SANTIAGO |
| B6179218A31639 | MARIE | NUNCIO |
| B6181181351332 | DARIN | WILLIS |
| B6182245772B62 | DANIEL | MARTINEZ |
| B6188177333635 | WILLIAM | STARR |
| B619144A35B396 | BRITTANY | KYLLO |
| B6192141176B27 | DFIAN | HENRI BEONAL |
| B6193257A93745 | LAWRENCE | BEAVERS |
| B6194A86572B69 | APRIL | MAEZ |
| B619653AA55953 | ADRIAN | ZEPEDA |
| B6197782476B27 | SMERALDA | JIMENEZ |
| B6198983372B69 | RICHIE | SOSA |
| B6199A92791579 | STEPHANIE | OLIVARES |
| B619B524976B27 | FRANCISCA | LOPEZ |
| B61B1528293745 | DEARA | FREEMAN |

| | | |
|---|---|---|
| B61B19A8455953 | HARMONY | GARCIA |
| B61B2872272B62 | SAMUEL | HIDALGO |
| B61B35A2255953 | GUADALUPE | MARTINEZ |
| B61B5744591883 | CHRIS | ANDERSON |
| B61B684327B489 | PAMELA | WHITE |
| B621365A143589 | AJ | REED |
| B621415887B489 | KRISTI | BURNETTE |
| B621483697B493 | KENNETH | GRAVES |
| B6215367372B69 | DJON | PLANT |
| B6217191772B62 | CRISTAL | RODRIGUEZ |
| B6219283431639 | ADRIANA | BACAHAR |
| B622184A772B69 | ALEJANDRA | LOPEZ |
| B6224514885927 | DEANDRE | ANDERSON |
| B6225463742332 | DANNY | BURTON |
| B62289A635B396 | JOSE | ORTIZ |
| B6229652493752 | DRISS | BELGUELLOUCHE |
| B622B77132B271 | DON-ANTONIO | BEST |
| B622B944972B62 | MAGDALENA | CHORENS |
| B623845A62B25B | ERIKA | MCINTYRE |
| B6238A23272B69 | CARLOS | RAMIREZ-FERNANDEZ |
| B623B18972B271 | EDGAR | LOPEZ |
| B623B431976B27 | RODOLFO | MARTINEZ |
| B6241459772B21 | SUZANNE | ETTA |
| B6241966143589 | PAUL | BARKER |
| B6243375793727 | ANTHONY | STUART |
| B6243677A43589 | BRENDA | GALLARDO |
| B6247834691579 | ISAAC | ARAMBULA |
| B6247985291544 | OMAR | LOPEZ |
| B624982A293745 | JOANNA | WARD |
| B624B763331639 | DORAL | GWYN |
| B624BA2A431639 | WILLIAM | HARMON |
| B625131A293752 | KNISHA | HURT |
| B6254A96891579 | FABIAN | HUERTA |
| B625B29847B489 | JERRY | GLOVER |
| B625B776436B98 | TABITHA | EDIE |
| B6261939393745 | JOSHUA | WOLBERT |
| B6264354376B27 | GABRIEL | QUIROZ |
| B6266623A72B62 | BLACNA | HERRERA |
| B6266638272B62 | JAY | WILSON |
| B626828785B522 | HUGO | MACIAS |
| B6268544161976 | ERNESTO | MARQUEZ |
| B626B24AA5B265 | DIANELIS | VILA-SANTOS |
| B626B652143589 | PERCY | ATEQUIPA |
| B6273914355953 | RUDY | ARREDONDO |
| B6277881393758 | TEQUILA | DANSBY |
| B62781A5672B69 | DESTINEE | ROBERTSON |
| B627B776A4B537 | MICHAEL | JOHNSON |
| B628231472B271 | KEITH | HOFFMAN |

| | | |
|---|---|---|
| B628563745B265 | JOHNNY | OCONNOR |
| B628987135B396 | GABRIELA | BOYD |
| B6291743141266 | WIRELESS | CALLER |
| B6298127591579 | JORGE | MARQUEZ |
| B629B513791579 | ADRIAN | MARIN |
| B62B1548336B98 | RAMONA | CAMPOS |
| B62B2587272B24 | JEANETT | MEDINA |
| B62B295282B271 | CECILIA | MOLINA |
| B62B799192B238 | KUFFA | HINSENE |
| B62B9131691952 | BELINDA | MURILLO |
| B62BB86855B396 | JANOI | RODRIGUEZ |
| B62BB95935B265 | NARAD | DHUNGEL |
| B631725889712B | SILVIA | VALENTE |
| B6319A53793758 | CHRISTOPHER | NIXON |
| B6321282885927 | RACHEL | ADAMS |
| B6321A53793758 | CHRISTOPHER | NIXON |
| B632218392B242 | AMINATA | NDIR |
| B6322713593727 | KRISTINE | THEOBALD |
| B6324864643589 | ALMA | MOTA |
| B6326761855953 | IDANIA | UMANZOR |
| B632B162A72B69 | ALEX | IBARRA |
| B632B315443589 | JOSE LUIS | VEGA |
| B6335245791579 | ANGELICA | SAMANIEGO |
| B6338726485927 | ELIZBRETH | GILBERT |
| B6339752955953 | NAOMI | AGUINAGA |
| B634113472B948 | JENNIFER | VALDEZ |
| B6349945993758 | RACHELLE | YOUNG |
| B6357828893752 | QUINA | LAWRENCE |
| B6358297972B69 | ASHACA | HICKS |
| B635B116355953 | MONIQUE | JENNINGS |
| B6372674172B69 | ISIDRO | GARCIA |
| B6375635272B62 | ALEJANDRINA | OJEDA |
| B637B361291579 | PATRICK | LEDEAY |
| B6389514A2B271 | GARY | SMITH |
| B638B729243589 | JAVIER | GONZALEZ |
| B6391352943589 | JOHN | HARMON |
| B6393A84831639 | KELLY | TATUM |
| B6396A17393758 | MINDY | PACK |
| B639944A293758 | JEREMIAH | MCGHEE |
| B63B5539793745 | JENNIFER | MOORE |
| B63B6964672B62 | JENNIE | SIVIXAI |
| B63B9A47685927 | JORGE | BARGAS |
| B6411344898B23 | ANECIA | SMITH |
| B641286AA41961 | DAWN | STEWARD |
| B6417142193727 | ERIKA | DILLON |
| B641964495B265 | HENRY | JACOME |
| B6419726272B69 | BRENDA | LOPEZ |
| B6421766593727 | HANNAH | MARIE |

| | | |
|---|---|---|
| B6421864442332 | HEATHER | COLLINS |
| B642238582B271 | DARIOUS | LEWIS |
| B642686199712B | TAUNA | TATE |
| B64269A862B945 | BRENDA | JIMENEZ |
| B6428342943589 | SCOTT | JENSEN |
| B643724A793758 | CANDACE | JONES |
| B6443789872B69 | MICHAEL | COLUNGA |
| B644412537B489 | NOEL | TOLENTINO |
| B6445778A55953 | JOSE | MELINDEZ |
| B6446215193752 | AMY | GRANT |
| B644753335B396 | JOSHUA | POWE |
| B6447938A8B12B | DALE | ROBBINS |
| B644BA62155953 | TOMMY | CARRAWAY |
| B6456115776B27 | KELLY | VERTREES |
| B6456455743589 | DEKOW | ABDULLAHI |
| B6459998872B62 | NICOLE | MARQUEZ |
| B646168295B391 | FONG | CARMELO |
| B64634A835B396 | SARAH | KEINTZ |
| B6463752955953 | NAOMI | AGUINAGA |
| B6466954493758 | MONTREL | CARSON |
| B6468598272B62 | NICOLE | ARRINGTON |
| B6471AA3672B69 | MELISA | ZARAGOZA |
| B6472A59376B27 | KATALINA | CHAVERO |
| B6474456131639 | SERAFIN | TORRES |
| B647648A172B69 | NICK | KEEN |
| B647653335B396 | JOSHUA | POWE |
| B6478859972B62 | NICOLE | CHRISTOS |
| B647B337A55953 | DEBRA | ARMENDARIZ |
| B648143582B271 | ANITA | THOMAS |
| B648311535B396 | ANTHONY | LAWSON |
| B648562445B396 | SPENCER | WATTS |
| B648674A955953 | SILVIA | JACQUES |
| B64868AA67B489 | TREVOR | MOORE |
| B6489291743589 | WINONA | PERRY |
| B648939885B396 | HELEN | PINEDA |
| B6489A14443589 | JESSE | PETERSON |
| B648B954291579 | JEN | VALLES |
| B648BA27143589 | BOGUSLAW | ZAWADZKI |
| B648BA7362B227 | MARVIN | LEIVA |
| B6499A2899712B | MIKE | CARLSON |
| B649B846493758 | STEWART | BUTLER |
| B649B98895B265 | PATRICK | ALEXANDER |
| B649B99719712B | JESSE | EICHSTAT |
| B64B4477A43589 | CHANTEL | LOMAX |
| B64B4754893727 | JAMES | BAKER |
| B64B5434172B69 | JOSH | KELIHER |
| B64B6939372B69 | BILLY | WELLS |
| B64B74A8991579 | TASHA | BERGSTRAND |

| | | |
|---|---|---|
| B64B7528193727 | CAYLA | WALKER |
| B64B8924A93757 | LLOYD | SMITH |
| B64B9948531639 | SALVADOR | MARROQUIN |
| B64BBA43855953 | JACLIN | LEIGH |
| B651172A193745 | HAROLD | KNISLEY |
| B6514454472B69 | HUMBERTO | POZOS |
| B6514738576B27 | SHANNON | BUTLER |
| B65213AA355953 | SANTANA | YANEZ |
| B6525741136B98 | JAMES | LAMAR |
| B6526271155953 | DELFINA | GARCIA |
| B65263AA355953 | SANTANA | YANEZ |
| B6539215193752 | AMY | GRANT |
| B65392A6A2B271 | DARRYL | BRONSON |
| B653B824472B22 | PATRICK | BAUMANN |
| B6542619276B27 | LOEL | MEJIA |
| B6548488A55953 | THOMAS | SPINKS |
| B6548642593745 | RITA | JEWETT |
| B654898A472B69 | MITCH | SCHWARTZ |
| B6549366855953 | EDUARDO | AYALA |
| B654B37A772B62 | MANUEL | GONZALEZ |
| B6553113293761 | CHRISTINE | SHARPE |
| B655393515B396 | RAMONA | AUSTIN |
| B655471A993745 | TARA | MANCY |
| B65566A715B265 | SUZANNA | JAMES |
| B655853283B352 | LEE | YOUNG |
| B6558697A93727 | JAMES | KNIPP |
| B6561249955972 | KRANAE | YVETTE |
| B6562678891579 | ISIDORO | ARMENDARIZ |
| B6562A25272B62 | JESSYCA | STIEF |
| B6567963355953 | THOMAS | LAMBETH |
| B6569A96491579 | JOSE | ALVARADO |
| B6573153A55953 | DONNA | CASTRO |
| B6576467A54139 | ALVARO | RIVAS |
| B6582494293727 | CHRIS | PUETT |
| B658347A19712B | MEGAN | SKJOLDAGER |
| B658786862B271 | ANTOINE | HAWKINS |
| B6588917372B69 | ISAIAS | CONTRERAS |
| B658B739624B28 | KUNTUMI | BUNDU |
| B6592321543589 | J SCOTT | ZAPPITELLO |
| B6592735855997 | MARTIN | ALMANZA |
| B6594369355953 | PEDRO | PULIDO |
| B6595124672B69 | ALBERTO | PAREDES |
| B6598A81193745 | CHRIS | LIVINGSTON |
| B65B245725B265 | FRITZ | RUHL |
| B65B6234A55953 | CEZAR | VASQUEZ |
| B65B684855B265 | MICHEL | BERRIELL |
| B65B973AA76B27 | HABRAN | GONZALEZ |
| B6612295891579 | MIGUEL | CARILLO |

| | | |
|---|---|---|
| B66126A565B265 | SARY | SHALASH |
| B6613757A93752 | JASON | ANDERSON |
| B661419A472B62 | ESTRELLA | ABARCA |
| B6617565554151 | AMANDA | MORRIS |
| B6619778872B69 | TERRY | DEHERRERA |
| B662493734B599 | BRANDY | IVEY |
| B66249AAA5B396 | EDNA | PINNELL |
| B6627965372B62 | AMANI | GERMANY |
| B662B72697B489 | TIFFANY | SMITH |
| B663341512B271 | MARISOL | CASARRUBIAS |
| B6633481393758 | AMBER | COX |
| B6636233972B53 | ROSE | HARRISON |
| B6636851A55953 | JOHANNA | ESCALERA |
| B6637955972B69 | DAVID | PEASE |
| B6638454576B27 | JOANA | VALADEZ |
| B6641298493758 | NATHANIEL | PITTS |
| B6641A48272B69 | NATALIE | CORTEZ |
| B664538792B271 | AKIRA | WRIGHT |
| B6645737872B62 | SHANNON | MILLS |
| B6647166143589 | CHALRES | LEE |
| B6647441743589 | KYLIE | POULSON |
| B664B5A8931639 | TERRY | EVANS |
| B6652469585927 | SUMMER | HIGLER |
| B6652A15393727 | MONICA | BLAKE |
| B6653869276B27 | ADRIANA | DURAN |
| B6654287593745 | BLAIR | SALYERS |
| B6657687255953 | EUNICE | VILLANUEVA |
| B6657919A93745 | LISA | TATE |
| B6657A85172B62 | BEVERLY | SOUSER |
| B665B296955953 | KARINA | BARAJAS |
| B6661385343589 | CHRISTINE | HARRIS |
| B6662165A93745 | AARON | DANIELS |
| B666432145B265 | CODY | BREWER |
| B6665674931639 | LUIS | FRANCISCO |
| B6667358A5B265 | TALISHA | JOHNSON |
| B6668A1A52B271 | DANIEL | SHOULARS |
| B6669597191885 | CHARLES | RICE |
| B666B52452B271 | MONIQUE | COLLIER |
| B6677427885927 | CHRISTOPHE | CUNNINGHAM |
| B6678596693745 | NATHAN | FINLEY |
| B668455A15B265 | ROSE | BROOKS |
| B66973A2593727 | CHARLES | TOWNSEND |
| B6698861193727 | REBECCA | TURNER |
| B669923345B396 | JENNIFER | JONES |
| B66B355432B271 | VERMEL | JOHNSON |
| B6717718593727 | DELONTE | SWAIN |
| B6718466236B98 | ASHLEY | NIEHUSSE |
| B6719614685927 | HANNAH | KARPOVICH |

| | | |
|---|---|---|
| B67216A182B271 | VALERIE | WILLIAMS |
| B672261A843589 | TYLER | MCNEY |
| B6723564531639 | LORIE | RAMIREZ |
| B6727485672B62 | SOUTHWEST | STONE LLC |
| B672895285B356 | MANUELA | ZAPATA |
| B6729168236B98 | MARTIN | GONZALEZ |
| B672B614685927 | HANNAH | KARPOVICH |
| B673173515B265 | LYNETTA | JENNINGS |
| B67327A9155953 | BRYAN | GRASSMAN |
| B673333425B396 | KENT | GRIDLEY |
| B673B56275B349 | JOSH | BOWEN |
| B6742111A93758 | KYRY | MOTON |
| B6743693285927 | IVAN | CARRILLO |
| B6743769293758 | SARAH | BLAKLEY |
| B6744247997B98 | MILTON | CACERES |
| B6746444A91544 | ALEJANDRA | CORRAL |
| B6753A76655953 | C | DELAPAZ |
| B675665375B396 | ROSE | BOTTARO |
| B6756939855953 | JEREMY | AGUIRRE |
| B6758838872B62 | KENIA | SOLIS |
| B67599AA951325 | CHELSEA | HUDDLESTON |
| B67626A5893783 | BRANDON | JONES |
| B6767721A7B489 | DENNISE | HINOJOSA |
| B6769429485927 | RICKY | ARNETT |
| B6769736443589 | KORY | CROMPTON |
| B676B39582B271 | BRIAN | BOWMAN |
| B6773672843589 | HANNA | MELENDEZ |
| B6775132993752 | RICHARD | WEBB |
| B677643945B265 | LADASIA | EDWARDS |
| B677685335B396 | DAN | FARNSWORTH |
| B6778129A31639 | ADRIAN | MIRELES |
| B677B644493727 | CANDACE | CASTLE |
| B677BA43693727 | CANDACE | CASTLE |
| B6781321543589 | J SCOTT | ZAPPITELLO |
| B678152A685927 | CHARLENE | LOWDER |
| B6782296424B64 | IKEA | MARSHALL |
| B678329A55B265 | FELICIA | CANNON |
| B6783384495B265 | CODY | TERRY |
| B678B27345B265 | LYNIKA | CARTER |
| B678B779255972 | JAIME | SOLTERO |
| B6796A2A45B265 | CHANNEL | BAKER |
| B6797461872B69 | BRENDA | VERHOEFF |
| B6798645131667 | TINA | COULTAS |
| B6799242191579 | DIAZX | HILDA |
| B6799A89A5B265 | CONSTANCE | PRYOR |
| B679B5A4741961 | HILORY | MONETTE |
| B67B281995593B | DIANA N | JONES |
| B67B2895791524 | JESUS | HERNANDEZ |

| | | |
|---|---|---|
| B67B715625B265 | CIARA | PARDUE |
| B67B91A322B271 | VANESSE | TERRELL |
| B67BB592193758 | KEISHA | ARONE |
| B67BBA49293727 | BRENT | NAPIER |
| B6811A42285975 | RYAN | SAWYER |
| B6812A57785927 | ASHLEY | HUFF |
| B68151A7343589 | TERESA | PATINO |
| B68157A9293745 | GENEVA | WILLIAMS |
| B6819447A93758 | KATRINA | ISOM |
| B681B1A1255953 | DUSTIN | OGLE |
| B681B479393745 | KENNETH | ACKLEY |
| B682844265B573 | ARELY | JAQUEZ |
| B682B146572B62 | JUAN | DOMINGUEZ |
| B682B26597B489 | JONATHAN | LOPEZ GONZALEZ |
| B6831A98572B69 | OCTAVIO | LOPEZ |
| B6832A74831444 | MICHAEL | HART |
| B6835842A55953 | MANUEL | ANDRADE |
| B6842238255975 | FLORENCIA | RODRIGUEZ |
| B6842977585927 | COLE JR | GILES |
| B684686A543589 | JOLENE | LOMAX |
| B6847674591582 | DANNY | RODRIGUEZ |
| B6852471943589 | HERNAN | LOPEZ |
| B685624599712B | OSCAR | OLVARES |
| B6857386793745 | CHARITY | COLLIER |
| B686673517B489 | CHRIS | LIPSCOMB |
| B6867135255948 | JUAN | BUSTOS |
| B6872881831639 | LAVELL | HUTTON |
| B6874A61976B27 | NICKO | MARTINEZ |
| B6875A48385927 | ANGELA | TURNER |
| B6876177572B69 | ROB | HARDY |
| B6876745555953 | LUCIA | MORALES |
| B6884771493745 | RON | HONEYMAN |
| B6886A51455953 | RHONDA | COTTA |
| B6887123972B69 | RUDY | CORADO |
| B688781482B271 | MOHAMED | ABUKELA |
| B6894386991579 | CHRISTINA | GALLEGOS |
| B6897143A5B327 | JOSE | BARRAGAN |
| B689938A143589 | ALBERTO | RANGEL |
| B6899859255953 | PHILLIP | LOPEZ |
| B689B7A3385927 | JOE | BUTTS |
| B689B885393752 | SANDRA | FRANTZ |
| B68B138615B396 | ROSA | BAUTIZTA |
| B68B879335B396 | ROBERT | LISTON |
| B68B9841493727 | SANCHIA | GREEN |
| B6914788293745 | SHEILA | RUTHERFORD |
| B691677112B271 | SYDNEY | GRIFFIN |
| B69169A8791948 | KYLIE | PARKE |
| B691B367472B27 | MARSHEA | TAYLOR |

| | | |
|---|---|---|
| B692874A193745 | ANGELIQUE | TRAYLOR |
| B6933757755943 | YONI | MACHUCA |
| B6933944572B69 | ASHLEY | MOLINA |
| B693435333B396 | DOUGLAS | KEGERREIS |
| B693599A385927 | CHANDA | HARWELL |
| B6936A38984364 | JOANNARE | MITCHELL |
| B693744275B265 | RHONDA | BIVEN |
| B6937496924B64 | FAITH | MANUEL |
| B6937654476B27 | JACK | EISENBACM |
| B693B975155953 | ANA | AGUILAR |
| B6941336261825 | DONIELLE | SPATES |
| B694176622B227 | EMIL | ALVAREZ |
| B6943424591579 | DIANA | ACOSTA |
| B6946978385927 | STEPHANIE | MOORE |
| B694733622B271 | JONETTE | GELISSEN |
| B6948676555953 | IESHA | BANDA |
| B6948832372B62 | CASSIDY | CHAVIRA |
| B694B714224B64 | JOSHUA | MATTHEWS |
| B694BA9995B141 | PATRINA | BENNETT |
| B69512A5376B27 | CHRIS | DAY |
| B6952496293727 | ANDREA | MOMAN |
| B6959729372B69 | SAMANTHA | LOPEZ |
| B6962263191579 | VICTOR | QUEZADA |
| B6964245791579 | ANGELICA | SAMANIEGO |
| B696652822B271 | NYTAVIA | WARREN |
| B6971855793758 | JENNIFER | ALLEN |
| B6973948385927 | ADRIENNE | RAUCH |
| B6975771493745 | RON | HONEYMAN |
| B6978A71955953 | VICTOR | VELA |
| B697B75A172B62 | AUVAE DANYELL | GRANT |
| B6983386A5B396 | MARCIE | SMETOUNA |
| B6984A3A65B396 | KENDRA | JONES |
| B6984A92455974 | RICARDO | GUZMAN LOPEZ |
| B6985956355953 | RITA | ZAVALA |
| B699267342B972 | GRACIELA | CRUZ |
| B699289992B972 | GRACIELA | CRUZ |
| B6996127372B69 | SHANTE | NIEVES |
| B699654184B557 | DARRELL | SHERMAN |
| B6997955293758 | HECTOR | CANO |
| B69B263125B396 | LISA | GARCIA |
| B69B4613393752 | JEFFREY | SIGMON |
| B69B924157B489 | MARY | CLINE |
| B6B145A137B489 | RODREIKA | TAYLOR |
| B6B19162572B69 | MARISOL | VILLAPANDO |
| B6B19796993745 | MARCUS | RIGGINS |
| B6B2263669712B | JEREMY | THOMPSON |
| B6B2918327B432 | OMAR | SOSA CAMACHO |
| B6B29442585927 | DOUG | MILLER |

| | | |
|---|---|---|
| B6B31929993752 | JAIMEE | TAYLOR |
| B6B32441255953 | JUAN | HUERTA |
| B6B33229455953 | BRYNNA | BART |
| B6B34A62A72B69 | FRAN | RIVAS |
| B6B37854176B27 | JORGE | SILVA |
| B6B38136443589 | STEVE | CARMEN |
| B6B3865355B396 | JOSHUA | KOEHLER |
| B6B39715297933 | VERONICA | YANCEY |
| B6B39951285927 | ANTHONY | MCCOY |
| B6B4185875B525 | CAMERON | ENTRINGER |
| B6B4652A95B396 | ERIKA | RAMOS |
| B6B48214657552 | TERESA | WITT |
| B6B488A9776B27 | ERENDIRA | ROSALES |
| B6B49A81876B27 | LUPE | CAMACHO |
| B6B5165355B396 | JOSHUA | KOEHLER |
| B6B52828893752 | QUINA | LAWRENCE |
| B6B5542A872B69 | EFRAIN | GALVAN |
| B6B568A9776B27 | ERENDIRA | ROSALES |
| B6B57A21676B27 | ARIANA | MILIAN |
| B6B58999291324 | ANTHONY | EDWARDS |
| B6B61695272429 | TARA | FRANK |
| B6B64A37A76B27 | GABRIEL | CARDOSA |
| B6B6595AA93758 | CORY | MITCHELL |
| B6B69846424B64 | FATIMA | ESPINOZA |
| B6B6B636793746 | AYMAN | LATIF |
| B6B73841972B69 | EDUARDO | LOPEZ |
| B6B7B298233635 | SHANIKA | MASH-SHERIDAN |
| B6B7BA55942332 | RANDALL | SIMMONS |
| B6B845A3491579 | GISSELLE | TORRES |
| B6B96178791579 | JANET | LASCANO |
| B6B9723865B396 | ASHLEY | JIMENEZ |
| B6B98888193745 | JULIE | POWELL |
| B6B99A94A72B62 | ALEXZANDRA | ROBLES |
| B6BB1512355972 | MICHELLE | CALHOUN |
| B6BB2223472B21 | BRUCE | WAYNE |
| B6BB2864293727 | SCOTT | KOOB |
| B6BB3751772B69 | ANDRE | MCDONALD |
| B6BB4936893727 | CHANDA | BORKO |
| B6BB7436A72B69 | BRIAN | BUELL |
| B6BB8469793727 | AFTAN | DOTSON |
| B7112612172B69 | TOBY | GALVAN |
| B711467127B489 | LAURA | GUITIERREZ |
| B7116177155953 | CHELSEA | SEALAND |
| B7118132791579 | FIDEL | FERNANDEZ |
| B7119861461429 | ALEXANDRIA | PECK |
| B712222682B271 | MATOKA | GREEN |
| B7123A5A691579 | EDGAR | RAMIREZ |
| B7125A25472B62 | JESSICA | SANCHEZ |

| | | |
|---|---|---|
| B7128385391257 | NATASHA | CAMERON |
| B71293AAA72B69 | FRANCISCO | ASCGNICIO |
| B712B86385B396 | SONIA | GENCHI |
| B71317A3243589 | CONSUELO | MANZO |
| B713452247B12B | ELDIN | IBRHINOVIC |
| B71399A3772B62 | JOSE | MELARA |
| B713B31AA93752 | JODI | WILLIAMS |
| B7149523A2B271 | FLORENCE | NDI |
| B715B59A972B69 | GRISELDA | VILLEGAS |
| B715B749772B62 | SUSAN | JENNINGS |
| B7161513655953 | LETICIA | BOOKER |
| B71649A6461975 | BOBBI | CAHILL |
| B7169499743589 | ROBERT | GONZALES |
| B716B558293752 | DANIKA | BARKER |
| B7173389493758 | DONNIE | HARRIS |
| B717555625B265 | DAILYN | CRUZ |
| B717574A97B489 | LETIA | MORRET |
| B7179711A93752 | STERLING | BLAIR |
| B7179A36331639 | NATALIE | SWITZER-HAULE |
| B71845A8181642 | ALEX | ACOSTA |
| B7186915572B62 | MARIA | MARTINEZ |
| B7188AA8A93745 | NATASHA | CANTRELL |
| B718B1A3172B69 | MERCEDEZ | LOPEZ |
| B7191691A93758 | MATTHEW | SEARLS |
| B7211652155953 | JIM | BONE |
| B7213557A93727 | RAMIRO | SANCHEZ |
| B7217429185927 | ERICA | MITCHELL |
| B72184AA193745 | CHAD | VANBEBER |
| B721BA19993727 | BRANDY | MCELRATH |
| B7225689791579 | CARLOS | ESCARENO |
| B722661A593758 | RACHAEL | SMITH |
| B7231934455953 | SHANEICE | JOSEPH |
| B7232413755948 | JAVIER | ROLDAN |
| B7232497443589 | ANDREW | DELIUS |
| B723285582B841 | AUTUMN | TRULSON |
| B7238A7475B396 | JENNIFER | PERKINS |
| B724169A45B25B | MARY | ESTON |
| B724171762B271 | MARY | BROWN |
| B724688382B271 | TROY | SMILEY |
| B724992392B271 | JUMOKA | BISHOP |
| B7253286693752 | STEVEN | MCCAREL |
| B7254935555953 | BERNADETTE | PEARCE |
| B7254A18731639 | MELLISSA | HOBBS |
| B725797227B851 | LUIS ALBERTO | CAMPECHANO |
| B7259334272B69 | DUSTIN | FRITTS |
| B7263369185927 | SHAY | DOBSON |
| B726826A285927 | SONYA | HUMPHREY |
| B7268376A93752 | ARICA | HOBSON |

| | | |
|---|---|---|
| B7268875755953 | CINDY | ESCAMILLA |
| B7269431172B69 | ANDREW GERARD | PETERS |
| B726B54942B244 | QUINTON | EVANS |
| B7272147155953 | RENE | BRIZUELA |
| B7272439A93727 | MELISSA | MILLER |
| B72725A4672B69 | MARIA | ESCOBEDO |
| B7279149381642 | MICHELLE | KATHLEEN |
| B7279261472B81 | CHRISTIAN | AXTELL |
| B728391929182B | IAN | KIRK |
| B7283923985927 | LANISA | BLANDIN |
| B7286277733B51 | LORIE | GIORGIO |
| B728722A981642 | JOSHUA | SIMPSON |
| B72879A6693745 | NATHAN | ROBINSON |
| B728893A893745 | HEATHER | HUFFMAN |
| B7289731955953 | JUAN | GONZALEZ |
| B7291182755953 | SAMUEL | NAVARO |
| B7291274636B98 | SHANNON | CORBIN |
| B7292886491579 | JOYCE | HESTER |
| B7293172A7B489 | BRYAN | CAMPOS |
| B7299267781642 | ALISA | SMITH |
| B72B3417A91579 | DEIDRE | PORTILLO |
| B72B5775457183 | VICTOR | VENTURA |
| B72B6387A93745 | DESMOND | MOSLEY |
| B7311649293758 | THEODORE | SHAVERS |
| B731247A761937 | ENSHURAH | BACA |
| B7318295491579 | HECTOR | LOPEZ |
| B731B153191257 | ANDREA | ROBINSON |
| B731B264331639 | KASIE | REEVES |
| B732192AA55972 | PEDRO | GODINEZ |
| B7321A62991579 | MIGUEL | MOLINA |
| B732331132B271 | MARIAN | LINDSEY |
| B7326818991579 | EDDIE | CASE |
| B732B932355972 | RUMPHANH | KHAMNHOTH |
| B7332869655972 | JESUS | LOPEZ |
| B7333886672B69 | ELAINE | FLORES |
| B7334377772B62 | YEIRA | ESTRADA |
| B73367A792B271 | GEREMIAS | MENJIVAR |
| B73395A2255953 | MIGUEL | MONSON |
| B734137427B489 | TALYIAH | SMITH |
| B7342322193752 | TERRELL | DANIEL |
| B7347562972B62 | EDGAR | JAVALERA |
| B734851917B489 | ANASTASIA | WITHERS |
| B7348969A4B946 | KUMASIAHA | EAGLIN |
| B734B31172B271 | JOE | DORSEY |
| B7356784536B98 | JOSE | SANTOS |
| B7357134472B62 | MICHAEL | RAMIREZ |
| B7358966854161 | MANUEL | RUVALCABA |
| B7359354A41223 | JOSEPH | HINES |

| B736371A355953 | VERONICA | SCRUGGS |
|---|---|---|
| B7363968284825 | SEAN | LANCE |
| B7363974493758 | JOHN | DOE |
| B7372222655953 | CARMELA | AVALOS |
| B73726A9442332 | OLIVIA | SUCHER |
| B7375A6722B271 | GLORISMEL | SORTO |
| B7377836555953 | ALBERT | AMBRIS |
| B7379919972B62 | CANDY | ARAGON |
| B7381285693727 | WILASA | RHINES |
| B7382661693727 | SIERRA | HICKLAND |
| B738492885B396 | SIDNEY | SPELTS |
| B738627382B271 | CHERHONDA | MIDDLETON |
| B7386276993758 | ERIC | GRIFFIN |
| B7386724793752 | JESSICA | SAXTON |
| B7387869293758 | VICKI | HENRY |
| B7388681A72B38 | ROBERT | HUBBARD |
| B739124362B271 | SHAMIKA | YOUNG |
| B73B9328693758 | JACOB | WEAVER |
| B73BB37414B299 | STEPHEN | FUCCIO |
| B73BB772841233 | ASHLEY | EATON |
| B7411527193745 | KRYSTAL | TONER |
| B741615A493727 | REGINA | WAGERS |
| B7417397A2B271 | KIMBERLY | BANKS |
| B741B937893758 | DONNA | PAULL |
| B7422625172B69 | GARCIA | SHALINDA |
| B7422678793727 | BRITTANY | WHITACRE |
| B7422747491579 | RAFAEL | EZPINOZA |
| B7423494293745 | HEATHER | BLATON |
| B742484A272B38 | LYNAE | TOY |
| B742517472B271 | FEVEN | ERMIAS |
| B742582412B271 | MARCIA | BRYANT |
| B7426A23455953 | EBONY | SILKWOOD |
| B742B49677B489 | SEAN | THOMPSON |
| B7431A61293727 | SARA | PELFREY |
| B743496752B271 | JAMEKA | SMITH |
| B743585A22B25B | JANELLE | SMITH |
| B7437633593758 | KRISTIN | WALKER |
| B7442199293727 | TAMARA | FLYNN |
| B744246338B144 | JULIA | SANCHEZ |
| B7444784181642 | CHRIS | CLASBY |
| B744837362B271 | SHANNON | WALLS |
| B7459A58285927 | NICHOLAS | CHRISTANSEN |
| B745B526655953 | VINCENT | HOOD |
| B745B6A3472B62 | JERAMIAH | STROLE |
| B746179435B265 | EDIE | ACKERMAN |
| B7463546993752 | JOHN | RIEGLE |
| B746469565B396 | CARLOS | MIRANDA |
| B746627AA93745 | JESSE | VOSE |

| | | |
|---|---|---|
| B7469AA359286B | OSCAR | MONTES |
| B747182587B489 | PORSCHE | STRICKLAND |
| B7473847655992 | ALMA | RIVAS |
| B747B241A81642 | MICHEAL | DAVIS |
| B747B2A242B271 | CAITLIN | ARCHER |
| B748461552B271 | TANYA | INGRAM |
| B748555387B489 | AVELARDO | QUINTERO |
| B7485595593752 | WILLIAM | ABNER |
| B7488A49331639 | JOEY | MARTIN |
| B7491946176B33 | MAX | RUSSELL |
| B7498429893745 | SYLVIA | DOUTHITT |
| B7499677A85927 | ROBERT | WORLEY |
| B74B553975B383 | MARLEEN | HARP |
| B74BB93825B396 | GENEVIEVE | MORSE |
| B7512863791563 | REYES | SANDOVAL |
| B7514A14693758 | MELISSA | VAUGHN |
| B751595922B271 | DONNELL | BROADWAY |
| B7515979991257 | RASHAD | GLOVER |
| B7517435993745 | MIGNON | CLAY |
| B7517924655953 | DAVID | DELGADO |
| B751873A981642 | OSCAR | GONZALEZ |
| B752148887B489 | BEVERLY | GRIM |
| B7521A65993758 | PRESTON | ATKINS |
| B7522343393758 | BRITANE | SINK |
| B752474515B265 | ANNTONISHA | JONES |
| B752695A35B265 | MARK | ROGERS |
| B753293825B396 | GENEVIEVE | MORSE |
| B753315695B545 | LYNETTE | ORTIZ |
| B753737712B271 | DEBRAY | SMITH |
| B7538132655953 | CHARLIE | EMFINGER |
| B7539661791579 | MATHEW | GONZALEZ |
| B754294885B396 | RICADO | WRAY |
| B7549246993727 | ROYAL | CURRY |
| B7551297A91579 | BORDER | REFRIGERATION |
| B755189A672B62 | CELINA | GALLEGOS |
| B755577217B489 | YOLANDA | SWITZER |
| B7556681331639 | KIMBERLY | VAUGHN |
| B7557843491574 | DONNA | DALY |
| B75585A9181642 | SCHAVON | SAYLES |
| B7559421891579 | FILEMON | RIVERA |
| B756141635B396 | TIGRA | SADLER |
| B7561A92893758 | RUSTY | GILES |
| B756758A455953 | LISA | PADILLA |
| B7568A1525B32B | MARTIN | NOEL |
| B756B282491579 | FERNIE | ZAPATA |
| B756BA37772B62 | CARLOS | MELGAR |
| B757179AA42332 | ALISHA | BARBER |
| B757222362B271 | MERL | LOGAN |

| | | |
|---|---|---|
| B7572356691257 | TIMOTHY | SAPP |
| B7578941793752 | CLINTON | MAHONEY |
| B757B488A2B24B | ANGEL | LUCAS |
| B757B778124B64 | TONYA | JOHNSON |
| B757B779885927 | TRENTON | HENSLEY |
| B7582A21972B62 | LORRAINE | ALVA |
| B758B893A93758 | PANDORA | KILGOR |
| B7595534455953 | LUIS | HERNANDEZ |
| B7597775993758 | ERICA | BROOKS |
| B7598637972B62 | HERNANDEZ | ADAN |
| B75B5A8A572B62 | JACKIE | ORTEGA |
| B75B6335981642 | CASHALEA | FINLEY |
| B75B72A4797134 | HURRUY | ASFAHA |
| B75B8647131639 | SHELLY | LEITZEL |
| B761B49A691579 | EDGAR | ROSAS |
| B761B988131639 | AMANDA | ROGERS |
| B7629261472B62 | NICOLE | GENTILLI |
| B762B588355953 | MARIA | NALEONADO |
| B762B8A7891579 | BLANCA | GARCIA |
| B7631821372B69 | HERBERT | HIGHLAND |
| B7632448593727 | THOMAS | WILLIAMSON |
| B7633AA7336B98 | NIKALAI | LUKENOVICH |
| B7634385931688 | NIESHA | RENEE |
| B7634942455953 | KEENEN | KENNEDY |
| B7635736A81642 | DEIDRA | LEWIS |
| B7635A3935B265 | SHAQUEISHA | DAVIS |
| B763648897B489 | KENNETH W | BLACK |
| B7636937955953 | ANA | ROMERO |
| B763B96A185927 | APRIL | POLSTON |
| B76477A7541231 | BLAKE | GELET |
| B7648955461987 | JUAN | AGUINO |
| B764B8A7385927 | TIFFANY | HARRIS |
| B765298AA93758 | LARRY | BAXTER |
| B7653251893758 | TIFFANY | CROLLEY |
| B7653775993758 | ERICA | BROOKS |
| B7658831131639 | DEVONTE | BROOKS |
| B765B978193727 | CARLA | PRINTUP |
| B7665657672B69 | JOE | SILLETO |
| B7667182A93745 | IMAR IZQUIERDO | VELAZQUEZ |
| B7669114755953 | JOSE ERNESTO | FERNANDEZ |
| B7672A73893758 | ZACHARY | MILLER |
| B7676545393727 | AMBER | BLACK |
| B7679689193752 | TRAVIS | HOLT |
| B767B536572B62 | HAYLEY | FIGUEROA |
| B7683388491579 | VALERIE | SEPULVEDA |
| B7691537693727 | AMBER | DANIELLE |
| B769358277B489 | KARINA | SUAREZ |
| B76976A6255953 | RICARDO | JIMENEZ |

| | | |
|---|---|---|
| B76B2146A55953 | SAMUEL | GLASS |
| B76B4548355953 | MICHELLE | NAVARETTE |
| B76B464672B271 | LINETTE | ANDERSON |
| B76B6811A72B69 | EDDIE | SONS |
| B76B82A5493758 | CHARLES | TALLEY |
| B76B9557291952 | ERICA | WOMBLE |
| B76BB8A7385927 | TIFFANY | HARRIS |
| B7711265393758 | SKYLAR | REID |
| B771226695B265 | GERALD | ELDRIDGE |
| B7712543585927 | ZACHARY | HARRISON |
| B77138497933758 | BRITTANY | GUNTER |
| B7717826172B69 | ERICA | COONS |
| B7718184593758 | JAKAORA | BAXTER |
| B771B731A72B69 | ERICK | MARTINEZ |
| B772212335B396 | RONALD | JONES |
| B772956575593B | JOYCE | CONWAY |
| B7729973893727 | STEPHAINE | AVERY |
| B772BA87993752 | DUSTIN | KOCH |
| B773177987B489 | LYNERA | INGRAM |
| B7731918193758 | DANIELL | SOUERS |
| B7732192131639 | ARTHUR | ANDERSON |
| B7732858355953 | JOSE | CHIVEDO |
| B7741547572B62 | TRACE | SMITH |
| B77428A1993752 | SAMANTHA | MAPES |
| B774722682B271 | MATOKA | GREEN |
| B774726864B277 | DENNIS | ZAGER |
| B774B63545B265 | SHAUN | BURCH |
| B7753264A5B555 | DEVLIN | LARA |
| B7755716393727 | CHABELA | GRAVES |
| B7757663193758 | GARY | TOLLIVER |
| B775855468B144 | RICK | GILLETT |
| B7761151581642 | JONATHON | SNELL |
| B7763233672B69 | CARLOS | SANTIZO |
| B7763714272B62 | BRENDA | TALAMANTES |
| B7766268124B64 | TERENCE | BROWN |
| B7771359A91579 | DAVID | SKUES |
| B7774A56991579 | ALICIA | REYES |
| B7775937A5B396 | VERONICA | ENVORO |
| B777927A45B265 | MICHAEL | HORAN |
| B777B924A93757 | LLOYD | SMITH |
| B777BA53385927 | MIGUEL | SANCHEZ |
| B778561358B131 | JOHN | KOVALENKO |
| B778672A493752 | NAOMI | THOMPSON |
| B7788A36A93752 | SUMMER | KNIGHT |
| B778B17455B396 | WESTLEY JOSEPH | WESTFALL |
| B778B95435B396 | TIM | MILLER |
| B7792A48972B69 | EVA | HOWELL |
| B7793741972B69 | JOEL | ESTRADA |

| | | |
|---|---|---|
| B779842385B265 | MARIN | GOMEZ |
| B779B25A972B22 | DEANNA | BARAJAS |
| B779B37278165B | WILLIAM | MELTON |
| B779B43112B271 | MARTENA | WILLIAMS |
| B77B565A193727 | SEITE | YOUNG |
| B77B7669891579 | MYRNA | MEDRANO |
| B77B88A8791579 | MAYRA | MEZA |
| B7813894A55953 | IVAN | ARIAS |
| B7816A7A381642 | AVA | HARRIS |
| B781714692B271 | DARIYAH | GREEN |
| B7818582A55953 | JUAN | LLAMAS |
| B781B489472B69 | ALFRADO | FRANCA |
| B781BA5735B265 | JENNIFER | BAYENS |
| B7821832555953 | RINA | DUARTE |
| B78243A8961999 | TERRENCE | COTTER |
| B782451272B271 | KINITA | MEDLOCK |
| B782483235B265 | SUMTHIN | CUTE |
| B782838AA72B62 | TOUCHEE | WASHINGTON |
| B783399777B489 | GOSAFAT | RODRIGUEZ |
| B7834593893758 | RICHARD | ENGLE |
| B783478278B833 | MELISSA | LOKOT |
| B783731815B396 | ANDREW | MCDONALD |
| B783821192B271 | JOHNTRE | SMITH |
| B78386A3591579 | ANGEL | RICO |
| B783B284A57565 | SANDRA | CASTILLO |
| B784537734B541 | ANTIGANEE | KEMP |
| B78467A4355927 | LISA MARIE | CARDENAS |
| B7847839391579 | RODRIGO | HERNANDEZ |
| B7855554791579 | ANGELICA | VASQUEZ |
| B7859654185927 | LANCE | COMMADORE |
| B7863125781642 | SAUNNIECE | GORDON |
| B7865428572B69 | EMANUEL | CALDERON |
| B786581342B888 | VERONICA | DUARTE |
| B7866355291257 | CHRISTIAN | SIERRA |
| B7872214172B69 | TREYVON MARQUIZ | THOMAS FISHER |
| B7875133755953 | HARVEY | SCOTT |
| B7876489793727 | TIFFANY | ENGLE |
| B7879639691579 | ISELA | GILLAM |
| B78797A3455953 | TINA | GARNICA |
| B78823A8493727 | NANCY | JONES |
| B78956A6142332 | ASHLEY | MOORE |
| B7895923972B62 | JOSHUA | CLAPPER |
| B7897A28124B64 | MONIQUE | BYRD |
| B78B1A28293727 | KIRSTIN | SMITH |
| B78B289457B489 | VALERIE | STONE |
| B78B366A15B265 | JENNIFER | BAUMAN |
| B78B535948B38B | TAFRA | ROBINSON |
| B78B62A5172B62 | ELIAZAR | SALINAS |

| B78B759278B14B | MATTHEW | MOWER |
| B78B8153872B62 | STEVE | CARLLOTTA |
| B78BB49785B548 | TANYA | LOVATO |
| B78BB79982B271 | TOBIE | MISER |
| B7911855791579 | WENDY | TEJEDA |
| B7913197136B98 | MATT | LENOIR |
| B7915494193752 | SHAREE | SUMLIN |
| B7916852231639 | RATANA | GERMAN |
| B791744A324B64 | MARGARET | AROTIMI |
| B791B218393727 | KATHY | HEFFLIN |
| B791B48358B186 | GALLEY | DARIN |
| B791B624672B62 | ROBERT | GARCIA |
| B7921821293745 | HELEN | SALYER |
| B792459975B265 | MONTEZ | SMITH |
| B7926471481642 | JOSHUA | BARNES |
| B7928574893752 | THOMAS | BANDURA |
| B792999A531639 | NATHAN | ROBINSON |
| B7931319372B3B | HELEN | BOTTO |
| B7933555555953 | ROSA | CARINIO |
| B793817845B265 | DELVON | REDD |
| B793BA4A272B62 | EDWIN | BELLO |
| B794171679182B | TERI | GRAVES |
| B79437A8491579 | JOSE | PACHECO |
| B7947853393752 | TASHA | WADE |
| B7949179455953 | JUAN | DE LA TORRE-TORRES |
| B7949953355953 | YSIDRA | ROSALES |
| B7952254742332 | JOHNNY | JEFFRESS |
| B7955627385927 | CHANGABOBA | MULUME |
| B7957613581642 | CRISTIAN | GOZALEZ |
| B7959681291579 | JESUS | CASTRO |
| B7966666893747 | MATT | WEBER |
| B7967421855972 | RICHARD | BORJA |
| B7969A4A185927 | JOEKEYTAL | JORDAN |
| B7974718972B69 | MICHAEL | COLARUSSO |
| B797516952B271 | LENIDAS | TREJO-A |
| B798255A22B271 | MARTINA | JONES |
| B7982625493758 | JESSICA | CLARK |
| B79876A6A93727 | MICHAEL | HITTIGTON |
| B798888772B271 | BILDA | PARADA |
| B7989518885975 | JOE | ELAM |
| B798959735B396 | MICHAEL | PEACOCK |
| B799652A193727 | BRITTANY | HINER |
| B79B6561191579 | DESTINY | MCCORMACK |
| B79B7741993752 | CHAD | DEER |
| B79B82A1672B26 | ANGEL | LUCERO |
| B79B845A74B946 | ADRIENNE | COOPER |
| B79BB839351337 | VICTORIA | FORTNER |
| B7B1162139B122 | JAKALA | MCINTYRE |

| B7B14446A81642 | QUINTEN | BRADLEY |
| B7B21A61A41288 | SAMI | SALMON |
| B7B222A9943589 | SCOTT | ABEL |
| B7B2284362B271 | MICHELE | TIPPINS |
| B7B2352845B396 | JENNIFER | ANDERSON |
| B7B251A6693727 | SHEAYL | CRUMBLE |
| B7B25A76693727 | CRYSTAL | BITTNER |
| B7B29716A5B196 | JEROME | JENKINS |
| B7B3286A991579 | RACHAEL | MONJE |
| B7B33728871966 | MARICELA | RIOS |
| B7B42316993727 | ELVIS | THAXTON |
| B7B42A81693752 | EMILY | BRADLEY |
| B7B44521231639 | ADOLPH | LOMELY |
| B7B45998591579 | MIRIAM | GUZMAN |
| B7B4645A393745 | KENDA | KEERAN |
| B7B4858644B555 | BAVERLY | GRAVES |
| B7B51874285927 | ALFREDO | CANCIO |
| B7B52464751235 | VERNON | MILBURN |
| B7B53184591579 | MARISSA | DE LA CERDA |
| B7B5B481391579 | LIRIO | RAMOS |
| B7B61142355953 | GABRIEL | CRUZ |
| B7B62221293752 | KIMBERLY | REIFEMDECK |
| B7B669AA772B69 | FRANCISCO | ESCOBEDO |
| B7B671A9955953 | NEREIDA | GARCIA |
| B7B72196872B69 | RACHELL | TURMENNE |
| B7B72922293727 | BRETT | WILLIAMS |
| B7B74979972B62 | ROBERT | GOMEZ |
| B7B76A6763163B | JIMMIE | CRANFORD |
| B7B77297685927 | SHIRLEY | RAMIREZ |
| B7B7B135681642 | PEGGY | COLLIE |
| B7B7BA83431639 | CHRISTAL | HUBBLD |
| B7B81188A91579 | ALEXANDRA ELENA | BADILLO |
| B7B82585A43589 | MARVIN | WILLIE |
| B7B88529972B62 | LEYDI | VANESSA |
| B7B8983975B265 | KORTEZ | FLETCHER |
| B7B92171A5B396 | THIMOTY | SHORT |
| B7B92A5A493758 | DENISE | CHASTAIN |
| B7B9712162B271 | SHAVON | CRAWFORD |
| B7B9B884391579 | ABRAHAM | MEDINA |
| B7BB17A7641B5B | LATONYA | LAWSON |
| B7BB28A2772B62 | KELLIE | GARKOW |
| B7BB4379755984 | DEION | BROWN |
| B7BB6722571964 | LONNIE | EVENS |
| B81126A9993758 | RORY | GESTRICH |
| B8113848491924 | SAYRA | GONZALES |
| B8113A14693758 | DORCUS | MILINER |
| B8114131891579 | CINTHIA | GARCIA |
| B8114393493752 | MARGRET | MAGGARD |

| | | |
|---|---|---|
| B8115445691248 | DEMESHA | COLEMAN |
| B8116633336122 | YENZEL | JUAREZ |
| B8117A52591844 | PATTY | WHEELER |
| B811B364636122 | MICHELLE | CERVANTEZ |
| B811B619561429 | HENRY | BURNSIDE |
| B8122426172B62 | BARRY | SULLIVAN |
| B8124832585936 | JEFF | HELTON |
| B8124A7A45B396 | RUDY | DUDLESTON |
| B812796887B489 | JAVANDA | TRUESDALE |
| B8127A13772B62 | ALEJANDRO | DELGRANDE |
| B812B184255959 | JHANCARLO | RODRIGUEZ |
| B812B923A7B489 | JESSICA | ROPER |
| B8132714572B69 | LUIS | RODRIGUEZ |
| B8133383261937 | MARIANA | TREVIZO |
| B8133832A61937 | MARINA | TREVIZO |
| B8141539941229 | TIMOTHY | HOPKINS |
| B8144469461985 | CHRISTOPHER | BRIGHT |
| B8145A82493752 | MARK | KINGSOLVER |
| B8146562585936 | KACEY | CLAYPOOLE |
| B814936A991924 | KARLA | GONZALEZ MORALES |
| B8149485372B62 | ALICIA | GARCIA |
| B815B141855959 | ROY | OROSCO |
| B816267A193758 | WAYMIRE | BRIAN |
| B816273A993751 | CHRESTOPHER | WILLIAMS |
| B8163A17591924 | ZAQUETTA | HENDERSON |
| B8165722193752 | SHAWN | PACK |
| B816628A136122 | FELISSIA | GARZA |
| B8169423A55959 | JAY | VASQUEZ |
| B816B132893752 | LAURA | COLEMAN |
| B8171931593727 | CHRISTOPHER | BERRY |
| B8173453791924 | JOHN | BLACKWOOD |
| B8174A45291965 | MARGARITO | MARTINEZ |
| B8179291585927 | JAMI | BAUMGARTNER |
| B817BA19272B62 | GERALDINE | VODICKA |
| B8181197591579 | RAUL | MACIAS |
| B8185527985936 | YVONNE | HICKMAN |
| B8187672893745 | TIFFANY | WILSON |
| B8188294291579 | RODRIGUEZ | ROSY |
| B8194937972B94 | MARVIN | ROWTON |
| B819518A891924 | NICOLAS | RODRIGUEZ |
| B8195528291248 | SANDRA | LIPSEY |
| B8197572472B69 | ANDRES | CANO |
| B8198978791924 | OMAR | ROSILLO |
| B81B23A3855959 | ANGEL | MARTINEZ |
| B81B37A6491579 | APOLINAR | PICHARDO |
| B81B388868B186 | JOSHUA | LEWIS |
| B81B434565B327 | A MARTIN | RUIZ TAPIA |
| B81B5849A91924 | DUJUAN | HOOD |

| B81B5922772B62 | NATHAN | CHASE |
|---|---|---|
| B81B684A193752 | JAGEL | BRANDON |
| B8214357972B62 | ISIDRO | LEAL |
| B8214365191579 | PAOLA | CORDERO |
| B821612568B141 | MARISSA | BAGSHAW |
| B8222211971932 | JULIE | VELAZQUEZ |
| B82243A2685936 | KRISTINA | BLADES |
| B8225137431639 | SHANTE | JACKSON |
| B8229859255959 | CHRISTINA | GRANADO |
| B822B539991549 | ANDREA | MAESTAS |
| B8231391991257 | ORLANDO | BRADY |
| B8231A12A85936 | ADDISON | HERRMANN |
| B8231A87636122 | ANTHONY | OLIVAREZ |
| B823292395B396 | GABRIELA | CARRILLOS |
| B8233495493752 | KALEIGH | MUNDEY |
| B824266A233647 | NATALYN | SUITS |
| B824475427B489 | AMISADAY | HERNANDEZ |
| B8248AA655B396 | ANYA | LOUISE |
| B824B71717B489 | MICHELLE | CARDONA |
| B8253851355959 | ANGELA | ALVAREZ |
| B8257137472B69 | ANTHONY | MARTINEZ |
| B8257717791579 | CLAUDIA | HERNANDEZ |
| B825779A57B489 | KEISHA | HARRIS |
| B8258213484346 | NOEL | MARTINEZ-GALLEGOS |
| B825995A293727 | PRADA | DRAKE |
| B825BA99424B64 | MANUEL | COREA |
| B826673A636122 | TERRY | RAMSEY |
| B826B71279182B | MARLENA | ROCOLE |
| B8271484591579 | ALEJANDRO | PEREZ |
| B8272895791554 | JESUS | REZA |
| B8273189291924 | ALICIA | CAMPBELL |
| B8275492842332 | CHRISTOPHER | NAVE |
| B8275A73855942 | JESUS | SANTIAGO-MONTERO |
| B827615985B396 | JAMES | SAYWARD |
| B8278364585927 | BRADLEY | RENFROW |
| B8279619355959 | ILCE | OROZCO |
| B827998115B327 | HECTOR | ROQUE |
| B827B268985927 | RONNIE | YOUNGER |
| B827B397131639 | BRIAN | SCTOTT |
| B827B46A385936 | PATRICIA | WOOTEN |
| B827B56A391924 | CHRISTOPHER | FAIRLEY |
| B8283195441288 | LESA | MITCHELL |
| B8284151761973 | DAVID | MENDEZ |
| B828589599155B | IRENE | LOPEZ |
| B8286149193752 | RICHARD | BRACKIN |
| B8289148455959 | JOANNA | CERVANTES |
| B828B68362B923 | KENDALL | LEWIS |
| B829684737B489 | LIDIA | NIEVA |

| | | |
|---|---|---|
| B829753122B252 | TIA | HUNTER |
| B829889A185936 | SHANE | MOORE |
| B829B3A8957543 | TERESA | TOFYA |
| B829B447624B64 | NADINE | BLAND |
| B82B1354985927 | JOHN | MARLOWE |
| B82B291A97B468 | JAMES | WOODSON |
| B82B2A56985927 | LAUREN | ROBINSON |
| B82B6813485927 | SHARON | RICHMOND |
| B82B7611155959 | JESUS | BERMUDEZ |
| B82B7882785936 | ROBERTA | HARGIS |
| B82B87A3591924 | ALICIA | GOMEZ |
| B831481A891924 | JOSE | TOLENTINO |
| B8321344457134 | KEVIN | BIKINDU |
| B83232A795B396 | JULIE | KNOWLES |
| B8326118591257 | JOAQUIN | GARCIA |
| B832754352B256 | TAMEKO | BALL |
| B833146657B489 | JAMIE | ERVIN |
| B833152612564B | JOSEFA | RUBIO |
| B833318678B133 | CASEY | BAIRD |
| B8336431924B64 | TAY | SMITH |
| B833B16537B489 | DARIUS | MCCULLOUSH |
| B833B831572B62 | VANESSA | MEDRANO |
| B833B86557B489 | DERRICK | TAYLOR |
| B834298A536122 | BRANDON | CANALES |
| B8343525972B69 | JOEL | FERNQUIST |
| B834367335B327 | GLEMMA | RUISE |
| B8344417785927 | NATALIE | HUGHES |
| B8347296236122 | ROBERT | GONZALES |
| B83482633576B3B | JOANNA | GANZALEZ |
| B8348881591924 | ELIZABETH | ALMEIDA |
| B8352389172B62 | AUBREY | JOHNSON |
| B8352846255959 | JESO | ESPINO |
| B8355152385936 | MINDY | MAHONEY |
| B835B395993758 | TOSHIA | DANIELS |
| B836381122B271 | MARKISHA | MABRY |
| B8368237891585 | ADRIAN | ORTEGA |
| B836824999154B | DESSARDY | GONZALES |
| B836972144B557 | DAVID | FUCHS |
| B8372428891579 | MARIA | PEREZ |
| B8372511491579 | IVONE | MORA |
| B8377A6455B327 | TERRI | DONALDSON |
| B8382286691924 | DOMINIQUE | STANLEY |
| B838399467B489 | SALVADOR | CRUZ |
| B8386774991924 | MIKE | BROWN |
| B8387452172B69 | MONICA | HERNANDEZ |
| B838845245B396 | CALEB | FRANKLIN |
| B839117485B396 | ANNJALYSSA | JONES |
| B8392133A77577 | ERIN | LOONEY |

| | | |
|---|---|---|
| B8396285155972 | JAMES | SYHAVONG |
| B83972A267B489 | MARCO | MATA |
| B839732AA7B492 | GORGE | RENTERIA |
| B839744125B396 | JACOB | MULL |
| B8397725424B55 | TARRICK | WALKER |
| B8398989724B64 | IVONY | WILLIAMS |
| B83B2795331639 | CHRISTOPHE | NAVA |
| B83B438517B489 | VANESSA | FRANO |
| B83B4622355959 | REYNA | MADERO |
| B841198A62B271 | COURTNEY | KNIGHT |
| B8412766391579 | LESLIE | MENDOZA |
| B8415683231452 | YASMIN | MARTIN |
| B841811A455959 | EVELYN | SILVA |
| B841B5A242B271 | DASHAWN | RUSSELL |
| B842113A772B69 | BRANDON | HUDSON |
| B842435254B933 | CURTIS | ROSE |
| B8425469461985 | CHRISTOPHER | BRIGHT |
| B8426147791549 | JENNIFER | WILSON |
| B8428A24155959 | AMANDA | MARTINEZ |
| B84294A4172B62 | DAMIAN | CORTEZ |
| B8431643472B62 | RACHELLE | SANTISTEVAN |
| B8432194536122 | MEAGAN | CHELSEA WINDSOR |
| B8432A7327B489 | HIGINIO DE JESUS | GARCIA |
| B843879A12B271 | CHANNELL | SPENCER |
| B8439339A91924 | ALECIA | GATTIS |
| B843B5A1336122 | CALEB | GARCIA |
| B84414A2947839 | CANDACE | BROWN |
| B8444425685927 | DIANA | HERNANDEZ |
| B8447941A93727 | CEARAIGH | GERNON |
| B8451783972B21 | RALPH | ASHLEY |
| B845297AA55959 | TLALOC | CUEVAS |
| B845678535B25B | ELIZABETH | SCHULTZ |
| B8457683791927 | CECILIA | PEREZ TORRES |
| B8461659791579 | LURDES | SALINAS |
| B8463429185927 | ERICA | MITCHELL |
| B8468A44672B62 | PEDRO | FLORES |
| B8469848536122 | JULIA | HUERTA |
| B8469862431639 | DOUGLAS | MOORE |
| B847318875B396 | NAEMO | HASSAN |
| B8475762524B64 | IRIS | MAJANO |
| B8482526672B69 | ALEXIS | GENTRY |
| B848853A936122 | BRIANNA | OCHOA |
| B848B5A7A36122 | SAMMY | MARTINEZ |
| B8493331A5B384 | LAURA | DURAN DIAZ |
| B84958A7585927 | EDGAR | GAUCIN |
| B849671713B372 | REBECCA | BARRETT |
| B8497662653B21 | JESUS | VILLARREAL |
| B849829367B489 | JOYCE | MAYAKA PANZA |

| | | |
|---|---|---|
| B8498965655959 | SANDRA | HERNANDEZ |
| B84B169975B396 | GERARDO | GUILLEN |
| B84B3163693752 | VICTORIA | WHISMAN |
| B84B6728272B62 | JAMES DEONTAE | HARRIS |
| B84B714697B489 | TONY | ALLEN |
| B84BB273855959 | ISAIAS | RIOS |
| B8512998A85927 | STEPHANE | MOKOBAN |
| B851516752B271 | DEVIN | STOKES |
| B8515A35672B69 | COSTELLO | GEORGE |
| B851832177B489 | RENEE | LENOR |
| B852121195B396 | TIANNA | ROGERS |
| B852212AA55959 | JEANETTE | SOTO |
| B852284A891579 | CLAUDIA | HERRERA |
| B85295A5155936 | ALEJANDRO | HINOJOSA |
| B8531316855959 | ARTURO | VASQUEZ |
| B85331A7185927 | BETH | CLARK |
| B8533A89957134 | JUAN | MENJIVAR |
| B853512AA55959 | JEANETTE | SOTO |
| B8536267572B62 | JOSE | PEREZ |
| B8536911872B62 | AMBER | DEHERRERA |
| B8537423171924 | DAVID | KORINEK |
| B8539A26861937 | MARIA | GONZALEZ |
| B854142A122963 | SAVANNAH | JENKINS |
| B8542463591579 | CLAUDIA | VILLARREAL |
| B8542813793727 | TONI | MESAROSH |
| B85435A2933658 | CHARMEL | WHITWORTH |
| B854B42625593B | MIAGUEL | DOMINGUEZ |
| B855141947B489 | LINDA | JOHNSON |
| B855217415B592 | JESSICA | DURAN |
| B8552A36557134 | DESTINI | LINDSAY |
| B8553123831478 | CAROLINE | GUEST |
| B8557578955959 | JORGE | MARTINEZ |
| B855912865B327 | ALMA | ROBLES |
| B8561AA837B422 | MEGAN | SORTO VASQUEZ |
| B85633A4436122 | CHELSEA | PERRY |
| B8565679A7B489 | GERARDO | RIOS |
| B856B14942B271 | JOHANNA | CHAMBERLAIN |
| B857256715B396 | BRADY | TOWNSEND |
| B8575261393758 | KIARA | FERGUSON |
| B8576127A85927 | SHALLYN | BANEGAS |
| B8578411572B69 | FILBERT | MAESTAS |
| B8578863491549 | RUBEN | ALVIDREZ |
| B857B261A24B64 | TAYVONE | WILLIAMS |
| B857B432272B62 | ANASTASIA | PENA |
| B858499A972B62 | TANIA | RONQUILLO |
| B858579535412B | EVERETT | SHELTON |
| B8588798291924 | VIVIAN | AP0NTE |
| B8589162291579 | RENE | LECHUGA |

| B859552527B489 | ASHLEY | HAYES |
| B85B2541591924 | WONICA | JONES |
| B85B4134972B69 | ERIK | RAMOS |
| B85B4871193727 | MARVIN | ARIELLE |
| B85B6216385927 | SUSAN | HEFNER |
| B85B87A9893727 | TONENSHA | NASH |
| B85B9981791579 | CHRISTOPHER | VASQUEZ |
| B85B9A9837B489 | MIKAYLA | RUSS |
| B861112165B396 | JAMES | FRANCISCO |
| B8611564693727 | TABATHA | WHALON |
| B8613664136122 | MAYA | LOPEZ |
| B86159A6885936 | BRETT | METTEN |
| B861666A233647 | NATALYN | SUITS |
| B8617A55493745 | KEVIN | VHALEY |
| B862291A793758 | MELCHOR | ESPINO |
| B8625756A55959 | MARITZA | JUSTO |
| B8626163155959 | CARLOS | MORALES |
| B862953535B544 | JAVIER | MORALES |
| B8631282372B62 | NICOLE | PARSON |
| B863176A355959 | JOSE | VASQUEZ |
| B8632322172B69 | GERARDO | MENDEZ |
| B863477A542332 | TONY | HART |
| B8634A34636122 | JOHN | CASTILLO |
| B8634A8575B396 | LACEY | KISER |
| B8637161291579 | JAIME | CARILLO |
| B863754815B534 | SABRINA | ORTEGA |
| B8639824633B51 | JOSEPH | SMITH |
| B863B394493745 | JASON | STEINER |
| B8641677691257 | LINDA | LIVINGSTON |
| B864248A955959 | C | LATRICE |
| B8652461A7B489 | MARIA | PADILLA |
| B865551AA91924 | CARNIKA | HOLME-RODRIGUEZ |
| B8661943455959 | DORIS | NUNEZ |
| B8662992672B69 | JUSTIN | CARROLL |
| B8665418693752 | JAMES | DEGREDORIO |
| B8669986355959 | BENITO | COLLADO |
| B8678359385936 | CARMEN | NELSON |
| B8678622A36122 | AMY | ESTRADA |
| B8679545185936 | CHERIE | MARTIN |
| B8679573285927 | TAKIA | KING PULLUMS |
| B867B662455959 | HERNAN | RAMIREZ |
| B868283375B396 | FRANK | VAN WAGNER |
| B8684A5663B191 | DEREK | LONG |
| B868775885B221 | CHARLES | ENSMINGER |
| B8693531A93752 | UNIQUA | NORTHCUTT |
| B8693A53291579 | JOHN ADAMS | TAYLOR |
| B8693A92171932 | TRINITY | HERRERA-TAFOYA |
| B869434A57B387 | SEAN | SARCENO |

| | | |
|---|---|---|
| B869514292B271 | LUPIN | RAHMAN |
| B8695545185936 | CHERIE | MARTIN |
| B8696A76891582 | REBECCA | NUNEZ |
| B86B3323493752 | TRY | ADAMS |
| B86B9661372B62 | MATTHEW | STANFORD |
| B871123415B396 | RACHAEL | STACK |
| B8712436172B69 | DIANE | SMITH |
| B8717151391574 | CESAR | ESPINO |
| B871776397B489 | ROSHESHA | WALKER |
| B8719AA1791924 | DENNIS | CONNERS |
| B871B133385927 | JOSE | LOPEZ |
| B8721526972B62 | GIRMA | HAILE |
| B8722513655959 | JOSE | DIAZ |
| B8723121172B62 | JOANNA | HUDSON |
| B8726341A91924 | KEVIN | HERNANDEZ |
| B8726787785927 | HEATHER | LANE |
| B872679137B489 | JOSE | PEREZ |
| B873581967B489 | ALEJANDRA | PEREZ |
| B8736545191924 | STACY | SMITH |
| B8737787536122 | KIM | HANKINS |
| B8737926A91524 | ANTONIO | CERECERES |
| B87383A5672B62 | JUAN MANUEL | NUNEZ |
| B8744754672B62 | PATRICIA | GILLESPIE |
| B8745916793727 | LAURA | MICHEAL |
| B874893852B271 | FERIN | STEPHENS |
| B874993852B271 | FERIN | STEPHENS |
| B8749AA717B489 | LEO | VILLANUEVA |
| B875B3AA75B327 | JESSICA | GARCIA CAMACHO |
| B875B957772B69 | JON | SIMMONS |
| B875B988391921 | STELLMAL | RIGT |
| B876197A685936 | EDGAR | DE LA CRUZ |
| B8762394993752 | ERIC | FREESE |
| B876481A891924 | JOSE | TOLENTINO |
| B8768823A93727 | JOSEPH | VERASSO |
| B8774211655959 | GILBERT | LOPEZ |
| B87747A2855959 | DAVID | VAZQUEZ GALLO |
| B8776415755959 | MARIO | BARAJAS |
| B877674595B396 | ZIPPORAH | LYZER |
| B877B644455959 | SHYENNE | BABB |
| B8783A73172B62 | JOHN | SOUTHER |
| B8784953555959 | ALFREDO | HERNANDEZ |
| B8786531685936 | JESSIE | TALBOT |
| B8788566997134 | MARY | PALMER-CORREA |
| B8788758A36122 | CHRISTOPHER | HACKNEY |
| B8791572754176 | JUAQUINA | SANTOS |
| B8793888491852 | MARIA | HUGHES |
| B8797852A85927 | OMAR | ALMANZA |
| B8799342251391 | NYKUILA | LOVE |

| | | |
|---|---|---|
| B879B88237B489 | JEANNIE | GILBERT |
| B87B3484291924 | ROBERT | DAVIS |
| B87B4226185927 | KAYLA | BROWN |
| B87B6197472B69 | MICHEAL | BONEY |
| B87B6953A36122 | NINA | GOMEZ |
| B87B74A3493752 | RYAN | PRICE |
| B87B7A63791924 | JESKIA | ROBERSON |
| B87B8513972B62 | DEWAYNE | CURTIS |
| B8811226872B69 | ROBERT | PETER |
| B881543A491579 | OSCAR | JAQUEZ |
| B8815A98A5B541 | LOURDES | GUTIERREZ |
| B8816236336122 | SHAY | KREMLING |
| B8816A5297B489 | DARREL | ASKEW |
| B881877957B489 | JASMINE | BAILEY |
| B8819A5775B396 | ANGELICA | LOPEZ |
| B881B37A733658 | ERIC | SCOTT |
| B881B978493727 | JUSTIN | SMITH |
| B882555475B327 | JACOB | BIRDWELL |
| B8826442155959 | ERIKA | CERVANTES |
| B8828873661825 | MARIO | EILAND |
| B882BA16985927 | AMBER | WALLS |
| B8832437131639 | TEANNA | MOORE |
| B8832841355959 | KENNETH | SCONIERS |
| B8833154A85927 | TRACY | LITTLE |
| B883411A124B64 | RAYMOND | CHEADLE |
| B883432A855959 | ZUREIDI | MARQUEZ |
| B8835228991924 | TEDDY | VINSON |
| B8836984825632 | FRANKLIN OMAR | AGUILAR |
| B883877965B396 | GIRUMEANTE | SUREW |
| B88411A1293758 | MARY | REICHARD |
| B8841639693727 | AYREONNA | DALTON |
| B8841A21993727 | CHRISTINE | HAMILTON |
| B8842192285936 | KEVIN | FREDERICK |
| B885146A391579 | ROBERT | ANAYA |
| B88514A4193727 | DAREIN | FRANCIS |
| B885233665B547 | BLANCA | LOPEZ |
| B8855224193776 | KIMBERLY | MULLINS |
| B885613A155959 | AMPARO | ZAVALA |
| B885B184193758 | ANGELA | WOODS |
| B885B94A736122 | ADAN | REYNA |
| B8867992236122 | MARY | VALDEZ |
| B887268465B396 | MOLENI | FEAOMEATA |
| B8873429936122 | KIM | ROSALES |
| B8873A4A831688 | TERESA | SALAS-BATRES |
| B8873A75793752 | DENNIS | SNOWDEN |
| B88757A3491924 | BRENDA | MACEDO |
| B8875996255959 | SEFERINO | MALAGON |
| B8879644A85927 | CANDACE | NAPIER |

| | | |
|---|---|---|
| B887B37A691924 | SANCHEZ | BARNES |
| B888223315B398 | MELISSA | TRUMPS |
| B8882524185936 | JEREMY | MAYS |
| B8882797A91924 | BEVERLY | FIELDS |
| B888393357B489 | BRAYAN | BRIONES |
| B8885299985927 | GEORGE | SELLARDS |
| B8889376624B64 | ROZEATTA | PEARSON |
| B88935A9572B62 | PAULA | MARTINEZ |
| B889533277B327 | BLANCA | VILLANUEVA |
| B88966A7A72B69 | JOSE ANTONIO | ROMAN |
| B88B6472272B69 | JUAN | MALPICA |
| B88B6924831639 | KELLY | HOFFMAN |
| B88B962387B489 | BARTOLO | LUNA |
| B891258938B833 | UILANI | TAVAI |
| B891377772B271 | GERARDO | CRUZ |
| B8915578191878 | VANESSA | PRICE |
| B8915689885927 | LESLIE | GRAUL |
| B8917138931639 | ANGELA | SHERMAN |
| B8919749193752 | SHONTA | SMALLS |
| B891999365B396 | GLORIA | MARTINEZ |
| B8924185891579 | SANDRA | RAMIREZ |
| B8927289391592 | JUAN | HERNANDEZ |
| B893254657B489 | PABLO | PEREZ |
| B893294235B396 | JOSE | FONSECA |
| B8934A34A84373 | FRANCISCO | WILLIAMS |
| B8935951891973 | MERY | MENDOZA |
| B8935A47955992 | SANDRA | DIAZ |
| B893628854B537 | KIMBERLIN | STREETER |
| B8936A4594B299 | ALEYDA | MENA-GONZALEZ |
| B8944533491579 | VALERIE | SAENZ |
| B894497A836122 | RICO | WATTS |
| B8947821A72B62 | OLIVIO | ATAYDE |
| B894B2A8236122 | EVERADO | GARCIA |
| B8952645A36122 | JANIE | HERNANDEZ |
| B8962997193752 | JEFFREY | HALE |
| B8963268A55972 | MARCOS | GONZALEZ |
| B8963889831458 | LASHONDRA | FARMER |
| B8968968891924 | JESUS | ARROYO BENITEZ |
| B896981A891924 | JOSE | TOLENTINO |
| B8976482255959 | ROLANDO | LOPEZ |
| B8978761A85936 | MATTHEW | SPECHT |
| B897B996591924 | DAVID | MENDOZA |
| B8981A56491579 | BRIDGET | DELFIN |
| B898229A785936 | DAVID | SILVER |
| B8983844384327 | DAVID | DRAKE |
| B8985943493752 | TERRIE | VEAL |
| B89862A3A7B489 | MARY | LWESTOVER |
| B8986462372B62 | JESUS | RODRIGUEZ |

| | | |
|---|---|---|
| B8987854393752 | SHANTE | JOHNSON |
| B8988657291579 | SANDRA | ROMO |
| B898B279155972 | STEVE | NUNEZ |
| B8991851971921 | ISABELLA | BIERI |
| B8991A7525B327 | SADIE | NOGGLE |
| B899352265B396 | DWAYNE | BLAINE |
| B8994888172B69 | ALISA | GRAY |
| B899534A891924 | SIAN | MCCLEAN |
| B899B992236122 | MARY | VALDEZ |
| B89B227817B327 | ESTELA | MENDOZA |
| B89B6159491983 | CAROLYN | CRAIG |
| B89BB975993727 | BEARD | CHERELLE |
| B8B131A754B933 | ALLEN | SEZER |
| B8B15377422444 | MELISSA | MANSBRIDGE |
| B8B1939377B489 | JOSEPH | PAGE |
| B8B21A18A5B396 | ALBERTO | BELLO-MENDOZA |
| B8B269A135B327 | FERNANDO | SANTIAGO SOLIS |
| B8B28864355959 | HEVES | BECERRA |
| B8B28988872B62 | LARRY | HALE |
| B8B2923A885936 | RODNEY | EVERSOLE |
| B8B35254A5B327 | JUAN | GARCIA SANCHEZ |
| B8B52A49472B62 | MIRIAM | MOLINA |
| B8B5785A131639 | AMBER | JENSEN |
| B8B63519755972 | DERCELL | BROWN |
| B8B6BA86893745 | MINDY | JOHNSON |
| B8B7136735B396 | JUSTIN | ZEHNER |
| B8B77341A85936 | MONTY | LEMON |
| B8B8252827B489 | LARRY | TOMPKINS |
| B8B85239455959 | LEOVARDO | PEREDIA |
| B8B85513972B62 | DEWAYNE | CURTIS |
| B8B859A9836122 | JEFFREY | SPRADLEY |
| B8B867AA772B62 | BRENDA JEANNETTE | FLORES |
| B8B885A427B489 | RACHELL | MONCRIEFT |
| B8B8B872285927 | TIARA | REID |
| B8B91625A36122 | MARK | TORRES |
| B8B91852772B69 | JOSE | ANGEL TORRES |
| B8B97591555959 | HUMBERTO | SANCHEZ |
| B8B99623785936 | CRYSTAL | HORN |
| B8B99958897933 | MIRIAM | CORTEZ |
| B8BB154695B396 | HUNTER | SMITH |
| B8BB3AA1872B69 | CHEYENNE | FORESTIERI |
| B8BB77A8155959 | CYNTHIA | MATA |
| B8BB875A385936 | BRIAN | RICHTER |
| B8BBB994255942 | FACUNDO | GOMEZ |
| B9112423955953 | MATTEW | RODRIGUEZ |
| B911368A797157 | KELLY | ROSS |
| B911463A55B561 | SERINA | ANTHONY |
| B9115426155953 | MARIA | TORRED |

| | | |
|---|---|---|
| B911555A15B384 | LUIS | LAUREANO JIMENEZ |
| B911791345B327 | HERMELINDA | BARRON-CRUZ |
| B91191A9576B52 | JULIO | BOLANOS |
| B9122436536122 | RODNEY | LACY |
| B9128679A76B52 | LAWRENCE | CASON |
| B913129A761998 | JULIO | COLON |
| B9135438255953 | ERNESTO | ESTRADA |
| B9136732255959 | CHRYS | MONTENEGRO |
| B9141823993758 | TARA | HIATT |
| B9143389855959 | ADRIANA | ALVAREZ |
| B9148A6A45B327 | ZURIAM | TAPIA TREJO |
| B9153A25455953 | JAVIER | ORTEGA |
| B9156735536122 | CYNTHIA | DURHAM |
| B9156AA5A3B396 | JENNIFER | DICKEY |
| B9157423955953 | MATTEW | RODRIGUEZ |
| B9159347431921 | MAHENDRA | RAMAKRISHNAN |
| B9159422454122 | DAN | DAVIS |
| B91617A963165B | MATTHEW | MAUPIN |
| B9162112636122 | RUDOLPH | PADIERNA |
| B916394A736122 | ADAN | REYNA |
| B9164A5172B271 | RAMOS | RIGOBERTO |
| B9174765793752 | STEVEN | CHAMPION |
| B917682AA71936 | ROSALIO | ZAMORA |
| B917B246A8B133 | DAVID PAUL | CHRISTENSEN |
| B917B252593752 | JOSH | MACKEY |
| B917B5A1155959 | JESUS | GARCIA |
| B917BA86472B69 | MELQUIADES | CABALLERO |
| B9181665976B52 | KISHA | PONCE |
| B9181825A7B431 | CHAD DAVID | SMITH |
| B9182178436122 | CHRISTINE | ANDERSEN |
| B9184A45755953 | JOSE | CORDOVA |
| B9185168493727 | CHEYENNE | STILABOWER |
| B918B6A975B327 | LISA | HILLIARD |
| B918BAAAA55953 | MIGUEL | RUBIO |
| B9191261291864 | JODI | COZBEY |
| B919363A55B561 | SERINA | ANTHONY |
| B9195AA715B396 | WILLIAM | BOLTON |
| B919665692B271 | URSULA | DAVIS |
| B9198178436122 | CHRISTINE | ANDERSEN |
| B9198232493727 | SUNNI | WILKERSON |
| B9199949355959 | ANGELA | GUERRA |
| B9199A78576B52 | RYAN | CHARLES |
| B91B154692B271 | OSCAR | FLORES |
| B921131442B271 | TORRENCE | MILLEK |
| B9212785755959 | MICHELLE | ALVAREZ |
| B921296472B271 | BRIANNA | TOWNES |
| B9214472855953 | ISAAC | GAYTON |
| B921916358B825 | TERRY | BROWN |

| | | |
|---|---|---|
| B92196A225B396 | PAW | MU |
| B9221734855953 | ANDREA | DELA CRUZ |
| B922233792B271 | DEMIS | BIRU |
| B9222612861994 | NORMA | AGUILERA |
| B9231691A2B834 | TIFFNEY | DEVRIES |
| B923355AA55953 | MICHAEL | YBARRA |
| B9235516A72B62 | HERRERA | LUZ |
| B923B566155959 | MARCOS | SALASAR |
| B92436A7255953 | MARIA | FRANCO |
| B9244A62255953 | BARBIE | JEFF |
| B924654713363B | LINDA | BOBO |
| B9248459455953 | GABRIELA | PORCHAS DIAZ |
| B924917A872B98 | JUSTIN | RODRIGUEZ |
| B9249459455953 | GABRIELA | PORCHAS DIAZ |
| B92514A4836122 | JEREMIAH | FOX |
| B9251A7857B489 | SHONTAE | LITTLE |
| B9253972A55953 | VERONICA | PEREZ |
| B925419154B265 | WILLIAM | RAMSEY |
| B925475574B259 | SANTOS | CRUZ |
| B9255996531667 | BRITTANI | JONES |
| B9257765536122 | PAUL | MELEZ |
| B926811817B489 | ROSALEI | WILSON |
| B9268366441937 | BILLY | HUFFAKER |
| B9271984193758 | RICHARD | WHITE SR |
| B9274246136122 | BELINDA | PEREZ |
| B927568134B259 | FLORIANE | OUBDA |
| B927827A524B28 | CHARLES | WILSON |
| B928337445B396 | HAROLD | THOMAS |
| B9284374876B52 | JOSHUA | CHRISTIE |
| B92858A9491578 | NANCY | PUEBLA |
| B9286966276B52 | ERIKA | LOPEZ |
| B928726575B327 | JASON | FOOTE |
| B9288481155959 | MIGUEL | LOPEZ |
| B9289221931456 | BIRDIE | MCCLAIN |
| B928B311893758 | VALENTINA | HOLLINGSWORTH |
| B9291388672B69 | MERCEDES | CRUZ |
| B92917A8131639 | TRISH | POLK |
| B9291896255953 | SKI | WALKER |
| B9291999393758 | KENNETH | BAILEY |
| B9294797255953 | WILLIAM | BERMUNDEZ |
| B9297449597922 | BRENDA | TAYLOR |
| B929B19A855972 | MAKAYLA | MCCRAE |
| B92B281275B522 | MARY | GONZALES |
| B92B4881431688 | ELIZABETH | CALDERON |
| B92B6157333643 | LORENZO | CARDOZA |
| B92B655485B396 | SEAN | O'CONNOR |
| B92B738322B271 | ALL | STATE GLASS |
| B92B835842B857 | ISELA | RIVERA |

| | | |
|---|---|---|
| B92B8596872B69 | JODIE TRINI | MADRID |
| B931169142B271 | TROY | BATES |
| B931221755B327 | NAYELI | GUTIERREZ |
| B931486A75B327 | ALBERT | GRAHAM |
| B9315243472B69 | SHANNA | WEST |
| B9316874836122 | JOSHUA | HERNANDEZ |
| B931742A672B62 | FLO | WILSON |
| B931795962B271 | JOHNITTA | JONES |
| B9318276A5B343 | JONATHAN | DEWALD |
| B9318919936122 | ERICA | SEVILLA |
| B932375A676B52 | DAWN | LEE |
| B932464A172B69 | ELIMELEC | MONTOYA-RODRIGUEZ |
| B932589262B271 | CHARLENE | HATCHERSON |
| B9326187655959 | YULIANA | GARCIA |
| B9327A16155953 | MICHAEL | MADRID |
| B9328115A55959 | ISAMAR | RODRIGUEZ |
| B9328262A71932 | CASSANDRA | DILLON |
| B9328A61A2B845 | EVENLYN | RODRIGUEZ |
| B933331A131421 | SHAMIKA | GUTHRIE |
| B9333A44136122 | ROSETTA | SHOWS |
| B9335A42193752 | TIFFANY | BAKER |
| B933B345131688 | JOHN | JONES |
| B934135862B857 | CASSIE | ROBERTS |
| B9341792593758 | ZAHARA | BLOODSOE |
| B9341879155959 | ANTONIO | MARTINEZ |
| B9342238836122 | ROCHELLE | GRAYSON |
| B9342496393758 | JESSICA | GRICE |
| B934323A376B52 | SANTIAGO | OROS |
| B934512282B857 | TODD | OHNGREN |
| B9345448355959 | ADELINA | CARRANZA |
| B9346797993758 | ABDULMULTI | SALEH |
| B9348859655953 | RICKEY | BURNIAS |
| B934986A955953 | DAVID | RICE |
| B9353477972B69 | ANDREW | MUTCH |
| B93536A945B327 | BEN | PERKINS |
| B935642465B327 | MARISOL | MIRANDA |
| B9357662593727 | JEFFREY | CAUDILL |
| B9362127993727 | AMY | HERRON |
| B9363351585927 | LINDA | DREUX |
| B9364943455953 | EDDIE | GUTIERREZ |
| B936526839712B | SARA | TINDELL |
| B936652342B857 | SHERRALYN | CAYLOR |
| B93679AA32B857 | ANDREW | BENTLEY |
| B9373A68736122 | STARR | SAVOY |
| B937442414B259 | ADAM | PARKER |
| B9382827272B62 | WARSAME | SUSOW-ADOW |
| B93842A3455959 | TERESA | LUGO |
| B9386239A36122 | SHIRLEY | TEMPIE |

| | | |
|---|---|---|
| B9386A96276B52 | GABRIELA | BAILON |
| B938995397B479 | RODOLFO | GOMEZ |
| B939298842B271 | CLIFFORD | FOWLER |
| B9393122493727 | MICHELLE | BEAN |
| B9395456676B52 | JOSE | MARTINEZ |
| B9397231551325 | NATE | AGNEW |
| B9397997936122 | ESPERANZA | HERNANDEZ |
| B9399238676B52 | ERIKA | OLVERA |
| B93B1171A31639 | ANGIE | WILLIAMS |
| B93B5884224B64 | KEISHA | WHITEHEAD |
| B93B6227436122 | BRIANNA | SCULL |
| B93B6A3215134B | CHRISHANDA | DEJANETTE |
| B93BBAA855B396 | JERALI | BLACKMON |
| B941364764B249 | JOSE | SOLORIO |
| B9414151376B52 | HAYLIN | ALCARAZ |
| B9414349436122 | MARK | GUITERREZ |
| B94145A755B327 | MUBEEN | ALGHAFFAAR |
| B94173A7A5B396 | NAKYUNG | LEE |
| B9417836A24B64 | RICHARD | ROJAS |
| B9418329755953 | CRISTAL | GUZMAN |
| B941BAA6936122 | LONNIE | CUNNINGHAM |
| B942256722B271 | MELISSA | HILL |
| B9422A3175B358 | SARAH | SMALLING |
| B942417AA76B52 | NOELLE | DANGELO |
| B9425161A61945 | PAULINA | JUAREZ |
| B9428614A4B259 | DEVAN | MENDENHALL |
| B9428719655953 | MARGARET | VELASQUEZ |
| B9429153A2B271 | ANTHONY | SMITH |
| B9429719655953 | MARGARET | VELASQUEZ |
| B9433738455953 | DIANA | AMBRIZ |
| B943426925B327 | GERARDO | HERNANDEZ AGUILERA |
| B9436596872B69 | JODIE TRINI | MADRID |
| B9439234955953 | JOSE | MELENDEZ |
| B943B716193727 | FRANCINA | CARR |
| B9443455855953 | ALFONSO | RAMIREZ |
| B944421215B327 | TERIESA | JEWKES |
| B944543464B259 | CHARLES | FEAHERTY |
| B9448455493758 | JACKIE | MCGREW |
| B9449872855953 | ETHAN | CAMACHO |
| B944B329993758 | GREGORY | KIRK |
| B945319354B259 | TINA | CRAWFORD |
| B9453356A5B396 | JOSEPHINE | WILCOTT |
| B9457198A5B396 | DONTA | YOUNG |
| B9458969355953 | GIOVANNY | ANDRADE |
| B9459423672B69 | JOSE | GONZALEZ CHAVEZ |
| B94632A832B838 | ANGELIQU | STONE |
| B9463448836122 | JESSICA | FONSECA |
| B9463824772B62 | DELORIS | SALAZAR |

| | | |
|---|---|---|
| B9466335655953 | EUGENE ANTHONY | BELLO JR |
| B946B185593758 | RYAN | MYERS |
| B946BA76855959 | BRENDA | ROSALES |
| B9473381576B52 | JUSTINA | MYERS |
| B9479563955953 | SONIA | COBARRUBIAS |
| B94857AA455959 | ROBERT | CASTILLO |
| B94882A9293758 | KALIN | ANDERSON |
| B9488A32355959 | FATIMA | VILLA |
| B9493492393727 | HEAVEN | WELLS |
| B949445133363B | JAQUITA | WATSON |
| B94B167A893758 | MELISSA | LEWIS |
| B94B4465836122 | BROOK | RANGEL |
| B94B4782872B69 | CRYSTAL | GERBER |
| B94B484A42B271 | FLOYD | LITTLE SR |
| B94B5333533646 | DOUGLAS | CLINE |
| B94B6595593752 | WILLIAM | ABNER |
| B94B661154B259 | ABDULKADIR | ABDALLE |
| B94B8254636122 | LUIS | MACIAS |
| B94B835A34B259 | ERIK | SANCHEZ |
| B94BB237855953 | JOHNNY | RIVAS |
| B951392385B327 | SADYE | OZUNA |
| B9514335124B28 | RAQUEL | PACHECO |
| B951586972B857 | LUKE | BAKER |
| B9522415892871 | KATIE | HANSON |
| B95286A4155972 | JIMMY | CRUZ |
| B9528A5A693775 | KAREN AND STEVE | MOLDEN |
| B9533491572B62 | IVES | KASONGA |
| B953444A855953 | ADRIAN | SANDOVAL |
| B9544795472B69 | ARSENIA | HERNANDEZ |
| B9548648572B62 | JEANEEN | YSLAS |
| B954B4A9893727 | DUSTIN | SMITH |
| B954BA62172B69 | VANIA | ILGEN |
| B955163942B271 | GEREL | WESS |
| B9554A2595B327 | CHRISTIAN | STRAMIELLO |
| B9555884A5B327 | AZUCENA | GONZALEZ |
| B9557A9245B396 | RACHEL | POOT |
| B955B746336122 | MARA | NAVA |
| B9561596955953 | DOROTHY | KOSTIELNEY |
| B9563478755959 | LUZ | ROSALES |
| B95639A285B327 | RONY JAVIER | REYES CASTELLANOS |
| B9564779193758 | MARIAH | MORRIS |
| B9566272476B52 | RYAN | KNUTH |
| B9572222261941 | GEORGE | ALBRAIRA |
| B9572514731688 | LEE | JUDKINS |
| B9573265872B69 | APRIL | ZUNIGA |
| B9577443272B69 | MARTIN | CEDILLO |
| B957B775672B69 | ZACHARY | RICE |
| B9585616272457 | JOANIE | LOWRY |

| | | |
|---|---|---|
| B958856152B828 | ATTA | HOURI |
| B958B36AA76B52 | MAYRA | LARRANAGA |
| B9591373772B69 | BETINA | GALINDO |
| B9595898655972 | R LLAMAS | MOTA |
| B9595984A2B838 | JONATHAN | TESSNEAR |
| B95959A3455953 | VALERIE | SANTIAGO |
| B95976A145B327 | JESSICA | LOURINE |
| B959BA78872B69 | GEME | SANDOVAL |
| B95B1941355959 | REBECCA | MARTINEZ |
| B95B6485285927 | PRAKASH | MAGAR |
| B9613563955953 | SONIA | COBARRUBIAS |
| B9614126736122 | YVONNE | CARDENAS |
| B9614476755959 | DAVID | ARRUTIA |
| B961498782B24B | SHEENA | BROWN |
| B9616A35A5B396 | WILLIAM | CLAYTON |
| B961792925B327 | ANRENE | LINDSAY |
| B961B33A25B396 | JOSE | MARTINEZ |
| B9622A2662B271 | LARRY | GREEN |
| B9622A72231452 | SHASTA | GRAY |
| B9623236676B52 | FRANCISCO | CRESENCIO |
| B9623791755959 | RICARDO | VIVEROS |
| B962596892B838 | SARA | TESSNEAR |
| B9628453951385 | MIGUEL | NARRVA |
| B962889A98433B | REGINALD | SMITH |
| B9631A28372B62 | BRIZA | ENRIQUEZ |
| B963343A693758 | HARGRAVE | JOHN |
| B9633877455953 | VALERIE | CARDOZA |
| B96353A715B396 | PAIGE | LAWSON |
| B963745A74B946 | ADRIENNE | COOPER |
| B96386A5461989 | ADALBERTO | FLORES BAHENA |
| B9645654293758 | CHARLES | FOREST |
| B9646285A61977 | MYRNA | CALDERON |
| B9646749A5B396 | LOGAN | THORN |
| B9652466536122 | BREEANNA | CANO |
| B965417735B375 | JR STEPHEN | KRISTICH |
| B965731414B259 | JASON | HUBBARD |
| B9658496472B3B | MERIED | AMARE |
| B9662573955953 | JOHN | DENICOLA |
| B9663536A5B396 | TERRACE | MARTIN |
| B9665461472B69 | MARFREN | SOLARES |
| B966592A893758 | TYLER | BAKER |
| B9666618736122 | EMILIO | BALADEZ |
| B966737175B327 | MARIA | HERNANDEZ |
| B9668995A5B327 | SAM | WALSH |
| B966B777155959 | ALYSHA | HERNANDEZ |
| B9672323651385 | NIKO | SCOTT |
| B96729A495B327 | CELERINA | ROJOS |
| B9677173472B62 | NATASHA | PACHECO |

| | | |
|---|---|---|
| B9678969272B62 | SARENA | ROY |
| B968113A733647 | BETTY | SHAW |
| B9682AA7336B98 | NIKALAI | LUKENOVICH |
| B9683151A5B396 | DIANA | OWENS |
| B968B521655953 | CARLOS | CASTANEDA |
| B968BA1965B396 | JEFF | KISSELOFF |
| B969283184B259 | JOHN | TYSON |
| B969452822676B | PAUL D | PRECOPIA |
| B969625445B396 | ANTONIO | DAVILA RODRIGUEZ |
| B9697435936122 | MARCOS | MUNOZ |
| B9698413576B42 | THERESEA | PRESNALL |
| B96B1417155959 | ELIZABETH | ELIZONDO |
| B96B22A489714B | ERIN | RIGGS |
| B96B271A455972 | MARIA | NAVARRO |
| B96B871A255959 | GUADALUPE | GUERRERO |
| B97115AA331688 | KATHLEEN | ALLEN |
| B971669765B327 | ALEX | DEAL |
| B972478A85B396 | JOYCE | WATSON |
| B9729875872B62 | NELSON | MONTERO |
| B9734848A91257 | RONNEISHA | GRANT |
| B973957A255959 | ESTELA | DIAZ |
| B973B913355953 | STEVEN | MIGUEL |
| B9742414172B69 | VERA | VENEGAS |
| B97429A175B327 | SANDRA | ZARATE |
| B9744178391257 | REBECCA | BUKOWSKI |
| B974462432B271 | KEPHREN | PONDEXTER |
| B9747A1A62B271 | YARED | YESHEBERUNU |
| B9751785776B52 | KATHRYN | NICOLAYEFF |
| B975322992B271 | ABBAFEKADEIYESUS | KENFEMECHAEL |
| B9754697972B69 | ALEXANDRA | CHISHOLM |
| B9754845172B62 | LETICIA | VIZCAINO |
| B9758514636122 | DAVID | CHAVEZ |
| B97597A1172465 | AMINAH | GENES |
| B9764396455959 | MARIA | RODRIGUEZ |
| B9768713691831 | JESUSITA | REYNA |
| B9771155236122 | KENNETH | AMAYA |
| B9774986931688 | CASSANDRA | COSTON |
| B9774A25655953 | GILBERTO | MEDINA |
| B978237218B141 | NICK | SPEARS |
| B9782575276B52 | EDITH | HERNANDEZ |
| B9784591991579 | MYRNA | MORALES |
| B9787418936122 | DAMIAN | RODRIGUEZ |
| B978751965B327 | TERENCE | MIDDAUGH |
| B9789352655959 | AMELIA | GOMEZ |
| B9789513576B52 | CENON | SANCHEZ |
| B9789831336122 | JUAN | PACHECO |
| B9792692A76B52 | LAUREN | LONGACRE |
| B9798318572B69 | MICHAEL | TREALOFF |

| | | |
|---|---|---|
| B97B4493855972 | STEFANIE | HANDY |
| B97B5126755959 | JOAQUIN | SALCEDO |
| B97B665912B271 | MARTIN | WARD |
| B9813A8375B327 | HECTOR | ACEVEDO |
| B981637A591573 | PATY | EPT |
| B981B556691582 | AURORA | MARTINEZ |
| B982345662B271 | ARIEL | PENNINGTON |
| B9826A21A5B396 | JAIME | HERRERA |
| B9829243255959 | LUIS | CISNEROS |
| B982B92245B396 | PARRISH | GREEN |
| B9834456955953 | CLAUDIO | ALBERTO |
| B9836423536122 | ANITA | SOLIS |
| B9837A6619193B | SOLOMON | MEDINA |
| B983821275B327 | AMBER SKY | EVANS |
| B983B746993758 | LASHELL | BARBER |
| B984414A255959 | NOEMI | ESPINO |
| B9849266493727 | KEVIN | DAVIS |
| B9849686A2B271 | JOBON | CASSELL |
| B984975512B271 | JOBON | CASSELL |
| B9856A76491972 | NOONIE | WILLIAMS |
| B98586A2291976 | KERRI | ATKINSON |
| B9866471A93727 | JACK | BALL |
| B986B44A22B857 | GREGORY | SPRINGER |
| B986B764872B62 | ROSANA | RETANA |
| B987165834B259 | CINDY | OBRIEN |
| B9873938972B69 | TIARA | BEASLEY |
| B987456A172B62 | TILA | KOROK |
| B987494245B396 | THEODORE | HARROLD |
| B987533482B271 | MARIO | CORONADO |
| B9878A23636122 | MELISSA | RANGEL |
| B9881534872B62 | CRISTIAN | ORTIZ |
| B9882894636122 | TAMMY | MCDADE |
| B9883972972B62 | ANTONIO | ESTRADA |
| B9884588972B69 | ANAYELI | MONTES |
| B988987912B271 | EBIN | VEST |
| B9893425955924 | CARLOS | GALLEGOS |
| B9893683A76B52 | ILIAN | GUTIERREZ |
| B9894177A72B62 | ADALI | PEREZ GONZALEZ |
| B9894688176B52 | CRITTENTON | ZAYAK |
| B989612862B857 | ASHLEY | VAIL |
| B9898943297B98 | JENI | LAPLANTE |
| B989B47A25B327 | MELANIE | WHITE |
| B98B2163331639 | JOSEPH | ARAGON |
| B98B7262236122 | JANIE | PEREZ |
| B98B876733B352 | DANIEL | GARCIA |
| B991275A34B259 | RUTH | WEEKS |
| B991341442B271 | CHRISTINA | GOMEZ |
| B9917311991582 | NONIE | MENDEZ |

| B9918784331688 | APRIL | POWELL |
|---|---|---|
| B9923879A2B857 | FRANCISCO | GARCIA |
| B9924511871964 | TIFFANY | BROWN |
| B993125434B259 | TRENTIN | VACHAL |
| B993839AA31688 | JOSUE | ALCALA |
| B9941993A2B857 | RICHARD | KIRKMAN |
| B994544A22B857 | GREGORY | SPRINGER |
| B994779955B396 | NATHEN | DECRISCIO |
| B9949278A85927 | GUADALUPE | GARCIA |
| B994935A15B333 | DOUGLAS | ANDERSON |
| B994938864B521 | DANIEL | COURTNEY |
| B9951282836122 | CAROL | DE LA CRUZ |
| B99579A5A7B489 | SANTRICE | COCHRAN |
| B995B762424B64 | LEONDRA | BEST |
| B996351965B327 | TERENCE | MIDDAUGH |
| B997B321A2B271 | SHAUNICE | CRAMPTON |
| B997B379576B52 | ISANEL | GARICA |
| B9982525776B52 | BRYAN | LOPEZ |
| B998B59364B285 | DEREK | MCCABE |
| B9994435172B62 | ERICA | MARTINEZ |
| B9997882636122 | BLAIR | HICKS |
| B9998515355959 | ALBERTO | ONOFRE |
| B99B1967655959 | RUTY | CHAVEZ |
| B99B9336372B69 | DERON | JOHNSON |
| B9B13976142332 | DANYALE | WYRICK |
| B9B1452892B271 | GRACE | HERRION |
| B9B1624215B327 | SARAH | PETERS |
| B9B17299293758 | WILLIAM | WHITLOW |
| B9B17A46736122 | ARCELIA | MENDOZA |
| B9B1882A276B52 | SARIMILCA | MORALES |
| B9B26756136122 | MARY | REYNA |
| B9B2745225B396 | JOSE DE JESUS | CORDOVA PEREZ |
| B9B27817985927 | PRISCELLA | ROBINSON |
| B9B28463176B52 | SACARIAS | TRUJILLO |
| B9B29774972B62 | ANDRE | HERRON |
| B9B29A83155953 | JUNIOR | SOLORZANO |
| B9B42248193727 | JASON | EVERS |
| B9B44359372B69 | GUADALUPE | DERAMOS |
| B9B45848855959 | ANGEL | ROMO |
| B9B5299285B327 | ALBERTO | ZUNIGA |
| B9B53853355959 | JOSE | ZEPEDA |
| B9B5478783363B | MIRIAM | PENALOZA |
| B9B5833762B857 | AUSTIN | RIOJAS |
| B9B62314893727 | TWANDA | STARKS |
| B9B6761AA36122 | YURI | SANCHEZ |
| B9B6937644B259 | JULIUS | MICKEL |
| B9B69791355953 | ANGEL | MADRID |
| B9B69921243236 | JESSICA | VONDRA |

| | | |
|---|---|---|
| B9B6B645555953 | ALVIN | GAGE |
| B9B74A27593727 | STEVEN | JENNINGS |
| B9B7518483363B | CHRISTOPHER | ARMETT |
| B9B79AA6776B52 | JOSE | JUAREZ |
| B9B81341A55959 | CHISTIAN | AVALOS |
| B9B81766772B69 | JESUS | CRUZ |
| B9B8295A291257 | SHAKETA | DAVIS |
| B9B83848855953 | JOEL | GALLARDO |
| B9B93813141229 | MICHELLE | MAMIE |
| B9B93839955953 | CODY | CHRISMAN |
| B9B9493AA2B857 | CORINNA | LOGSDON |
| B9B9539A972B62 | ANGEL | TORRES |
| B9B96A99855959 | ALBERTO | RANGEL |
| B9B99979576B52 | SUSY | LOZOYA |
| B9B9B77395B396 | GLORIA | CATALAN |
| B9BB3132393727 | SHAMYRA | ALDERSON |
| B9BB396722B271 | JOHN | EMINA |
| B9BB544A891874 | MICHELLE | MARTINEZ |
| B9BBB8A5155959 | PAULA | JIMENEZ |
| BB11326682B58B | DEUNDRIA | MARABLE |
| BB115947A5B396 | JESSICA | CLERK |
| BB11888447192B | STEVE | YATES |
| BB119477631639 | BRIAN | KEEN |
| BB11BA3815B265 | SAMANTHA | SHEPHERD |
| BB121691A72B4B | HECTOR | DE LUNA |
| BB121A51631639 | STEPHANIE | HACKETT |
| BB12252357B489 | DILCIA | POLANCE |
| BB122965491257 | NAKIA | GARCIA |
| BB125122291978 | RODNETTA | GILL |
| BB125A2A89194B | TYSHELLE | MELTON |
| BB125A76554B94 | SHARAZ | ISMAIL |
| BB126A9242B857 | TYLER | CAMPBELL |
| BB129633176B27 | AIOTEST1 | DONOTTOUCH |
| BB12988363363B | CRISTAL | COUTINO |
| BB12B51A772B69 | ERNEST | BRADLEY |
| BB131589291257 | BRIDGETTE | RIOU |
| BB133358593752 | WHITNEY | THOMAS |
| BB1362A3493752 | JOHN | MCMAHAN |
| BB13639965B269 | GREG | MCCORMICK |
| BB137396A72B62 | ERIC | STAMPER |
| BB13B47A893745 | KIMUREY | MILES |
| BB13B81222B941 | NORMA | LOPEZ |
| BB13B8AA52B857 | NICOLE | MCGILVREY |
| BB143562891978 | NAQUASIA | BLOUNT |
| BB1475A2261925 | ERICK | VEGA |
| BB1493A562B941 | TRINA | PRICE |
| BB149866193758 | TOM | PAINTER |
| BB14B4A425B269 | MIKE | JONES |

| BB14B768476B27 | LUIS | HERNANDEZ |
|---|---|---|
| BB152884676B27 | TISON | WHEELER |
| BB15349A42B271 | CHRISTINA | HARRIS |
| BB155518931639 | DARLENA | DEMENT |
| BB15583325B396 | BARAK | DAVIES |
| BB156652755972 | YESENIA | TORRES |
| BB157829476B27 | SKYLER | EICKLEBERRY |
| BB157AA1893771 | DONNA | STEWART |
| BB159741191978 | JESENIA | SANTIAGO |
| BB15B623955979 | JOHN | RECTOR |
| BB161336A54B94 | LESLIE | DUFFIN |
| BB161714493758 | TRAVIS | UNERWOOD |
| BB16371913363B | ROCIO | PEREZ |
| BB165347791238 | CHRISTIE | CONLEY |
| BB16584555B356 | CHRIS | EKMAN |
| BB166377793751 | DANE | PRITCHARD |
| BB1681A7554B94 | THERESA | CROSS |
| BB171857185836 | FELIX | ROMIGIO |
| BB171A6242B941 | CINDY | CLAY |
| BB173192793726 | PATRICIA | HOWARD |
| BB173916791978 | CHISTINE | MCCLURE |
| BB17523613363B | MELISSA | CURLEE |
| BB1763A183363B | JASMINE | HUNTER |
| BB177A54954B3B | ELISABET | ACONA |
| BB178A47676B27 | SEAN | WILLIAMSON |
| BB17B51493363B | JOHN | BAKER |
| BB182649A93758 | KELLY | JONES |
| BB182856155972 | PRIMITIVO | NAVARRETE |
| BB18381833363B | PAM | GO HAM |
| BB183968441223 | MONICA | OAKLEY |
| BB185197593758 | SAUL | HERNANDEZ |
| BB1855A1993727 | WILLIAM | HENSLEY |
| BB18747572B941 | JESUS | AMATECO |
| BB18877A17B489 | CHRIS | SMITH |
| BB189946372B62 | DESIREE | HERNANDEZ |
| BB1929A7597124 | JAVIER | LUNA |
| BB193428691978 | EDITH | FLORES |
| BB19366928B12B | ELENA | SANTHEZ |
| BB193684633635 | NATASHA | CHEELEY |
| BB194198672B69 | DAVID | RAINEY |
| BB19432242B941 | DOMINIQUE | SLAY |
| BB194A93A9194B | LATOYA | CLEMONS |
| BB195149472B62 | MILTON | GARCIA |
| BB198224293758 | MELINDA | WELLS |
| BB198247654B94 | JAMELL | SHOWELL |
| BB19979A472B69 | CHARLES | REESE |
| BB19B219A91257 | CATHERINE | POWELL |
| BB1B162A561925 | JOSE | MUNOZ |

| | | |
|---|---|---|
| BB1B1845441229 | NICOLE | KOSTER |
| BB1B2228A91978 | KIM | DINH |
| BB1B5181591978 | VERONICA | SANCHEZ |
| BB1B64A8472465 | SANDRA | RUSSELL |
| BB1B6715631639 | CLESSIE | COLE |
| BB1B743832B941 | AMADA | PACHECO |
| BB1B9787A8B12B | AMANDA | BRENNAN |
| BB21196728B12B | SIERRA | TUCKER |
| BB212489A5B393 | LAURA | JOHNSON |
| BB212979893727 | MICHAELE | TAYLOR |
| BB213888376B27 | DALE | WEBSTER |
| BB214713A72B62 | MARIA DE LOS ANGELES | LOTOYA CASTILLO |
| BB2158AA43363B | THOMAS | EUGENE |
| BB21B175493745 | MONIQUE | LEWIS |
| BB21B313954B94 | SALOMON | LICONA BONILLA |
| BB21B6A7597124 | MATTHEW | THEELER |
| BB22128A591257 | BETHUNE | EDWIN |
| BB221637493745 | CRISHENDA | CRAWFORD |
| BB223236872465 | DANIEL | BURNSWORTH |
| BB223386854B94 | JENNA | HELM |
| BB22424182B271 | TAMELA | KNOTT |
| BB22491645B327 | MOISES | GARCIA |
| BB225772472B69 | BALLIEN | ROBERT |
| BB226A3992B271 | IRIS | LOPEZ |
| BB22B3A297B443 | SERESA | MILLER |
| BB231576493751 | MISTY | BROWN |
| BB232413272B69 | ANDREA | GOMEZ |
| BB23261982B271 | FRANK | WILLIAM HARRIS |
| BB233A7125B269 | KAYLA | PARMAN |
| BB23775A45B396 | FLOYD | MAYES |
| BB237888385836 | ERIK | FLORES |
| BB239515A72B69 | ERIKA | HERNANDEZ |
| BB23B666385836 | VICTOR | LARA |
| BB24232757B443 | LASHAIREE T | PERKINS |
| BB24442A89194B | WILLIAM | BAREFOOT |
| BB24451965B327 | TERENCE | MIDDAUGH |
| BB244644454B94 | AARON | PENNEY |
| BB246635893758 | EDWARD | CHILDERS |
| BB2485A5A2B857 | TOM | MELTON |
| BB24B92657B489 | SAM | SPRINGS |
| BB251882372B69 | JACQUILEA | CHAMBERS |
| BB252858291978 | IRENE | OVALLES-TORRES |
| BB25371935B265 | AMBER | SMITH |
| BB25374633363B | YOLANDA | STARKS |
| BB254583331639 | ISACC | CARDENAS |
| BB25521A454B94 | DANIEL | TORREZ |
| BB257858291978 | IRENE | OVALLES-TORRES |
| BB259734757133 | EDWIN | ALFARO |

| | | |
|---|---|---|
| BB26285349194B | KEESHA | BRADLEY |
| BB264715772B69 | CRUZ | ZARATE |
| BB26528892B857 | SHAUNTA | CURIEL |
| BB26571172B941 | BRYAN | ALCARAZ |
| BB266867191978 | RAMI | IKHREISHI |
| BB267A7415B269 | KIERRA | DENNIS |
| BB26895352B857 | NAZMI | TERZIQI |
| BB26932159194B | MARCO | TORRES |
| BB269496472B69 | LARRY | HOWLETT |
| BB26951AA3363B | HENRY | SALMERON |
| BB269935672B69 | LARRY | HOWLETT |
| BB27625115B269 | PAIGE | LADD |
| BB27B427693727 | TIMOTHY | WOODS |
| BB27B982576B27 | DAVID | ROCHA |
| BB286184431639 | LEA | UTS |
| BB28624743B335 | MARIA | FLORES-CEBALLOS |
| BB287AA4793727 | JANELLE | THIGPEN |
| BB293244391978 | AMBER | HALL |
| BB293A6495B269 | JESS | CHEEKS |
| BB2971A1291257 | TEDDY | GUNN |
| BB2B284543363B | DJUANA | LEVERETT |
| BB2B7293876B27 | RUBEN | CONTRERAS |
| BB2B7633176B27 | AIOTEST1 | DONOTTOUCH |
| BB2B772445B327 | GAEGE | CIPRES |
| BB2B792A67B489 | MONILA | RAGIN |
| BB2B8921293771 | HARLAN | SLISE |
| BB2B9453A91257 | TONI | VANN |
| BB31233855B265 | LINH | DOAN |
| BB31365A52B271 | JAYE | JOHNSON |
| BB31524275B265 | JOE | GILL |
| BB315A6242B941 | CINDY | CLAY |
| BB31685A593764 | JESSICA G | PAXTON |
| BB317484447832 | HARROLD | SIMMS |
| BB318796172B69 | BRANDEN | LOWERY |
| BB318A55793751 | MONA | CANCHOLA |
| BB31933937B489 | KEITH | THOMAS |
| BB3193AA493771 | SHAINA | REED |
| BB32225515B396 | DIANA | HUGHES |
| BB322878572B44 | CRICKET | HOPE7 |
| BB324971276B27 | ZENAIDA | BEARD |
| BB325498993751 | DANIKA | BARKER |
| BB326714493752 | JAMES | FLANNERY |
| BB327372354B94 | DARRELL | CALLOWAY |
| BB328754591978 | PHILIP | SKIADOS |
| BB329989591554 | JUAN | MORALES |
| BB332123291524 | LEONARDO | SANCHEZ |
| BB333888854B94 | CHYNNA | WELLS |
| BB334714493752 | JAMES | FLANNERY |

| | | |
|---|---|---|
| BB3353A422B246 | ANGELA | FELDER |
| BB336539A72B69 | ANGEL | PEREZ |
| BB33B65432B841 | SAMANTHA | ZEA |
| BB345155593745 | RICK | FRALEY |
| BB345291272B62 | SAMUEL | SHANNON |
| BB34551818B136 | NATHAN | HARMON |
| BB34578A72B271 | KARINA | HANNIBAL |
| BB34688592B857 | LINDA | WINCHESTER |
| BB348A4645B396 | SEAN | EASTMAN |
| BB348A7315B269 | ALECIA | SEDDAM |
| BB34935272B271 | SHAMAYME | WOODBERRY |
| BB349657591257 | JULIUS | PRINGLE |
| BB35115A32B271 | NORRIS | RUTH |
| BB354243A91978 | AHMED | SALEM |
| BB354A6972B857 | ASHLEY | COURTRIGHT |
| BB35539345B396 | JAMES | HICKERSON |
| BB356348855972 | MELINDA | OCAMPO |
| BB357486733635 | MARTINA | PETTIFORD |
| BB358184431639 | LEA | UTS |
| BB358875872B44 | DANYALE | HARMON |
| BB359143391257 | BRANDONN | JOHNSON |
| BB362929593745 | ADAM | FARMER |
| BB36323873363B | PABLO | AUSTIN |
| BB36578AA72B69 | SUMMER | JOHNSON |
| BB365A52572B62 | CARLOS | ARELLANO |
| BB366214876B27 | LUCINA | BARRANCO |
| BB366632972B69 | JOEY | LEFTER |
| BB36987A593758 | IAN | HOLMES |
| BB36B561493771 | KNICE | HEDERSON |
| BB371278955972 | SHANNON | ARISTA |
| BB371923491978 | KURT | PECK |
| BB37261255B265 | RHONDA | MCALLISTER |
| BB3775A682B857 | JARED | BORGE |
| BB377A52A5B269 | TONNETTE | RUSSELL |
| BB378184293727 | AMANDA | MALONE |
| BB37894632B271 | LEOPOLDO | MARTINEZ |
| BB381416A24B64 | ELBA | MENDOZA |
| BB38329A376B27 | FRANCISCO | CARRILLO |
| BB38622789194B | CHANEL | JEFFRIES |
| BB38662933363B | NANET | DYE |
| BB387457691978 | ANTHONY | PAGE |
| BB387A16328169 | DANIEL | MARTINEZ |
| BB38B66362B857 | RON | ZECHMANN |
| BB393771793727 | ROBERT | GUINN |
| BB39528972B857 | CHAD | ANDERSON |
| BB395633176B27 | AIOTEST1 | DONOTTOUCH |
| BB395A93655972 | MIRANDA | WYRICK |
| BB396454355972 | SAM | ALBO |

| | | |
|---|---|---|
| BB396737A72B69 | JUAN | HERNANDEZ |
| BB39689A176B27 | ANGELICA | BIDALES |
| BB396954155972 | JOSE | ALBO |
| BB397677A2B256 | RAYMOND | MINOR |
| BB398364A91978 | MATT | TOUPS |
| BB3B42A1A76B84 | EDUARDO | GONZALEZ |
| BB3B522293B332 | MICHELLE | MARCHAND |
| BB3B53A2797124 | GUZMAN | NARANJO |
| BB3B781345B396 | ROBIN | LATHROP |
| BB3B9171A55972 | RAJWANT | KAUR |
| BB3B9657593752 | ELIZABETH | KRONK |
| BB3B973892B271 | ALDO | RAMOS |
| BB3BB83A391978 | MIGUEL | AGUILAR |
| BB4116A7641229 | PAM | NARDEI |
| BB41233583363B | BRITTANY | MCNEAIR |
| BB412436893752 | PAUL | SLIVINSKI |
| BB413633176B27 | AIOTEST1 | DONOTTOUCH |
| BB414A56991978 | KAREN | THOMAS |
| BB418971276B27 | ZENAIDA | BEARD |
| BB423594772B62 | FIDEL | GUERRA |
| BB42429662B271 | ANGELA | HUMBLE |
| BB424AA763363B | OMAR | SANCHEZ |
| BB42592599194B | RHENETTA | ELLIS |
| BB42699A254B3B | SAMANTHA | MORGAN |
| BB426A2883363B | KRISTI | JACKSON |
| BB429317354B94 | CLAUDIA | BUEZO |
| BB429A4613363B | CHRIS | MILLER |
| BB42B377591257 | MICHAEL | GODWIN |
| BB42B571855972 | SANDRO | ONTIVERPS |
| BB432A56A3363B | MATT | ROUFE |
| BB436464993771 | ARIEL | DAVIS |
| BB437796576B27 | ALEJANDRO | RUIZ |
| BB439A6723363B | LINDSAY | THORN |
| BB43B62352B271 | DARNELL | WATSON |
| BB441548A91978 | DANIELLE | WATKINS |
| BB44213A82B271 | KASHAE | MUSGROVE |
| BB442A7973363B | KIMBRLEY | FOX |
| BB44419AA72B69 | CARRIENNA | JAMES |
| BB447721393764 | SHELBY | HOUTZ |
| BB449583755972 | JASMINE | SANDOVAL |
| BB449A4398B194 | CLINT | TAYLOR |
| BB44B39775B396 | RYAN | CARR |
| BB44B497693758 | RYAN | RIVERS |
| BB44B77495B396 | RUDEE | SULLIVAN |
| BB453986272465 | DARRYL | HOLSINGER |
| BB45413233363B | BETH | TILLACK |
| BB45419193363B | WILLIE | MOSLEY |
| BB454199493771 | REGINA | DAVIS |

| | | |
|---|---|---|
| BB45514163363B | GINGER | CHAFFIN |
| BB45913415B396 | TYLER | WOODS |
| BB459982485836 | CHARLES | WARREN |
| BB4599A365B327 | FELIPA | SILVA |
| BB45B11AA3363B | TEMEKA | ROBINSON |
| BB45B611872B69 | ERICK | HERNANDEZ |
| BB4618A1193771 | REGINA | DAVIS |
| BB463955655972 | TERESE | KLAFT |
| BB467254761994 | SHEILA | QUARLES |
| BB46848317B489 | EDGAR | HERRERA |
| BB469689893745 | TERESA | BRUNER |
| BB4713A3191257 | LAKISHA | HASTINGS |
| BB472198A3363B | SONIA | VALDEZ |
| BB4726A3A55972 | DONALD | SPENCER |
| BB47451639194B | MANUEL | CERVANTES |
| BB47555A52B941 | JOSE | RODRIGUEZ |
| BB478218776B27 | SONIA | CRUZ |
| BB478618572B62 | LEE | GANT |
| BB478A33A54134 | DONALD | HAMBELTON |
| BB47B342733635 | MEOCIA | TORAIN |
| BB47B42A572B69 | KEN | ALLEN |
| BB481229631639 | BRIANNA | KEE |
| BB48666122B941 | ALEXIS | MORA |
| BB48795847B431 | TASHIKA | WELCH |
| BB489718654B94 | NORMA | GONZALEZ |
| BB491A2213B176 | JAIME | BAUTISTA |
| BB492793A2B26B | COLLINS | HUGHES |
| BB4948A142B857 | SUSIE | SCHULER |
| BB49551325B327 | VERONICA | KEGLEYSMITH |
| BB495AAA591978 | LESLIE | GUTIERREZ |
| BB49BA54A2B54B | RINISHA | BEARD |
| BB4B1A27491257 | SONIA | OLIVER |
| BB4B3545154B94 | KALVIN | STARCHER |
| BB4B5868A91257 | MASSON | TUCKER |
| BB4B646695B396 | JORGE | SOTO |
| BB4B6582672B62 | MARK D | FIDLER |
| BB4BB322397124 | TAMI | CALIFF |
| BB5114A4A2B271 | CHRISTIAN | COMLEMAN |
| BB513844591574 | ERIC | MALDONADO |
| BB514238976B3B | STEPHEN | HOUSE |
| BB514342354B94 | CHARLES F | STOUT |
| BB51472435B327 | MARIELA | CHAVEZ |
| BB515112691257 | LESTER | JOHNSON |
| BB51538919194B | REGINA | HAGWOOD |
| BB516729876B27 | JAZMIN | LLAMAS |
| BB517353142376 | GWENDOLYNN | MARTIN |
| BB517936791978 | MARGARITA | SALMERON MENDOZA |
| BB519A3993363B | ALLEN | DAN |

| | | |
|---|---|---|
| BB521364993727 | ANGELA | DILLON |
| BB52211653363B | VIN | DIESEL |
| BB523432593751 | SHERRIA | BUTLER |
| BB52414983363B | DJ | PATTMAN |
| BB525439A76B27 | HILARIO | GONZALES |
| BB52722293363B | ANA | GONAZELS |
| BB52729372B857 | JESSE | STARKEY |
| BB528284493771 | SHANE | BYRD |
| BB52923813363B | BARNRA | ANN |
| BB529622A5B327 | RACHEDIA | ROSS |
| BB529663285836 | ADRIANNA | MENZHAUSEN |
| BB529882791257 | JONATHAN | PEED |
| BB52B27557B387 | CLEMENTO | SANTILLAN |
| BB5325AA85B327 | HUMBERTO | BADILLO |
| BB533868893752 | JAMES | CRAFT |
| BB534632847855 | MELINDA | MOTEN |
| BB53544569194B | BELINDY | LLOYD |
| BB535517954B94 | MIA | WHITE |
| BB5369A885B396 | BRADLEY | LOWE |
| BB537252231639 | SHELLY | LEITZEL |
| BB539159A91978 | TERRANCE | LANCASTER |
| BB53929A191554 | DIEGO | GARCIA |
| BB53B26AA3363B | FERNANDA | GAMEZ NIETO |
| BB53B726372B69 | LESTER | RAMSEY |
| BB53B841A31639 | VIVIAN | DE LA TORRE |
| BB5419A2355972 | NATHANIEL | SMITH |
| BB541A75A2B258 | CLARENCE | JONES |
| BB542812A9194B | TYLER | CARRIGAN |
| BB544369993727 | JUAN | PALMA |
| BB546336A93751 | CHARLENE | RAWLINGS |
| BB54648843363B | MIGUEL | MARTINEZ |
| BB54792A131639 | MICHAEL | LOMBARDO |
| BB54B29273363B | BRUCE | KENNEDY |
| BB551863593727 | NICHOLAS | SIREON |
| BB558721872465 | ERIC | FIALKOVICH |
| BB559779197124 | JOHANNA | CHRISTIAN |
| BB55988385B396 | JESSICA | BOGGS |
| BB559A49576B27 | ANGEL | MARQUEZ |
| BB55B84112B857 | KAREN | NUNEZ |
| BB55B939793758 | RYAN | MICHAUD |
| BB562312A93745 | CEAIRA | SELDON |
| BB563529A55972 | ADRIAN | JIMINEZ |
| BB56661375B265 | SHAWN | BYNUM |
| BB56834AA7B489 | ISAM | HAJIBANA |
| BB568362797124 | DESIREE | HERNANDEZ |
| BB56956A22B271 | OSMAN | SARCENO |
| BB56B371254B94 | RAUL | NAVARRO |
| BB573127893736 | ASHLEY | FAIN |

| | | |
|---|---|---|
| BB57482342B857 | RAY | CHAVEZ |
| BB574882697124 | BRENDON | SCOTT |
| BB57523A997124 | MARK | SCHANTZ |
| BB57B257697124 | JUSTYN | PRIEST |
| BB57B375493764 | TAWNEY | OLIVER |
| BB581248793745 | TONY | SMITH |
| BB582745893771 | PAYGO | IVR ACTIVATION |
| BB582924793752 | TEVAUGHN | TYLER |
| BB583489651324 | GENEVIEVE | WHITMORE |
| BB583A41993751 | TANEESHA | MOORE |
| BB584634176B27 | RAMIRO | RAMIREZ |
| BB584772285927 | ANGELA | PARKER |
| BB5862AA95B384 | ALICIA | ALBINO FLORES |
| BB586377293771 | ROSEMARIE | EVRINGHAM |
| BB588154A5B269 | VANNESS | WORDLAW |
| BB59198AA55972 | EDDIE | GONZALEZ |
| BB59231182B857 | JESSICA | SUTTON |
| BB592794272B62 | PETERSON | BRODIE |
| BB59334842B941 | IVETH | ROMERO |
| BB59372783363B | BRANDON | STUCK |
| BB59373355B396 | GEANNA | GUERRERO |
| BB594385654B94 | BEN | KRASINSKI |
| BB594786591257 | CRUZ | GUTIERREZ |
| BB59744212B271 | RASHAD | CARLTON |
| BB5976A2431639 | CYNTHIA | BRADFORD |
| BB59845795B396 | JULIA | GALAZ |
| BB59849835B396 | JACK | BURTON |
| BB59884A176B3B | EFIGENIO | SANCHEZ |
| BB598999191978 | STEVEN | PARISI |
| BB59933855B265 | LINH | DOAN |
| BB599449472B69 | ERICK | RODREGIZ |
| BB59969AA76B3B | PATRICIA | MILLAN |
| BB59991427B489 | JAMES | LOCKIE |
| BB59B77967B489 | FRANK | LUCAS |
| BB59B82262B857 | CHRISTINA | GOMEZ |
| BB5B1922493751 | JARON | TOWNS |
| BB5B457A772B69 | ELVA | HERNANDEZ |
| BB5B562643363B | DEVIN | CORNELIUS |
| BB5B865933363B | MUVE | MUSIC |
| BB5BB43563363B | CRICKET | WIRELESS |
| BB5BB71992B271 | MARY | ROMERO |
| BB61154A793771 | ANDREW | FULLER |
| BB612752885836 | SILVIA | ARTEAGA |
| BB612AA682B941 | ANGELICA | RAMOS |
| BB613171955996 | ERMA PAULINE | CRIBBS |
| BB614844172B69 | JOSE | RAMOS |
| BB61696722B857 | FRANCES | JOINER |
| BB61696A65B265 | CHUGGIE | HUDSON |

| | | |
|---|---|---|
| BB61713582B857 | NORA | SIMMONS |
| BB61746A472465 | GARLAND | WILLS |
| BB619358A55927 | ERIC | MAGGARD |
| BB623893376B27 | MARIA | MENDEZ |
| BB624131691978 | NECARLA | FULLARD |
| BB6243A1254B94 | ZIMIRA | ELSTON |
| BB624673285836 | TIMOTHY | LANGFORD |
| BB624779354B94 | DELMIRA | ELSTON |
| BB625433291257 | JABRI | RUTLEDGE |
| BB625633776B3B | EDGAR | ESCOBEDO |
| BB62722A931639 | FELIPE | MONTES |
| BB627918472B69 | NAM VAN | LE |
| BB62885389194B | JEANETTE | NORRIS |
| BB62B234A93745 | TIFFANY | LEE |
| BB631486461924 | MARIO | RODRIGUEZ |
| BB632768791257 | EDDIE | KINSEY |
| BB633316493771 | TONY | DOUGLAS |
| BB633A31376B27 | EVA | MARTINEZ |
| BB63413542B271 | AMBER | SHARP |
| BB63817582B941 | ALEX | MORENO |
| BB63821859194B | PEDRO | FLORES |
| BB639345472B44 | BRAD | BIESEMEIER |
| BB639433291257 | JABRI | RUTLEDGE |
| BB63B13462B26B | LASHONDA | TAYLOR |
| BB63B322A93727 | GLORIA | ECKERT |
| BB63B656333635 | ABIGAIL | WILSON |
| BB648858436125 | YIRA | BARRIENTES |
| BB64B113193771 | TRAVIS | RICHARDS |
| BB651A7A891257 | KENNETH | JACKSON |
| BB65292832B857 | JEREMY | HENDON |
| BB654573293751 | CHRISTINA | SNYDER |
| BB65486579194B | LAUREN | KIKUCHI |
| BB65493875B327 | CESAR | LOPEZ |
| BB655741655972 | NISA | DELAGARZA |
| BB656216693751 | PORTCIA | COTTRELL |
| BB658818393771 | DAVID | MARTIN |
| BB65B42859194B | TYRONE | GLYNN |
| BB65B5A739194B | LUIS | MARTINEZ |
| BB66353A931639 | KAYLA | KLAUSMEYER |
| BB665724133635 | TONYA | NIXON |
| BB6661A6585836 | DEZARAY | RANKIN |
| BB666432593745 | CHELSEY | LYNCH |
| BB667631272B69 | RICARDO | MARTINEZ-TORREZ |
| BB66783537B391 | JUAN | XILOJ |
| BB6684AA176B27 | LEAH NICOLE | MULVEY |
| BB66937515B327 | SHARRON | WEICHOLD |
| BB66994285B396 | JING | ZHANG |
| BB674329A24B64 | ABIGAIL | WOODLAND |

| | | |
|---|---|---|
| BB674526472465 | WILLIAM | THOMPSON |
| BB67736782B229 | MICHAEL | EDWARDS |
| BB67B47345B396 | KIERRA | MITCHELL |
| BB68177543363B | BRITTANY | WALL |
| BB6818A387B489 | TWYLIA | CARR |
| BB6823A689194B | OSCAR | MENDOZA |
| BB68522A15B327 | POMPEYO | MARIN |
| BB686513272B62 | TANIA | OSIRIS |
| BB687442993751 | DAVID | ELLIS |
| BB6888A1A85836 | SERAFIN | HERNANDEZ |
| BB69124145B396 | CARLY | SEARLS |
| BB692383393727 | CHERYL | CLARK |
| BB692A4839194B | ERIC | ROSS |
| BB69426685B327 | JOHN | BIERMANN |
| BB694548A91978 | DANIELLE | WATKINS |
| BB69466219194B | KELLY | PRIVETTE |
| BB695225285836 | JOSUE | CERVANTES |
| BB69618863363B | MARCOS | LOPEZ |
| BB696635776B27 | AIOTEST1 | DONOTTOUCH |
| BB6B182247B489 | BRITTANY | DEWBERRY |
| BB6B1871172B69 | BRUCE | WESTMORELAND |
| BB6B297365B269 | LIL | WAG |
| BB6B3225172B69 | TERRY | WATKINS |
| BB6B7823376B27 | ANTONIO | PEDRO |
| BB6B8479941229 | TERRY | LIPINSKI |
| BB6B8962A2B857 | DANIELLE | GREGORY |
| BB6B9134193751 | DEONTAY | GATES |
| BB6BB323731639 | VERONICA | PERRYMAN |
| BB711884433635 | KIMBERLY | JONES |
| BB71753A472B69 | NESTOR | NAVA |
| BB717AA3991257 | ASHLEY | KNOBLICH |
| BB718516A93745 | OMAR | MALCOLM |
| BB71B42A49286B | VICTORIA | WILLIE |
| BB7222A342B264 | JOSE | AYALA TORRES |
| BB72634615B351 | JAMES | JOHNSON |
| BB7277A6372B62 | ROBBIE | TAFOYA |
| BB728577655972 | FRANCISCO | MORENO |
| BB72975A893771 | CHRISTOPHER | JORDAN |
| BB72B915776B3B | CRYSTAL | CONTRERAS |
| BB7316A8654B94 | TEVHIDE | KUCUKKARASU |
| BB735442255935 | MARIA | MACIEL |
| BB737473993758 | HARRIS | ALEXIS |
| BB737891955972 | FABIAN | NUNEZ |
| BB7385A4224B64 | SABRINA | EALEN |
| BB73B7A322B857 | GEORGE | KENT |
| BB741127993751 | AMY | HERRON |
| BB742995193745 | JAMES | WYATT |
| BB74367292B221 | MAXIMO | SOSA |

| | | |
|---|---|---|
| BB743775891978 | OPHELIA | GILES |
| BB744575572B69 | MARIA | PEREZ |
| BB745613372B69 | MARIA | SANCHEZ |
| BB749229472465 | JOSIAH | SWAN |
| BB75217365B244 | COREY | ROSS |
| BB75222624B555 | MERCEADEZ | DELANO |
| BB752A43385836 | MATT | HANDY |
| BB755595428169 | CHELSEA | MEYER |
| BB756392691592 | JOSE | SAUCEDO |
| BB756976993752 | FONDIA | WITHROW |
| BB7588A9493771 | RICHARD | TRIMBLE |
| BB759863A93727 | DAVID | VICKERS |
| BB75B594254B94 | PAYGO | IVR ACTIVATION |
| BB76319869194B | ALICIA | MITCHELL |
| BB764289455972 | LESLI | MONIQUE SALDANA |
| BB764483172B69 | DEDRICK | BASS |
| BB768438272B69 | DARRALL | LASHAY SMITH |
| BB76B445897124 | ERNESTA | SANTOS |
| BB76B878A3363B | KAYLA | MAHONEY |
| BB77116885B396 | RON | RUSHLIGHT |
| BB7734A5755972 | KASONDRA | APODACA |
| BB775424A31639 | JOSE LUIS | ANGEL-MORALES |
| BB776444872B62 | XAVIER | MONSIVAIZ |
| BB778111A97124 | FERNANDO | DIAZ NAVA |
| BB778834A93745 | VALERIE | CRABLE |
| BB77992495B327 | SORAIDA | GALVAN |
| BB77B316133635 | LETESHA | HOLT |
| BB77B443885836 | CHRIS | GARNER |
| BB78151329286B | RENE | GRANILLO |
| BB78398A993751 | MICHAEL | HORNBECK |
| BB784195531639 | JUANITA | FRITZE |
| BB78487877B489 | LATONYA | TYSON |
| BB7856AA355972 | JAMES | DEAN |
| BB78649125B265 | ROBERT | DRUIN |
| BB788885793751 | GREGORY | BELCHER |
| BB79156562B857 | WILLIAM | THOMPSON |
| BB79497347B489 | JOSE | MOLINA |
| BB795822155972 | OFELIA | RIOS-RODRIGUEZ |
| BB796142493745 | JESSICA | SILVERS |
| BB79733285B269 | GARY | SMITH |
| BB79779549194B | REARNOLDO | CHANDLER |
| BB797896131639 | BRITTANY L | KNIGHT |
| BB79B92A281655 | CAYLE | FULLER |
| BB7B1835891885 | JUAN | LUNA |
| BB7B2681391965 | CARLA | CRUZ |
| BB7B3665793745 | CARL | ROBERTS |
| BB7B3937893758 | CHANTELL | HELT |
| BB7B6A28591978 | YVETTE | WILSON |

| BB7B714877B489 | SINDY | POSADAS FUNEZ |
|---|---|---|
| BB811937441233 | SHAYLA | PITTS |
| BB813595936125 | KATHY | BARRIENTES |
| BB81385A171929 | ANA | MANZO-GARCIA |
| BB813979993752 | ANNA | NEWMAN |
| BB814627393752 | GOHNIE | VERANO |
| BB81518525B396 | JOLYNN | WOLF |
| BB815473572491 | RENEE | HILD |
| BB817985391257 | SHANNON | BELL |
| BB818A36154B94 | ANDRES | HERNANDEZ |
| BB81921978B323 | SMAMEKA | BARBER |
| BB821A32A2B287 | EVERETT | BROWN |
| BB822558376B27 | EMMA | GARZA |
| BB822752885836 | SILVIA | ARTEAGA |
| BB822A5787B489 | CHEYENNE | BLUFORD |
| BB8232A472B857 | JAIME | NIETO |
| BB82344284B251 | CLARK | DARK |
| BB82546427B489 | MARIO | PORRAS |
| BB825729A5B327 | ROGELIO | OLIVA |
| BB82631583363B | SHANNON | HIATT |
| BB82B287793771 | JOHN | WINEMILLER |
| BB82BA66A5B265 | BRYAN | SULZER |
| BB83138412B941 | ARMANDO | CASTILLO |
| BB831396793771 | NICHOLAS | BOOS |
| BB83272492B941 | MARCOS | LOPEZ |
| BB8353A7854B94 | JOSE | ARQUETA |
| BB835523591257 | TYRONE | COLEMAN |
| BB83666A793758 | DARNELL | PETERSON |
| BB83B512A93727 | LONNIE | ROACH |
| BB842287893727 | LINDLEY | KELLMAN |
| BB84257A25B269 | KRISTIE | NEWTON |
| BB842A88176B27 | ANNA | BELLA |
| BB844381993745 | DUSTIN | AULT |
| BB84575315B371 | CHRISTIAN ALEJANDRO | VILLASENOR |
| BB846471972B69 | ALEXIS | FILIPPI |
| BB846579476B3B | SUNHARIB | YOKHANA |
| BB85151189194B | MARIA | RAMOS |
| BB8516A3872B44 | SANDRA | RODGERS |
| BB85259612B26B | KONTIT | WOLDEMARIAM |
| BB852673393727 | SUMMER | WILEY |
| BB853885593771 | JOSHUA | BRICKER |
| BB858495372B69 | LUZ | RODRIGUEZ |
| BB85897277B434 | RAFAEL | ALPIZAR |
| BB85B661285836 | PAM | TAYLOR |
| BB8613A515B265 | LAWANN | MORRIS |
| BB861615372B44 | BORJAS | TEO |
| BB864679224B64 | IRENE | MANIESON |
| BB8647A512B857 | JASON | FITZ-ROY |

| | | |
|---|---|---|
| BB864898472465 | LATOYA | COTTOM |
| BB86496439194B | STEPHON | WHITLEY |
| BB866396254B94 | STANLEY | BERRYWMN |
| BB867753A93751 | ARMANI | WILLIAMS |
| BB86865715B269 | GRISELDA | ACEBEDO |
| BB86B27A954B94 | CHACON | MARCO |
| BB86B36265B265 | TIM | MATTA |
| BB871365955972 | JUAN | VALDIVIA |
| BB875553891978 | VIVIAN | DAVIS |
| BB879846491257 | HEATHER | JENKINS |
| BB88183739194B | JOQUAY | HOWEL |
| BB882441431639 | AMANDA | SQUIER |
| BB883359372B62 | PERLA | HOLGUIN |
| BB884721493745 | MICHAEL | ANTHONY |
| BB884955993758 | JENNIFER | ADAMS |
| BB88511A27B443 | WANDA | TOBIAS |
| BB88729525B265 | MARLYN | RIOS-PINEDA |
| BB889542493727 | CHRISTOPHER | NICKLAUS |
| BB8963A2A2B857 | MEMORY | TOVES |
| BB89B112393727 | JESSICA | BUERK |
| BB89B244193758 | CHEY | LANAE |
| BB8B292A131639 | ADDY | SINCLAIRE |
| BB8B2988997124 | DAVID | EVANSON |
| BB8B58A725B327 | MICHAEL | ASKAY |
| BB8B724883363B | MARGARET | MEANS |
| BB8BB16939194B | SANDRA | ANDRADE |
| BB91228227B489 | ANGELA | WORTHAM |
| BB913469672B62 | ANA | MARFIL |
| BB91758423363B | DEMETRIO | RIOS DE LA CRUZ |
| BB91B322293751 | GERARDO | SANCHEZ |
| BB91B9A822B857 | COLBY | CROWTHER |
| BB92284642B857 | SHELLY | BRETT |
| BB92587582B271 | BRIAN | BROWN |
| BB926A3A955972 | ADRIANA | LEON |
| BB927881A51358 | LORIE | GIBSON |
| BB92812242B941 | BRENDA | ZUNO |
| BB929334551324 | COLLEEN | SWEENEY |
| BB929419A9194B | CLAUDIA | REYES |
| BB93238447B489 | TA | WIRELESS |
| BB93261A242376 | TONYA | BLEDSOE |
| BB9376A9772B69 | JESUS | MATEO |
| BB93975272B941 | JOYCE | PEREZ |
| BB941532393758 | ABBIE | RITTER |
| BB942597372B62 | JASMINE | BARRIETO |
| BB94437662B26B | RONY | JOHNSON |
| BB945621293771 | ANDREW | SWOB |
| BB94891847B489 | TERRY | MCKINZIE |
| BB94B788A76B27 | ALFONSO | PEREZ |

| | | |
|---|---|---|
| BB952172272B69 | JEREMY | AYERS |
| BB955451885836 | ANGEL | OTIVEROS |
| BB959712A5B265 | MIKE | PERRY |
| BB95B186776B3B | MOISES | RAMIREZ |
| BB9622A4A3363B | KEVIN | PRIPPE |
| BB96244693363B | KEVIN | PRIPPE |
| BB963632655972 | VALERIA | GONZALEZ |
| BB96388A95B269 | SONYA | TIMMONS |
| BB96452937B489 | DASHAWNA | DAVIS |
| BB96529882B271 | LASHAWN | WILLIAMS |
| BB966492472B62 | CARLOS | ALVARADO |
| BB966A2139194B | BILLY | HILL |
| BB966A99891524 | ELSA | SANCHEZ |
| BB96843752B941 | EFFRAIN | ALVAREZ |
| BB968A16993751 | KURT | BENNETT |
| BB96B3A1376B27 | EVA | TOVAR |
| BB96B712A5B265 | MIKE | PERRY |
| BB9722AA591978 | HUMBERTO | MIRANDA GARCIA |
| BB972AA9A91257 | DAKIYA | WHITE |
| BB97495A385836 | TIFFANY | CAVALCANTI |
| BB976553291257 | STEVE | MCINTYRE |
| BB97938422B271 | ANITA | BREW |
| BB98137465B265 | PAULA | MITCHELL |
| BB982861A31639 | MICHAEL | VELA |
| BB983378255972 | ESMAERALDA | LOPEZ |
| BB985AA8191978 | RYAN CHRISTOPHER | PIERCE |
| BB98668392B857 | ASHA | OWEID |
| BB98B89AA72B44 | ANDRES | GARCIA |
| BB99161A85B269 | BENJAMIN | DAWSON |
| BB99226732B941 | FERNANDO | VADILLO |
| BB99278A554151 | ABIGAIL | ELLER |
| BB997A64772B62 | VIRJOLEAN | CORDOVA |
| BB99811737B489 | ZIPPORAH | BATTLE-HAY |
| BB998281655972 | VERONICA | HERRERA |
| BB99B71785B265 | AMANDA | WAGONER |
| BB9B129AA91978 | KIMBERLY | LEACH |
| BB9B1418A72B69 | ALYSSA | LATOSKI |
| BB9B1778A2B857 | STEVEN | FREELAND |
| BB9B1816891978 | STEVE | MCGEE |
| BB9B1A26791257 | PAMELA S | GREENE |
| BB9B7816891978 | STEVE | MCGEE |
| BB9B793327B489 | JOSE | MENDOZA |
| BBB11237254B3B | ELZIE | ROBINSON |
| BBB116A7A55972 | SABRINA | KING |
| BBB13784421B48 | SAFIYYAH | WYATT |
| BBB14848655972 | RODGER | RAMIREZ |
| BBB15641197124 | CHRIS | MCPHERSON |
| BBB16A2625B327 | SAVANNAH | GLEASON |

| BBB17A84A85836 | ABEUL | YUSUF |
|---|---|---|
| BBB2112A52B857 | MARIAH | DALLING |
| BBB24273793771 | TOREY | HENDERSON |
| BBB2536872B271 | LEAH | DUKES |
| BBB253AA776B27 | CHRISTIAN | FRANCO |
| BBB26437497124 | BRITTANY | CARROLL |
| BBB2661733363B | KOYATITTO | MILLER |
| BBB2822715B269 | CHERI | BARKER |
| BBB28A96176B31 | ANSELMO | CRUZ |
| BBB3148715B396 | DWAYNE | JUDGE |
| BBB3214687B489 | SHEMERE | WRIGHT |
| BBB35535A5B327 | GARY | SIMMONS |
| BBB3581A93363B | MIGUEL ANGEL | AUSTIN |
| BBB37A68454B94 | MARIE | PADILLA |
| BBB3854A757552 | JERRY | FLEMING |
| BBB3891559194B | VICTOR | VEGA |
| BBB39197393771 | JIM | MOON |
| BBB48957A85927 | HENRY | HAMBERG |
| BBB4962185B327 | ANICETO | GONZALEZ AGUIRRE |
| BBB5167475B265 | MARSCOTA | BUMBALOUTH |
| BBB52257655972 | SELVI | MUNOZ |
| BBB52641495624 | JUANITA | LOREDO |
| BBB536A3493751 | TAMEKA | HOWARD |
| BBB57A9A391978 | EON | BLACK |
| BBB618A983363B | VICTORIA | JIMENEZ |
| BBB63322A93751 | MIKE | BEENS |
| BBB63A37193745 | AXEL | GARCIA |
| BBB6511839194B | OMAR | GUERRERO |
| BBB65369A3363B | JOSE | RESENDIZ |
| BBB659AA497124 | KRYSTAL | OLSEN |
| BBB6627A58B12B | MAILEE | HAYES |
| BBB6681185B269 | APRYL | BURGESS |
| BBB6756199194B | HASSAN | MALICK |
| BBB68AA9954B94 | MOISES | HERNNADEZ |
| BBB699A727B489 | DARA | GRANT |
| BBB6B8A433363B | MILLICENT | MARSHALL |
| BBB75273572465 | CAROLYN | ZEWE |
| BBB76A57385836 | DAN | HENDERSON |
| BBB7853189194B | RAFAEL | VEGA |
| BBB7855163363B | HUON | MIO |
| BBB79722533635 | RAUL | VALDIVIA |
| BBB79A6518B12B | MERCEDES | GIRON |
| BBB7B444A7B489 | JOSE MARCO | MEJIA |
| BBB81563793771 | JUSTIN | NEU |
| BBB8227A58B12B | MAILEE | HAYES |
| BBB84A11172B62 | MATTHEW | ELLIS |
| BBB8524613B335 | DARLENE | NEUFELD |
| BBB8651695B396 | LAUREN | EPSTEIN-MURRAY |

| | | |
|---|---|---|
| BBB91664272B44 | MARK | WATKINS |
| BBB94A3113363B | SHAWNTENA | SPRUILL |
| BBB9628222B941 | MICHAEL | DEIEMOS |
| BBB96373876B27 | JESUS | HERNANDEZ |
| BBB98195A72B69 | REBECCA | OLOO |
| BBB98365242332 | BRANDI | PELL |
| BBB9838612B857 | SHEA | GOLDSTEIN |
| BBB9B266A3363B | DANIELLEQ | HOWLE |
| BBB9B335533635 | SHANEKIA | CRUMPTON |
| BBB9B546993751 | BENJAMIN | BOYD |
| BBB9BA98393745 | AMBER | ROUSH |
| BBBB285A655972 | SAM | ALBO |
| BBBB3136576B27 | MARTHA | CORTEZ |
| BBBB4784421B48 | SAFIYYAH | WYATT |
| BBBB5554472465 | RACHEL | KARAFFA |
| BBBB7719631639 | DAVID | ROSE |
| BBBB8145A93771 | CHRISTINA | TORBOLI |
| BBBB89A2154B3B | MARIVEL | HERNANDEZ |
| BBBB8A6579194B | ISLANDE | LAMARTINIERE |

| State | Account number |
|-------|----------------|
| CA | 90010199293 |
| GA | 90014326616 |
| KS | 90009587392 |
| TX | 90007012923 |
| PA | 90014779845 |
| CA | 90000494512 |
| CA | 90014676375 |
| TX | 90011053175 |
| VA | 90013777448 |
| CA | 90012887236 |
| CA | 90005094214 |
| CA | 90012874454 |
| NC | 90004984382 |
| CA | 90002827958 |
| OH | 90008998683 |
| CA | 46099232388 |
| CA | 90013785522 |
| OH | 66004711411 |
| CA | 90001292195 |
| VA | 90011461816 |
| NC | 90008815273 |
| CA | 90015116335 |
| CA | 90014006288 |
| CA | 90008786398 |
| GA | 90014487721 |
| TX | 90010892738 |
| CA | 90014169126 |
| CA | 90011247581 |
| CA | 90011601181 |
| OK | 90013321481 |
| OK | 90013046671 |
| GA | 90012756377 |
| CA | 46011412989 |
| OH | 90013892767 |
| GA | 90013874538 |
| NC | 90008403454 |
| OH | 90013526717 |
| NC | 90001303824 |
| VA | 90013307483 |
| NC | 90010697862 |
| KS | 90013981553 |
| VA | 90012965389 |
| CA | 90003936598 |
| CA | 90015116323 |
| CA | 90012417644 |
| NV | 90004532565 |
| CA | 90012856929 |

| | |
|---|---|
| TX | 90008923339 |
| OH | 90014953346 |
| PA | 51041644891 |
| CA | 46083737795 |
| OH | 90006564679 |
| OH | 90012854361 |
| OK | 90001671215 |
| CA | 90013899381 |
| CA | 90012817712 |
| TX | 90007967246 |
| CA | 90006857414 |
| CA | 90012626353 |
| CA | 90014186841 |
| CA | 90010237826 |
| OH | 90010809755 |
| VA | 90014056814 |
| OK | 90009829657 |
| OH | 90009291161 |
| CA | 90012193389 |
| VA | 90013217647 |
| VA | 90012456542 |
| NC | 90009237284 |
| NV | 43064355618 |
| CA | 90014721847 |
| CA | 90012477399 |
| TX | 90012373558 |
| OK | 21081452659 |
| CA | 90014551366 |
| TX | 90013743771 |
| CA | 90012929348 |
| KS | 90012011133 |
| NC | 90003571818 |
| CA | 90015124927 |
| CA | 90010307813 |
| VA | 90012606765 |
| OH | 90012616924 |
| CA | 90015116333 |
| NC | 90009451545 |
| GA | 90013339129 |
| TX | 90012639192 |
| OH | 90009726777 |
| CA | 90008926192 |
| OH | 90013637518 |
| NC | 90011165338 |
| CA | 90009405179 |
| CA | 90011618396 |
| CA | 90014006485 |
| KS | 22016573243 |

| | |
|------|-------------|
| TX | 90003249176 |
| TX | 90010359979 |
| CA | 90011618948 |
| OH | 90008313246 |
| CA | 90014006485 |
| MO | 90012234381 |
| GA | 90006011652 |
| PA | 90008445417 |
| CA | 90004548795 |
| CA | 90014676375 |
| OH | 90013347881 |
| VA | 90007291171 |
| VA | 81014545446 |
| CA | 90013891673 |
| NC | 90015152814 |
| TX | 90013404345 |
| TX | 90010801662 |
| TX | 90010346177 |
| PA | 90009904359 |
| CA | 90014543113 |
| OH | 90013637518 |
| TX | 90010986244 |
| OK | 90013045499 |
| CA | 90011176481 |
| CA | 90015116373 |
| CA | 90015116335 |
| CA | 90013716725 |
| TX | 75020117314 |
| CA | 46032444944 |
| OK | 21051159198 |
| CA | 90008689165 |
| KS | 90012011133 |
| OH | 66071211289 |
| OK | 90001563737 |
| GA | 14594968316 |
| OH | 90011446595 |
| PA | 90002453429 |
| OH | 90012065376 |
| VA | 90001085947 |
| CA | 90013593566 |
| OH | 90012425886 |
| CA | 90015116373 |
| CA | 90015113544 |
| CA | 90011455196 |
| VA | 90013844157 |
| CA | 90012234634 |
| CA | 90012107194 |
| CA | 90015116373 |

| | |
|----|----|
| OK | 90008588541 |
| CA | 90009003877 |
| CA | 90014722824 |
| CA | 90014712878 |
| CO | 38006605296 |
| OH | 90009546321 |
| OK | 90002623823 |
| CA | 90010865188 |
| VA | 90011922753 |
| CA | 90012852692 |
| PA | 90000549622 |
| TX | 90012581171 |
| CA | 46007292591 |
| CA | 90009407647 |
| CA | 90010639238 |
| TX | 90012273443 |
| TX | 90013457218 |
| OK | 90012306245 |
| CA | 90012107438 |
| CA | 90010539533 |
| MO | 90011509173 |
| NC | 90014863597 |
| CA | 90014797157 |
| VA | 90010747877 |
| CA | 90015028771 |
| CA | 90001882984 |
| OK | 21052653676 |
| CA | 90011155814 |
| CA | 90015204435 |
| PA | 90005801537 |
| VA | 90001439152 |
| CA | 90014939325 |
| AR | 90010501955 |
| CA | 90011482934 |
| CA | 49018379742 |
| CA | 90012859383 |
| MO | 90001649972 |
| CA | 90012806544 |
| TX | 90012581279 |
| CA | 90014723148 |
| OK | 90011295174 |
| CA | 90011515613 |
| CA | 90009713767 |
| CA | 90013265317 |
| CA | 90010875293 |
| CA | 90011064334 |
| NV | 90011061656 |
| CA | 90008976177 |

| | |
|---|---|
| CA | 49017721471 |
| OH | 90013341989 |
| KS | 90013843232 |
| TX | 90012133893 |
| GA | 90013811836 |
| CA | 90011064334 |
| VA | 90008788395 |
| CA | 90014002729 |
| CA | 90013456993 |
| CA | 90013857856 |
| CA | 90013852657 |
| GA | 90014888867 |
| GA | 90011303464 |
| CA | 90005308573 |
| CA | 90010853672 |
| KS | 90013995672 |
| CA | 90005144693 |
| AR | 90008388369 |
| OH | 64531306952 |
| CA | 90009006994 |
| CA | 90014769794 |
| CA | 90004795988 |
| CA | 46044027464 |
| AR | 90014283796 |
| PA | 90001404455 |
| CA | 90011417353 |
| VA | 90009923871 |
| VA | 90012517951 |
| CA | 90015116335 |
| CA | 90012946733 |
| CA | 90013017724 |
| CA | 90014974463 |
| KS | 90009195651 |
| TX | 90010788786 |
| OR | 90014282379 |
| TX | 90011145681 |
| TX | 90008737287 |
| CA | 90000629767 |
| OH | 90009228143 |
| CA | 90011411625 |
| NC | 90013685425 |
| OH | 90007599559 |
| CA | 90010138239 |
| TX | 90006315311 |
| TX | 90013551984 |
| NC | 90014085122 |
| UT | 90011797328 |
| VA | 90009832875 |

| | |
|---|---|
| CA | 90011701846 |
| CA | 90007809414 |
| OH | 64551836981 |
| AR | 90014701212 |
| CA | 90012236924 |
| CA | 90012812856 |
| CA | 90010406636 |
| CA | 90009423793 |
| CA | 90013716919 |
| CA | 90013794185 |
| CA | 90002863363 |
| VA | 90011918826 |
| AR | 90007739699 |
| CA | 90011962521 |
| VA | 90014012198 |
| TX | 75092411561 |
| CA | 90012946889 |
| OH | 90012833219 |
| OH | 90011327353 |
| AR | 90002065142 |
| KS | 90011608374 |
| CA | 90013294813 |
| NC | 90004521919 |
| KS | 22050622979 |
| CA | 90001961954 |
| TX | 90013545762 |
| CA | 90011601352 |
| AR | 24011265461 |
| VA | 90014042214 |
| VA | 90012924335 |
| AR | 90014604667 |
| CA | 90011302273 |
| CA | 90013329739 |
| OH | 90014713264 |
| VA | 90011757997 |
| CA | 90012668711 |
| VA | 81001327216 |
| NV | 90003066636 |
| TX | 90004363367 |
| CA | 90011736235 |
| CA | 46038045111 |
| OK | 21001045776 |
| CA | 90012088718 |
| VA | 90007115414 |
| SC | 90003112781 |
| CA | 90010546713 |
| OH | 90011032583 |
| NC | 90014158576 |

| | |
|---|---|
| OH | 90013824999 |
| CA | 90007945989 |
| TX | 90010209699 |
| TX | 90010412494 |
| CA | 46010478781 |
| CA | 90012899982 |
| CA | 90011247279 |
| CA | 90013698741 |
| OR | 47006675951 |
| CA | 46067426748 |
| CA | 90012431251 |
| NC | 90013155633 |
| CA | 49082506938 |
| TX | 90010698126 |
| NC | 90014816118 |
| CA | 90004898172 |
| TX | 90014626965 |
| TX | 90014626965 |
| CA | 90015116335 |
| VA | 90013806829 |
| OH | 90010373152 |
| KS | 90014712618 |
| CA | 46038227465 |
| GA | 90010203278 |
| CA | 90012353916 |
| CA | 90007196186 |
| CA | 90005797496 |
| CA | 90013529235 |
| KS | 22017049912 |
| OH | 64524729711 |
| GA | 90010203278 |
| GA | 90005811118 |
| CA | 90013037854 |
| GA | 90010878259 |
| CA | 90007414716 |
| OK | 90011551591 |
| CA | 90011552387 |
| OK | 90004912737 |
| CA | 90008797544 |
| KS | 90014832935 |
| CA | 90013927935 |
| VA | 81054219914 |
| KS | 90011457163 |
| CA | 90011812554 |
| CA | 90010342489 |
| NC | 12092285962 |
| CA | 90012926116 |
| VA | 90015141764 |

| | |
|---|---|
| NV | 90003839675 |
| CA | 90012416679 |
| NC | 90011405969 |
| OH | 90012649767 |
| KS | 90014463737 |
| VA | 90012765117 |
| CA | 90011445613 |
| OH | 90011128434 |
| NC | 90013281766 |
| CA | 90011063641 |
| OH | 90013856799 |
| NV | 90003839675 |
| CA | 90012682298 |
| NC | 90007666991 |
| CA | 90013039468 |
| CA | 90013739312 |
| CA | 90012361666 |
| OH | 90011034893 |
| OH | 90001544557 |
| CA | 90012907381 |
| OK | 90008946898 |
| CA | 90013954189 |
| CA | 90015116348 |
| TX | 90013444791 |
| CA | 90013153248 |
| OH | 90008177547 |
| VA | 90013807287 |
| CA | 90014551336 |
| CA | 46076991771 |
| TX | 90008442827 |
| DC | 90006844341 |
| IA | 90014409984 |
| CA | 90000134159 |
| CA | 49086324494 |
| CA | 90014655544 |
| CA | 90005568788 |
| CA | 90013844724 |
| CA | 90013011148 |
| CA | 90014443454 |
| CA | 90013011166 |
| CA | 90013921493 |
| AR | 90014091151 |
| CA | 90009662939 |
| CA | 90013047326 |
| CA | 90014156448 |
| CA | 90013624481 |
| SC | 90002292466 |
| OH | 90011607171 |

| | |
|---|---|
| GA | 90012842961 |
| CA | 90008645426 |
| KS | 22062059344 |
| TX | 90011376337 |
| GA | 90014631157 |
| OK | 90014812254 |
| AR | 90008006938 |
| KS | 90000913596 |
| TX | 90012131692 |
| AR | 90011073439 |
| TX | 90012131692 |
| VA | 90000349913 |
| OK | 90011009714 |
| CA | 90003444129 |
| CA | 90014958349 |
| CA | 90013388733 |
| CA | 90010548754 |
| CA | 90010313468 |
| GA | 14586411839 |
| OK | 90012918915 |
| OH | 90008668244 |
| AR | 90013524768 |
| VA | 90012198376 |
| CA | 90012232717 |
| TX | 90009578829 |
| AR | 24062422548 |
| CA | 90004395877 |
| CA | 90013076329 |
| OK | 90008112944 |
| CA | 49065854443 |
| AR | 90011454554 |
| AR | 90008864482 |
| OK | 90013219688 |
| KS | 90010982563 |
| CA | 90015116345 |
| GA | 90011021947 |
| VA | 90010846593 |
| AR | 90011454554 |
| CA | 90012126214 |
| CA | 90015116448 |
| TX | 90013332149 |
| CA | 90006028727 |
| CA | 90013627745 |
| CA | 90012131285 |
| CA | 90013077261 |
| VA | 90010264334 |
| CA | 49001378721 |
| SC | 90011495258 |

| | |
|---|---|
| TX | 90013434178 |
| VA | 90015125221 |
| CA | 90014949931 |
| OH | 90008365953 |
| CA | 49050772799 |
| AR | 90014359259 |
| CA | 90011769385 |
| CA | 90013358323 |
| KS | 22028207484 |
| CA | 90011884736 |
| GA | 90010947974 |
| TX | 90013965277 |
| TX | 90015097789 |
| CA | 90010195232 |
| AR | 90014069444 |
| CA | 90014614156 |
| CA | 46081168572 |
| GA | 90010879284 |
| CA | 90013342638 |
| AR | 90008766712 |
| CA | 90010107154 |
| CA | 46008828126 |
| OK | 21009098771 |
| CA | 90011624572 |
| CA | 90014949931 |
| OH | 90011326569 |
| CA | 90012889795 |
| AR | 90008764867 |
| AR | 90009734945 |
| GA | 90012881386 |
| CA | 49012499118 |
| OH | 66039718667 |
| DC | 90012336323 |
| VA | 90014478637 |
| CA | 90012686985 |
| DC | 90014811262 |
| OH | 66010984776 |
| CA | 90013083165 |
| CA | 90014811914 |
| CA | 90014348365 |
| AR | 90012201194 |
| NM | 90006153242 |
| CA | 90008565241 |
| CA | 90011655422 |
| CA | 90013065694 |
| CA | 46039966628 |
| CA | 46000916891 |
| CA | 90012264451 |

| | |
|---|---|
| CA | 90001818625 |
| CA | 90007685513 |
| VA | 90013658967 |
| GA | 90009032254 |
| OH | 90011069868 |
| CA | 90013067886 |
| CA | 90014525374 |
| VA | 90010982915 |
| TX | 90007581347 |
| CA | 90013123781 |
| AR | 90014534674 |
| VA | 90012063138 |
| AR | 90011003383 |
| TX | 90010649156 |
| CA | 49007237127 |
| CA | 90013058779 |
| OK | 90004952734 |
| OK | 90013493614 |
| AR | 90013332918 |
| CA | 90003539823 |
| OH | 90013811322 |
| CA | 90013846484 |
| VA | 90012919653 |
| CA | 90014757333 |
| CA | 90014753992 |
| VA | 81039983587 |
| OH | 90010665292 |
| VA | 90013869428 |
| CA | 90015116323 |
| CA | 90013375854 |
| CA | 90014744827 |
| CA | 90013937624 |
| TX | 90004861414 |
| CA | 90014702855 |
| TX | 75084266621 |
| CA | 90003375784 |
| CA | 90010754963 |
| OK | 21069257647 |
| KS | 90013866278 |
| OH | 90014424333 |
| CA | 90015116323 |
| KS | 90011033341 |
| TX | 90013965895 |
| CA | 90011394849 |
| CA | 90012939375 |
| VA | 90011108123 |
| CA | 90014745412 |
| CA | 90012081583 |

| | |
|---|---|
| NC | 90004159786 |
| GA | 90012162993 |
| AR | 90003178947 |
| CA | 90010755146 |
| TX | 90011947186 |
| TX | 90013939368 |
| OK | 90011831388 |
| VA | 90013135316 |
| CA | 90014649815 |
| CA | 90012244527 |
| TX | 90011359462 |
| NC | 90011281856 |
| VA | 90010325774 |
| KS | 90002505183 |
| NC | 90014664345 |
| TX | 90000432929 |
| OK | 90014614246 |
| CA | 90008396933 |
| KS | 22016661398 |
| CA | 90011471871 |
| TX | 90012716125 |
| NC | 90013673374 |
| AR | 90012723579 |
| VA | 90012169347 |
| OK | 90013033143 |
| OR | 90011552838 |
| CA | 90009011549 |
| OK | 90014604841 |
| CA | 90013004295 |
| TX | 90011578578 |
| CA | 90011376763 |
| OK | 90014604841 |
| CA | 46041917183 |
| CA | 90011148663 |
| CA | 90014904636 |
| VA | 90007196794 |
| VA | 81011942622 |
| VA | 90014906479 |
| VA | 90002785177 |
| NC | 90011025964 |
| NC | 90011861971 |
| GA | 90008804544 |
| CA | 49045771429 |
| CA | 90011325699 |
| CA | 90013363742 |
| TX | 75006311419 |
| OK | 90014624197 |
| TX | 90011359597 |

| | |
|---|---|
| CA | 90014933145 |
| TX | 90009902586 |
| CA | 90012015248 |
| VA | 90013238443 |
| NC | 90009878359 |
| CA | 90014063223 |
| OK | 90013879259 |
| TX | 90014814217 |
| TX | 90008843249 |
| OK | 90010593771 |
| CA | 90011412613 |
| TX | 90009974738 |
| CA | 90012646156 |
| AR | 90013332918 |
| OK | 90003942866 |
| CO | 90006515354 |
| VA | 90009433943 |
| SC | 90014489199 |
| CO | 90009409467 |
| OK | 90012724332 |
| OK | 90014618262 |
| TX | 90013988744 |
| TX | 75016303435 |
| GA | 90013823968 |
| OK | 90014618659 |
| TX | 75075976696 |
| CA | 90012891759 |
| VA | 90013315447 |
| TX | 75025019396 |
| VA | 90010672784 |
| VA | 81093935226 |
| NC | 90014743923 |
| NC | 90014752167 |
| NC | 90014758138 |
| TX | 90014802786 |
| TX | 90013941829 |
| OK | 90007682693 |
| AR | 90008429252 |
| TX | 90011416935 |
| TX | 90011957762 |
| CA | 90006906913 |
| NC | 90001112138 |
| GA | 90006552272 |
| CA | 90005353253 |
| OK | 90003137698 |
| CA | 90010828685 |
| CA | 90005773647 |
| CA | 90011061218 |

| | |
|---|---|
| OK | 90009234264 |
| OK | 90011022586 |
| KS | 90014878636 |
| CA | 90010828924 |
| GA | 90014936572 |
| TX | 90013395483 |
| CA | 90010331644 |
| VA | 90012732111 |
| GA | 90013967884 |
| CA | 90011333248 |
| CA | 46019782165 |
| TX | 90014124477 |
| KS | 22060688433 |
| VA | 90012787591 |
| OK | 90011051345 |
| TX | 90006047976 |
| CA | 90008278882 |
| OK | 90000177548 |
| OK | 90013304577 |
| OK | 90014096793 |
| CA | 90007076474 |
| VA | 90012143948 |
| CA | 46086576911 |
| TX | 90003614534 |
| TX | 90014526929 |
| GA | 90008545328 |
| VA | 90001007528 |
| CA | 90012619391 |
| TX | 90010984979 |
| OK | 90010795118 |
| VA | 90009945845 |
| CA | 90013099156 |
| CA | 90013152773 |
| GA | 90012843934 |
| TX | 90012016133 |
| VA | 90010247771 |
| VA | 90012881589 |
| CA | 90006012236 |
| OK | 90005533499 |
| CA | 90012245335 |
| VA | 90012191556 |
| CA | 90010377977 |
| CA | 90000566647 |
| KS | 90009369341 |
| VA | 90012787591 |
| CA | 90012648649 |
| KS | 90007487562 |
| TX | 90011841817 |

| | |
|---|---|
| NM | 75088619161 |
| CA | 90012416876 |
| GA | 90010688545 |
| VA | 90012881882 |
| GA | 90014945943 |
| KS | 90011072785 |
| AR | 90012978497 |
| VA | 90010841421 |
| VA | 90014362372 |
| VA | 90010841824 |
| GA | 90013929726 |
| CA | 46003811527 |
| TX | 90011178594 |
| TX | 90014156825 |
| VA | 90011613486 |
| NM | 75053417546 |
| GA | 90014813477 |
| CA | 90012988321 |
| CA | 90014299341 |
| CA | 46001615577 |
| OK | 90000814965 |
| OK | 90012767973 |
| CA | 90009013921 |
| CO | 90010249295 |
| TX | 90011949562 |
| CA | 90010333968 |
| VA | 90012799698 |
| GA | 90014139261 |
| CA | 90014441775 |
| OK | 90008573521 |
| TX | 75018045344 |
| CA | 49016724795 |
| TX | 75018045344 |
| CA | 90012568323 |
| CA | 90015062914 |
| CA | 90013111161 |
| CA | 90012979334 |
| NM | 90011901632 |
| CA | 90013905535 |
| CA | 49076371287 |
| OH | 90012476747 |
| CA | 90001499397 |
| KS | 90010238992 |
| CA | 46099204139 |
| CA | 90012668811 |
| VA | 90005059361 |
| MS | 90014132779 |
| CA | 49033735317 |

| | |
|---|---|
| TX | 90010746675 |
| MO | 90010299193 |
| VA | 90014855232 |
| OH | 90013855269 |
| CA | 90013806112 |
| CA | 46038432638 |
| CA | 90014155276 |
| MO | 90010299193 |
| TX | 90010264425 |
| CA | 90015188417 |
| PA | 90013207577 |
| VA | 90014675581 |
| CA | 90010468144 |
| AR | 90006169142 |
| AR | 90002568721 |
| TX | 90014537392 |
| KS | 90014771935 |
| VA | 90014324331 |
| OK | 90001611866 |
| CA | 90005054469 |
| OK | 90014866932 |
| CA | 90012632159 |
| CA | 90001537488 |
| TX | 90012719943 |
| CA | 46038361862 |
| AR | 90014185569 |
| VA | 90012798196 |
| TX | 75067668538 |
| CA | 46067968591 |
| TX | 90012643537 |
| CA | 90002083537 |
| UT | 31014405482 |
| CA | 90009675489 |
| CA | 90011764512 |
| CA | 90014735138 |
| CA | 90014735174 |
| CA | 90010378289 |
| CA | 90013893151 |
| CA | 90012839585 |
| NM | 90012631986 |
| CA | 48059486968 |
| CA | 90014735174 |
| CA | 90014735263 |
| AR | 90006018555 |
| CA | 90005585783 |
| CA | 90013971359 |
| VA | 90011274876 |
| TX | 90014104237 |

| | |
|---|---|
| CA | 46025961319 |
| CA | 90011197232 |
| TX | 90004963858 |
| CA | 90011768438 |
| CA | 90011869256 |
| CA | 90012839585 |
| GA | 90008498997 |
| AR | 90011303413 |
| NV | 90006577773 |
| TX | 90009646393 |
| TX | 90011317156 |
| CA | 90013371912 |
| CA | 90012161356 |
| OH | 90013355199 |
| CA | 90012311563 |
| CA | 90012806497 |
| CA | 90014572343 |
| CA | 48043658799 |
| CA | 90011774966 |
| GA | 90011891884 |
| OK | 90007917993 |
| CA | 90012161356 |
| CA | 90008602599 |
| CA | 90013983165 |
| CA | 90013708829 |
| VA | 90006542544 |
| OH | 90014414787 |
| CA | 90012751363 |
| CA | 90012917916 |
| GA | 90011271622 |
| OK | 90012589271 |
| AR | 90014638924 |
| AR | 90015186466 |
| AR | 90014643618 |
| VA | 90013005637 |
| CA | 90012878735 |
| TX | 90013206875 |
| OH | 90013005325 |
| CA | 90009887327 |
| CA | 90009887327 |
| CA | 90012878767 |
| CA | 90013328175 |
| CA | 90012752599 |
| CA | 90011148747 |
| TX | 90013726889 |
| GA | 90013643432 |
| CA | 90012752894 |
| CA | 90010001486 |

| | |
|---|---|
| GA | 90011394593 |
| TX | 90012903536 |
| VA | 90002588655 |
| CA | 90014928676 |
| NM | 90012987361 |
| CA | 90011784113 |
| PA | 90008374557 |
| CA | 46048965329 |
| VA | 90012822955 |
| OK | 90011529334 |
| CA | 90005364984 |
| KS | 90014806948 |
| VA | 90013282288 |
| GA | 90013121788 |
| VA | 90008471642 |
| VA | 90014784579 |
| AR | 90014695718 |
| CA | 90013522386 |
| MO | 90003797265 |
| CA | 90010084132 |
| GA | 90013713438 |
| VA | 90010425749 |
| OK | 90013266864 |
| KS | 90014807466 |
| CA | 90012384124 |
| OK | 90013319945 |
| VA | 90015175383 |
| CA | 48077225933 |
| CA | 90014324862 |
| CA | 90011387672 |
| CA | 90013172922 |
| TX | 90011096892 |
| OK | 90013745552 |
| AR | 24063358177 |
| CA | 90010976477 |
| CA | 90009131727 |
| OK | 90013284812 |
| KS | 90005607843 |
| GA | 90006099356 |
| CA | 90012754873 |
| TX | 90013015913 |
| CA | 90011971881 |
| CA | 90011212248 |
| CA | 90012754967 |
| AR | 24080542371 |
| GA | 90013585922 |
| GA | 90015029942 |
| OK | 90007669453 |

| | |
|---|---|
| TX | 75045549773 |
| VA | 90013923559 |
| CA | 90014155444 |
| AR | 90014728649 |
| CA | 90010137789 |
| CA | 90011856617 |
| KS | 90014817879 |
| CA | 90014737499 |
| TX | 75016769663 |
| CA | 90013184648 |
| CA | 46073218477 |
| OH | 90007349689 |
| CA | 90011791583 |
| TX | 90010529795 |
| AR | 90012557267 |
| AR | 90005228193 |
| CA | 90010396741 |
| OK | 90009746643 |
| AR | 90009762691 |
| CA | 90001761545 |
| CA | 90006834982 |
| OH | 90010635149 |
| CA | 90012713646 |
| NV | 90011801587 |
| IA | 90013809546 |
| CA | 90015116355 |
| CA | 90015315144 |
| CA | 90012688765 |
| TX | 90005302948 |
| TX | 90014628513 |
| NV | 43001407645 |
| CA | 90011034266 |
| NV | 90011809391 |
| CA | 90015317429 |
| CA | 90013665353 |
| CA | 46072761398 |
| TX | 90014625563 |
| CA | 90014791213 |
| CA | 90012887423 |
| CA | 90010371399 |
| GA | 90007961821 |
| KS | 90013486332 |
| CA | 90015116355 |
| VA | 90010136511 |
| CA | 90014873972 |
| CA | 90012664769 |
| TX | 90009981384 |
| TX | 90014346435 |

| | |
|---|---|
| CO | 90010977626 |
| VA | 90010868669 |
| TX | 90006398277 |
| GA | 90011564262 |
| TX | 90008482482 |
| CA | 90015116355 |
| NV | 90011821262 |
| GA | 90011579634 |
| TX | 90009284383 |
| KS | 90014888348 |
| IA | 90012082946 |
| GA | 14004715651 |
| TX | 90013706622 |
| VA | 90012485297 |
| TX | 90014173835 |
| CA | 46067484551 |
| TX | 90012046842 |
| TX | 90015216845 |
| TX | 90009774769 |
| CA | 46043521562 |
| CA | 90015116355 |
| CA | 90012525666 |
| CA | 90014748376 |
| TX | 90009695392 |
| OK | 90014854218 |
| VA | 90010846985 |
| VA | 90006808778 |
| CA | 90002489471 |
| GA | 14570636933 |
| CA | 90005146283 |
| VA | 90007172479 |
| OK | 90014854318 |
| CA | 90011674671 |
| CA | 90010703779 |
| CA | 90015116355 |
| MO | 90001262797 |
| TX | 75033948112 |
| CA | 90013662585 |
| TX | 90007808752 |
| CA | 90011329588 |
| IA | 90014579331 |
| OH | 90007101271 |
| CA | 90013207356 |
| NJ | 90011083682 |
| TX | 90012627833 |
| TX | 90007925595 |
| CA | 90013801678 |
| TX | 90011173137 |

| | |
|---|---|
| CA | 90012953919 |
| CA | 90014428994 |
| CA | 90011271662 |
| VA | 81052935736 |
| CA | 90010313359 |
| CA | 90002529666 |
| TX | 90012781698 |
| TX | 90013903764 |
| TX | 90012353924 |
| CA | 90010797494 |
| CA | 90015116364 |
| CA | 90012059146 |
| CA | 90015275917 |
| OK | 90011736936 |
| CA | 90011063426 |
| CA | 90008517181 |
| AR | 90010307467 |
| CA | 90015116448 |
| VA | 90012713914 |
| TX | 90006336836 |
| CA | 46095334381 |
| NC | 90001443831 |
| KS | 90006664868 |
| TX | 90014572716 |
| TX | 90012098678 |
| OK | 90011801827 |
| CA | 90010315553 |
| CA | 90011276241 |
| VA | 90011307744 |
| OH | 90003987986 |
| CA | 90014326567 |
| GA | 90000913394 |
| CA | 90015116448 |
| CA | 90010751575 |
| CA | 90011656533 |
| OK | 90004586164 |
| CA | 46016337268 |
| SC | 90010936843 |
| VA | 90013307645 |
| TX | 90014627182 |
| TX | 90012107658 |
| AR | 90010169677 |
| SC | 14592208161 |
| CA | 90014093958 |
| CA | 90010073743 |
| CO | 90012661755 |
| CA | 90014326268 |
| CA | 90008979333 |

| | |
|---|---|
| CA | 90011306322 |
| CA | 90014592229 |
| TX | 90008926472 |
| CA | 90012643638 |
| TX | 90003228149 |
| CA | 90014034373 |
| CA | 90013511367 |
| TX | 90013433169 |
| CA | 90012743978 |
| CA | 90012769197 |
| TX | 90013695644 |
| CA | 90013822977 |
| VA | 90011846413 |
| KS | 90010651741 |
| OH | 90009588637 |
| OK | 90011812395 |
| TX | 90012159914 |
| TX | 75008539336 |
| TX | 75008539336 |
| CA | 90013221593 |
| CA | 90015193177 |
| TX | 90013203832 |
| VA | 90007917328 |
| CA | 90012911284 |
| TX | 90006997848 |
| OH | 66015291558 |
| OH | 90012705244 |
| CA | 90014729217 |
| TX | 90010162272 |
| CA | 90008363583 |
| OH | 90013873498 |
| TX | 90009906633 |
| TX | 90013104997 |
| CA | 90013456393 |
| TX | 90008119424 |
| TX | 90013468855 |
| CA | 90010398322 |
| TX | 75040736486 |
| TX | 75079386176 |
| CA | 90013217525 |
| CA | 90006475487 |
| OH | 90013263835 |
| CA | 90009485866 |
| TX | 90015293183 |
| OH | 90012363248 |
| KS | 90012439162 |
| TX | 90010798565 |
| CA | 90014856586 |

| | |
|---|---|
| TX | 90010282493 |
| OK | 90008748619 |
| TX | 90007711225 |
| MO | 90013826371 |
| NM | 75001794918 |
| CA | 90015124649 |
| MO | 90010437533 |
| KY | 90014506887 |
| TX | 90009654735 |
| OH | 90014798848 |
| KS | 90007926637 |
| TX | 90001569444 |
| MO | 90013237598 |
| TX | 75099005585 |
| VA | 90012803231 |
| KS | 90009075717 |
| NM | 90014315932 |
| VA | 90013229889 |
| CA | 90011088313 |
| CA | 46050786142 |
| KY | 90013642442 |
| TX | 75004266149 |
| CA | 46067748583 |
| CA | 90014984796 |
| CA | 90010602534 |
| TX | 90015293183 |
| TX | 90008824588 |
| TX | 90008076775 |
| VA | 90011807577 |
| OH | 90005189241 |
| CA | 90013693415 |
| TX | 90013105237 |
| CO | 90010475735 |
| CO | 90007765983 |
| TX | 90013352871 |
| KY | 90013642442 |
| OH | 90012831955 |
| VA | 90010592916 |
| CA | 90013154791 |
| TX | 90010413517 |
| TX | 90010859427 |
| KY | 90006507533 |
| OK | 21011363649 |
| CA | 46097565754 |
| CA | 90014924242 |
| TX | 90010158473 |
| TX | 90008963511 |
| CA | 90001997187 |

| | |
|---|---|
| CA | 90014802686 |
| KS | 90011876858 |
| CA | 90003556499 |
| VA | 90013143922 |
| CA | 90014593431 |
| OH | 90011224533 |
| VA | 81098591363 |
| CA | 90012916411 |
| CA | 90007486499 |
| TX | 90002984116 |
| CA | 90011496945 |
| OH | 66015291558 |
| VA | 90011844871 |
| OH | 90012705244 |
| VA | 90011848337 |
| CA | 90014416674 |
| TX | 90010908661 |
| CA | 90010631812 |
| VA | 81009936742 |
| VA | 90013142345 |
| KS | 22010838156 |
| KS | 90011018186 |
| OH | 90012218692 |
| TX | 90013933535 |
| CA | 90013887564 |
| KY | 90011328457 |
| CA | 90001285489 |
| OH | 90010704453 |
| CA | 90011054174 |
| TX | 90014038257 |
| CO | 90011244555 |
| OH | 90005505388 |
| TX | 90011859575 |
| CA | 90010079392 |
| NM | 75046862521 |
| VA | 90013241378 |
| VA | 90013241378 |
| CA | 90012417459 |
| CA | 90014282353 |
| TX | 90010729965 |
| TX | 90007134385 |
| DC | 90000835167 |
| CA | 46031141549 |
| CA | 90014685344 |
| TX | 90009459166 |
| OR | 90013264611 |
| TX | 90005322246 |
| OK | 21092986994 |

| | |
|---|---|
| KY | 90012846688 |
| VA | 90013352993 |
| TX | 75079943881 |
| MO | 29003544564 |
| OH | 90008758689 |
| CA | 90009867472 |
| OH | 90004337639 |
| CA | 90012033496 |
| KY | 90014081597 |
| TX | 90009929768 |
| TX | 90010831618 |
| KY | 90012872718 |
| TX | 75046087463 |
| KY | 90014711586 |
| VA | 90008986759 |
| MO | 90013154594 |
| CA | 90015243157 |
| CA | 46089662843 |
| CA | 90013037118 |
| CA | 90004619835 |
| CA | 90011393222 |
| TX | 90006371148 |
| CA | 90010094495 |
| TX | 90005598671 |
| CA | 90011181119 |
| TX | 75092753764 |
| VA | 90009029526 |
| CA | 90010094965 |
| CA | 90014492319 |
| VA | 90008916672 |
| VA | 90013931255 |
| GA | 90009381684 |
| MO | 90010696471 |
| TX | 90010013471 |
| CA | 90010526814 |
| KY | 90014139215 |
| OH | 90010011258 |
| TX | 90007695818 |
| OH | 90013152962 |
| VA | 90012968755 |
| OH | 66057157175 |
| VA | 90012741137 |
| OH | 90010762935 |
| GA | 90013407386 |
| CA | 90015334867 |
| CA | 90013234478 |
| VA | 90011647767 |
| CA | 90013245146 |

| | |
|------|-------------|
| DC | 90013973397 |
| DC | 90011214412 |
| DC | 90011994483 |
| KS | 90009884326 |
| OH | 90008839246 |
| TX | 90008122245 |
| OH | 90011856833 |
| KY | 90013055124 |
| CA | 90013106427 |
| CA | 46039902328 |
| CA | 90014373298 |
| VA | 90012761471 |
| GA | 90013272747 |
| MO | 90007668595 |
| OK | 90010129544 |
| VA | 90014922253 |
| TX | 90011356866 |
| VA | 90013932682 |
| VA | 90007948135 |
| CA | 90010936514 |
| OH | 90012331443 |
| OH | 90006964491 |
| OH | 90001265673 |
| TX | 90005878771 |
| OH | 90009374212 |
| OH | 90013701524 |
| NC | 90007258369 |
| CA | 90009999894 |
| VA | 90013383594 |
| CA | 90012002416 |
| VA | 90010184675 |
| CA | 46034646463 |
| GA | 90008281129 |
| KY | 90013055124 |
| GA | 90008118847 |
| OH | 90013919529 |
| TX | 90013822783 |
| CA | 90006944366 |
| OH | 90012401443 |
| VA | 90003562692 |
| TX | 90014156543 |
| CA | 90014415517 |
| OH | 90007933479 |
| CA | 90010349639 |
| CA | 90014672654 |
| OH | 90009856251 |
| OH | 64515983457 |
| VA | 90014253277 |

| | |
|---|---|
| KS | 90010897927 |
| CA | 90010545786 |
| OH | 66095967812 |
| VA | 90014922815 |
| CA | 90012317538 |
| TX | 90012455474 |
| CA | 90010396254 |
| OK | 90010215686 |
| CA | 90013888587 |
| CA | 90001997412 |
| CA | 90001508456 |
| VA | 90003187889 |
| CA | 90010396738 |
| OH | 66026551637 |
| TX | 90015097789 |
| TX | 90004041185 |
| TX | 75047093181 |
| GA | 90014712417 |
| OH | 90013509284 |
| OH | 66096582191 |
| CA | 90010015983 |
| OH | 90015017317 |
| CA | 90014836272 |
| GA | 90013407386 |
| OH | 90010242221 |
| OH | 90011126572 |
| NC | 90009916921 |
| OH | 90010804636 |
| CA | 90014083565 |
| GA | 90014713517 |
| OH | 90013702213 |
| VA | 90012948959 |
| TX | 90010372696 |
| GA | 90013773871 |
| TX | 90007661369 |
| OH | 90012181425 |
| VA | 90010374243 |
| OH | 90012718367 |
| OK | 90006975768 |
| CA | 90009947173 |
| NC | 90007517624 |
| OH | 90013992684 |
| OH | 90014276731 |
| VA | 90014212543 |
| TX | 75043654715 |
| KS | 90013612716 |
| GA | 90013302318 |
| MO | 90010701171 |

| PA | 90011239121 |
|----|-------------|
| MO | 90010057772 |
| OK | 90005052882 |
| TX | 75043245432 |
| CA | 90012895762 |
| OK | 90010825611 |
| TX | 90002872399 |
| TX | 90003367476 |
| VA | 90011898919 |
| PA | 90015136831 |
| TX | 90011617845 |
| OH | 90009104991 |
| CA | 90011507286 |
| OK | 90012151692 |
| SC | 90013956959 |
| MO | 90014815335 |
| GA | 90000625925 |
| OK | 90013105236 |
| TX | 75092418531 |
| CA | 90004978783 |
| OK | 90009958995 |
| PA | 51052666972 |
| CA | 90011514225 |
| MO | 29005847254 |
| MO | 90010953769 |
| AR | 90013703316 |
| VA | 90012901153 |
| CA | 90014666185 |
| TX | 90003886464 |
| CA | 90012867787 |
| KY | 90008068766 |
| CA | 90011803429 |
| PA | 90005411343 |
| PA | 90014152447 |
| OH | 90011425626 |
| CA | 90013713561 |
| MO | 90011906664 |
| MO | 90013683249 |
| MO | 90012696133 |
| VA | 90012176736 |
| TX | 90010849336 |
| SC | 90013114676 |
| NV | 90000716819 |
| OH | 90015211265 |
| PA | 90011581552 |
| TX | 75097913719 |
| NC | 90014992669 |
| PA | 51048464121 |

| | |
|---|---|
| PA | 90006281635 |
| TX | 90014122245 |
| SC | 90014179727 |
| KY | 90013703618 |
| MO | 90014564893 |
| MO | 90003093261 |
| MO | 90013484127 |
| SC | 90008285619 |
| TX | 75068126399 |
| CA | 90008729355 |
| VA | 90014622825 |
| MO | 90008643143 |
| AR | 90011049599 |
| KY | 67093025233 |
| OK | 21000025674 |
| NC | 90013335996 |
| KY | 90011074445 |
| OH | 64547693578 |
| KS | 90008045841 |
| OK | 90013764862 |
| MO | 90012349446 |
| AR | 90012776467 |
| OK | 90013928182 |
| NC | 90007978517 |
| OK | 90005446524 |
| CA | 90000869536 |
| KS | 90012832834 |
| OK | 90011451268 |
| TX | 90013344662 |
| OH | 66039686218 |
| MO | 90013292433 |
| SC | 90014843916 |
| SC | 90012394726 |
| MO | 29061133458 |
| MO | 90001396687 |
| CA | 90010638569 |
| VA | 90011185846 |
| CA | 90014286784 |
| MO | 90011135939 |
| MO | 29001596664 |
| VA | 90009511546 |
| OH | 90002048516 |
| MO | 90014879852 |
| SC | 90015172374 |
| GA | 90009649859 |
| GA | 90013962878 |
| AR | 90014863379 |
| PA | 90000509178 |

| | |
|---|---|
| CA | 49024558629 |
| TX | 90009974738 |
| OK | 90008974683 |
| NC | 90014908489 |
| TX | 90010041644 |
| CA | 90007989437 |
| PA | 90009232842 |
| VA | 90012053668 |
| VA | 90011126461 |
| TX | 90011328562 |
| MO | 27525694558 |
| MO | 90001841916 |
| MO | 90014983132 |
| KY | 90014658128 |
| TX | 90003384297 |
| PA | 90013858398 |
| AR | 90013995155 |
| OH | 90011007398 |
| CA | 48089582841 |
| TX | 90008254443 |
| MO | 90011137886 |
| SC | 90014157376 |
| MO | 90013648293 |
| GA | 90010998824 |
| MO | 90012478211 |
| TX | 90010749332 |
| MO | 90013692716 |
| PA | 51004634373 |
| OK | 90008372955 |
| KS | 90012704272 |
| OK | 90014711779 |
| SC | 90014158291 |
| MO | 29032876138 |
| CA | 90013656231 |
| OH | 90008161426 |
| CA | 90012946982 |
| MO | 90007897115 |
| TX | 90012858449 |
| GA | 90013044414 |
| PA | 90011244941 |
| MO | 90014734645 |
| GA | 90014916653 |
| VA | 90013592825 |
| MO | 90015067273 |
| OK | 90015211516 |
| SC | 90014161287 |
| KS | 90014544288 |
| MO | 90012625495 |

| | |
|---|---|
| TX | 75058227494 |
| TX | 90013866267 |
| VA | 90002732778 |
| VA | 90013273441 |
| AR | 90010783915 |
| NM | 90013624571 |
| GA | 90014614948 |
| GA | 90010948533 |
| MO | 90014714626 |
| SC | 90010416322 |
| SC | 90014166642 |
| GA | 90014729633 |
| NC | 90015235117 |
| MO | 90012453463 |
| CA | 90010944274 |
| MO | 90002108618 |
| MO | 90012079189 |
| CA | 90009083439 |
| OK | 90011833771 |
| CA | 90013851286 |
| OH | 90009051644 |
| CA | 90011499231 |
| VA | 90013852362 |
| CO | 90014046765 |
| OH | 90011008692 |
| PA | 90012886863 |
| VA | 90014104387 |
| VA | 90012408323 |
| VA | 90014599868 |
| OK | 90008564918 |
| OH | 90011349369 |
| OH | 90013441597 |
| KS | 90013255657 |
| VA | 90012341655 |
| MO | 27561175182 |
| VA | 90012486974 |
| KY | 90011357157 |
| AR | 90005043392 |
| CA | 48009192448 |
| AR | 90014284759 |
| CA | 90012483852 |
| MO | 90011023749 |
| OH | 90005587314 |
| VA | 90011005966 |
| AR | 90015171643 |
| GA | 90014866546 |
| OH | 90006336239 |
| TX | 90012864875 |

| | |
|---|---|
| TX | 90010713612 |
| TX | 90007798257 |
| MO | 90014292991 |
| OK | 90013167827 |
| GA | 90013007988 |
| MO | 90013969412 |
| KY | 90012888714 |
| TX | 90007769385 |
| GA | 90012338137 |
| GA | 90013007988 |
| CA | 90014066179 |
| CA | 90004699698 |
| GA | 90014729672 |
| SC | 90010941222 |
| KS | 90003424553 |
| KY | 90014652378 |
| CA | 90001578143 |
| TX | 90009856993 |
| TX | 90011857417 |
| GA | 90011887651 |
| MO | 90011785461 |
| MO | 90014712981 |
| TX | 90007855284 |
| TX | 90011477156 |
| PA | 51086932969 |
| TX | 90010764356 |
| TX | 90012616746 |
| TX | 90010962852 |
| MO | 90008525578 |
| AR | 90007602114 |
| MO | 90014875284 |
| CA | 90012568355 |
| PA | 51094081956 |
| NV | 90000716819 |
| OH | 90011841472 |
| TX | 90014858337 |
| TX | 90011305713 |
| GA | 90011105126 |
| TX | 75016274443 |
| GA | 90013972331 |
| GA | 90013474551 |
| GA | 90013126972 |
| TX | 90010993974 |
| SC | 90010306925 |
| MO | 90013415633 |
| AR | 90014024729 |
| KY | 90010715926 |
| OK | 90004212568 |

| | |
|---|---|
| KY | 90014719864 |
| KY | 90009386938 |
| TX | 90009478816 |
| MO | 90013191175 |
| MO | 90008381365 |
| MO | 90014538749 |
| MO | 90005822715 |
| VA | 90006056697 |
| CA | 90012142733 |
| AR | 90013114849 |
| OK | 21091015651 |
| CA | 90012177821 |
| OK | 90012141426 |
| OK | 90010226229 |
| AR | 90011276234 |
| TX | 90006939198 |
| TX | 90010976242 |
| TX | 90010994122 |
| TX | 90010994122 |
| SC | 90005881624 |
| TX | 90011305771 |
| KS | 90011085817 |
| OH | 66087434789 |
| TX | 90010994122 |
| OH | 90006901587 |
| CA | 90009595714 |
| KY | 90008798933 |
| OK | 90009192687 |
| PA | 51000445894 |
| TX | 90006621339 |
| TX | 90012371749 |
| TX | 90008127327 |
| TX | 75007474613 |
| KY | 90014744943 |
| NM | 75093003611 |
| TX | 90010033945 |
| KS | 90014639646 |
| CA | 90010511571 |
| KY | 67034688914 |
| MO | 90014885381 |
| GA | 90013952118 |
| CA | 90014455136 |
| MO | 90011153698 |
| GA | 90008252369 |
| MO | 90009563962 |
| CA | 90001367597 |
| TX | 90007294385 |
| AR | 90014788697 |

| | |
|---|---|
| CA | 90012739685 |
| AR | 90013779277 |
| TX | 90009034581 |
| AR | 90014087963 |
| PA | 90011631692 |
| OH | 90007838437 |
| CA | 90014463525 |
| PA | 51066761298 |
| TX | 75089375355 |
| TX | 75012217224 |
| MO | 90012873772 |
| AR | 90014087963 |
| PA | 90010533488 |
| SC | 19083685437 |
| MO | 90005229314 |
| TX | 90013836742 |
| SC | 90011585557 |
| MO | 90013419375 |
| CA | 48010316473 |
| GA | 14570357112 |
| KY | 90014792914 |
| TX | 90012136347 |
| TX | 75096585459 |
| MO | 29050483738 |
| CO | 90012033977 |
| TX | 75049465485 |
| SC | 90010182638 |
| KY | 90014795165 |
| NM | 75046862521 |
| OH | 64521107868 |
| MO | 90011811433 |
| CA | 90011309411 |
| NM | 90007344967 |
| TX | 90010995284 |
| CA | 90015159892 |
| AR | 90006079619 |
| TX | 90008129579 |
| MO | 90014711582 |
| GA | 90011094492 |
| CA | 90013329682 |
| TX | 90013475854 |
| NC | 90006174859 |
| OH | 90008203228 |
| TX | 75022301911 |
| TX | 90011028781 |
| CA | 90006884169 |
| KS | 90013602274 |
| CA | 48052604311 |

| | |
|----|----|
| OK | 90009176229 |
| OK | 90012305965 |
| MO | 29040783691 |
| MO | 90007622688 |
| TX | 71090984447 |
| OH | 90005834499 |
| TX | 90013345693 |
| SC | 90010092114 |
| MO | 90013743853 |
| CA | 90012726778 |
| TX | 90014912168 |
| TX | 90010348426 |
| TX | 90014764663 |
| KS | 90013852896 |
| TX | 75028684749 |
| MO | 90013529249 |
| TX | 90009774675 |
| OK | 90012582194 |
| MO | 90005835978 |
| PA | 90010621262 |
| TX | 90013007972 |
| TX | 90009923827 |
| CA | 90009744871 |
| PA | 51042655536 |
| MO | 90010593298 |
| OR | 90011154929 |
| CA | 90010369158 |
| TX | 90013397399 |
| OH | 90001264195 |
| PA | 90014157699 |
| MO | 27588917589 |
| MO | 90012168313 |
| OK | 90014684128 |
| PA | 90012463266 |
| CA | 90007251173 |
| PA | 90012567256 |
| NJ | 90012951377 |
| TX | 75002175685 |
| SC | 19040067197 |
| PA | 90009886319 |
| TX | 90009382452 |
| CA | 90010649147 |
| KY | 67006505592 |
| TX | 90014558337 |
| TX | 90014745153 |
| PA | 90012418223 |
| PA | 90013945494 |
| SC | 19023804928 |

| | |
|---|---|
| CA | 90013922283 |
| NM | 90011524724 |
| PA | 90012418223 |
| TX | 90011872313 |
| TX | 75093311846 |
| GA | 90011039668 |
| MO | 27513636396 |
| MO | 90004241699 |
| PA | 90003936192 |
| PA | 90011091541 |
| PA | 90014003699 |
| NM | 90009944449 |
| MO | 90011337589 |
| CA | 90013527117 |
| PA | 90007784599 |
| GA | 90011305425 |
| OK | 90011163189 |
| TX | 90011872323 |
| TX | 90009599747 |
| TX | 75047028711 |
| CA | 48080237726 |
| KY | 67009964962 |
| KS | 90009088632 |
| TX | 90010025738 |
| MO | 90011508713 |
| MO | 90010093194 |
| CA | 90013624412 |
| OH | 90011718233 |
| OH | 90005842844 |
| OK | 90010745751 |
| TX | 90007992827 |
| MO | 90010236465 |
| KS | 90012671471 |
| KS | 90002117214 |
| KS | 90011048222 |
| MO | 90011888441 |
| PA | 90010026628 |
| GA | 90011489472 |
| OK | 21097449393 |
| PA | 90012695582 |
| TX | 75044873216 |
| TX | 90012653289 |
| TX | 90014308288 |
| OK | 90014684385 |
| TX | 90000196998 |
| PA | 90014162548 |
| OH | 90004534388 |
| CA | 90013444112 |

| | |
|---|---|
| KS | 90014742422 |
| KS | 90014757633 |
| MO | 90010337645 |
| VA | 90009255287 |
| CA | 90004539834 |
| TX | 75035041475 |
| TX | 90007248869 |
| TX | 90014318777 |
| PA | 90014163745 |
| TX | 90011965234 |
| KS | 90012616391 |
| TX | 90012235715 |
| TX | 90009624219 |
| OK | 90012343781 |
| TX | 90010971596 |
| OK | 90010166536 |
| TX | 90005977747 |
| KS | 90001964994 |
| TX | 90005978159 |
| OK | 90015111183 |
| PA | 90002957155 |
| OK | 90012253464 |
| TX | 75097802453 |
| PA | 90014165716 |
| OK | 90015111183 |
| OK | 90014885343 |
| MO | 90014847851 |
| TX | 90010851398 |
| KS | 90010962621 |
| NV | 90010581163 |
| OR | 90011316116 |
| TX | 90010638489 |
| GA | 90013747846 |
| TX | 75088157745 |
| OK | 90010329428 |
| GA | 90010431269 |
| TX | 90012733318 |
| TX | 90012033199 |
| MO | 90014559322 |
| TX | 90009918817 |
| KS | 90013487395 |
| OK | 90013421894 |
| GA | 90014706392 |
| GA | 90014706485 |
| CO | 90014306752 |
| TX | 75089497523 |
| CO | 90012876542 |
| TX | 90014915818 |

| | |
|---|---|
| MO | 90010101986 |
| SC | 90013951233 |
| PA | 51088127788 |
| CA | 90008648191 |
| CO | 90012876974 |
| CO | 90012876982 |
| SC | 90011414853 |
| CO | 90012986637 |
| CO | 90012877574 |
| CO | 90012941838 |
| GA | 90012637933 |
| CO | 90012877657 |
| MO | 90014799635 |
| TX | 90014094178 |
| NC | 90006124448 |
| TX | 90011411928 |
| CO | 90008619853 |
| CA | 90008725791 |
| OK | 90013388647 |
| KS | 90013326724 |
| NC | 90011071282 |
| MO | 90014099458 |
| MO | 90013839415 |
| MO | 90013953922 |
| TX | 90014859137 |
| CO | 90014909533 |
| VA | 90001327998 |
| KS | 29086789829 |
| MO | 90013868967 |
| CA | 90013775581 |
| TX | 90012177239 |
| NC | 90005464979 |
| CA | 90001199296 |
| NC | 90007823279 |
| VA | 90010124228 |
| MO | 90014109597 |
| OK | 21015391744 |
| GA | 90013789949 |
| MO | 90011336866 |
| NC | 90011484254 |
| OH | 90010035886 |
| AR | 24005752968 |
| OK | 90013394322 |
| GA | 90014708242 |
| CO | 90011245426 |
| TX | 90011522315 |
| KS | 90011853983 |
| TX | 90009318198 |

| | |
|---|---|
| NC | 90014768243 |
| MO | 27558704366 |
| KS | 90010732924 |
| NC | 90011911426 |
| SC | 90011265842 |
| OK | 90011967285 |
| GA | 90011931274 |
| TX | 90013801331 |
| GA | 90010765315 |
| SC | 90011415318 |
| TX | 90010409781 |
| NC | 90008049347 |
| TX | 90012702136 |
| MO | 90015017975 |
| CO | 90012931966 |
| NC | 90010849171 |
| CO | 90012931966 |
| TX | 90012564227 |
| CO | 90013498614 |
| TX | 75014464571 |
| NC | 90013849582 |
| CA | 90013915959 |
| CA | 90007766779 |
| CO | 90011247366 |
| TX | 90013654117 |
| MO | 90013081562 |
| TX | 90010702264 |
| CO | 90014718582 |
| GA | 90013365386 |
| CA | 90011041381 |
| NM | 75042927335 |
| OK | 90012301348 |
| CO | 90009317994 |
| KS | 90010908799 |
| TX | 90012945658 |
| KS | 22036858162 |
| KS | 90011306972 |
| MO | 90014161575 |
| OK | 21074738992 |
| NC | 90013071697 |
| CO | 90012994476 |
| TX | 90013965585 |
| TX | 90013362729 |
| GA | 90014717613 |
| MO | 27593145149 |
| TX | 90010941941 |
| MO | 90014163696 |
| MO | 90011233477 |

| | |
|---|---|
| TX | 90013452284 |
| CA | 90010754284 |
| KS | 90012785168 |
| KS | 90012419549 |
| KY | 90012356666 |
| TX | 90012697234 |
| NC | 17034289831 |
| NC | 90007145134 |
| CO | 90014909533 |
| VA | 81048345865 |
| GA | 90013459298 |
| CA | 90012095462 |
| CA | 90015329355 |
| CA | 90010949733 |
| TX | 90011127636 |
| KS | 90011854113 |
| CO | 90006263888 |
| TX | 75044962693 |
| MO | 90014987823 |
| CA | 90013227375 |
| NC | 90012799298 |
| KS | 29017312229 |
| CO | 90012966613 |
| OK | 21069734712 |
| OK | 90013418687 |
| MO | 90014164215 |
| TX | 90010986925 |
| TX | 90013081351 |
| CO | 90013902739 |
| OK | 90014175215 |
| TX | 90010501516 |
| CO | 32077782136 |
| PA | 90010586114 |
| OH | 90009094866 |
| CA | 90011883613 |
| GA | 90012315727 |
| KS | 90013096443 |
| KS | 90013837538 |
| TX | 90009385257 |
| TX | 90012565611 |
| MO | 90014164759 |
| NC | 90001288359 |
| UT | 90002919878 |
| TX | 90011369122 |
| NJ | 84046896166 |
| CO | 90011915112 |
| PA | 90006347911 |
| PA | 90012061165 |

| | |
|---|---|
| MO | 90010696332 |
| VA | 90010768661 |
| CO | 90011122986 |
| OH | 90012486994 |
| OH | 90014913565 |
| TX | 90014333871 |
| KY | 90010275859 |
| CO | 90013697811 |
| OH | 64517898961 |
| CO | 90013247462 |
| MO | 90012382889 |
| VA | 90011146392 |
| CO | 90012918624 |
| CO | 90014411827 |
| OH | 90012719179 |
| TX | 90010957885 |
| MO | 90013728439 |
| TX | 90010388784 |
| CA | 90013871678 |
| VA | 90012093875 |
| SC | 90005301748 |
| MO | 90011377315 |
| CO | 90014853942 |
| OK | 90013528966 |
| AR | 90003633254 |
| OK | 90013928292 |
| TX | 75083188782 |
| MO | 90009039166 |
| KS | 22038902681 |
| VA | 90001652753 |
| MO | 90014829227 |
| TX | 90013593483 |
| MO | 90013405166 |
| OK | 90014549578 |
| MO | 90013331256 |
| CA | 48031236444 |
| MO | 27579781891 |
| VA | 90014327372 |
| MO | 90014449458 |
| PA | 90009014923 |
| CO | 90011921568 |
| MO | 27508356275 |
| MO | 90011714492 |
| CO | 90009006876 |
| MO | 27511804585 |
| MO | 90014179741 |
| VA | 90014721511 |
| KS | 90002351863 |

| | |
|---|---|
| TX | 75047712272 |
| OH | 90010353595 |
| OH | 90014649211 |
| NC | 90010822533 |
| OK | 90008506217 |
| MO | 90014727255 |
| CO | 90014461177 |
| MO | 90011377759 |
| OH | 90013415285 |
| VA | 90008475767 |
| MO | 29094137525 |
| VA | 90002778186 |
| IA | 90015041119 |
| OH | 90013204964 |
| CO | 90013235233 |
| TX | 90009972617 |
| SC | 90014668727 |
| CO | 32085441563 |
| OH | 90012656323 |
| AL | 90014023132 |
| OH | 90014571838 |
| CO | 90009938883 |
| NV | 90013955798 |
| PA | 90010033124 |
| OK | 90010864149 |
| OK | 90015166469 |
| MO | 90013157281 |
| VA | 90003606179 |
| MO | 90012372864 |
| MO | 29014871138 |
| CA | 90014816984 |
| VA | 90011347359 |
| TX | 90010959232 |
| MO | 90014182337 |
| VA | 90005686869 |
| KS | 90011049375 |
| OK | 90013762729 |
| CA | 90011606397 |
| OK | 90013265245 |
| OH | 90011257517 |
| MO | 29089584985 |
| VA | 90010895493 |
| OK | 90013302445 |
| CO | 90010902421 |
| MO | 90013616419 |
| OH | 90014079953 |
| CO | 32089138326 |
| MO | 90008511598 |

| | |
|---|---|
| SC | 19013052885 |
| MO | 90015018965 |
| MO | 90013219352 |
| CO | 90007733452 |
| OH | 90010991523 |
| MO | 90014061428 |
| VA | 90013293318 |
| OH | 90011343568 |
| KY | 90010533699 |
| MO | 90010284762 |
| TX | 90006751163 |
| MO | 90006812135 |
| TX | 90010388784 |
| MO | 90013079659 |
| OK | 90012659968 |
| CO | 90013716149 |
| CO | 90012847921 |
| MO | 90006318478 |
| CA | 90010115348 |
| OH | 90012517636 |
| VA | 90011085372 |
| CO | 90013258234 |
| OH | 90011586944 |
| MO | 29000998335 |
| CO | 90011909249 |
| CA | 90009472245 |
| KS | 90014164654 |
| MO | 90009634255 |
| VA | 90013722175 |
| MO | 90004452127 |
| PA | 90005765922 |
| PA | 90011337929 |
| SC | 90004815415 |
| CA | 48043845645 |
| OK | 90014923962 |
| PA | 51062739361 |
| TX | 90008585262 |
| MO | 90011489484 |
| OH | 90011147532 |
| CO | 90015172412 |
| OH | 90013074346 |
| MO | 90012824679 |
| CO | 90011901333 |
| VA | 90014364614 |
| PA | 90014103962 |
| MO | 90012128893 |
| CO | 32003415377 |
| KS | 90014167494 |

| | |
|---|---|
| TX | 75045512292 |
| TX | 90012977693 |
| OH | 90008914292 |
| PA | 51079694161 |
| VA | 90012995922 |
| CO | 90012759227 |
| OH | 90000418998 |
| SC | 14576484931 |
| CA | 90014955876 |
| OH | 90014635629 |
| CO | 90002641387 |
| CA | 90003584213 |
| CO | 90013932353 |
| VA | 90014721511 |
| TX | 90014848851 |
| MO | 90013752874 |
| CO | 90012103585 |
| TX | 90011426627 |
| KS | 90014184166 |
| KS | 90014184166 |
| KS | 90014184166 |
| CO | 90012103585 |
| TX | 90002317937 |
| CO | 90009619865 |
| MO | 90012241131 |
| KS | 90002117214 |
| VA | 90010901716 |
| KS | 90000305642 |
| TX | 90009765547 |
| VA | 90010914323 |
| CO | 90010312422 |
| VA | 90013722175 |
| MO | 90011872642 |
| CO | 90014385213 |
| OK | 90014329815 |
| MO | 90011746978 |
| CO | 90014088212 |
| CO | 90014407236 |
| PA | 51083437631 |
| VA | 81010626417 |
| OH | 90013079792 |
| OK | 90011453467 |
| CO | 32080362916 |
| MO | 90011748483 |
| MO | 27578826734 |
| OK | 90014542258 |
| PA | 90012187594 |
| NC | 90009778813 |

| | |
|---|---|
| SC | 90011889358 |
| KY | 90011091871 |
| NC | 90014956883 |
| CA | 48088533251 |
| VA | 90012512564 |
| CA | 90013984127 |
| OR | 90012011224 |
| NC | 90014523992 |
| MO | 27501088631 |
| OK | 21081145519 |
| OK | 90012834382 |
| SC | 90012463264 |
| CA | 48032858317 |
| OK | 90014382417 |
| NC | 90013243343 |
| OK | 90012408653 |
| MO | 90015006539 |
| NC | 12005854998 |
| OH | 90006785869 |
| GA | 90004224449 |
| NC | 90010747644 |
| NC | 90011176647 |
| CA | 48070027231 |
| MO | 90011767787 |
| GA | 90010276784 |
| TX | 75051182215 |
| KS | 90012147648 |
| TX | 90013456139 |
| CA | 90008528189 |
| OK | 90012099255 |
| VA | 90010275924 |
| NC | 90014553328 |
| KS | 22075144337 |
| NC | 90014711645 |
| CA | 90013987513 |
| GA | 14591081256 |
| VA | 81097458481 |
| CA | 90010786112 |
| TX | 90013432931 |
| OK | 90000792877 |
| SC | 90013835192 |
| TX | 90013271463 |
| OH | 90013897511 |
| NC | 90010969566 |
| PA | 90008699658 |
| VA | 90012603231 |
| OK | 90011127465 |
| TX | 90012823592 |

| | |
|---|---|
| TX | 90014157676 |
| NC | 90012454718 |
| TX | 90014761162 |
| NC | 90013626814 |
| TX | 90010371827 |
| MO | 90004188538 |
| NC | 90010433855 |
| TX | 90002418645 |
| MO | 90004979546 |
| PA | 90006458362 |
| CA | 90006729374 |
| NC | 90013928633 |
| NC | 17034762472 |
| CA | 48012286393 |
| CA | 90013984428 |
| NC | 90011647719 |
| TX | 90013371293 |
| TX | 90009998246 |
| CA | 90002131162 |
| NC | 90003448623 |
| GA | 90014683933 |
| VA | 90011045492 |
| OK | 90004795584 |
| OK | 90014119264 |
| KS | 90013807331 |
| PA | 90001812182 |
| CA | 90013024266 |
| CA | 90010898613 |
| CA | 90013967857 |
| OK | 21053976151 |
| OK | 90014727745 |
| CA | 90010481444 |
| CA | 90011966289 |
| OK | 90014516811 |
| CA | 90006053428 |
| OR | 90015062248 |
| CA | 90012213838 |
| NC | 90003001393 |
| SC | 90012476334 |
| SC | 90011593277 |
| CA | 90012854592 |
| VA | 90012676472 |
| VA | 90009773332 |
| CA | 90013368571 |
| TX | 75073283391 |
| CA | 90011843495 |
| SC | 90011923887 |
| VA | 90007825834 |

| | |
|---|---|
| NC | 90012714182 |
| VA | 90012742654 |
| GA | 90011921226 |
| MO | 27585163532 |
| OK | 90008182322 |
| CA | 90001761687 |
| SC | 90013962532 |
| MO | 90010519654 |
| SC | 90011622772 |
| ID | 48083323445 |
| CA | 90008737541 |
| SC | 90013963864 |
| NC | 90004674566 |
| VA | 81004576381 |
| NC | 90012987624 |
| VA | 90010661569 |
| CA | 90000578379 |
| CA | 90013785988 |
| OK | 90013888713 |
| CA | 90009945455 |
| TX | 90007767738 |
| TX | 75014195392 |
| CA | 90011645372 |
| MO | 90012419715 |
| CA | 90001387665 |
| CA | 90013444453 |
| KS | 90013635213 |
| MO | 90011833588 |
| GA | 90014102537 |
| KS | 90010156346 |
| KS | 90010157158 |
| CA | 90010187733 |
| KY | 90007278717 |
| TX | 90013295768 |
| KS | 90014561513 |
| CA | 90005703753 |
| KS | 90013563626 |
| CA | 90011539462 |
| TX | 90010014771 |
| KS | 90014602863 |
| KS | 90011521952 |
| OK | 90013895427 |
| MO | 90013007312 |
| GA | 90014693755 |
| MO | 90010431741 |
| GA | 90013375595 |
| PA | 90015331332 |
| KS | 90014799235 |

| | |
|---|---|
| CA | 90014015563 |
| OK | 90003132687 |
| CA | 90013655769 |
| KY | 67061146361 |
| OK | 90014037238 |
| CA | 48046374554 |
| PA | 51011628766 |
| MO | 29016247431 |
| TX | 90005847253 |
| GA | 90012443523 |
| OK | 90011198739 |
| MO | 90002139631 |
| CA | 90008701727 |
| MO | 90012468896 |
| KS | 90000981929 |
| TX | 90014854877 |
| MO | 90012788616 |
| CA | 90010462988 |
| CA | 90011254365 |
| TX | 90011314519 |
| OH | 90011194166 |
| MO | 29016146945 |
| CA | 90011966263 |
| KS | 90011206157 |
| MO | 90013936138 |
| TX | 75025201569 |
| CA | 90010691127 |
| CA | 90011955525 |
| GA | 90012811931 |
| MO | 90013728439 |
| CA | 90008771295 |
| CA | 90015116351 |
| KS | 90014345146 |
| CA | 90013761398 |
| TX | 90003285287 |
| MO | 90010955794 |
| KS | 90013026181 |
| CO | 38095646864 |
| PA | 90009996396 |
| CA | 90015165232 |
| KS | 90004339841 |
| TX | 90005847532 |
| MO | 29075066286 |
| OH | 90008051696 |
| PA | 90002301629 |
| CA | 90010692816 |
| MO | 27560396711 |
| MO | 29076118484 |

| | |
|---|---|
| OH | 90011196585 |
| OH | 90014606725 |
| OH | 90007968485 |
| GA | 90013653256 |
| CA | 90009775235 |
| CA | 90009278429 |
| OK | 21033268924 |
| VA | 90002876882 |
| TX | 90013295841 |
| OK | 90010886572 |
| TX | 90013267266 |
| CA | 90014753214 |
| CA | 90013022395 |
| KS | 90013386353 |
| KS | 90004339841 |
| NM | 90009952917 |
| KS | 90013991134 |
| GA | 90013608364 |
| OH | 90013654383 |
| OK | 90014391336 |
| OH | 90014759876 |
| KS | 90008363376 |
| OK | 90012411921 |
| OK | 90013905419 |
| GA | 90012027484 |
| KY | 67048385846 |
| MO | 90002087553 |
| CA | 46009535866 |
| OH | 90014616694 |
| TX | 90003907981 |
| OK | 90002711172 |
| KS | 90014172144 |
| IA | 90014665887 |
| CA | 90009777414 |
| MO | 90009571428 |
| TX | 75068009988 |
| KS | 90010374832 |
| CA | 46085045645 |
| TX | 90011526948 |
| KS | 90010478726 |
| CA | 90012588457 |
| KS | 90015138597 |
| GA | 90012834596 |
| CA | 90012332785 |
| OH | 64598569955 |
| OK | 90012226648 |
| TX | 90008542272 |
| OK | 90013253683 |

| | |
|---|---|
| CA | 90007328815 |
| OK | 90014835319 |
| GA | 90013837867 |
| VA | 90006871115 |
| GA | 90012988655 |
| OH | 90010386741 |
| PA | 90004211494 |
| OK | 90010999711 |
| OK | 21079717942 |
| KS | 90013288497 |
| OH | 90013379734 |
| OK | 90008619135 |
| GA | 90013999596 |
| KS | 22006894217 |
| TX | 90010753118 |
| MO | 90013717413 |
| GA | 90014744334 |
| TX | 90015319876 |
| GA | 90014746125 |
| GA | 90014746125 |
| GA | 90011564262 |
| OK | 90012461564 |
| CO | 32003415377 |
| OK | 90011306662 |
| VA | 90002542384 |
| TX | 90015319876 |
| KS | 90014256919 |
| OH | 90011815324 |
| OH | 90011815386 |
| TX | 75001429276 |
| TX | 90014504553 |
| MO | 90010964656 |
| GA | 90014794196 |
| TX | 90011463231 |
| TX | 90009022493 |
| TX | 90012787844 |
| OK | 90012055344 |
| TX | 90012475964 |
| TX | 90011306177 |
| TX | 90011177325 |
| MO | 90013026418 |
| NM | 90007483176 |
| MO | 90001144246 |
| VA | 90013187836 |
| TX | 90005735873 |
| KS | 90011423232 |
| TX | 90013013842 |
| TX | 90005735893 |

| | |
|---|---|
| VA | 90009135771 |
| OK | 90013634769 |
| TX | 90010832669 |
| VA | 90010414178 |
| OK | 90011513339 |
| TX | 90014771892 |
| GA | 90015046882 |
| TX | 75030488986 |
| TX | 90003297642 |
| CA | 90007715384 |
| VA | 90011243665 |
| VA | 90012907243 |
| OK | 90013082413 |
| TX | 90014837488 |
| KS | 90011403175 |
| NV | 90008219827 |
| OH | 90009263957 |
| MO | 90013872965 |
| OK | 90012015417 |
| MO | 90014699264 |
| VA | 90010442764 |
| OK | 90008698322 |
| OH | 90013204743 |
| TX | 90014131721 |
| MO | 90009766396 |
| VA | 90013117446 |
| VA | 81053359691 |
| TX | 75090291925 |
| VA | 90011251559 |
| MO | 90000355751 |
| TX | 90014837428 |
| KS | 90010146132 |
| MO | 29024849429 |
| TX | 90010889577 |
| MO | 90014707951 |
| KS | 90008007971 |
| PA | 51002207672 |
| MO | 90010628597 |
| MO | 27595681544 |
| OK | 90012381818 |
| MO | 90014708763 |
| MO | 90014708977 |
| TX | 90013013842 |
| NJ | 90013028621 |
| OK | 90011442146 |
| TX | 75084752649 |
| VA | 90011464176 |
| MO | 90010857443 |

| | |
|---|---|
| KS | 90014712147 |
| OK | 90014975856 |
| MO | 90013974952 |
| VA | 90010524257 |
| KS | 90014393574 |
| TX | 90002095343 |
| MO | 90014723213 |
| TX | 75095078871 |
| GA | 14587008221 |
| MO | 90014451499 |
| TX | 90012843558 |
| VA | 90013022913 |
| CO | 90012135186 |
| MO | 90014727937 |
| MO | 90013911721 |
| MO | 90014238538 |
| TX | 75013725673 |
| MO | 90014583815 |
| TX | 90013933765 |
| OK | 90013362325 |
| MO | 90011642128 |
| OK | 90013764326 |
| MO | 29001082822 |
| KY | 66032592153 |
| TX | 90014131731 |
| TX | 90013434643 |
| MO | 90010632461 |
| TX | 90010983364 |
| VA | 90013992945 |
| TX | 90012094432 |
| GA | 90008498997 |
| KY | 90008739692 |
| KS | 90012846778 |
| OK | 90006452937 |
| TX | 90013468855 |
| VA | 90010577625 |
| VA | 90011596616 |
| VA | 90013106173 |
| VA | 90013123778 |
| OK | 90013911743 |
| TX | 90013854426 |
| GA | 90011346863 |
| OK | 90012087994 |
| KY | 90007281177 |
| VA | 90012125675 |
| OK | 90007443224 |
| GA | 90013294365 |
| KY | 66025954673 |

| | |
|---|---|
| OK | 90009111894 |
| OH | 90013958969 |
| MO | 90012334995 |
| TX | 90010944117 |
| TX | 90012164979 |
| TX | 75002112951 |
| CA | 90012436764 |
| NC | 90013963177 |
| OK | 90005789721 |
| NM | 75086655683 |
| GA | 90011069638 |
| MO | 90015114629 |
| MO | 29080828458 |
| KS | 90013001837 |
| TX | 90012218592 |
| KS | 22069497835 |
| OH | 90014803492 |
| MO | 90012453127 |
| MO | 90001804944 |
| TX | 90012823693 |
| NC | 90012234682 |
| OK | 90007738611 |
| CA | 90002646566 |
| MO | 90011172167 |
| TX | 90013604215 |
| CA | 48081686575 |
| OH | 90013501231 |
| NC | 90004943156 |
| KS | 90013212247 |
| OK | 90001082291 |
| NC | 90011383314 |
| OK | 90013182382 |
| MO | 90012784544 |
| NC | 90015161294 |
| TX | 90008172278 |
| CA | 48010157235 |
| OH | 90013045237 |
| TX | 90014524496 |
| CA | 46023329348 |
| MO | 27560918939 |
| MO | 90013789974 |
| NC | 90012107566 |
| OH | 90014001822 |
| NC | 90000274992 |
| CA | 90013937972 |
| CA | 90013984859 |
| TX | 90013057363 |
| NC | 90012951512 |

| | |
|---|---|
| KS | 90013314176 |
| OK | 90011152213 |
| CA | 48004265978 |
| TX | 90009091935 |
| TX | 90014248347 |
| OH | 90014041456 |
| OH | 90002813261 |
| MO | 90014684774 |
| NC | 90004159881 |
| CA | 48059626727 |
| MO | 90014675225 |
| CA | 90002395736 |
| MO | 90011607999 |
| TX | 90007896577 |
| KS | 90010135466 |
| CA | 90008491575 |
| MO | 90012925977 |
| NC | 90013193796 |
| NC | 90013432948 |
| OH | 90012436792 |
| TX | 90011108493 |
| OH | 90011517936 |
| MO | 90013225472 |
| CA | 90010505826 |
| CA | 90010771635 |
| NC | 90011648144 |
| NC | 90011392614 |
| CO | 90007502179 |
| MO | 90009402438 |
| TX | 75002629881 |
| MO | 90011391228 |
| TX | 90012604739 |
| TX | 75095514639 |
| MO | 90003429438 |
| OH | 90014001822 |
| TX | 90014059714 |
| TX | 90010384323 |
| TX | 90010171258 |
| CA | 48034376832 |
| GA | 90003866288 |
| OH | 90013931784 |
| KS | 90010319287 |
| OK | 90014916676 |
| TX | 90010982899 |
| TX | 90008174193 |
| MO | 90012156996 |
| NC | 90011011415 |
| KS | 90014621533 |

| | |
|---|---|
| TX | 90003707987 |
| MO | 90009276276 |
| TX | 90008174491 |
| KS | 90012354757 |
| MO | 27510822814 |
| NC | 90014843199 |
| TX | 90013873975 |
| GA | 90010919618 |
| NC | 90007687328 |
| NC | 90011012378 |
| TX | 90014692856 |
| OH | 90010622383 |
| OH | 90013495851 |
| GA | 90009408187 |
| OH | 90014756253 |
| OK | 90014962797 |
| MO | 90013462731 |
| KS | 90013856547 |
| NC | 90002272216 |
| OK | 90012712985 |
| MO | 90010215587 |
| NC | 17026416889 |
| TX | 90013609539 |
| TX | 90013209913 |
| OK | 90001258641 |
| SC | 90014556998 |
| NC | 90011914871 |
| CA | 90004978783 |
| TX | 90010916882 |
| KY | 90014545638 |
| MO | 90013936668 |
| MO | 90014086599 |
| TX | 75096557277 |
| TX | 90012083321 |
| OH | 90007631118 |
| OH | 90012154689 |
| OK | 90010536667 |
| MO | 90014643697 |
| OH | 90012979928 |
| OH | 90012731965 |
| SC | 90000946946 |
| NC | 90013923132 |
| KS | 90013917144 |
| KY | 90015132536 |
| OH | 66080683261 |
| OH | 90007642317 |
| CA | 90010914397 |
| MO | 90005128123 |

| | |
|---|---|
| MO | 29000319641 |
| OH | 66002574947 |
| SC | 90014108453 |
| PA | 90010534431 |
| PA | 90014067198 |
| CA | 48095332371 |
| PA | 90013796319 |
| GA | 90012573278 |
| PA | 51069704597 |
| KS | 90014102932 |
| NV | 90014865284 |
| OH | 90008384175 |
| OK | 90010169589 |
| OR | 90005626854 |
| NV | 90011089637 |
| TX | 90011246632 |
| OK | 21096345349 |
| TX | 90014707661 |
| GA | 90014855934 |
| OK | 90011494531 |
| OK | 21052373967 |
| TX | 90011246635 |
| TX | 90013819692 |
| MO | 90011481751 |
| TX | 90007652547 |
| SC | 90014734263 |
| TX | 90013946485 |
| KY | 90009861813 |
| MO | 90014648459 |
| PA | 90011677282 |
| CA | 48010689237 |
| CA | 90005887925 |
| SC | 90012917592 |
| TX | 90011246723 |
| OR | 90006845796 |
| OH | 90008482257 |
| TX | 90011246742 |
| TX | 90013009277 |
| NV | 90015211758 |
| PA | 90009075871 |
| KS | 90011156476 |
| KS | 90013407856 |
| OR | 47083986966 |
| CA | 90008695357 |
| TX | 90011009819 |
| TX | 90013982361 |
| CA | 90006895712 |
| TX | 90012722929 |

| | |
|---|---|
| AR | 90008146476 |
| OR | 90014528355 |
| KS | 90014191138 |
| CA | 49089785247 |
| TX | 90013946954 |
| TX | 90008092877 |
| CA | 90010455625 |
| TX | 90014152136 |
| SC | 90009175188 |
| TX | 90013795536 |
| PA | 90014835867 |
| GA | 90013671162 |
| PA | 90002832935 |
| PA | 90015239716 |
| CA | 90004792442 |
| PA | 90010747411 |
| TX | 75001382938 |
| PA | 90011506274 |
| NV | 90010138398 |
| MO | 90008783175 |
| OH | 90012378699 |
| PA | 90012329567 |
| NV | 90014549128 |
| TX | 90010114989 |
| SC | 90014584665 |
| MO | 90007813791 |
| CO | 90012033977 |
| OH | 90011693558 |
| OH | 90013702776 |
| KY | 90014662813 |
| OR | 90007569645 |
| KS | 90005569945 |
| MO | 90014019194 |
| GA | 90013365386 |
| OH | 90012235884 |
| CA | 90011549442 |
| OR | 47079858932 |
| OH | 90006649567 |
| TX | 90014954724 |
| NV | 90013173769 |
| OK | 90006127953 |
| PA | 90015132469 |
| PA | 90011792183 |
| OH | 90002551159 |
| GA | 90015132854 |
| OH | 90012324592 |
| TX | 90010863779 |
| OK | 21006874894 |

| | |
|---|---|
| PA | 90013014977 |
| OH | 90014544743 |
| PA | 90015234597 |
| MO | 90012172565 |
| OH | 90006497182 |
| MO | 27508605372 |
| NV | 43027421734 |
| PA | 51089351916 |
| OK | 90005635295 |
| OH | 90015072241 |
| CA | 90004688325 |
| CA | 90013101593 |
| PA | 51065896939 |
| CA | 90007583492 |
| CA | 90000578379 |
| OH | 90009764365 |
| KS | 90014724746 |
| MO | 27575757511 |
| OR | 90010622559 |
| TX | 90012938779 |
| TX | 90012962974 |
| OH | 90008483227 |
| GA | 90014318474 |
| PA | 90014487424 |
| PA | 51076926397 |
| CA | 90009646228 |
| CO | 90003103168 |
| OH | 90013252226 |
| CO | 32008837415 |
| AR | 90014151826 |
| TX | 90010349129 |
| CA | 90014855521 |
| TX | 90014121367 |
| CA | 90013476445 |
| PA | 90013114685 |
| PA | 90013395239 |
| PA | 51005248361 |
| MO | 90011176969 |
| GA | 90011637956 |
| OR | 47011558747 |
| PA | 90013114685 |
| TX | 90012255834 |
| TX | 90011917733 |
| CA | 90012321931 |
| TX | 90014131426 |
| PA | 51095571973 |
| PA | 90014906943 |
| OR | 90014575618 |

| | |
|---|---|
| SC | 90007186619 |
| TX | 75075646947 |
| PA | 90007737652 |
| OR | 90014875751 |
| GA | 90014069732 |
| OK | 21009968598 |
| MO | 90013964459 |
| CA | 90011332466 |
| TX | 90013948756 |
| CA | 90007869353 |
| GA | 14585405681 |
| OK | 21009968598 |
| TX | 90013948784 |
| OH | 66006318741 |
| CA | 90011036451 |
| TX | 90011091552 |
| IA | 90013804676 |
| IA | 90014132645 |
| PA | 90009471556 |
| AR | 90013864197 |
| PA | 90009168911 |
| CA | 90014694644 |
| GA | 90012151812 |
| OR | 90008363323 |
| KY | 90011314919 |
| OH | 90009555649 |
| TX | 90012115534 |
| TX | 90009839827 |
| PA | 51060856122 |
| OH | 66025407541 |
| OK | 90013648662 |
| TX | 90012067734 |
| OR | 90007711272 |
| AR | 90013756858 |
| TX | 90012429861 |
| NV | 43088031197 |
| TX | 90010424371 |
| TX | 90008626779 |
| CA | 90012788161 |
| NV | 90011058786 |
| PA | 90009277699 |
| NV | 43088811788 |
| OR | 47018177811 |
| TX | 90012714359 |
| TX | 90012781194 |
| OH | 90011977182 |
| KS | 90008473467 |
| TX | 90013622883 |

| | |
|---|---|
| AR | 90013196874 |
| OR | 90004774513 |
| TX | 73574886968 |
| AR | 90013289815 |
| TX | 90007724336 |
| PA | 90011007941 |
| PA | 51008422435 |
| NV | 90012928367 |
| PA | 90013509926 |
| GA | 90014242468 |
| TX | 90012816889 |
| OH | 90010083138 |
| TX | 90013949522 |
| TX | 90013949696 |
| KS | 29091834322 |
| TX | 90014779551 |
| TX | 90012818912 |
| OH | 90005477937 |
| NV | 90010971647 |
| TX | 90013949694 |
| AR | 90009876863 |
| PA | 90014412372 |
| MO | 90011081848 |
| OR | 90008028947 |
| PA | 90014067423 |
| PA | 90009409156 |
| TX | 90012003228 |
| TX | 90009599687 |
| OH | 90013459124 |
| NV | 90010994278 |
| OH | 90013362539 |
| CA | 90011605869 |
| PA | 51012959669 |
| NV | 90003956845 |
| TX | 90012572178 |
| NV | 90014218926 |
| PA | 90014581992 |
| TX | 90012263661 |
| PA | 90014793778 |
| OH | 90011147269 |
| PA | 90010118146 |
| GA | 90009325746 |
| TX | 90012138472 |
| OH | 90015308922 |
| OH | 90013114936 |
| TX | 90012425334 |
| TX | 90011195619 |
| TX | 90012643796 |

| | |
|---|---|
| OR | 90013744318 |
| OR | 90014382531 |
| VA | 90006421199 |
| PA | 90010553245 |
| TX | 90010456358 |
| TX | 90002648131 |
| OK | 90009543537 |
| TX | 90012131358 |
| TX | 90010903687 |
| TX | 90004918671 |
| TX | 90013183877 |
| KS | 90009672686 |
| NV | 43039884955 |
| PA | 51061945897 |
| OK | 90008608617 |
| NV | 90010662483 |
| TX | 75045549773 |
| OH | 90012391471 |
| KS | 90011175844 |
| TX | 90012892133 |
| NV | 90014951559 |
| PA | 90010521371 |
| PA | 90011344726 |
| OH | 90013835328 |
| PA | 90000255375 |
| OR | 90014575618 |
| OK | 90014768213 |
| OH | 66049421438 |
| MO | 27550118719 |
| NV | 90011093114 |
| TX | 90014785222 |
| TX | 90013796196 |
| PA | 90012235289 |
| PA | 90014024811 |
| TX | 90009998246 |
| OH | 90012288463 |
| TX | 90011333253 |
| OH | 90013447344 |
| TX | 75040588266 |
| OH | 66006318741 |
| TX | 90011507183 |
| OH | 90011386481 |
| CA | 48036616296 |
| MO | 90009478214 |
| TX | 73588857558 |
| SC | 90011072815 |
| SC | 90012255218 |
| PA | 90013949938 |

| | |
|---|---|
| KS | 29075602129 |
| TX | 90012786847 |
| AR | 90012518158 |
| CA | 90011956347 |
| OH | 90009463422 |
| OK | 90008987838 |
| OR | 47090111694 |
| CA | 90014842599 |
| AR | 90002971489 |
| TX | 90005817469 |
| OR | 90014575618 |
| OH | 90013827643 |
| PA | 90013951958 |
| TX | 75083975911 |
| AR | 90012066316 |
| TX | 90012452363 |
| CA | 90010936989 |
| TX | 90013662253 |
| CA | 90005492324 |
| KS | 90011087821 |
| SC | 90007592625 |
| PA | 51019878575 |
| CA | 90013401168 |
| KS | 90011071222 |
| MO | 90013681391 |
| PA | 51028119398 |
| OH | 90008709932 |
| PA | 90011621817 |
| KS | 90012213365 |
| OH | 90002997358 |
| OK | 90012564147 |
| MO | 90013962892 |
| TX | 90014845399 |
| PA | 90012714287 |
| PA | 90010736275 |
| TX | 90011257392 |
| GA | 90001765839 |
| OR | 90013397179 |
| TX | 90011072174 |
| PA | 90013499292 |
| AR | 90008764835 |
| CA | 90012635536 |
| TX | 90011971126 |
| PA | 90011207521 |
| OH | 90010067341 |
| TX | 90007367596 |
| TX | 90013732582 |
| SC | 90010635955 |

| | |
|---|---|
| TX | 90013288156 |
| KS | 90011173493 |
| AR | 90013556817 |
| OK | 90013987137 |
| TX | 90010181179 |
| TX | 90005396242 |
| OK | 21066049512 |
| TX | 90010991525 |
| CA | 90011802961 |
| PA | 90013232737 |
| OH | 90014563896 |
| MO | 90011447564 |
| KS | 90011307286 |
| VA | 90003926761 |
| AR | 90013189549 |
| AR | 90013421296 |
| OR | 90012245237 |
| PA | 90011691833 |
| VA | 90006824883 |
| OH | 90008644178 |
| TX | 90010993496 |
| AR | 90012079999 |
| KS | 90010929469 |
| OH | 90006165162 |
| KS | 90012977356 |
| PA | 90010515219 |
| TX | 90014256932 |
| OH | 90012506835 |
| TX | 90010345931 |
| AR | 90013544982 |
| TX | 90011489832 |
| TX | 90003429297 |
| OH | 90007334186 |
| CA | 49057587857 |
| NV | 43089035251 |
| SC | 90011102351 |
| TX | 90013836247 |
| TX | 75040311591 |
| OH | 90013636723 |
| OR | 90008553521 |
| PA | 90014304452 |
| MO | 90013785468 |
| MO | 90003897287 |
| KS | 90011126342 |
| AR | 90011116931 |
| SC | 90012917592 |
| KS | 29053245315 |
| OK | 90013704199 |

| | |
|---|---|
| OK | 90010129962 |
| NV | 43039884955 |
| OH | 66071425912 |
| TX | 75045091611 |
| OR | 90012585732 |
| OR | 90007165776 |
| NV | 43098109989 |
| PA | 90012344516 |
| SC | 90009125626 |
| OH | 90011236271 |
| OH | 90014497176 |
| OH | 90013121177 |
| OH | 90010712266 |
| GA | 90006981535 |
| CA | 90014248928 |
| PA | 90008138936 |
| KS | 90008888299 |
| CA | 90010374411 |
| OH | 90013121235 |
| OH | 90013121235 |
| TX | 90007563868 |
| MO | 90002882338 |
| TX | 90014935289 |
| OH | 90011258456 |
| TX | 90013976556 |
| PA | 90011313255 |
| MO | 27511484246 |
| OH | 90014193144 |
| TX | 90013457396 |
| TX | 90011032747 |
| TX | 90005437312 |
| NV | 43079593455 |
| PA | 51079502679 |
| PA | 90012165574 |
| OK | 90014702949 |
| OH | 90014713279 |
| CA | 90012736299 |
| AR | 90013678125 |
| OK | 90013848343 |
| KS | 90014158792 |
| CA | 90007306291 |
| OK | 90009509119 |
| TX | 73583039938 |
| AR | 90010195974 |
| TX | 90010451233 |
| OR | 90011706726 |
| OH | 90011578569 |
| OH | 90002535582 |

| | |
|---|---|
| MO | 90013075212 |
| AR | 90010777197 |
| OK | 90004927313 |
| AR | 90012864681 |
| AR | 90014508523 |
| TX | 90011062442 |
| AR | 90010777197 |
| PA | 90013473342 |
| PA | 90013637213 |
| OK | 90002533836 |
| OH | 90011597612 |
| KS | 90014159938 |
| DC | 90001084812 |
| PA | 90013787315 |
| SC | 90012697117 |
| OH | 90010863653 |
| OH | 90011632845 |
| IA | 90013917874 |
| TX | 90003355777 |
| OK | 21077088671 |
| OR | 90012053773 |
| OR | 90013846996 |
| OK | 90003665441 |
| SC | 90013876111 |
| TX | 90010509862 |
| TX | 75098795973 |
| OK | 90012952634 |
| OR | 90014654125 |
| NC | 90009492713 |
| OK | 90001457518 |
| KS | 90005611394 |
| OH | 90014502297 |
| PA | 90006873282 |
| PA | 90011235143 |
| PA | 90006458669 |
| SC | 90013132952 |
| PA | 90013223843 |
| TX | 90011026286 |
| OH | 90010209347 |
| OH | 90014796346 |
| PA | 90010471531 |
| PA | 90013963645 |
| PA | 90008171143 |
| TX | 90012791953 |
| TX | 90014776227 |
| AR | 25021381473 |
| CA | 90012834848 |
| TX | 73505038244 |

| | |
|---|---|
| AR | 90013817713 |
| KS | 90014159938 |
| SC | 90008034395 |
| GA | 90007707131 |
| OK | 90008725693 |
| KS | 90013395741 |
| OH | 90014879546 |
| CA | 90010926286 |
| MO | 90004299121 |
| KS | 90013387841 |
| CA | 90012834848 |
| AR | 25054517722 |
| OH | 66072177815 |
| PA | 90013951585 |
| TX | 90011116662 |
| OR | 90013696774 |
| MO | 90001503269 |
| MO | 90013465559 |
| CA | 90013189189 |
| KS | 90013447132 |
| IA | 90013569455 |
| OH | 90007813221 |
| OK | 90011854713 |
| CA | 46039043881 |
| PA | 90010666851 |
| KS | 90010689477 |
| OH | 90010784542 |
| TX | 90010685793 |
| OR | 90008077958 |
| OH | 66056562831 |
| PA | 90012505967 |
| TX | 90003367586 |
| NM | 90013731965 |
| TX | 90010171437 |
| PA | 90013953482 |
| TX | 90014075152 |
| TX | 73527436994 |
| PA | 90012242367 |
| CA | 90011167415 |
| NJ | 90014451172 |
| MO | 90005665718 |
| PA | 90006898777 |
| TX | 90000767265 |
| AR | 90012304142 |
| PA | 90010729643 |
| OK | 90011123849 |
| OH | 90011663837 |
| OK | 90011926191 |

| | |
|----|-----------|
| TX | 90007296832 |
| AR | 90009271437 |
| CA | 90002436921 |
| CO | 32061989895 |
| TX | 90005382854 |
| CA | 90014818388 |
| CA | 48008412681 |
| OK | 90013784416 |
| TX | 75042381464 |
| PA | 51094083215 |
| MO | 27589287155 |
| OH | 90003558326 |
| PA | 90012581451 |
| OH | 66059271676 |
| TX | 90003528878 |
| CA | 90014504889 |
| CA | 90014771585 |
| CA | 90007226961 |
| OH | 90008451671 |
| TX | 90011146263 |
| PA | 90013964172 |
| PA | 51004681363 |
| MO | 90012438376 |
| CA | 90003193318 |
| TX | 90010132195 |
| PA | 90000239526 |
| MO | 90010152971 |
| PA | 90014029525 |
| OR | 90010397188 |
| CA | 48042807111 |
| OK | 90012141426 |
| CA | 90009096952 |
| CA | 90013185897 |
| OR | 90007871649 |
| PA | 90013581615 |
| TX | 90012884427 |
| CA | 90012388739 |
| CA | 90014838752 |
| OH | 90010986317 |
| CA | 90009625138 |
| OH | 90007996212 |
| AR | 25060958328 |
| MO | 90007954828 |
| OR | 47083622484 |
| MO | 90011642467 |
| CA | 90008608564 |
| CA | 48023499458 |
| CA | 90012563784 |

| State | Number |
|---|---|
| CA | 46047216195 |
| CA | 90011549493 |
| OR | 47000868553 |
| TX | 75097913719 |
| CA | 90011329172 |
| PA | 90013959649 |
| TX | 90012095279 |
| OK | 90012442444 |
| PA | 90014836581 |
| CA | 49006729484 |
| MD | 82004931352 |
| OH | 90013447344 |
| OK | 90012188132 |
| PA | 90013959649 |
| OH | 90014173749 |
| CA | 46079859288 |
| PA | 90013964793 |
| OR | 90014292415 |
| TX | 90011852994 |
| CA | 90000383953 |
| NC | 90006723341 |
| PA | 90013674859 |
| PA | 90005229121 |
| CA | 46013666643 |
| OR | 90012513185 |
| TX | 90007537664 |
| PA | 90013965114 |
| OH | 90004063681 |
| OK | 90013942616 |
| OK | 90013942616 |
| TX | 90002221477 |
| PA | 90013965294 |
| PA | 51084757736 |
| MO | 90015063632 |
| PA | 90014815791 |
| MO | 90011639963 |
| CA | 90004427332 |
| OR | 90000544615 |
| TX | 90011103947 |
| PA | 90001274825 |
| CA | 90013738244 |
| OH | 90015036689 |
| PA | 90006067186 |
| OH | 90013408661 |
| OK | 21092067891 |
| OH | 90011851984 |
| OR | 90009354379 |
| PA | 90012645572 |

| | |
|---|---|
| CA | 48044574785 |
| OK | 90012026454 |
| PA | 90013963859 |
| CA | 90010425197 |
| TX | 90012635732 |
| TX | 90004422132 |
| PA | 90013965765 |
| OK | 90013021929 |
| PA | 90014726378 |
| OR | 90013956299 |
| OK | 90012624378 |
| OH | 90015036694 |
| PA | 51023364718 |
| TX | 90009999161 |
| TX | 90013833586 |
| CA | 90005196383 |
| TX | 90013833586 |
| CA | 90002789941 |
| TX | 90007139819 |
| TX | 90007137239 |
| PA | 90014519945 |
| MO | 90011343571 |
| CA | 90008954798 |
| PA | 90010403266 |
| CA | 90013044973 |
| TX | 75065154219 |
| TX | 90012389727 |
| MO | 90012846736 |
| CA | 90001023397 |
| CA | 90013917463 |
| OR | 90007154989 |
| CA | 90012651786 |
| CA | 90010825237 |
| PA | 90013922676 |
| OK | 90013944742 |
| OR | 90014485461 |
| OR | 90010538341 |
| CA | 90009268315 |
| CA | 90013238615 |
| TX | 90007683634 |
| OK | 90008165881 |
| AR | 90015229331 |
| OR | 90014745829 |
| KS | 29058136379 |
| KS | 90005772983 |
| TX | 90010783984 |
| TX | 90010606293 |
| GA | 90012749334 |

| | |
|---|---|
| CA | 90010292278 |
| CA | 90012655956 |
| KS | 90010498795 |
| MO | 90014605223 |
| TX | 90014505414 |
| OK | 90012844484 |
| TX | 90011652888 |
| CA | 90006849543 |
| PA | 51007521812 |
| OK | 90010625973 |
| OR | 90014795183 |
| MO | 90014606563 |
| OK | 90007858811 |
| OK | 90013366982 |
| MO | 27570068237 |
| TX | 90013777658 |
| TX | 90010061268 |
| CA | 90011503522 |
| OK | 90014435168 |
| PA | 90004718146 |
| OK | 90011571845 |
| MO | 90006083667 |
| TX | 75095833211 |
| PA | 90014496469 |
| OR | 90014807886 |
| OK | 90012847422 |
| CA | 49021558199 |
| KS | 90015126526 |
| CA | 90014438291 |
| CA | 90009768152 |
| KS | 90014411216 |
| OR | 90014818843 |
| KS | 90011314739 |
| OR | 90014819963 |
| CA | 90010113793 |
| KS | 90013706642 |
| OH | 66065074275 |
| OR | 90002653795 |
| TX | 90011655787 |
| TX | 90011655787 |
| TX | 90015066699 |
| OH | 90006499988 |
| AR | 90014156483 |
| NM | 90009386124 |
| OH | 90001114797 |
| TX | 90011656111 |
| KS | 90009406328 |
| TX | 90010713227 |

| | |
|----|-----------|
| CA | 90010664167 |
| TX | 90010271523 |
| CA | 90008206869 |
| CA | 49060377248 |
| PA | 90011121673 |
| OR | 90014881175 |
| CA | 90001736318 |
| CA | 90012746779 |
| AR | 90015284989 |
| TX | 90014669958 |
| CA | 90015305785 |
| CA | 90000292297 |
| TX | 90010469196 |
| OK | 90014837388 |
| CA | 90009885432 |
| MO | 90007974593 |
| MO | 90014628582 |
| CA | 90011528159 |
| TX | 90006562879 |
| OK | 90013737486 |
| CA | 90005285436 |
| CA | 90013913427 |
| OR | 90015021547 |
| KS | 90011238159 |
| MO | 90014919587 |
| CA | 90003034497 |
| OR | 90015047363 |
| CA | 90010503794 |
| CA | 90000537387 |
| CA | 90007006381 |
| CA | 90001775254 |
| KS | 90009982684 |
| AR | 90013088282 |
| OR | 90013257981 |
| CA | 46079318783 |
| TX | 90014392574 |
| AR | 90010953327 |
| CA | 90012337179 |
| KS | 90014813887 |
| TX | 90014671131 |
| OR | 90015091742 |
| TX | 90014671131 |
| OR | 90015091838 |
| CA | 90001927888 |
| CA | 90012746882 |
| PA | 51019421397 |
| CA | 90005996153 |
| KS | 90000628182 |

| | |
|---|---|
| CA | 90011421531 |
| TX | 90006388524 |
| TX | 90011309293 |
| PA | 90009796882 |
| CA | 90010536466 |
| OR | 90015132554 |
| MO | 90014731418 |
| AR | 90006348615 |
| OR | 90011396262 |
| OR | 90012579187 |
| AR | 90012814151 |
| TX | 90002969833 |
| PA | 90014601999 |
| AR | 90013742176 |
| MO | 90010899666 |
| AR | 90013588635 |
| CA | 90012437425 |
| OK | 90014693521 |
| OK | 90002401331 |
| PA | 90006491561 |
| KY | 90000265552 |
| CA | 90010272729 |
| CA | 49053059481 |
| OR | 90004676941 |
| TX | 90011669729 |
| NM | 90006449322 |
| TX | 90010271748 |
| KS | 90008632368 |
| OK | 21005034817 |
| OR | 90001816783 |
| MO | 90011052724 |
| OK | 90006606388 |
| MO | 90011806617 |
| OK | 90007313398 |
| KS | 90012914788 |
| TX | 90013698149 |
| CA | 90015216852 |
| PA | 90014602438 |
| CA | 49042852525 |
| TX | 90011012745 |
| PA | 90010286471 |
| CA | 90006227988 |
| TX | 90014672584 |
| TX | 75069843671 |
| OR | 47060686737 |
| OK | 90014317641 |
| TX | 90014672584 |
| OK | 90012036416 |

| | |
|---|---|
| CA | 90015216852 |
| CA | 90013797124 |
| PA | 90012865619 |
| CA | 90011353886 |
| OK | 90014211926 |
| PA | 51084289643 |
| OR | 90015163674 |
| PA | 51064746259 |
| PA | 90010343765 |
| MO | 90014745135 |
| CA | 90010505191 |
| OK | 90012601799 |
| OK | 90009787541 |
| CA | 90011583183 |
| CA | 90010587912 |
| GA | 90010306949 |
| PA | 90011597245 |
| CA | 90011495866 |
| CA | 90013941513 |
| CA | 48059885811 |
| NM | 90014746946 |
| NC | 90008856253 |
| OK | 21045706433 |
| CA | 90013559938 |
| OH | 90012247932 |
| CA | 90002942548 |
| TX | 90010801662 |
| TX | 90011811852 |
| CA | 90014826519 |
| OH | 90013474565 |
| MO | 90014771937 |
| MO | 90012168313 |
| OH | 90014918278 |
| OH | 90011578569 |
| CA | 90013942322 |
| CA | 90011109264 |
| PA | 51072711311 |
| CA | 90011877573 |
| PA | 90014301979 |
| OH | 90009411273 |
| OH | 90010968739 |
| CA | 90011882916 |
| CA | 90011496542 |
| CA | 90012902269 |
| OH | 90012943738 |
| TX | 90014764595 |
| PA | 51001457276 |
| CA | 90009747664 |

| | |
|---|---|
| TX | 90014389469 |
| MO | 90014844182 |
| TX | 90014583586 |
| MO | 90014789144 |
| MO | 90014781646 |
| TX | 73596525313 |
| MO | 90014789262 |
| OK | 90013023745 |
| MO | 90014782817 |
| TX | 90011726687 |
| MO | 90011123172 |
| MO | 90010022857 |
| OK | 90012085735 |
| TX | 90011816452 |
| OH | 90014291256 |
| TX | 90011816757 |
| GA | 14578755192 |
| MO | 90013865359 |
| PA | 90009236721 |
| MO | 27597179595 |
| CA | 90013639396 |
| CA | 90013952897 |
| CA | 90011078917 |
| CA | 90013649278 |
| CA | 90012524434 |
| MO | 90014789772 |
| TX | 90011817354 |
| CA | 90012629131 |
| TX | 75036171984 |
| CA | 48060573984 |
| OH | 90014573713 |
| PA | 90009941684 |
| GA | 14591708771 |
| PA | 90010785227 |
| TX | 90011789112 |
| OH | 90006905657 |
| CA | 90014187493 |
| TX | 90009907466 |
| OH | 90011578569 |
| CA | 90013302982 |
| CA | 90013035179 |
| OH | 90002924211 |
| OK | 90003215857 |
| OK | 90011307666 |
| MO | 90014791956 |
| CA | 90014187874 |
| CA | 90014187916 |
| OH | 90002446437 |

| | |
|---|---|
| CA | 90009679861 |
| CA | 90010593156 |
| TX | 90014773274 |
| CA | 90013161651 |
| PA | 51061971987 |
| MO | 90011071429 |
| OH | 90014502297 |
| IL | 90012855764 |
| TX | 90014765251 |
| NC | 90013305582 |
| TX | 90014765251 |
| TX | 90014765251 |
| CA | 90013969936 |
| CA | 90009924552 |
| TX | 90014765251 |
| TX | 90014765251 |
| OH | 90003559523 |
| CA | 90014947679 |
| OK | 90014369369 |
| CA | 90011666291 |
| CA | 48087759311 |
| CA | 90004544971 |
| CA | 90010741713 |
| OH | 90013065842 |
| CO | 90013628428 |
| CA | 90011518433 |
| CA | 49077306373 |
| CA | 90013565261 |
| PA | 90013628173 |
| TX | 90011822759 |
| CA | 90012887825 |
| CA | 90010691981 |
| MO | 90014865232 |
| TX | 90011823119 |
| CA | 90011688999 |
| TX | 90010453465 |
| MO | 90014865667 |
| PA | 90014242474 |
| TX | 90007318285 |
| TX | 90014156755 |
| MO | 90014708977 |
| CA | 90003271399 |
| TX | 90014773953 |
| CA | 48008837852 |
| OK | 90009509119 |
| OK | 90012336273 |
| OH | 90012099587 |
| OH | 66049831733 |

| | |
|---|---|
| OH | 90002288493 |
| CA | 90011907621 |
| OH | 66016009376 |
| UT | 90012317892 |
| TX | 90014774931 |
| PA | 51007282117 |
| TX | 90014774263 |
| MO | 90008959878 |
| CA | 90010692498 |
| CA | 90010132678 |
| CA | 90013996921 |
| OK | 90011008213 |
| OK | 90011011386 |
| CA | 90013482571 |
| OK | 90011036615 |
| CA | 90010501268 |
| TX | 90014774993 |
| TX | 75045549773 |
| PA | 90012832217 |
| PA | 90012111452 |
| CA | 90010886814 |
| TX | 90011829585 |
| TX | 90013912166 |
| CA | 90004424918 |
| MO | 90001028482 |
| NC | 90012983211 |
| CA | 90015047475 |
| OH | 90013601647 |
| CA | 48021985371 |
| OH | 90014642558 |
| OK | 90014712324 |
| OK | 90011136172 |
| MO | 90009579318 |
| OH | 90014575177 |
| CA | 90012166452 |
| TX | 90014775174 |
| OH | 90004242941 |
| OH | 90014391637 |
| PA | 90012523288 |
| OK | 90012787517 |
| PA | 90011202127 |
| OK | 90013553753 |
| TX | 90011222578 |
| CA | 90012928535 |
| CA | 90012446394 |
| MO | 90004407485 |
| CA | 90013978526 |
| CA | 90013833876 |

| | |
|----|----|
| TX | 90011223432 |
| SC | 90014091179 |
| GA | 90011053324 |
| TX | 90011223798 |
| CA | 90011624614 |
| OK | 90013648662 |
| AZ | 90014017919 |
| MO | 90013307952 |
| TX | 90002918536 |
| TX | 90010484847 |
| PA | 90013617717 |
| MO | 90013308132 |
| MO | 90011398345 |
| OH | 90012347683 |
| PA | 90012882842 |
| OK | 90013565864 |
| CA | 90012907899 |
| CA | 90006526522 |
| MO | 90011157321 |
| MO | 90013008921 |
| TX | 90014849759 |
| TX | 90005704221 |
| PA | 90008865647 |
| TX | 90014839295 |
| MO | 90008835432 |
| PA | 90011001952 |
| OR | 90007332434 |
| PA | 90014013161 |
| TX | 90010271199 |
| OK | 90010992122 |
| NC | 90011824877 |
| OK | 90013572975 |
| OK | 90001286154 |
| IA | 90012482735 |
| OK | 90000859519 |
| OK | 90013136838 |
| MO | 90011194813 |
| MO | 90012321723 |
| CA | 90011821985 |
| CA | 90011822553 |
| TX | 90001416989 |
| OK | 90003852678 |
| CA | 90012971329 |
| OK | 90011003444 |
| OK | 90011973354 |
| OK | 90014285371 |
| OK | 90012986663 |
| OK | 90012929799 |

| | |
|---|---|
| PA | 90013301811 |
| AL | 90014588211 |
| PA | 90010331775 |
| CA | 48086617741 |
| OK | 90013996825 |
| CA | 90013887298 |
| IA | 90012485897 |
| NM | 75060815144 |
| CA | 49063167988 |
| CA | 49086869237 |
| OK | 90010925679 |
| OK | 90012869778 |
| MO | 90014249794 |
| OK | 90013592798 |
| UT | 90011195867 |
| TX | 75095078871 |
| IA | 90013944267 |
| PA | 90008087792 |
| PA | 90011544671 |
| CA | 90011835121 |
| OK | 90013598119 |
| CA | 90011909913 |
| CA | 90007245368 |
| CA | 90002915666 |
| TX | 75006374852 |
| OH | 90013791576 |
| PA | 90013588696 |
| CA | 90011839558 |
| CA | 90012966251 |
| PA | 90013495424 |
| PA | 90014827835 |
| PA | 90014611919 |
| CA | 90013143782 |
| CA | 48036616296 |
| PA | 90008792496 |
| PA | 90013509894 |
| CA | 90011855944 |
| CA | 90013926548 |
| TX | 75035144118 |
| CA | 90012929696 |
| CA | 90013598241 |
| OH | 90006372584 |
| CA | 90012929842 |
| CA | 90011967335 |
| CA | 90013938947 |
| CA | 90008387197 |
| OK | 90013611871 |
| TX | 90014861496 |

| | |
|---|---|
| TX | 90014861496 |
| OK | 90013612381 |
| TX | 90011227964 |
| CA | 90015334354 |
| CA | 90005493169 |
| OK | 90013616266 |
| TX | 90014707291 |
| OH | 90012856779 |
| TX | 90013885569 |
| MO | 90015031781 |
| TX | 90011356955 |
| CA | 90010757394 |
| MO | 90013865718 |
| CA | 48084567895 |
| CO | 90003052536 |
| OK | 90009575398 |
| TX | 90010199915 |
| TX | 90012067486 |
| GA | 90004759981 |
| PA | 90003125538 |
| PA | 51012585467 |
| CA | 90013453592 |
| NC | 90001333199 |
| KS | 90009165196 |
| TX | 90014639651 |
| PA | 90012904233 |
| CA | 90015174418 |
| KS | 90010064517 |
| TX | 90014889767 |
| TX | 90013159833 |
| MO | 90010685135 |
| CA | 90013697191 |
| PA | 51003172716 |
| OH | 90005947287 |
| VA | 53086975635 |
| TX | 90014791744 |
| NV | 90012548833 |
| PA | 90012814112 |
| CA | 90013646453 |
| CA | 48090587312 |
| KS | 90011722954 |
| GA | 90005124239 |
| MO | 90001827584 |
| MO | 90013401654 |
| PA | 90003186273 |
| MO | 90009351958 |
| PA | 90012851261 |
| PA | 90010653381 |

| | |
|---|---|
| TX | 73540066763 |
| TX | 90010314528 |
| CA | 90005581192 |
| MO | 27501651123 |
| KS | 29067785643 |
| PA | 90013229723 |
| PA | 90012433635 |
| PA | 90010486768 |
| KS | 90013205989 |
| OK | 90008946898 |
| KY | 14577025697 |
| CA | 90012951726 |
| TX | 90015052866 |
| TX | 90011253635 |
| TX | 90005731547 |
| OH | 90006999112 |
| MO | 27592278374 |
| OH | 90007202825 |
| MO | 90010934941 |
| AZ | 90014139738 |
| TX | 90013957211 |
| OK | 90014361375 |
| OR | 47037453632 |
| MO | 29014587634 |
| TX | 90014791744 |
| PA | 90003858628 |
| MO | 90012651774 |
| TX | 90011266477 |
| MO | 90013188451 |
| OH | 90006506334 |
| OH | 90008451371 |
| MO | 90009471193 |
| CA | 90008979767 |
| TX | 90011266477 |
| MO | 90013702791 |
| TX | 90003334299 |
| OH | 90011377168 |
| KS | 29019373691 |
| TX | 90014729388 |
| TX | 90014596769 |
| TX | 90014762174 |
| GA | 90004698613 |
| TX | 90014791982 |
| MO | 90014635613 |
| TX | 90014794715 |
| PA | 90012398344 |
| TX | 90013332315 |
| OK | 90012215489 |

| | |
|---|---|
| CA | 48089285979 |
| PA | 90013093899 |
| PA | 90014561939 |
| KS | 29042493941 |
| TX | 90011227229 |
| KS | 29005441177 |
| PA | 90013033876 |
| CA | 90012321619 |
| MO | 90006226263 |
| CO | 90013094387 |
| OK | 90011056133 |
| MO | 90014889775 |
| KS | 90010344647 |
| CA | 48008364113 |
| PA | 90011705361 |
| PA | 90010385849 |
| KS | 90009228592 |
| NM | 90014134864 |
| MO | 90013758658 |
| PA | 90008089726 |
| CA | 90012575829 |
| MO | 90013715797 |
| KS | 90006745714 |
| VA | 90008054851 |
| CA | 90012121336 |
| CA | 90013934816 |
| CA | 90014639391 |
| OK | 90014872843 |
| OK | 90013271782 |
| CA | 48073613378 |
| OH | 90012733514 |
| PA | 90012303528 |
| PA | 90014119368 |
| CA | 90014613234 |
| CA | 90004505454 |
| OK | 21087027879 |
| CO | 90011067387 |
| MO | 90014612316 |
| OK | 90011953841 |
| MO | 90012943891 |
| CA | 90011373667 |
| KS | 90012429744 |
| TX | 90014879184 |
| PA | 90013784661 |
| CA | 90007672885 |
| CO | 90007087429 |
| MO | 90012765859 |
| CA | 48044681182 |

| | |
|---|---|
| CA | 90012791946 |
| CA | 90013233155 |
| MO | 90010912115 |
| CA | 90008336832 |
| OK | 90003914551 |
| CO | 90013082968 |
| OK | 90010891278 |
| PA | 90014847999 |
| CA | 90004298253 |
| PA | 90009154369 |
| PA | 90010386896 |
| MO | 90013835688 |
| PA | 90013432715 |
| PA | 51050609343 |
| NM | 90003891958 |
| PA | 90012179265 |
| OK | 90010926354 |
| OK | 90014811279 |
| PA | 90013138773 |
| PA | 90014704431 |
| PA | 90013314745 |
| PA | 90014833525 |
| OR | 90013115995 |
| PA | 90013742631 |
| CA | 90014854667 |
| PA | 90013348681 |
| PA | 90014402214 |
| MO | 90010675937 |
| PA | 90002577597 |
| KS | 90014968861 |
| NV | 90004246132 |
| PA | 90013257194 |
| CA | 90011491652 |
| MO | 90010912115 |
| PA | 90014036234 |
| PA | 90014885424 |
| KS | 90011312988 |
| CA | 90012139217 |
| CA | 48073394919 |
| CA | 90008459495 |
| CA | 90011864113 |
| KS | 29007534857 |
| GA | 90014107943 |
| OK | 90011854485 |
| PA | 90011081774 |
| CA | 90012874522 |
| CA | 90015151337 |
| MO | 90012551498 |

| | |
|---|---|
| KS | 90011901978 |
| CO | 90007891739 |
| IA | 90013488717 |
| KS | 90010063799 |
| OK | 90011038286 |
| CA | 90014875996 |
| CO | 90001583323 |
| KS | 90012876334 |
| PA | 90011185197 |
| PA | 90013687482 |
| CA | 49007864725 |
| CA | 90015135582 |
| CA | 90011432944 |
| CA | 49010924458 |
| MO | 90011009278 |
| MO | 90011123845 |
| PA | 90013649774 |
| OK | 90014065565 |
| MO | 90002139631 |
| TX | 75097588974 |
| OH | 90012701956 |
| PA | 90000697916 |
| NC | 90009443567 |
| CA | 90010349666 |
| CO | 32092417231 |
| KS | 29003965292 |
| GA | 90012113247 |
| KS | 90014034318 |
| CO | 32008238317 |
| TX | 90011354816 |
| CO | 38075775197 |
| NC | 90014574618 |
| PA | 90006404931 |
| NC | 90000399167 |
| CA | 90012648839 |
| CA | 90012929281 |
| CA | 90009699147 |
| TX | 75015346475 |
| NC | 90014274326 |
| CO | 90003039953 |
| KS | 90008008165 |
| OH | 90001984133 |
| GA | 90008289853 |
| CA | 90006438252 |
| CA | 90013091335 |
| OH | 90012988168 |
| CA | 90014067933 |
| CA | 90012413884 |

| | |
|---|---|
| CA | 90015135174 |
| CA | 90014155588 |
| NC | 90014576258 |
| TX | 90007849837 |
| CA | 90013358537 |
| CA | 90008963987 |
| CA | 90010985233 |
| OH | 90013167622 |
| PA | 90008853458 |
| MO | 90007834275 |
| OH | 90014563896 |
| NC | 90013301431 |
| CO | 90010811424 |
| TX | 75050779161 |
| CO | 38052361868 |
| CO | 90010811424 |
| CA | 90014557721 |
| OH | 66009009692 |
| OK | 90012924149 |
| OH | 90009974315 |
| CA | 46044486329 |
| OH | 90012924371 |
| CO | 90011316219 |
| OH | 90014541489 |
| CA | 90015139982 |
| CA | 90005182268 |
| CA | 90012716716 |
| NC | 90010606618 |
| NC | 90011262199 |
| PA | 51085747173 |
| KS | 90014901778 |
| CA | 90014859611 |
| PA | 51009502114 |
| UT | 31002935287 |
| CO | 90003773365 |
| OH | 90012601479 |
| NC | 90014586691 |
| NC | 90003273329 |
| OR | 90002601886 |
| OK | 90012148993 |
| TX | 90013083552 |
| CA | 90015119198 |
| OH | 90014564172 |
| NC | 90013798974 |
| CA | 46009318393 |
| CA | 90013117142 |
| OK | 90014403243 |
| TX | 90014759567 |

| | |
|---|---|
| PA | 90006999792 |
| CO | 90011366217 |
| CA | 90014249747 |
| KS | 90011196352 |
| OK | 90013701121 |
| CO | 38044085857 |
| OH | 66033556983 |
| OK | 90010148334 |
| VA | 81076287475 |
| CA | 90013117258 |
| CA | 90011666429 |
| KS | 90012848965 |
| OH | 90013461869 |
| NC | 90011289784 |
| OH | 90014856822 |
| OR | 90012561492 |
| CA | 90012854297 |
| CO | 90010815682 |
| CA | 90008154477 |
| OH | 90012534142 |
| CA | 90011671848 |
| PA | 90008616658 |
| TX | 90010277881 |
| CA | 90014762426 |
| TX | 90006029191 |
| CA | 90012754857 |
| NC | 90014622824 |
| NC | 90014622912 |
| PA | 90009847527 |
| NC | 90014622395 |
| KS | 90012888623 |
| MO | 90012505984 |
| OH | 90014623888 |
| CA | 46005816712 |
| TX | 90011056729 |
| OK | 90013695146 |
| CA | 90012553731 |
| TX | 90014759668 |
| OH | 90012996413 |
| CA | 90013245388 |
| OH | 90014572923 |
| CA | 90010125857 |
| TX | 90008179455 |
| OH | 90011563562 |
| CA | 90011675875 |
| CA | 46018189746 |
| CA | 90013877266 |
| CA | 90013405285 |

| | |
|---|---|
| OH | 90010668939 |
| OH | 90014777285 |
| CA | 46042691651 |
| CO | 90013377378 |
| UT | 90010356187 |
| OH | 90012943724 |
| CA | 49013553728 |
| CA | 90013134225 |
| CA | 90013134329 |
| CA | 46015655576 |
| KS | 90012337389 |
| OH | 90012525765 |
| CA | 90010503879 |
| CA | 90013088958 |
| CO | 38071643652 |
| TX | 90011128432 |
| AR | 90000422954 |
| OH | 90011114488 |
| CA | 90013234671 |
| OH | 90010326134 |
| CO | 90011947727 |
| OH | 66074869153 |
| MO | 29080711615 |
| CA | 90012829824 |
| GA | 90013447282 |
| OK | 90013839868 |
| KS | 90013931931 |
| OH | 66002515657 |
| CA | 90010474676 |
| CA | 90013947377 |
| VA | 81027212262 |
| CO | 90014392935 |
| CA | 90013235635 |
| OH | 90009555649 |
| CA | 90009935732 |
| CO | 90015128541 |
| CA | 90012916179 |
| OK | 90002824297 |
| TX | 90010727283 |
| CO | 90011079596 |
| TX | 90015115676 |
| OH | 90014706197 |
| TX | 90012395779 |
| CA | 90013947785 |
| OH | 90009398288 |
| NC | 90009541193 |
| CA | 90013948172 |
| OH | 90011231918 |

| | |
|---|---|
| OH | 90014779349 |
| CA | 90013067125 |
| KS | 90012977356 |
| CA | 46011842533 |
| CA | 46088443951 |
| OH | 66075163327 |
| TX | 90007798127 |
| TX | 90011854798 |
| CO | 90006734239 |
| OK | 90009885586 |
| PA | 90001413624 |
| OH | 90003326328 |
| OH | 90010342131 |
| CA | 90012792247 |
| CA | 46011889173 |
| TX | 75014521389 |
| OH | 90014831552 |
| KS | 90011112774 |
| CA | 90012239228 |
| CA | 90014183811 |
| KS | 90011112774 |
| TX | 90012072312 |
| OH | 90013464646 |
| OK | 90014102292 |
| CA | 90013058364 |
| CO | 90012972564 |
| OK | 90013436628 |
| KS | 90013374533 |
| CO | 90013962296 |
| CA | 90008114543 |
| CA | 46088574576 |
| OK | 21009071385 |
| TX | 90010896597 |
| MO | 90013231249 |
| OH | 90011828592 |
| CO | 90013352861 |
| PA | 51037981692 |
| OH | 90014599684 |
| NM | 90008856374 |
| OH | 66015524951 |
| TX | 90007834863 |
| CA | 90012967854 |
| SC | 90009016246 |
| CO | 90013026581 |
| CA | 90012162131 |
| CO | 38067589959 |
| KS | 90013374533 |
| TX | 90012243915 |

| | |
|----|-----------|
| CO | 90011188579 |
| CA | 90007951818 |
| CA | 90010548855 |
| CA | 90010548855 |
| CA | 46082352717 |
| CO | 90007872145 |
| OK | 90013841139 |
| CA | 90012921884 |
| CO | 90012652244 |
| CO | 90011153847 |
| OH | 90003988661 |
| OH | 90009463422 |
| OH | 90011049539 |
| PA | 90007837145 |
| TX | 90014392918 |
| TX | 90004374598 |
| CA | 90003168218 |
| OH | 66095004372 |
| TX | 75000019961 |
| CO | 38082801491 |
| KS | 90013271828 |
| OH | 90008722342 |
| CA | 90013205348 |
| MO | 90013826371 |
| KS | 90012653753 |
| OH | 90005314651 |
| KS | 90013224951 |
| CO | 90012695311 |
| CA | 90013804978 |
| TX | 90012866364 |
| CA | 90003846473 |
| CA | 90007979148 |
| CA | 90009513651 |
| CA | 90008492928 |
| CO | 90007803821 |
| KS | 90013216113 |
| KS | 90011134432 |
| CO | 90007803821 |
| OK | 90013928473 |
| CO | 90011118313 |
| CA | 90013204663 |
| CA | 90013125285 |
| TX | 90006037867 |
| CO | 90012851865 |
| KS | 90011151324 |
| CA | 90013956776 |
| CA | 90010557119 |
| CO | 90014388284 |

| | |
|---|---|
| CO | 90013352861 |
| CA | 90008551271 |
| TX | 75051182886 |
| CA | 90008666946 |
| CA | 46016631123 |
| TX | 75055355246 |
| CO | 90011238346 |
| CO | 90012169185 |
| CA | 90007133965 |
| NM | 90006449322 |
| CA | 90014959124 |
| OH | 90013347728 |
| CO | 90014788926 |
| CO | 90013243319 |
| PA | 90011038133 |
| NV | 43088999248 |
| CA | 90012918347 |
| SC | 90012141199 |
| CO | 32005082979 |
| CA | 90012787645 |
| NV | 90010229559 |
| CA | 90014994358 |
| CO | 32069237183 |
| OK | 90010952584 |
| TX | 90009902339 |
| OK | 90010343464 |
| CA | 90011181382 |
| OH | 90014629331 |
| CA | 90011478733 |
| CA | 90006054934 |
| OH | 90012309377 |
| OH | 90012309377 |
| CA | 46096703282 |
| NV | 90011243699 |
| CA | 90006367837 |
| OK | 90013772716 |
| TX | 90001228258 |
| OH | 90013247915 |
| KY | 90000943151 |
| CA | 90013495713 |
| CO | 90013694639 |
| TX | 90014665177 |
| TX | 90012757657 |
| TX | 90013345693 |
| TX | 90010959793 |
| CO | 90014281253 |
| OH | 90011596431 |
| OK | 90014384195 |

| | |
|---|---|
| NV | 90003774648 |
| NV | 90014245159 |
| OK | 90015185936 |
| CA | 90014959196 |
| TX | 75074313944 |
| CA | 90013104597 |
| CA | 90001291478 |
| CO | 90013463153 |
| OH | 90011808258 |
| TX | 90004741368 |
| CA | 90013304783 |
| CA | 90011159998 |
| TX | 90011349817 |
| NV | 90012194453 |
| TX | 90013365312 |
| TX | 90014021795 |
| OH | 90012544981 |
| NV | 90009341971 |
| CA | 90010194459 |
| CA | 90011212513 |
| CA | 90013983519 |
| CA | 46060541428 |
| TX | 90012872336 |
| CA | 46098291119 |
| OH | 90002462912 |
| CA | 46060541428 |
| OK | 90013265796 |
| OK | 90013719972 |
| NV | 90006793988 |
| OK | 21038402157 |
| OK | 90013265796 |
| TX | 90009048588 |
| CA | 90012444414 |
| NV | 43008177343 |
| CO | 90001417273 |
| OH | 90014641747 |
| CA | 90013081913 |
| CA | 90014847766 |
| CA | 90014378188 |
| OH | 90009116599 |
| CA | 90014847766 |
| CA | 90008432127 |
| OH | 90012954262 |
| CA | 90013321426 |
| OH | 90014652688 |
| CA | 90004869416 |
| TX | 90009814616 |
| OK | 90006366444 |

| | |
|---|---|
| OK | 90012563567 |
| CA | 49010993913 |
| CA | 90002012322 |
| CA | 90011936636 |
| TX | 90014012589 |
| CA | 90014956353 |
| NV | 90014722471 |
| OH | 90006512374 |
| OH | 90011819615 |
| TX | 90011687951 |
| CA | 90014085721 |
| KS | 90009592214 |
| CA | 90010862383 |
| NV | 90007965471 |
| CO | 90012539362 |
| CO | 90009843713 |
| TX | 90012508372 |
| NV | 90006177525 |
| NV | 90014747757 |
| NV | 90007176991 |
| OK | 90012395597 |
| NV | 90014748675 |
| CO | 90013156543 |
| TX | 90013568658 |
| OK | 90010294365 |
| OK | 90013449397 |
| NV | 90006219896 |
| CA | 90013128327 |
| CA | 90009519433 |
| NV | 90014752643 |
| OH | 90010469679 |
| OH | 66027714254 |
| CO | 90012287978 |
| OH | 90014644389 |
| CA | 90009471164 |
| OH | 90004162141 |
| TX | 90013365312 |
| KS | 29098609979 |
| NV | 43008177343 |
| CO | 90003039953 |
| OK | 21096167271 |
| OK | 90011955331 |
| OH | 90012838711 |
| OH | 90006802441 |
| CA | 90014163637 |
| CO | 32059486881 |
| OH | 90009843213 |
| CA | 90006747476 |

| | |
|---|---|
| NC | 90014191548 |
| CA | 46089692131 |
| UT | 90013081337 |
| TX | 90009535432 |
| OH | 90010104656 |
| KS | 90011204736 |
| OH | 90005611944 |
| CA | 90002791137 |
| OK | 90014069516 |
| AR | 90008871636 |
| OH | 90012271758 |
| KS | 29006538638 |
| PA | 90011058526 |
| CA | 90009082217 |
| TX | 90008464693 |
| AR | 90014659184 |
| CA | 90011803817 |
| AR | 90012803329 |
| OK | 90010941476 |
| PA | 90013757157 |
| AR | 90014912915 |
| CA | 90012922159 |
| KS | 90008283586 |
| TX | 90006227784 |
| CA | 90011803892 |
| CA | 90011803893 |
| CA | 90014864233 |
| KS | 90010971132 |
| PA | 51078186145 |
| CO | 90009867564 |
| PA | 90014857628 |
| AR | 90004717795 |
| CO | 90011685684 |
| PA | 51078811171 |
| OH | 66006587229 |
| TX | 75003028988 |
| CO | 90007319239 |
| TX | 90000865241 |
| CO | 90004705992 |
| CA | 90012932196 |
| MO | 29014298195 |
| TX | 75000666215 |
| CO | 90010535824 |
| OH | 90001984133 |
| CA | 90011809356 |
| PA | 51074444352 |
| OH | 66086411327 |
| CA | 90010178911 |

| | |
|---|---|
| OH | 90010859737 |
| CO | 90011691715 |
| CA | 90013438646 |
| OK | 90012703191 |
| OH | 66085376412 |
| KS | 90012376936 |
| CA | 90011813454 |
| SC | 90009405523 |
| MO | 90014762226 |
| PA | 51061945897 |
| CA | 90011817216 |
| TX | 90007896577 |
| AL | 90014921552 |
| AR | 25003069749 |
| AR | 90010146346 |
| OH | 90014398123 |
| AR | 90010642898 |
| OK | 90012776926 |
| OK | 21064804381 |
| CO | 90011747424 |
| CA | 90013001827 |
| CA | 90009196458 |
| CA | 90009652332 |
| TX | 90009915897 |
| OH | 90011713821 |
| CA | 90014825618 |
| CO | 90012602221 |
| OH | 90014085713 |
| CA | 90008763996 |
| CA | 46081001571 |
| OH | 90005185476 |
| CO | 90007458223 |
| OH | 90013689596 |
| PA | 90014965817 |
| CA | 90012769987 |
| CA | 90011738623 |
| OH | 90011863711 |
| CA | 90013675253 |
| AR | 90010147235 |
| CO | 32005082979 |
| TX | 90014854191 |
| CA | 90011868398 |
| CA | 90012955541 |
| CA | 90011827444 |
| PA | 90012927595 |
| TX | 90014071181 |
| PA | 90014613318 |
| SC | 90011782211 |

| | |
|---|---|
| KY | 90012238693 |
| CA | 90010249229 |
| OK | 90012116155 |
| TX | 90012448555 |
| PA | 90013582878 |
| KS | 29068424229 |
| NC | 90012164195 |
| CA | 46056009784 |
| KY | 90012238693 |
| CA | 90002571117 |
| CA | 90013481968 |
| OK | 90010956615 |
| CA | 49073281155 |
| CA | 90011148673 |
| CO | 90012388321 |
| TX | 90009299842 |
| NC | 90014615475 |
| CA | 90013265853 |
| CA | 90011835573 |
| TX | 90010217433 |
| NC | 90008191592 |
| TX | 90011258382 |
| TX | 90012605461 |
| AR | 90010907462 |
| OK | 90011529334 |
| OH | 90010495571 |
| CA | 90008796482 |
| CA | 90012942586 |
| CO | 90012636657 |
| NC | 90012218211 |
| CA | 90013048419 |
| CO | 90014108626 |
| OH | 90012826444 |
| CA | 90013111779 |
| CO | 90011848615 |
| OK | 90013491664 |
| CA | 46006406577 |
| AR | 90013804869 |
| NC | 90010368943 |
| CA | 90013066289 |
| TX | 90013378778 |
| CO | 90014935378 |
| TX | 90007979852 |
| CO | 38083784442 |
| CA | 90011868425 |
| OK | 21083434852 |
| OK | 90010813346 |
| CA | 90013443634 |

| | |
|---|---|
| CO | 38004762645 |
| OH | 90009061228 |
| CO | 38081631886 |
| NC | 90012328714 |
| NC | 90014864613 |
| NC | 90008792372 |
| NC | 90010052363 |
| AR | 90001617659 |
| OH | 90014621191 |
| OK | 90011304617 |
| CA | 90001578983 |
| TX | 90013266449 |
| OK | 90012971821 |
| OK | 90014158648 |
| CA | 90013967628 |
| CO | 90011417246 |
| OH | 90014275658 |
| AR | 90014472811 |
| TX | 75093159912 |
| TX | 90007895554 |
| CO | 90004689686 |
| TX | 90013656325 |
| OK | 90010815218 |
| PA | 51015608271 |
| CO | 90012583921 |
| OK | 90009598924 |
| OH | 90014621191 |
| CA | 90011477795 |
| TX | 75087139344 |
| TX | 75087026442 |
| NC | 90010728933 |
| TX | 90007107184 |
| NC | 90008728646 |
| OK | 21002973731 |
| NC | 90005911629 |
| NC | 90015016432 |
| AR | 90014472811 |
| TX | 90011018586 |
| NM | 90009158683 |
| TX | 90011018586 |
| CO | 38051138995 |
| AR | 90006583792 |
| CO | 90010992784 |
| OK | 21093178336 |
| TX | 90008525854 |
| KS | 22096208881 |
| NC | 90012949416 |
| CA | 46095872935 |

| | |
|------|-------------|
| CO | 90009533582 |
| SC | 90014208829 |
| MO | 29067068861 |
| CA | 90011005853 |
| TX | 90010299237 |
| NC | 90012218515 |
| AR | 25063879852 |
| TX | 90009454586 |
| OR | 90013055428 |
| PA | 90001258582 |
| TX | 90009718283 |
| CO | 90012144364 |
| CO | 90011023562 |
| NC | 90010728933 |
| CA | 90004818368 |
| TX | 90011587453 |
| CO | 90010408636 |
| TX | 90001189699 |
| TX | 90011982959 |
| CO | 38016319636 |
| OH | 90001091558 |
| NC | 90012188911 |
| AR | 90007647753 |
| CA | 90013981147 |
| TX | 90007154649 |
| CO | 90013083157 |
| OK | 21003894819 |
| OH | 90011883778 |
| AR | 90005406776 |
| OK | 90013786924 |
| KS | 90010368619 |
| CA | 90009345426 |
| CA | 90015012372 |
| TX | 90010113755 |
| CO | 90011023562 |
| TX | 90014483758 |
| CA | 90014795259 |
| NC | 90012362155 |
| OH | 90011371983 |
| CA | 90014324126 |
| TX | 90010574445 |
| OH | 90007585562 |
| VA | 90010509252 |
| OH | 90010974459 |
| CO | 90003563926 |
| CO | 90012014192 |
| OK | 21043577261 |
| CO | 90015128566 |

| | |
|---|---|
| CO | 90012939999 |
| CA | 90004365817 |
| CO | 90013045534 |
| OH | 90001038653 |
| TX | 90003625682 |
| CA | 90014728829 |
| CA | 90006123673 |
| AR | 90005488845 |
| TX | 90010858219 |
| NV | 43097866123 |
| CA | 90013976326 |
| PA | 51087843617 |
| OH | 66020847232 |
| NV | 90010413654 |
| CA | 90000415782 |
| CA | 90013117159 |
| PA | 90011074763 |
| VA | 90013685193 |
| CA | 90014162689 |
| GA | 90003949715 |
| TX | 90010909975 |
| CA | 90012873126 |
| TX | 90013257493 |
| IA | 90014561361 |
| OH | 90003496313 |
| PA | 90003925312 |
| CA | 90007425518 |
| NV | 90003848276 |
| MO | 90002817789 |
| CA | 90014728934 |
| TX | 90000219182 |
| CA | 46064139942 |
| CA | 90011019224 |
| CA | 90011019226 |
| TX | 75026651541 |
| CA | 90014334528 |
| OH | 90015138169 |
| TX | 90010308987 |
| NV | 43092059173 |
| TX | 90014781793 |
| CA | 90013552322 |
| NC | 90011518218 |
| CA | 90011457383 |
| CA | 90012891285 |
| OH | 90011517324 |
| CA | 90012735837 |
| OH | 90015116849 |
| KY | 66012843584 |

| | |
|---|---|
| CA | 90010624468 |
| TX | 75053511445 |
| TX | 75067061684 |
| NV | 90011294613 |
| OK | 90006239432 |
| VA | 90008276734 |
| CA | 90010669196 |
| TX | 90012056434 |
| NV | 90003769649 |
| CO | 90015126654 |
| TX | 90011951133 |
| TX | 90014079423 |
| CO | 90013057931 |
| CA | 90013698849 |
| CA | 90007041685 |
| TX | 90010235883 |
| CA | 90015027825 |
| CO | 90008829974 |
| NV | 43023265789 |
| CA | 90015115695 |
| TX | 90007458689 |
| NV | 43023265789 |
| NV | 90011583392 |
| CO | 90013048256 |
| CO | 90012403644 |
| CA | 90012431417 |
| CO | 90013734237 |
| NV | 90011584782 |
| CA | 49005583575 |
| TX | 90013303631 |
| OR | 90012501675 |
| CA | 90011429993 |
| OH | 66099447465 |
| CA | 46065484333 |
| CA | 90012207663 |
| VA | 90008676574 |
| TX | 90010385481 |
| KS | 90009545198 |
| CA | 90010277955 |
| TX | 75051986594 |
| TX | 90012919964 |
| NC | 90003904911 |
| CA | 49098735974 |
| TX | 90013825991 |
| CA | 90014868639 |
| CA | 49047439146 |
| KS | 29076314941 |
| CA | 90012949653 |

| | |
|---|---|
| CA | 90014113967 |
| CA | 90004264993 |
| KY | 90007422593 |
| CA | 90013004177 |
| CA | 90012754356 |
| CA | 90013622732 |
| CO | 90014888247 |
| CA | 90013436254 |
| CO | 38051334786 |
| CO | 90008912227 |
| NC | 90004389584 |
| CA | 90006895712 |
| CO | 90012734368 |
| CA | 49077518583 |
| OK | 21074839225 |
| CO | 90015128576 |
| CO | 90015128576 |
| CO | 90015128583 |
| TX | 90013624562 |
| CO | 90010054277 |
| OH | 90015008675 |
| CA | 90013659227 |
| KS | 90013099238 |
| CA | 90012101436 |
| CA | 90009186221 |
| KS | 90013099238 |
| CA | 90012771787 |
| CA | 90013148388 |
| CA | 90013974763 |
| SC | 90010107913 |
| NC | 90005728332 |
| CO | 90015128583 |
| CA | 90003988514 |
| CA | 90002959281 |
| CA | 90008611827 |
| OK | 90005699791 |
| CA | 46019783277 |
| CA | 49060228897 |
| CO | 90012849128 |
| CO | 90014857419 |
| CO | 90015128586 |
| KS | 90013133551 |
| CA | 90008107649 |
| CO | 38084121269 |
| OH | 90014724275 |
| CO | 90015128586 |
| CA | 90013637672 |
| CA | 90012687128 |

| | |
|---|---|
| CO | 90015128589 |
| CO | 90015128589 |
| OH | 90013767849 |
| CO | 90006601664 |
| CA | 90008764493 |
| CA | 49006202818 |
| CA | 90013546721 |
| CO | 90015128593 |
| TX | 90012952548 |
| NC | 90001544475 |
| CA | 90013329241 |
| CA | 90013637672 |
| CA | 90013529585 |
| KS | 90010626437 |
| KS | 90006613925 |
| CA | 90015298922 |
| CA | 46017374132 |
| CO | 90012948927 |
| CA | 90013056913 |
| IA | 90014571523 |
| TX | 90012139962 |
| OK | 21050943111 |
| CA | 90014547682 |
| CO | 90015128593 |
| MO | 90013818427 |
| CA | 46003579471 |
| CA | 46061688368 |
| CA | 90014216712 |
| CA | 46035921191 |
| TX | 90012927762 |
| OH | 90001135528 |
| CA | 90014547682 |
| CO | 90005342327 |
| OH | 90005467824 |
| CA | 46086399483 |
| CO | 90010942553 |
| TX | 75089741963 |
| CA | 90015134689 |
| CA | 90012918951 |
| CA | 90001512161 |
| KS | 29034491349 |
| CA | 90011017772 |
| NC | 90007695763 |
| KY | 66095076349 |
| CO | 90014366369 |
| CA | 90012353964 |
| CA | 90012412919 |
| CA | 90013073348 |

| | |
|---|---|
| CA | 90015145368 |
| CA | 90010753296 |
| CO | 90011725995 |
| TX | 75086759659 |
| CA | 46021188984 |
| CA | 46072525465 |
| OH | 90004561992 |
| OK | 90011208159 |
| TX | 90013702457 |
| CA | 90013349783 |
| OH | 90007291431 |
| OH | 90013536764 |
| CA | 90010754954 |
| OK | 90008195215 |
| CO | 90005283846 |
| CA | 90000847563 |
| CO | 38004678644 |
| CA | 90013475631 |
| TX | 90012672547 |
| VA | 90012525517 |
| CO | 38058957258 |
| CA | 46069114514 |
| CA | 90012622132 |
| CA | 90000443149 |
| KS | 90000543698 |
| TX | 90001685678 |
| CO | 90003816231 |
| TX | 90012188781 |
| OH | 90011677553 |
| TX | 90000455566 |
| CA | 90013173197 |
| TX | 90011035484 |
| CA | 90014737132 |
| CA | 90014737165 |
| TX | 90011328562 |
| TX | 75011289639 |
| NC | 90012483481 |
| CO | 90013115624 |
| TX | 90010698697 |
| TX | 90014723683 |
| CO | 90006233968 |
| CA | 90012662472 |
| CO | 90013132473 |
| NC | 90012526191 |
| IA | 90014377613 |
| OH | 90011739242 |
| OH | 90002723824 |
| NV | 43010358481 |

| | |
|---|---|
| NC | 90013787841 |
| CO | 90014188682 |
| TX | 90012563426 |
| CO | 90013141274 |
| NC | 90013656337 |
| TX | 90012236949 |
| KS | 90014807435 |
| CA | 90015115559 |
| NC | 90001264172 |
| OH | 90010619412 |
| CA | 90013936257 |
| CA | 90000248966 |
| CO | 90003981224 |
| KS | 29073618681 |
| TX | 90012901287 |
| OH | 90011347438 |
| NC | 90012682694 |
| OH | 90009039399 |
| OK | 90006836539 |
| KS | 90011584524 |
| KS | 90014858592 |
| NC | 90002838875 |
| CO | 90012207613 |
| CA | 90014238999 |
| TX | 90011002538 |
| TX | 90011173863 |
| CO | 90014392935 |
| CO | 90012054782 |
| KS | 29000543737 |
| TX | 90011996934 |
| TX | 90008343381 |
| NC | 17021208447 |
| NV | 90011081536 |
| CO | 90014606162 |
| CA | 46072421317 |
| CO | 90014606162 |
| CA | 90012558849 |
| NC | 90011758195 |
| NC | 90010805236 |
| TX | 90010699725 |
| KS | 90007965367 |
| OH | 90010745694 |
| CA | 90013065349 |
| CA | 46093033189 |
| OH | 90013186641 |
| CO | 90013317832 |
| NC | 90010819483 |
| TX | 90012813564 |

| | |
|---|---|
| TX | 90012625727 |
| AZ | 90014428342 |
| CO | 38052361868 |
| CA | 90012338147 |
| NC | 90013779643 |
| KS | 90014928627 |
| CO | 90010983866 |
| CA | 90012924569 |
| CA | 90013818253 |
| CA | 90011937641 |
| NC | 90012619594 |
| OH | 90012497427 |
| CA | 90002217414 |
| TX | 90012813564 |
| CA | 90011327127 |
| NC | 90005816588 |
| TX | 90011173863 |
| CA | 90011907278 |
| CO | 90014654999 |
| CO | 90014654999 |
| CA | 90010337547 |
| CA | 90013242336 |
| KY | 90011233387 |
| NV | 90011172165 |
| TX | 90014975681 |
| CA | 90004873967 |
| TX | 90000276353 |
| CO | 90014658839 |
| MO | 90007095489 |
| TX | 75067332173 |
| TX | 90013512295 |
| CO | 90011946541 |
| CA | 90014619916 |
| CO | 90014754932 |
| TX | 90013512717 |
| DC | 90010772461 |
| NC | 90013697162 |
| TX | 90001377226 |
| CO | 90013221562 |
| TX | 90011417121 |
| CA | 90013041342 |
| CA | 90013753167 |
| TX | 90008739842 |
| CO | 32078337888 |
| OH | 90007143241 |
| OH | 90012687123 |
| TX | 90004871417 |
| TX | 90013569769 |

| | |
|---|---|
| TX | 90011098769 |
| CA | 90011525568 |
| TX | 90007068927 |
| SC | 90014657475 |
| CO | 90011593131 |
| CO | 90014565765 |
| NC | 90011136155 |
| OH | 90013418262 |
| CO | 90013948267 |
| CO | 90010973472 |
| CO | 90012664945 |
| TX | 90013374598 |
| TX | 90010825457 |
| CO | 90011787317 |
| CO | 38014565541 |
| CO | 90012936487 |
| TX | 75017388426 |
| CO | 90013086777 |
| CO | 90013086777 |
| OH | 66093694789 |
| NC | 90009924962 |
| TX | 90014604577 |
| OK | 90010308566 |
| OK | 90014732268 |
| CO | 90012696273 |
| CO | 90011789393 |
| TX | 90010825569 |
| CA | 90011268854 |
| PA | 90005817364 |
| CA | 90010922576 |
| CA | 90010922576 |
| CA | 46051366473 |
| TX | 90011098829 |
| CA | 90014158847 |
| SC | 90013941958 |
| CO | 90014251964 |
| CA | 46081485284 |
| OK | 90014763111 |
| CO | 90013952465 |
| CO | 90013952636 |
| CA | 90008514347 |
| KS | 29007203541 |
| OK | 90014686272 |
| CO | 90014784432 |
| CO | 90014784477 |
| TX | 90012785152 |
| CO | 90014716671 |
| CO | 38065596516 |

| | |
|---|---|
| CA | 46066372237 |
| CO | 90014832489 |
| CA | 90012762949 |
| CA | 90011269972 |
| CO | 90012872445 |
| VA | 90007726158 |
| TX | 90011099164 |
| CO | 90012817879 |
| CA | 90009372372 |
| OK | 90014736299 |
| TX | 90013493356 |
| TX | 90011099194 |
| CO | 90011801132 |
| PA | 90007317218 |
| TX | 90010343165 |
| TX | 90012468549 |
| KS | 90007184682 |
| CO | 32091199485 |
| OK | 90007181366 |
| NC | 90014832618 |
| CO | 90013021983 |
| SC | 90011232872 |
| CA | 90011869314 |
| OK | 90006831147 |
| CA | 90013389217 |
| OK | 21015057127 |
| CA | 90011885666 |
| CA | 90008206669 |
| TX | 90001363833 |
| NC | 90011154954 |
| TX | 90014588421 |
| OK | 21011363649 |
| CA | 90008206669 |
| CO | 90013021983 |
| OK | 90014744267 |
| CO | 90012736547 |
| OK | 90003832182 |
| CO | 38072571353 |
| NC | 90015055949 |
| TX | 90011567725 |
| CO | 90013088516 |
| OH | 90014581746 |
| TX | 90012448555 |
| CO | 90012381614 |
| TX | 75089135141 |
| NC | 90013855219 |
| CA | 90013073165 |
| CA | 90006529593 |

| | |
|---|---|
| CA | 90012668718 |
| OK | 90014763849 |
| TX | 75069535144 |
| CO | 90014693271 |
| OK | 90014745834 |
| CO | 90014796572 |
| CO | 90014796664 |
| CO | 90011226784 |
| CO | 90012579573 |
| CO | 90012852554 |
| TX | 90013742742 |
| CA | 90002626672 |
| OK | 90012154329 |
| NC | 90014599941 |
| TX | 90010974629 |
| OK | 90011147755 |
| TX | 90010944726 |
| CA | 90013381494 |
| CA | 90012428629 |
| OK | 90014764194 |
| NC | 90013319214 |
| NC | 90010256953 |
| TX | 90012653894 |
| CO | 90014806656 |
| CO | 90003052536 |
| CO | 90011926764 |
| CO | 90011232856 |
| CO | 90012794566 |
| CA | 90009472181 |
| CO | 90014123663 |
| OK | 90012791753 |
| KY | 90015164425 |
| CA | 90006252354 |
| CA | 46093565784 |
| TX | 90014514558 |
| CA | 90012344357 |
| TX | 90010826651 |
| TX | 90005506157 |
| CO | 90012791973 |
| OK | 90014773518 |
| CO | 90014883576 |
| CA | 90010438577 |
| CO | 90010442443 |
| TX | 90012494482 |
| OK | 90011035787 |
| CO | 90010442722 |
| NC | 90011167223 |
| NC | 90002861655 |

| | |
|---|---|
| CA | 90014934663 |
| CA | 46003919191 |
| OK | 90014774613 |
| CO | 90008496287 |
| OK | 90010529371 |
| OK | 90014775134 |
| CO | 90011668445 |
| OK | 90011036277 |
| CO | 90013396326 |
| OK | 90014775348 |
| CO | 90009904373 |
| TX | 90013215713 |
| NC | 90011176647 |
| CA | 90012885383 |
| TX | 90014389469 |
| VA | 90013948857 |
| VA | 90013948857 |
| OK | 90011979211 |
| CA | 90007319857 |
| NC | 90012224654 |
| SC | 90006569747 |
| NC | 90014987785 |
| NC | 90014008629 |
| SC | 90013984279 |
| CA | 90009354958 |
| SC | 90014053425 |
| VA | 81050767721 |
| VA | 90012111677 |
| CA | 90015126216 |
| MO | 90010284226 |
| OH | 90013325385 |
| VA | 90011611553 |
| OH | 90013928462 |
| CA | 90010732591 |
| CA | 90015128545 |
| SC | 19098288561 |
| KY | 67001668752 |
| CA | 90012137163 |
| CA | 90014367418 |
| CA | 90013679955 |
| NC | 90010908636 |
| NC | 90002067564 |
| SC | 90012709527 |
| CA | 90012541699 |
| SC | 90004865456 |
| CA | 90014164917 |
| CA | 90015116345 |
| NC | 90011801376 |

| | |
|----|----|
| NC | 90011801376 |
| NC | 90009369731 |
| SC | 19057557648 |
| CA | 90003412917 |
| VA | 90002026467 |
| SC | 90014018491 |
| VA | 90012609241 |
| VA | 81096398817 |
| SC | 90010853556 |
| OK | 90014814772 |
| VA | 81001692569 |
| CA | 90014154274 |
| SC | 90011609217 |
| KY | 90010886834 |
| OH | 90009513675 |
| CA | 90014162748 |
| NC | 90011422887 |
| CA | 90006102357 |
| SC | 90006479614 |
| CA | 90010411348 |
| SC | 19079554251 |
| GA | 90014596587 |
| KY | 90013432422 |
| VA | 90014888688 |
| IA | 90013123789 |
| NC | 90013564291 |
| VA | 90013478157 |
| CA | 46082118161 |
| TX | 90011262864 |
| VA | 90011001554 |
| CA | 90013146597 |
| CA | 90014338941 |
| CA | 90014038344 |
| CA | 90012526979 |
| KY | 90010888435 |
| NJ | 90013879627 |
| NC | 12099471753 |
| NC | 90010962713 |
| OH | 90012736921 |
| VA | 90014888688 |
| GA | 90014585878 |
| OH | 90005551791 |
| SC | 90005464274 |
| VA | 90012056498 |
| MO | 90009538732 |
| MO | 27561533143 |
| OH | 90012868912 |
| NC | 90001936371 |

| | |
|---|---|
| CA | 46025102499 |
| OK | 90012567327 |
| TX | 90012429866 |
| VA | 81070021333 |
| CA | 90001407858 |
| SC | 90009401939 |
| CA | 90015116355 |
| VA | 90014235585 |
| OK | 90012361135 |
| NC | 90011314289 |
| CA | 46074152232 |
| VA | 90011311163 |
| CA | 90002003863 |
| TX | 90002734883 |
| OK | 90013982697 |
| VA | 90006182755 |
| NC | 90012072582 |
| TX | 90013876885 |
| VA | 90004651371 |
| OK | 90013775399 |
| CA | 90015128545 |
| SC | 90011023881 |
| CA | 90013312911 |
| SC | 90012945644 |
| NC | 90013011975 |
| OK | 90015155363 |
| NC | 12033875112 |
| CA | 90003501365 |
| NC | 12042292213 |
| CA | 90015128515 |
| OH | 66018175842 |
| NC | 90013775996 |
| CA | 90013342433 |
| CA | 90002492237 |
| VA | 90014611527 |
| VA | 90009204134 |
| CA | 90001435564 |
| VA | 90010701347 |
| CA | 46037624436 |
| CA | 90005335499 |
| VA | 90000641836 |
| VA | 90008385635 |
| VA | 90014712784 |
| CA | 90015128515 |
| OK | 90012567327 |
| SC | 90001788753 |
| CA | 46081715115 |
| CA | 90008083114 |

| | |
|---|---|
| CA | 90009888652 |
| OH | 90008334514 |
| CA | 46052365497 |
| CA | 90013216993 |
| CA | 90012373957 |
| OH | 90010917992 |
| CA | 90015128552 |
| OH | 90004967643 |
| OH | 90014298463 |
| CA | 90015128515 |
| CA | 90012653647 |
| CA | 46087187641 |
| GA | 90012964662 |
| NC | 90005694232 |
| IA | 90013898274 |
| CA | 90007743362 |
| CA | 90002672478 |
| SC | 90008449861 |
| CA | 90014845491 |
| MO | 90010754879 |
| CA | 90004878682 |
| CO | 32098649541 |
| OK | 90010705119 |
| CA | 90014115283 |
| CA | 90010781288 |
| OK | 90008898719 |
| CA | 90011631548 |
| CA | 46039774338 |
| TX | 75042436668 |
| CA | 90012574697 |
| CA | 90013168973 |
| CA | 90012534311 |
| NC | 90013928256 |
| OH | 90009804928 |
| CA | 90012238212 |
| MO | 90012009619 |
| NC | 90014767551 |
| SC | 90008886346 |
| CA | 90011308731 |
| CA | 90012605822 |
| NC | 90012034648 |
| CO | 90014109889 |
| TX | 75087492737 |
| NC | 90013764634 |
| TX | 90013367756 |
| KY | 90010297429 |
| NC | 12084873711 |
| MO | 90009759994 |

| | |
|---|---|
| TX | 75080469314 |
| NV | 90010871469 |
| OH | 90009343283 |
| CA | 90012574428 |
| TX | 90012754893 |
| VA | 81008203326 |
| CA | 90013009796 |
| NC | 90014908888 |
| CO | 32071114611 |
| NC | 90012964348 |
| SC | 90014121252 |
| OH | 90009692143 |
| NC | 90015077613 |
| CA | 90011437988 |
| CA | 90010002976 |
| SC | 90010784681 |
| OH | 90014152168 |
| CA | 90013405134 |
| NC | 90014806736 |
| OH | 90013889863 |
| SC | 90015137396 |
| NC | 90007494699 |
| CA | 90008842791 |
| CA | 90011445617 |
| SC | 90012935576 |
| NC | 90013275112 |
| NC | 90011932272 |
| CA | 90012085381 |
| TX | 90013951795 |
| CA | 90007742915 |
| CA | 46067555947 |
| KS | 90009538183 |
| OK | 90014233136 |
| VA | 90010904448 |
| NC | 90011074643 |
| CO | 90010083393 |
| MO | 90005012842 |
| TX | 90010393588 |
| GA | 90013596551 |
| VA | 90012838352 |
| OH | 90008643689 |
| SC | 90014036647 |
| OH | 90010983839 |
| VA | 90012847363 |
| OH | 90010982242 |
| MO | 27500586131 |
| CO | 90006879817 |
| VA | 90011904941 |

| | |
|---|---|
| NC | 90014923788 |
| CA | 90009776125 |
| CA | 46034042363 |
| MO | 90010554297 |
| CA | 90011424843 |
| OH | 90009179546 |
| CA | 90011332689 |
| NC | 90013836854 |
| TX | 90012006929 |
| SC | 90014589488 |
| CA | 90012886738 |
| OH | 90011174274 |
| NC | 90010984611 |
| CO | 90011613773 |
| MO | 90011185142 |
| CA | 90011876786 |
| TX | 75007555834 |
| CO | 90011312231 |
| NM | 75042372155 |
| MO | 90005866467 |
| OH | 90011068871 |
| CA | 90013826675 |
| MO | 27595844427 |
| CA | 90015116353 |
| OK | 90009478114 |
| SC | 90011657872 |
| VA | 81040872238 |
| TX | 90012722457 |
| CA | 90000127263 |
| CO | 90011615513 |
| SC | 90014914138 |
| KS | 90012455823 |
| TX | 90011354285 |
| TX | 90011959498 |
| TX | 75007555834 |
| NC | 90014127428 |
| CA | 90010115994 |
| CA | 90012922377 |
| NC | 90001629532 |
| NC | 90014689826 |
| SC | 14594037819 |
| TX | 90010977292 |
| KY | 90001641935 |
| TX | 90013952397 |
| GA | 14505503428 |
| OH | 90007113758 |
| CA | 90014985769 |
| OR | 90007951826 |

| | |
|---|---|
| KY | 90005501618 |
| VA | 90010355297 |
| VA | 90008204366 |
| CA | 90005818193 |
| NC | 90014885497 |
| CO | 90011618668 |
| TX | 90014085462 |
| CA | 90010929912 |
| OH | 90008355488 |
| OH | 90011933964 |
| OK | 90010321863 |
| SC | 90008744274 |
| CO | 90012458942 |
| OH | 90013609486 |
| VA | 81072068272 |
| VA | 90002362676 |
| CA | 46035381536 |
| OH | 90000425792 |
| OK | 90011208489 |
| TX | 90002076257 |
| CA | 90012198572 |
| NC | 90011389727 |
| CA | 90015116353 |
| CA | 90012085466 |
| SC | 90014934811 |
| VA | 90000474846 |
| NC | 90004381883 |
| OH | 90003037958 |
| NC | 90006887691 |
| CO | 90011622811 |
| CA | 90011963555 |
| NC | 90013247665 |
| TX | 90011877175 |
| TX | 90014864319 |
| CA | 90013078161 |
| VA | 90009859825 |
| OH | 90001781679 |
| OH | 90012918922 |
| CA | 90006015624 |
| OR | 90012527972 |
| OH | 90008336953 |
| SC | 90010407392 |
| OH | 90012265764 |
| OH | 90013689913 |
| CA | 90011334114 |
| CO | 90004036961 |
| CO | 90004036961 |
| TX | 90007307118 |

| | |
|---|---|
| CA | 90010663999 |
| OK | 90014243653 |
| SC | 90014704831 |
| NC | 90011302637 |
| OH | 90014229388 |
| TX | 90013329773 |
| CA | 90001873961 |
| CA | 90008576318 |
| MO | 90010575295 |
| TX | 90011429398 |
| CA | 90008653997 |
| NC | 90012602136 |
| OH | 90011084965 |
| SC | 90012236313 |
| NC | 90010063363 |
| OH | 90014041674 |
| NC | 90012938978 |
| NC | 90011422887 |
| OK | 90011215187 |
| MO | 90008757454 |
| SC | 90013682148 |
| TX | 90011019481 |
| OH | 90009139633 |
| CA | 90007007134 |
| NC | 90009274951 |
| SC | 90014601596 |
| CA | 90010678619 |
| CA | 90014859247 |
| SC | 90014601596 |
| NC | 90011143533 |
| CO | 90012763359 |
| MO | 27547064581 |
| KY | 67002033653 |
| OK | 90012465637 |
| CO | 90010441854 |
| VA | 90013142657 |
| CA | 90013922398 |
| OH | 64506999711 |
| TX | 90014575262 |
| CA | 90012747627 |
| OH | 66033992988 |
| VA | 90013144336 |
| NC | 12010263617 |
| CA | 46091339957 |
| SC | 90014627791 |
| CO | 90014589735 |
| NC | 90002237121 |
| OH | 90013448893 |

| | |
|---|---|
| NC | 90014574285 |
| CA | 90015116364 |
| KY | 90014637762 |
| NC | 90011155486 |
| NC | 90014815811 |
| CO | 90012101676 |
| KY | 90013195554 |
| CA | 90015116392 |
| CA | 90012331911 |
| CA | 90010959118 |
| OH | 66056054135 |
| TX | 90013487631 |
| OK | 90007749224 |
| VA | 90013172392 |
| OK | 90010652426 |
| CA | 90015116391 |
| CA | 90015116391 |
| TX | 90012612598 |
| CA | 90015116392 |
| CA | 90012254394 |
| NC | 12062355679 |
| CA | 90014996947 |
| OK | 90007749364 |
| KY | 90014873497 |
| CA | 90012995265 |
| CA | 90013165585 |
| SC | 90014869294 |
| KY | 90012742863 |
| NC | 90013572892 |
| NC | 90012938978 |
| UT | 90013064837 |
| TX | 90013493347 |
| CA | 90015116392 |
| NC | 90001531654 |
| CA | 90014697771 |
| CA | 90015116364 |
| OK | 90011863352 |
| NC | 90013605572 |
| CO | 90010024998 |
| OK | 90011902843 |
| CA | 90010415354 |
| TX | 90013495716 |
| UT | 90009855849 |
| CA | 90001987138 |
| KY | 90004097437 |
| NC | 90011081732 |
| TX | 90013495942 |
| CA | 90004496527 |

| | |
|---|---|
| OK | 21095171355 |
| TX | 90011973333 |
| VA | 90013789648 |
| NC | 90013971356 |
| VA | 90013218427 |
| CA | 90013708154 |
| OH | 90010435862 |
| OH | 90014082622 |
| NC | 90010143166 |
| CO | 90010472827 |
| CA | 90015116364 |
| CA | 90014449158 |
| MO | 90002395716 |
| CA | 46035523845 |
| TX | 90013497319 |
| KY | 90013889967 |
| CA | 90012967633 |
| NC | 90012793153 |
| CA | 90013308667 |
| NC | 90011194339 |
| OH | 90012969779 |
| TX | 90007895554 |
| VA | 90013219834 |
| KY | 90010998397 |
| CA | 90012474693 |
| VA | 90007519871 |
| CA | 90014996947 |
| CA | 90014107895 |
| NC | 90013104279 |
| CA | 90012493474 |
| NC | 90014924178 |
| CA | 48046702764 |
| KY | 90013482495 |
| CA | 90012845326 |
| VA | 90010334371 |
| CA | 90013113525 |
| CA | 46072334287 |
| NC | 90013799475 |
| TX | 90013632157 |
| TX | 90008152936 |
| CA | 46080614188 |
| CA | 90015116364 |
| CA | 90010758181 |
| CO | 90011651988 |
| OH | 90013912242 |
| CA | 90012688663 |
| OH | 90011397349 |
| UT | 90011759328 |

| | |
|---|---|
| CO | 90014907741 |
| CA | 90013111879 |
| CA | 90009602249 |
| VA | 90010334371 |
| CA | 90006437566 |
| OK | 90013931374 |
| CA | 90012578948 |
| MO | 90013026418 |
| CO | 90000196234 |
| VA | 90014503675 |
| CA | 90008866474 |
| NC | 90013042174 |
| KY | 90010309396 |
| CA | 90013101485 |
| CA | 90013101641 |
| CA | 46025081882 |
| VA | 90014919172 |
| NC | 90014171715 |
| KY | 90010392228 |
| CA | 46005739556 |
| CA | 90009614946 |
| CO | 90014732551 |
| CA | 90013476175 |
| MO | 90011583385 |
| VA | 90010707791 |
| KY | 90012246972 |
| CA | 90013111837 |
| SC | 90013033297 |
| NC | 90012814532 |
| NC | 90015094978 |
| OH | 90010965264 |
| NC | 12095975358 |
| OK | 90013933565 |
| CA | 90002618282 |
| CA | 90011446533 |
| OH | 90014592167 |
| MO | 90010982222 |
| CA | 46029525467 |
| OH | 90012663835 |
| CA | 46037446163 |
| CA | 90012732187 |
| NC | 90010112639 |
| TX | 90010717554 |
| OK | 90014756337 |
| CA | 90010416854 |
| OK | 90010914154 |
| VA | 90011037239 |
| OK | 90012519656 |

| | |
|---|---|
| OH | 90013303916 |
| NC | 90011517819 |
| SC | 19089066119 |
| OK | 90007204373 |
| CO | 32086864417 |
| VA | 90014094957 |
| SC | 90006627114 |
| NC | 90011214431 |
| TX | 75001806215 |
| CA | 90014826988 |
| TX | 75017642128 |
| CA | 90012757182 |
| CA | 90013581324 |
| CO | 90010077213 |
| NC | 90011214882 |
| OK | 21009718796 |
| VA | 81031057543 |
| VA | 90011116897 |
| CA | 90015166782 |
| CA | 90013117312 |
| VA | 90013478157 |
| CO | 90011665456 |
| OK | 90010914154 |
| NC | 90011214882 |
| CA | 90013122864 |
| CA | 90013815271 |
| CA | 90013716951 |
| UT | 90009724146 |
| KY | 90013864974 |
| OH | 90011957458 |
| NC | 90011215433 |
| NC | 90014483779 |
| MO | 90007266357 |
| KY | 90012936533 |
| SC | 90010211477 |
| MO | 27506038136 |
| KY | 90014591857 |
| NC | 90015008288 |
| CA | 90010821129 |
| NC | 90011066844 |
| CA | 90007958582 |
| MO | 90010174756 |
| OH | 90015156276 |
| SC | 90006547437 |
| OH | 90008862789 |
| NC | 90011156284 |
| MO | 90007101555 |
| OH | 90011641736 |

| | |
|---|---|
| CA | 90012705166 |
| CA | 46084698459 |
| CA | 90007982196 |
| OK | 90011318946 |
| SC | 90013095562 |
| CA | 90011131879 |
| TX | 90010259725 |
| TX | 90014417288 |
| OH | 90013216258 |
| OK | 90008192561 |
| KY | 90012385417 |
| NC | 90007702241 |
| OH | 90011196236 |
| OH | 90012591941 |
| TX | 90009446427 |
| CA | 90012427192 |
| CA | 90010745945 |
| OH | 90014858225 |
| KY | 90005911461 |
| KY | 90014767131 |
| TX | 90013083429 |
| CA | 90012711613 |
| NC | 90010931841 |
| NC | 90014877583 |
| OK | 21077586697 |
| CA | 90012475278 |
| CA | 90012607639 |
| SC | 90015156774 |
| UT | 90008868171 |
| OK | 90013159336 |
| OK | 90014116217 |
| TX | 75089397979 |
| KY | 90003538343 |
| CA | 90012752564 |
| MO | 90011116872 |
| CA | 90011557312 |
| NC | 90008078487 |
| CA | 90010916967 |
| CA | 90014181895 |
| UT | 31058221131 |
| OK | 90003702458 |
| OH | 64573146155 |
| OH | 90000603856 |
| OK | 21077667565 |
| TX | 90010259743 |
| OK | 90013314131 |
| NC | 12064615252 |
| CA | 90010458232 |

| | |
|------|------------|
| CA | 90012378741 |
| NC | 90013772134 |
| CA | 90011154886 |
| CA | 48026027361 |
| OH | 90010524272 |
| CA | 90010621422 |
| OH | 90013046874 |
| NC | 90011998417 |
| CA | 46086664811 |
| CA | 90006214336 |
| CA | 90006355975 |
| CA | 90006568635 |
| OK | 90013012964 |
| OK | 21004436351 |
| CA | 90011465668 |
| CA | 90014188756 |
| OH | 90011804922 |
| TX | 90012005952 |
| IA | 90015247416 |
| VA | 81008348553 |
| CA | 90014159691 |
| CA | 90013046592 |
| CA | 90012107398 |
| CA | 46073938411 |
| SC | 90011213753 |
| CA | 90014853867 |
| CA | 90012868592 |
| SC | 90013592398 |
| CA | 90005185329 |
| OH | 90013028357 |
| MO | 90004344818 |
| OH | 90014771784 |
| CA | 90004735438 |
| CA | 90013643476 |
| TX | 90010736754 |
| CA | 90012042751 |
| CA | 90012249461 |
| TX | 75048211242 |
| OK | 90012013227 |
| KY | 67024844921 |
| OK | 90010304263 |
| OH | 90014354446 |
| NC | 90012237952 |
| CA | 90012058891 |
| CA | 90015149354 |
| TX | 90014097762 |
| OH | 90009647251 |
| CA | 90015128479 |

| | |
|---|---|
| CA | 90013382168 |
| KY | 90014907767 |
| VA | 90004245189 |
| CA | 90010224443 |
| CA | 90011468856 |
| TX | 90012404832 |
| NC | 90015205664 |
| VA | 90008986662 |
| OK | 90014147133 |
| CA | 90012096243 |
| NC | 90011523757 |
| MO | 90007282129 |
| OK | 90014147352 |
| CA | 90013334294 |
| KY | 90012925454 |
| NC | 12064615252 |
| CA | 90015128479 |
| CA | 90008798686 |
| NC | 90013645921 |
| NC | 90013581468 |
| OK | 90014538731 |
| OH | 90011506912 |
| KY | 90011021639 |
| CA | 90013006967 |
| KY | 90010818543 |
| OH | 90010568867 |
| OH | 90011949147 |
| OH | 90014629815 |
| KY | 90014387523 |
| OH | 90013923526 |
| NC | 90011457729 |
| CA | 90015181226 |
| TX | 90012563399 |
| CA | 90011796735 |
| KY | 67097164751 |
| OK | 90010871681 |
| TX | 90012244541 |
| CA | 90013269217 |
| CA | 90001665853 |
| MO | 90013469122 |
| MO | 90007589343 |
| NC | 12098164547 |
| CA | 90011644839 |
| CA | 90008834194 |
| CA | 90014404457 |
| VA | 90000129144 |
| TX | 90007888219 |
| OK | 90014424593 |

| | |
|---|---|
| CA | 90013801758 |
| NC | 90015206869 |
| OK | 90009182957 |
| CA | 90011484277 |
| TX | 90013537641 |
| OH | 90012213942 |
| KS | 90014703778 |
| CA | 90011541115 |
| NM | 90012137976 |
| CA | 90012046759 |
| CA | 90015155373 |
| CA | 90012556857 |
| KS | 90015101262 |
| NC | 90011681277 |
| OH | 90014097438 |
| MO | 29014113195 |
| OK | 90013267427 |
| UT | 90006629255 |
| CA | 90013065953 |
| SC | 90009727628 |
| NC | 90010728899 |
| NC | 12001727738 |
| CA | 90010763726 |
| KY | 90009264841 |
| TX | 90011015347 |
| CA | 90009777828 |
| OH | 66095967812 |
| CA | 90006989131 |
| CA | 90000645525 |
| OH | 90012837228 |
| TX | 90013828239 |
| OK | 90014756198 |
| KS | 90008192143 |
| OK | 90013349876 |
| KY | 90014874934 |
| CA | 90011287271 |
| NC | 90013841926 |
| NC | 90003664357 |
| OH | 90006328954 |
| CA | 90000636726 |
| VA | 90013948548 |
| VA | 90013951325 |
| KS | 90014227342 |
| CA | 90012723317 |
| NC | 90013095741 |
| CA | 90011984845 |
| CA | 90015116348 |
| KY | 90013551668 |

| | |
|---|---|
| NC | 90010935483 |
| OK | 90012112873 |
| OH | 90012592883 |
| OH | 66023737985 |
| CA | 90002013468 |
| OH | 90013545815 |
| OK | 90011328334 |
| KS | 90011575339 |
| KY | 90014874934 |
| OH | 90005156721 |
| CA | 90009761197 |
| SC | 90014163961 |
| SC | 90013486215 |
| NC | 90013095741 |
| SC | 90011178463 |
| KS | 90014939285 |
| SC | 90012125368 |
| OK | 90015146314 |
| CA | 90010484394 |
| NV | 43098532423 |
| CA | 90013733817 |
| CA | 90010751197 |
| NC | 90014716272 |
| KS | 90008742886 |
| TX | 90014652344 |
| CA | 90011942453 |
| KY | 90014865769 |
| CA | 90014779431 |
| CA | 90012837358 |
| NC | 90012843187 |
| TX | 90011539252 |
| KY | 90009441159 |
| KS | 90011615156 |
| OH | 90014097914 |
| TX | 90011612628 |
| NC | 90007647356 |
| SC | 90013952828 |
| KY | 90010721932 |
| CA | 90013167184 |
| CA | 90013048857 |
| OK | 90009661848 |
| KY | 90013959215 |
| OH | 90013637498 |
| VA | 90009097965 |
| CA | 90012967827 |
| NC | 90014732451 |
| CA | 90012682298 |
| TX | 90012565242 |

| | |
|---|---|
| CA | 90008245639 |
| NC | 12088703917 |
| TX | 90007909966 |
| KY | 67008163559 |
| CA | 90012343682 |
| VA | 81085144274 |
| OH | 90012857759 |
| KS | 29071486965 |
| TX | 90011016544 |
| CA | 90014637639 |
| KY | 90009147584 |
| OK | 21026555581 |
| CA | 90012758122 |
| NM | 75080865643 |
| CA | 90013095292 |
| OH | 90012447199 |
| TX | 75020344451 |
| OK | 90011393642 |
| KY | 90013563775 |
| TX | 90011867197 |
| TX | 90011016857 |
| KY | 90011909932 |
| NC | 90014783341 |
| CA | 90012153265 |
| CA | 90014537241 |
| CA | 90014532127 |
| OK | 90004795584 |
| CA | 90014583841 |
| KS | 90008192143 |
| CA | 90010282659 |
| CA | 90013231796 |
| KY | 90012984745 |
| CA | 90015116348 |
| OK | 90014144874 |
| AR | 90007118944 |
| KY | 90001106996 |
| OH | 66093556131 |
| KY | 90011124292 |
| NC | 90014791722 |
| NM | 75015483855 |
| NC | 90014314352 |
| NC | 90013047781 |
| TX | 90015082446 |
| KY | 90014681132 |
| CA | 90013543974 |
| OH | 90014836192 |
| TX | 90010215626 |
| TX | 90013801268 |

| | |
|---|---|
| CA | 90012761238 |
| NC | 90014799355 |
| MO | 90004236724 |
| CA | 90013498973 |
| OK | 90012871326 |
| VA | 90003549223 |
| OK | 90007858811 |
| CA | 90012947738 |
| PA | 90014716781 |
| VA | 81087104822 |
| PA | 90014716781 |
| CA | 90014556719 |
| CA | 90012782475 |
| CA | 90013196867 |
| VA | 90006174887 |
| CA | 90006549549 |
| CA | 90010572575 |
| TX | 90011063678 |
| CA | 90012794355 |
| MO | 90006449592 |
| OK | 90013871414 |
| CA | 90015188292 |
| CA | 90013204876 |
| KY | 90014013393 |
| VA | 90012725518 |
| TX | 75013432374 |
| OR | 90013748368 |
| OK | 90012016497 |
| CA | 90013295787 |
| CA | 90010955513 |
| OK | 90012109773 |
| CA | 90006123673 |
| VA | 90012749927 |
| KY | 90008977187 |
| CA | 90011399324 |
| OH | 90001566386 |
| CA | 90013065147 |
| CA | 90014737465 |
| OK | 90013845554 |
| CA | 90013345571 |
| CA | 90010388948 |
| TX | 90011652436 |
| VA | 90012609241 |
| CA | 90007525827 |
| CA | 90012281565 |
| VA | 90014204427 |
| CA | 90012355258 |
| TX | 90013171816 |

| | |
|-----|------------|
| TX | 90015085599 |
| CA | 90001435564 |
| CA | 90014158426 |
| CA | 90012317391 |
| CA | 90013235435 |
| VA | 90014148463 |
| GA | 90014751787 |
| CA | 90013925421 |
| OH | 90010959482 |
| CA | 90009879314 |
| MO | 90005511351 |
| CA | 90011444596 |
| CA | 90013104157 |
| PA | 51074444352 |
| NC | 90003811345 |
| VA | 90013166682 |
| TX | 90007455573 |
| CA | 49023265822 |
| KY | 90011148165 |
| VA | 90014795169 |
| CA | 90014236513 |
| OK | 90013395961 |
| CA | 90013033911 |
| KY | 90011818476 |
| VA | 90000859376 |
| CA | 90012018776 |
| NC | 90008965992 |
| OH | 90013619951 |
| VA | 90014815894 |
| CA | 90002946218 |
| SC | 90005195818 |
| TX | 90008405225 |
| NC | 90005739575 |
| CA | 90014423388 |
| CA | 90013938617 |
| VA | 90010312117 |
| KY | 90014674175 |
| VA | 90013166682 |
| MO | 90013865359 |
| PA | 51080089445 |
| TX | 90005424985 |
| CA | 90014727145 |
| TX | 90009506968 |
| KY | 90015078846 |
| TX | 90012952548 |
| CA | 90013338185 |
| VA | 90010024692 |
| CA | 46096668363 |

| | |
|---|---|
| OH | 90010993788 |
| CA | 90010008614 |
| OH | 90005505388 |
| KY | 90014061443 |
| NC | 90011806416 |
| VA | 90008266634 |
| PA | 90015339158 |
| OH | 90005998441 |
| CA | 90011849498 |
| CA | 90010661297 |
| OK | 21065619218 |
| MO | 90009692182 |
| CA | 90009448229 |
| VA | 81067772579 |
| TX | 75078086951 |
| SC | 90013687826 |
| NC | 90007985885 |
| CA | 90013268755 |
| KS | 90014251443 |
| NC | 90008786789 |
| TX | 90014057387 |
| TX | 90010004287 |
| VA | 90006384337 |
| PA | 90001421479 |
| PA | 90001421479 |
| CA | 90006392447 |
| CA | 90013623634 |
| OH | 90014209285 |
| OH | 66009886324 |
| TX | 90011359741 |
| TX | 90010003668 |
| VA | 81094329869 |
| CA | 46083454289 |
| CA | 90013056583 |
| OR | 90011834412 |
| CA | 90005339765 |
| CA | 90012935524 |
| OK | 90011149655 |
| CA | 90012688965 |
| OK | 90013233847 |
| OH | 66049427614 |
| NC | 90010918195 |
| OK | 90010968453 |
| TX | 90011359769 |
| IA | 90015247585 |
| MO | 27529113819 |
| CA | 90012255752 |
| CA | 90013982998 |

| | |
|---|---|
| CA | 90011855796 |
| CA | 90014045722 |
| TX | 90014427938 |
| CA | 90014004322 |
| TX | 90005728979 |
| TX | 90012301435 |
| CA | 90012492169 |
| CA | 90009937377 |
| CA | 90008541252 |
| TX | 90014145893 |
| CA | 90002888695 |
| OK | 90013951946 |
| OK | 90013951947 |
| TX | 90013876384 |
| TX | 90004458662 |
| CA | 90004275296 |
| CA | 90012858495 |
| OH | 90010672141 |
| OH | 66075286119 |
| CA | 90014854451 |
| CA | 46070331922 |
| CA | 90012743574 |
| OK | 21092223834 |
| SC | 90014163886 |
| OH | 90002915883 |
| CA | 90010686418 |
| CA | 90014255973 |
| CA | 90014854451 |
| CA | 90014392549 |
| CA | 90012848526 |
| GA | 90001988993 |
| CA | 90015116353 |
| TX | 75015401255 |
| CA | 90014513499 |
| TX | 90009716666 |
| CA | 90013008541 |
| TX | 75092957122 |
| CA | 90003955611 |
| OK | 90003786771 |
| VA | 90006587562 |
| CA | 90011405221 |
| TX | 90013865271 |
| TX | 90012166357 |
| CA | 90006942661 |
| CA | 90013219552 |
| OK | 90013953468 |
| OK | 90012939143 |
| TX | 90011208839 |

| | |
|---|---|
| NJ | 90012662464 |
| CA | 90007141871 |
| CA | 90015211743 |
| NM | 90013927326 |
| OH | 90009517951 |
| OH | 90014958941 |
| OH | 90014958941 |
| CA | 90013447927 |
| OH | 90014958941 |
| OR | 47004938564 |
| VA | 90000827185 |
| CA | 90013517824 |
| OK | 90010545628 |
| VA | 90002747434 |
| CA | 90011794579 |
| CA | 90012782475 |
| CA | 90013429686 |
| TX | 90010954389 |
| CA | 46082042564 |
| SC | 90014417278 |
| NC | 90013383439 |
| NC | 90004747746 |
| OK | 90007671693 |
| OH | 90003705112 |
| CA | 90013788115 |
| OK | 90011491159 |
| CA | 90014578458 |
| MO | 90009279175 |
| OH | 90013693245 |
| NM | 90010182811 |
| GA | 90003828144 |
| OH | 66010637154 |
| NC | 90013971385 |
| CA | 90014341781 |
| CA | 90014341781 |
| CO | 90009986329 |
| CO | 90010606937 |
| NM | 90012137976 |
| CA | 90014816555 |
| MO | 27535728196 |
| OH | 90014403838 |
| GA | 90003828144 |
| OH | 90001085725 |
| MO | 29063707915 |
| NC | 90009658897 |
| CA | 90013158743 |
| NM | 90012411836 |
| CA | 90003732854 |

| | |
|---|---|
| NM | 90013469145 |
| CA | 90013015638 |
| OR | 90007268257 |
| OK | 90014197677 |
| CA | 90010791839 |
| NM | 90013667816 |
| NM | 90013667816 |
| CA | 90006384163 |
| OH | 90009876864 |
| MO | 90011799752 |
| CA | 90013768743 |
| VA | 90001026543 |
| CA | 90009769792 |
| NM | 90010498565 |
| NC | 90014113783 |
| MO | 90006154241 |
| CA | 90012853937 |
| CA | 90008367792 |
| NM | 90008365985 |
| CA | 90014156858 |
| NC | 90010428819 |
| OK | 90010593657 |
| NC | 90012841996 |
| MO | 90006895141 |
| NC | 90005346946 |
| OR | 90010702699 |
| CA | 90006348938 |
| CA | 46006314958 |
| NC | 12006351191 |
| OK | 90012563567 |
| CA | 90014157671 |
| CA | 46097532287 |
| MO | 90009428261 |
| CA | 90014039413 |
| NM | 90011009433 |
| NV | 90007293252 |
| MO | 90011152378 |
| NM | 90012876332 |
| OR | 90013956216 |
| NM | 35506033469 |
| NC | 90012519772 |
| MO | 90011806441 |
| OH | 90000877723 |
| OK | 21064877167 |
| OK | 90013221416 |
| NC | 90013621596 |
| NM | 35557085849 |
| MO | 90011807749 |

| | |
|---|---|
| CA | 90014838752 |
| NC | 90014194744 |
| CA | 90007042759 |
| CA | 90013104653 |
| NC | 90014069768 |
| CA | 90012631755 |
| NM | 90011979536 |
| OH | 90013793329 |
| NC | 90012983826 |
| CA | 90013599448 |
| OH | 90012286329 |
| CA | 90012572944 |
| NM | 90014426568 |
| MO | 90011812711 |
| OK | 90004942234 |
| CO | 90010899679 |
| NM | 90008365985 |
| OH | 90014048956 |
| NM | 90014471584 |
| OK | 90009188555 |
| OR | 90004106126 |
| CA | 90014039935 |
| OH | 90011122133 |
| NM | 90014593549 |
| CA | 90014588844 |
| NM | 90005038971 |
| OH | 66093228915 |
| CA | 90006784537 |
| MO | 90003481883 |
| NC | 90007741251 |
| OH | 90011239117 |
| OH | 66064617691 |
| OK | 90009763938 |
| TX | 90013467155 |
| NM | 90014818495 |
| OK | 90007639138 |
| TX | 90012129163 |
| CA | 90014823339 |
| TX | 75059842931 |
| CA | 90014706265 |
| OH | 90013008633 |
| NM | 90014877459 |
| OK | 90010233536 |
| TX | 90010233183 |
| NC | 90011294196 |
| CA | 90013206586 |
| OK | 90014582191 |
| TX | 90010978631 |

| | |
|---|---|
| OH | 90011734299 |
| CA | 90011088888 |
| OK | 90014788897 |
| OH | 90013402129 |
| PA | 90006627977 |
| NM | 90011756858 |
| CA | 90012805455 |
| CA | 46023006883 |
| CA | 90007018158 |
| OH | 64508798381 |
| CA | 90007933241 |
| CA | 90012129781 |
| NC | 12005964939 |
| OH | 90013742483 |
| VA | 90011558391 |
| CA | 90004061777 |
| NC | 90013141971 |
| VA | 90004694977 |
| CA | 90013111879 |
| NC | 90011565581 |
| OH | 90015301268 |
| CA | 90013384465 |
| CA | 46053777845 |
| TX | 90003442282 |
| NC | 90014597416 |
| OH | 90001691615 |
| OH | 64589967676 |
| MO | 90009384143 |
| CA | 90002959281 |
| CA | 90013751446 |
| CA | 46031195657 |
| CA | 90010959489 |
| NC | 90006925448 |
| OK | 90014685521 |
| TX | 90014163898 |
| CA | 90011165541 |
| OH | 90012938653 |
| CA | 90015116344 |
| CA | 90009746316 |
| CA | 90012859828 |
| OH | 90012402574 |
| OH | 90008523369 |
| OH | 90011157229 |
| OH | 90013422149 |
| OK | 90013822225 |
| NM | 35597731482 |
| CA | 90007438222 |
| CA | 46054362681 |

| | |
|---|---|
| CA | 90013513131 |
| CA | 90007948161 |
| CA | 90010472926 |
| TX | 90006875274 |
| OH | 90013987774 |
| TX | 90014565716 |
| CA | 90005988927 |
| CA | 90013384465 |
| OH | 90011549162 |
| CA | 90012878579 |
| MO | 27510139511 |
| NC | 90013944584 |
| TX | 75016981689 |
| OH | 90014088526 |
| OH | 90014642851 |
| OH | 66064252463 |
| NC | 90013945619 |
| NC | 90013945619 |
| CA | 90014124391 |
| NC | 90013945918 |
| NC | 90014937189 |
| KS | 90013979845 |
| CA | 90014392549 |
| CA | 90012879185 |
| CA | 90000859637 |
| CA | 90012889969 |
| TX | 90012736994 |
| CA | 90015227844 |
| OK | 90011315374 |
| GA | 90013957685 |
| NC | 12011442345 |
| CA | 90010187583 |
| CA | 90013966815 |
| NC | 90010219296 |
| OH | 64517277657 |
| NC | 90004363154 |
| OH | 90001692516 |
| OH | 90013745998 |
| NC | 90013969321 |
| CA | 90010115226 |
| NC | 90013969484 |
| TX | 90007428428 |
| NC | 90013972281 |
| TX | 90009295885 |
| CA | 90014238965 |
| CA | 46092415657 |
| NC | 90011667713 |
| NC | 90014848115 |

| | |
|---|---|
| OH | 90013008881 |
| NM | 35511849153 |
| CA | 90015142168 |
| TX | 90013634825 |
| GA | 90001438839 |
| CA | 90011739358 |
| OK | 90013474339 |
| OH | 90013572111 |
| CA | 90014991536 |
| CA | 90015116377 |
| MO | 90012208287 |
| CA | 90012453757 |
| CA | 90015116373 |
| OK | 90014769328 |
| MO | 90012475382 |
| NM | 90014684661 |
| MO | 90011026961 |
| NM | 90013074225 |
| CA | 90015116377 |
| OH | 90012627213 |
| PA | 90010025649 |
| CA | 90012246986 |
| OH | 90014289634 |
| MO | 90014796362 |
| NC | 17039453591 |
| NM | 90013074225 |
| OR | 90006999888 |
| CO | 90012672384 |
| CA | 90015116377 |
| MO | 90010363855 |
| MO | 90011447751 |
| MO | 90013442342 |
| OK | 90014164339 |
| NC | 90014164891 |
| OK | 90012998158 |
| OH | 90010633373 |
| CA | 90015116382 |
| MO | 90010893967 |
| CA | 90014331474 |
| CA | 90013982922 |
| CO | 90013166611 |
| CA | 90012857446 |
| OK | 21015919293 |
| MO | 90008316334 |
| CA | 90015116382 |
| CA | 90012857794 |
| CA | 90015116382 |
| OH | 90014832535 |

| | |
|---|---|
| CA | 46083957221 |
| CO | 90009501392 |
| NC | 90013295344 |
| CA | 90015116386 |
| CA | 90015116386 |
| OK | 90014604718 |
| NM | 90000373814 |
| OK | 90014679638 |
| CA | 90012858418 |
| NC | 90011068835 |
| CA | 90003023917 |
| CA | 90011422136 |
| CA | 90003003161 |
| MO | 90014411496 |
| NC | 90014181749 |
| NC | 90014181937 |
| GA | 90005544553 |
| NM | 90014566911 |
| CA | 90014331474 |
| TX | 90012377119 |
| MO | 90012021111 |
| CO | 90012344355 |
| NC | 90005799236 |
| CA | 90012858869 |
| CA | 90012858869 |
| CA | 90013545844 |
| CO | 90014926561 |
| CA | 90013616851 |
| NC | 90015079979 |
| SC | 90011073557 |
| OR | 90007228418 |
| NM | 35541209721 |
| OK | 90011675436 |
| NM | 90011815951 |
| CO | 90012369472 |
| CA | 90015116389 |
| CA | 90008161926 |
| NC | 90004815359 |
| NM | 90006652281 |
| SC | 90011699823 |
| CA | 90015116389 |
| OH | 90012052884 |
| CA | 90012859545 |
| CO | 90007971366 |
| CO | 90012936487 |
| OK | 90012724957 |
| OH | 90012627372 |
| NM | 90011693944 |

| | |
|---|---|
| CO | 32040353215 |
| CO | 90004323277 |
| CO | 90013705687 |
| CA | 90012876428 |
| MO | 90011697541 |
| CO | 32070355691 |
| OH | 90011318698 |
| NM | 90011702124 |
| NM | 90015097353 |
| CA | 90011425666 |
| CA | 90015116389 |
| TX | 90002167795 |
| CA | 90015116391 |
| NM | 90013585971 |
| CO | 90010967545 |
| NM | 90004981457 |
| MO | 27564215142 |
| CA | 90011967998 |
| CO | 90013457838 |
| OH | 90011727833 |
| OK | 90014167194 |
| CA | 90015116391 |
| NC | 90014743629 |
| NC | 90014242983 |
| MO | 90011004945 |
| CA | 90012903318 |
| AR | 25088048369 |
| CA | 90013532495 |
| CA | 90015116391 |
| NM | 35559562997 |
| NM | 90013232628 |
| CA | 90010341354 |
| CA | 90010199293 |
| CA | 90008001235 |
| CA | 90005188372 |
| CA | 90007607761 |
| CA | 90013543992 |
| NC | 12093453176 |
| GA | 90005732681 |
| NC | 90013928393 |
| CA | 90009259142 |
| CO | 32004852835 |
| TX | 90010732983 |
| MO | 90004069262 |
| OK | 90014267939 |
| CA | 90013703113 |
| CA | 90009442828 |
| CA | 90015116391 |

| | |
|---|---|
| CA | 90014782284 |
| NM | 90013664941 |
| MO | 90015125344 |
| CA | 90009772963 |
| TX | 90005516656 |
| OR | 90012513185 |
| NM | 90011761942 |
| CO | 90012933832 |
| CA | 90012728685 |
| CA | 46034697441 |
| CA | 90012878889 |
| OK | 21030315611 |
| CA | 90015116391 |
| NC | 90008063354 |
| CA | 90010996428 |
| MO | 90011044744 |
| CA | 90011867373 |
| CA | 90012299991 |
| NM | 35526753971 |
| MO | 90013197482 |
| CA | 90012879223 |
| CA | 46009155729 |
| CA | 90012879269 |
| MO | 90011322485 |
| MO | 90013018175 |
| NC | 90013108248 |
| NC | 17028742937 |
| NM | 90011768873 |
| OH | 90012602157 |
| NM | 90013665611 |
| CO | 90010885598 |
| CA | 90011453564 |
| CA | 90014702943 |
| OK | 90006071826 |
| OK | 90014179259 |
| CO | 90001498985 |
| SC | 19086557472 |
| CA | 90013992455 |
| VA | 81023327961 |
| NM | 90011778269 |
| NM | 90011779548 |
| CA | 90014289964 |
| CA | 90014791213 |
| NM | 90005423478 |
| ID | 90012815883 |
| OR | 90005391316 |
| CA | 90011328331 |
| MO | 90007358342 |

| | |
|---|---|
| OR | 90010084233 |
| OR | 90012365239 |
| OR | 90011343536 |
| OH | 90013706363 |
| CA | 90008366388 |
| OR | 90010572439 |
| CA | 90014837588 |
| CA | 90013317429 |
| MO | 90013982232 |
| ID | 90011146149 |
| CA | 46058304848 |
| CA | 90011865779 |
| OR | 90015151548 |
| SC | 90008183156 |
| NM | 90009084144 |
| OR | 90011344131 |
| CA | 90002061543 |
| OR | 90013966115 |
| CA | 90013401617 |
| OR | 90013132754 |
| OR | 90005703547 |
| NM | 35508745385 |
| SC | 19007296972 |
| CA | 90010637958 |
| OR | 90013199367 |
| CA | 90011527315 |
| OR | 90014178833 |
| NC | 90013629254 |
| MO | 90012676423 |
| CA | 90014741699 |
| MO | 90000716165 |
| TX | 90013414453 |
| CA | 90015115821 |
| OR | 90014844783 |
| SC | 90013026118 |
| NC | 90014875448 |
| TX | 90012875788 |
| OR | 90010657333 |
| OR | 90007375289 |
| TX | 90014518222 |
| CA | 90012491625 |
| TX | 90008164766 |
| OH | 90013931792 |
| CA | 90010985969 |
| CA | 46075057535 |
| CA | 90005546499 |
| CA | 90014154549 |
| NM | 90015052751 |

| | |
|---|---|
| MO | 27568682926 |
| MO | 90013278311 |
| CA | 90009783265 |
| NC | 90011278221 |
| MO | 90010695955 |
| NM | 90010981876 |
| CA | 90003203913 |
| CA | 90013853592 |
| CA | 90011532267 |
| NM | 90012569545 |
| OH | 90013324553 |
| NM | 35592233662 |
| MO | 90012962144 |
| NC | 90013543846 |
| CA | 90011398953 |
| NM | 90012926416 |
| MO | 27572251713 |
| NM | 90012251241 |
| CA | 90012157536 |
| MO | 90014923187 |
| CA | 90010845542 |
| OR | 90007154852 |
| NC | 90010475199 |
| NM | 90012306683 |
| KY | 90011233387 |
| CA | 90009895612 |
| NC | 90012377838 |
| OR | 90011859158 |
| CA | 90012773461 |
| NM | 35509906463 |
| CA | 90012323534 |
| TX | 90014164893 |
| TX | 90011599669 |
| NM | 90013301122 |
| NC | 90012759867 |
| MO | 90007484142 |
| PA | 90012129918 |
| NC | 90014106151 |
| TX | 90008851659 |
| CA | 90013699138 |
| OH | 90015166283 |
| NC | 90014445952 |
| CA | 90010353535 |
| MO | 90007703129 |
| NC | 90009997618 |
| OR | 90012007512 |
| SC | 90013347438 |
| NC | 90012083236 |

| | |
|---|---|
| NM | 90013193334 |
| CO | 35572519447 |
| CA | 90014875996 |
| KS | 90014928627 |
| OR | 90012089816 |
| CA | 90013075826 |
| MO | 90002236842 |
| OR | 90012122799 |
| CA | 46017176365 |
| SC | 90006599155 |
| NM | 90012025689 |
| MO | 90009088473 |
| MO | 90012606293 |
| CA | 90009982842 |
| SC | 19077085733 |
| TX | 90014179859 |
| MO | 90011384465 |
| CA | 90015118813 |
| CA | 90013849447 |
| OH | 90012907557 |
| CA | 90015116345 |
| CA | 90015114137 |
| TX | 90012819925 |
| MO | 29097334739 |
| CA | 90000114997 |
| CA | 90004998446 |
| SC | 90012488895 |
| CA | 90012095618 |
| NM | 90012127647 |
| CA | 90011868399 |
| SC | 90011184625 |
| MO | 90013511397 |
| CA | 90009594211 |
| CA | 90010733369 |
| OH | 90013384123 |
| SC | 19003624959 |
| CA | 90014822875 |
| MO | 90011407256 |
| TX | 90009589469 |
| OH | 90014778643 |
| NM | 90010775914 |
| CA | 48046393575 |
| CA | 48005283431 |
| SC | 19079076961 |
| CA | 90003047835 |
| CA | 46087509819 |
| CA | 90013154341 |
| TX | 90014694368 |

| | |
|------|-------------|
| TX | 90003101625 |
| TX | 90014161369 |
| CA | 90012865218 |
| MO | 90015193739 |
| MO | 90013054844 |
| MO | 90013632963 |
| CA | 90012396237 |
| SC | 90013383275 |
| SC | 19007296972 |
| CA | 90002184692 |
| MO | 90007095489 |
| SC | 90013383275 |
| MO | 90013256376 |
| CA | 49092455261 |
| CA | 90014074245 |
| NC | 90011121513 |
| CA | 90010477388 |
| TX | 90011618743 |
| CA | 90010107365 |
| NM | 90014051625 |
| KY | 66028102856 |
| NC | 90003162897 |
| CA | 49006497249 |
| CA | 90000102746 |
| CA | 48055387469 |
| NM | 90009813232 |
| CA | 46039043881 |
| NM | 90012185589 |
| CA | 46053889392 |
| OH | 90003932287 |
| SC | 90013835192 |
| MO | 29035429124 |
| SC | 90011611993 |
| KS | 90002672835 |
| MO | 90009438133 |
| CO | 90012604841 |
| TX | 75033438858 |
| CA | 46070551345 |
| TX | 90013151647 |
| CA | 90013385123 |
| OH | 90013219244 |
| NC | 90011099231 |
| CA | 49074621863 |
| SC | 90013204274 |
| CA | 90011921942 |
| CA | 90010126662 |
| TX | 90007742127 |
| MO | 90013362751 |

| | |
|---|---|
| CA | 90008005249 |
| SC | 90009463933 |
| CA | 90011385125 |
| CA | 90005197595 |
| CA | 90013853693 |
| CA | 90005298635 |
| TX | 75029945368 |
| OH | 90014691743 |
| CA | 90007525215 |
| CA | 90012773461 |
| TX | 90014966182 |
| CO | 38047972978 |
| CA | 90014382663 |
| CA | 90010788191 |
| CO | 90004347756 |
| OH | 90013818587 |
| CO | 90014642149 |
| CA | 90013864291 |
| CO | 90010668381 |
| CA | 90011172968 |
| CA | 90010496269 |
| TX | 90010409798 |
| CA | 46028236887 |
| NC | 90013244118 |
| CO | 38070801556 |
| SC | 90012987236 |
| MO | 90012612192 |
| CA | 90013286578 |
| CA | 90010734198 |
| TX | 90010158753 |
| CO | 90010936214 |
| CA | 90013804431 |
| CA | 90010045953 |
| CA | 90014583781 |
| CA | 90013743789 |
| CA | 90010825399 |
| CA | 90010454984 |
| CA | 90013906534 |
| CA | 90010826824 |
| CA | 90010253274 |
| CA | 90014577281 |
| CA | 90012805457 |
| CA | 90011114843 |
| CA | 90008467427 |
| CA | 90013105434 |
| CA | 90013473196 |
| CA | 46014333737 |
| CO | 90009876947 |

| | |
|---|---|
| CO | 90012539211 |
| NC | 90011137419 |
| CO | 90009975632 |
| CO | 90007612481 |
| CA | 90011315779 |
| SC | 90014864981 |
| MO | 90011961937 |
| CO | 90011792887 |
| NC | 90014551673 |
| CA | 90009448229 |
| CA | 90011802961 |
| OH | 90008914292 |
| CA | 90013329394 |
| NC | 12004366167 |
| CA | 90014577281 |
| MO | 90002571975 |
| MO | 90014891492 |
| TX | 90000558843 |
| CA | 90015116413 |
| CA | 90013105434 |
| OH | 90011577214 |
| MO | 90014133162 |
| OH | 66005966986 |
| CA | 90012896768 |
| OK | 90012363776 |
| CO | 90011808841 |
| CA | 90014584116 |
| CA | 90004836516 |
| CA | 46030039775 |
| CA | 90013328175 |
| MO | 90014259283 |
| NC | 12010031953 |
| CO | 90002265242 |
| MO | 27550787971 |
| TX | 90012177693 |
| MO | 90011236658 |
| SC | 90014734928 |
| TX | 90010025687 |
| SC | 90014373157 |
| SC | 90014892426 |
| CA | 90014067199 |
| OH | 90010078749 |
| OH | 90014249632 |
| CA | 90013907375 |
| CO | 90014225531 |
| CA | 90011315347 |
| MO | 90012338844 |
| CO | 90013687249 |

| | |
|---|---|
| TX | 90008798739 |
| TX | 90012294434 |
| CA | 90009911891 |
| TX | 90010939692 |
| TX | 90012929197 |
| CA | 90012463156 |
| CA | 90010956429 |
| NM | 90010334332 |
| CO | 32073218538 |
| NC | 90012037194 |
| MO | 90011179147 |
| SC | 90004999435 |
| MO | 90010939888 |
| CA | 90013869572 |
| CA | 90008009641 |
| TX | 35513527617 |
| OH | 90014351218 |
| OH | 90009531738 |
| TX | 90011188884 |
| OH | 90005316339 |
| NC | 90013152941 |
| CA | 46036708423 |
| MO | 90000332563 |
| CO | 90011838982 |
| CA | 90012634248 |
| CA | 90012616147 |
| TX | 75014413225 |
| TX | 75013265273 |
| CA | 90015116332 |
| CA | 90015116332 |
| CA | 90014938728 |
| TX | 90013216227 |
| OH | 66004981167 |
| CO | 90015139394 |
| CA | 90014849325 |
| CA | 90003272892 |
| CA | 90010227789 |
| CO | 90013064758 |
| SC | 19041436137 |
| TX | 75046948655 |
| SC | 90012651742 |
| CA | 90012887225 |
| MO | 90009828568 |
| TX | 90014994953 |
| TX | 90010314248 |
| NC | 90012329156 |
| MO | 90013076534 |
| NM | 90011068687 |

| | |
|---|---|
| CA | 90015116413 |
| CO | 90011396762 |
| SC | 90014933517 |
| TX | 90013206149 |
| TX | 90010741649 |
| CO | 90000542144 |
| NC | 90013343731 |
| CA | 90012054939 |
| MO | 90011563324 |
| OH | 90009275711 |
| CA | 48015241412 |
| SC | 90014113583 |
| CO | 90014665965 |
| OH | 90011258132 |
| MO | 90011276243 |
| CA | 90005097869 |
| KS | 29040868793 |
| CA | 90012455752 |
| OH | 90012751788 |
| CA | 90015116413 |
| CO | 90011396762 |
| CA | 90015116419 |
| NM | 90011941932 |
| MO | 90013863241 |
| CA | 90013384311 |
| TX | 90001575366 |
| CA | 90013461644 |
| TX | 90010781744 |
| CA | 90014584677 |
| CA | 90010839672 |
| NC | 90012144796 |
| MO | 90014713859 |
| SC | 90013017831 |
| CO | 90012945256 |
| CA | 90009347412 |
| KS | 90011624541 |
| CA | 90014584677 |
| CA | 90013007612 |
| CA | 90012857924 |
| CA | 90004061851 |
| MO | 90010971153 |
| CO | 90007891739 |
| SC | 90013139738 |
| CA | 90003909633 |
| CA | 90001033648 |
| MO | 90012642337 |
| MO | 27575862152 |
| MO | 90011924788 |

| | |
|------|------------|
| CA | 90012264892 |
| CA | 90008468796 |
| MO | 90014897783 |
| CA | 90010399414 |
| CA | 90012302181 |
| CA | 90015122325 |
| OH | 90013933116 |
| MO | 29039717434 |
| CA | 46004521492 |
| CA | 90013009954 |
| CA | 90003507538 |
| CA | 90006047959 |
| CA | 90012429828 |
| CO | 90014666788 |
| MO | 90011083655 |
| NM | 90010944448 |
| CA | 90013768723 |
| NJ | 90011021124 |
| CA | 90014181795 |
| CA | 90014393773 |
| OH | 90013667577 |
| TX | 90010952477 |
| NC | 90012305518 |
| CA | 90012338513 |
| NC | 90012884571 |
| NM | 90008887671 |
| VA | 90009218797 |
| TX | 90002905932 |
| NM | 90011138322 |
| NM | 35540365444 |
| CA | 90011502963 |
| CO | 90015096532 |
| CA | 90011822519 |
| MO | 90013187975 |
| CO | 90013991379 |
| TX | 90011858314 |
| CA | 90012874939 |
| NC | 90011989958 |
| CA | 90013482727 |
| CA | 90014733975 |
| NC | 12065892748 |
| CA | 90012264778 |
| CA | 90012722627 |
| MO | 29035861867 |
| NJ | 90013236415 |
| OH | 90011126876 |
| CA | 46090579466 |
| CA | 90010293845 |

| | |
|---|---|
| NM | 90012625865 |
| CA | 90008573454 |
| CA | 90006922746 |
| CA | 90013643911 |
| NM | 90010416473 |
| TX | 90005323219 |
| CA | 90011675915 |
| NJ | 90013186736 |
| SC | 90015172374 |
| KY | 90013882871 |
| CA | 90013673395 |
| SC | 90013524576 |
| NC | 90012025754 |
| CA | 90013898918 |
| NJ | 90000401954 |
| CA | 90011352642 |
| TX | 90005323219 |
| OH | 90013933298 |
| MO | 90002804872 |
| CA | 90011912344 |
| CA | 90013899117 |
| CA | 90013196676 |
| NM | 90013805945 |
| CA | 90010022927 |
| NJ | 90003603887 |
| CO | 90014769856 |
| CA | 90013858629 |
| NC | 90009045867 |
| OH | 90013596488 |
| CA | 90011541956 |
| CA | 90013806658 |
| TX | 90011366791 |
| CA | 90010677977 |
| TX | 90010106834 |
| TX | 90011102987 |
| CO | 90010496419 |
| TX | 75040101618 |
| CA | 46054315977 |
| CA | 90012896888 |
| NM | 90011009245 |
| NM | 75042372155 |
| CA | 90012883363 |
| TX | 90008598191 |
| CA | 90014861726 |
| CA | 90013923545 |
| CA | 90014626911 |
| CA | 90013508832 |
| CA | 90015311984 |

| | |
|---|---|
| KY | 90004956477 |
| NM | 90010823496 |
| KS | 90013375143 |
| CA | 90014455753 |
| CA | 90012013517 |
| OH | 90013419279 |
| NJ | 90010819379 |
| CA | 90014599576 |
| CA | 90010079567 |
| SC | 90013866223 |
| CA | 90013357455 |
| OH | 90015093897 |
| NC | 90015156688 |
| OH | 90005539944 |
| CA | 90012042779 |
| NJ | 90014777629 |
| CA | 90015176874 |
| CA | 90014674935 |
| CA | 90009753857 |
| CA | 90014854712 |
| PA | 90000603381 |
| CA | 90006104914 |
| NM | 90010248469 |
| CA | 48013007269 |
| OH | 90011171967 |
| MO | 90010077585 |
| NJ | 90000903988 |
| MO | 27510253976 |
| NC | 17010931142 |
| NM | 35559562997 |
| CA | 90012716316 |
| CA | 90014252512 |
| CA | 90014904895 |
| CA | 90013963872 |
| CA | 90013462671 |
| TX | 90003162793 |
| MO | 90010222552 |
| CA | 90004524756 |
| MO | 90013871648 |
| CA | 90013651347 |
| TX | 90010984871 |
| NM | 90014639166 |
| MO | 90011056353 |
| MO | 90013343315 |
| OH | 90014858261 |
| CA | 90013032275 |
| NJ | 90001932912 |
| MO | 90008565645 |

| | |
|---|---|
| NJ | 90014661564 |
| CA | 90014847642 |
| OH | 66097252918 |
| CA | 90014832643 |
| CA | 90012082566 |
| SC | 90013075228 |
| CA | 90013165239 |
| TX | 90010892477 |
| CA | 90012703946 |
| OH | 90013046155 |
| TX | 90012399732 |
| CA | 90015006184 |
| SC | 90013351686 |
| NJ | 90008051983 |
| OH | 90011178919 |
| CA | 90011423245 |
| OH | 90014647543 |
| TX | 90008356682 |
| MO | 29001082822 |
| SC | 90009593532 |
| CA | 90006227462 |
| CA | 90009096952 |
| CA | 90012707259 |
| TX | 90014885267 |
| TX | 90012362145 |
| CO | 90009902725 |
| CA | 90012996896 |
| NJ | 90012833188 |
| CO | 90006628977 |
| CA | 90012381146 |
| TX | 90009019724 |
| CA | 90011091485 |
| CO | 90013445414 |
| CA | 90014912238 |
| KY | 90013477915 |
| CA | 90008693819 |
| CO | 32001481291 |
| OH | 90010052697 |
| NM | 90013829946 |
| CO | 90011103535 |
| SC | 90013315777 |
| MO | 90012094643 |
| CA | 90011917795 |
| MO | 90013871648 |
| CA | 90014697478 |
| CA | 90010497194 |
| NJ | 90014628591 |
| MO | 90006883724 |

| | |
|----|----|
| CO | 90014488361 |
| NC | 90014691678 |
| NJ | 90015016124 |
| NM | 90011918145 |
| SC | 90014487848 |
| OH | 90013435426 |
| CA | 90010556521 |
| NJ | 90014375393 |
| CA | 90008785879 |
| MO | 90011127357 |
| OH | 90012732667 |
| MO | 90013413532 |
| CA | 90012968377 |
| CA | 90010022927 |
| CA | 46049854172 |
| SC | 19025171264 |
| NM | 90011031761 |
| OH | 90012948543 |
| CO | 90012966268 |
| NM | 90008127843 |
| TX | 90011404138 |
| TX | 75009415711 |
| OH | 66007468398 |
| TX | 90009707319 |
| NJ | 90013038135 |
| CA | 90013197174 |
| NJ | 90010412921 |
| MO | 90011876412 |
| KS | 90015075961 |
| NJ | 90012686192 |
| CO | 90001613467 |
| NC | 90007746361 |
| NC | 90014757423 |
| MO | 90015152253 |
| CA | 90009828183 |
| CA | 90006112912 |
| CA | 90004293578 |
| CA | 90013397111 |
| NC | 90009756276 |
| CA | 90012491617 |
| CA | 90013258965 |
| SC | 90014801872 |
| SC | 90003833255 |
| CA | 90001285489 |
| CA | 90011229975 |
| CA | 90013833942 |
| OH | 90005642474 |
| SC | 90014804884 |

| | |
|---|---|
| TX | 90014722466 |
| TX | 90014722647 |
| TX | 90011734271 |
| NC | 90008377968 |
| MO | 90012676423 |
| OH | 90011001122 |
| CA | 90012081755 |
| NC | 90013928393 |
| OH | 90011189278 |
| CA | 90014156332 |
| NM | 90006409874 |
| TX | 90011735975 |
| CA | 90012036933 |
| TX | 90011915816 |
| CA | 90014715434 |
| NC | 90011786842 |
| CA | 90003501365 |
| MO | 90014658913 |
| NC | 90011486938 |
| CO | 90011063313 |
| NC | 90011937793 |
| MO | 90010343774 |
| TX | 90014972186 |
| CA | 90000183882 |
| NC | 90010716755 |
| CO | 38044085857 |
| OH | 90015117966 |
| TX | 90013801534 |
| NC | 90014391844 |
| CA | 46081103225 |
| VA | 90009453815 |
| SC | 90014919391 |
| CA | 46007869953 |
| MO | 27591318496 |
| CA | 90015154195 |
| OR | 90005626854 |
| OH | 90003932287 |
| CA | 90013646335 |
| TX | 90011738957 |
| TX | 75024543725 |
| CA | 90013085458 |
| CA | 90013535593 |
| TX | 75031169825 |
| CA | 90012873615 |
| GA | 90008809198 |
| MO | 90011067683 |
| NC | 90013666224 |
| MO | 90010408278 |

| | |
|---|---|
| TX | 90013297333 |
| TX | 90014734277 |
| NC | 90011252329 |
| CA | 48014335553 |
| CA | 90013047821 |
| CA | 90013832155 |
| CA | 90010369433 |
| CA | 90015303542 |
| OH | 66093072281 |
| CA | 90014986781 |
| OH | 90009991865 |
| CA | 49046211419 |
| SC | 90011143743 |
| CA | 90003341548 |
| CA | 46013667836 |
| CA | 90013832155 |
| TX | 90014735153 |
| TX | 90014735153 |
| NC | 12095421522 |
| GA | 90009231952 |
| TX | 90010903315 |
| TX | 75024543725 |
| SC | 90009398344 |
| TX | 90012515292 |
| OR | 90006004757 |
| OR | 90006004757 |
| TX | 75016093155 |
| OR | 90006004757 |
| GA | 90013709975 |
| NC | 90011261779 |
| CA | 46083252732 |
| NC | 90005855383 |
| CA | 90005018814 |
| TX | 75060967653 |
| NC | 90008652135 |
| TX | 90007046654 |
| TX | 90011871951 |
| CA | 90011097255 |
| CA | 90013842434 |
| TX | 90013033992 |
| NC | 90010218157 |
| TX | 90011526987 |
| SC | 90013342745 |
| NC | 90012947958 |
| CA | 90014689533 |
| CA | 90014639783 |
| CA | 46016566313 |
| TX | 90011846822 |

| | |
|---|---|
| CA | 90012612545 |
| MO | 90011712562 |
| OH | 90010963871 |
| TX | 75032654531 |
| TX | 90009245659 |
| CA | 90013842426 |
| CA | 46019397857 |
| TX | 90013746245 |
| NC | 17021208447 |
| NC | 90013928332 |
| TX | 90008036127 |
| CA | 90009471688 |
| CA | 90013575424 |
| CA | 90010896163 |
| AZ | 90014367513 |
| NC | 90011103132 |
| CA | 90006262685 |
| OH | 90013418969 |
| CA | 90011866194 |
| MO | 90010813927 |
| CA | 90014185633 |
| NC | 17021208447 |
| TX | 90012176939 |
| OH | 66016956251 |
| CA | 90011876194 |
| CA | 90013077574 |
| MO | 90014392799 |
| OH | 90014751828 |
| CA | 90014168974 |
| NC | 90001257224 |
| TX | 90012367678 |
| MO | 90010105676 |
| PA | 90009985286 |
| OH | 90011319238 |
| NC | 90010034519 |
| MO | 90013041241 |
| NC | 90013229615 |
| CA | 90014896241 |
| CA | 90001704372 |
| CA | 90006801831 |
| TX | 90013268481 |
| CA | 90014177582 |
| SC | 19017793812 |
| OH | 90013349967 |
| CA | 90014715733 |
| CA | 48015146126 |
| MO | 90014708181 |
| CA | 90012754465 |

| | |
|---|---|
| TX | 75014147932 |
| CA | 90014892828 |
| OH | 90007547549 |
| CA | 90011896299 |
| TX | 90010548265 |
| NC | 90014616997 |
| CA | 46007292591 |
| TX | 90013159674 |
| TX | 75011297941 |
| CA | 90012206656 |
| TX | 90009937292 |
| CA | 90012736493 |
| NC | 90014867513 |
| CA | 90011442139 |
| NC | 90011641632 |
| CA | 90012333585 |
| CA | 90013037443 |
| CA | 90009957548 |
| TX | 90010984369 |
| MO | 90013652416 |
| MO | 29057641487 |
| CO | 90013233432 |
| NC | 90004147329 |
| CA | 90014912461 |
| CO | 90001151761 |
| TX | 90010801524 |
| OH | 90014513951 |
| CA | 90012976299 |
| CA | 90011337762 |
| NC | 90013832343 |
| NC | 90015114786 |
| NC | 90012747127 |
| CA | 90012813788 |
| CA | 90011207411 |
| CA | 90012275586 |
| NC | 90013636791 |
| CA | 46072761398 |
| CO | 90011865324 |
| CA | 90012556774 |
| CA | 90001549951 |
| TX | 90013123548 |
| CA | 90013586114 |
| OH | 90011254995 |
| TX | 90013961766 |
| TX | 90011888967 |
| CO | 90013234463 |
| TX | 90010439446 |
| OH | 90009546717 |

| | |
|---|---|
| NC | 90013636791 |
| CA | 90013964414 |
| CA | 90011962937 |
| CO | 90009049747 |
| NC | 17061138148 |
| CA | 46062246229 |
| CA | 48008364113 |
| TX | 90011766292 |
| CA | 90003423795 |
| TX | 90013955693 |
| CA | 90011212689 |
| TX | 90013934495 |
| TX | 90010406298 |
| CA | 90015122331 |
| OH | 90014712928 |
| TX | 90013934829 |
| TX | 90013934914 |
| SC | 90005148253 |
| TX | 75042362567 |
| TX | 75012824732 |
| TX | 90011088726 |
| TX | 75097183184 |
| NC | 90013411788 |
| OH | 90009582914 |
| NC | 90014738816 |
| CA | 90010423246 |
| TX | 90004493815 |
| OH | 90007998132 |
| MO | 90013575468 |
| CA | 90005156378 |
| NC | 90011681777 |
| MO | 90011251885 |
| TX | 90011962778 |
| TX | 90012122287 |
| MO | 90008657581 |
| CA | 46039092695 |
| NC | 90013412939 |
| TX | 90014353933 |
| CA | 90012612823 |
| CO | 90002297694 |
| MO | 90011252915 |
| TX | 90013257785 |
| CO | 90013333474 |
| CA | 90011046553 |
| CA | 90011085149 |
| CA | 90014835457 |
| CA | 90011312655 |
| CA | 46044522678 |

| | |
|---|---|
| CA | 90002307227 |
| MO | 90013988846 |
| TX | 75007154872 |
| CA | 90012405487 |
| CA | 90012405718 |
| MO | 29016516181 |
| OH | 66069777785 |
| CA | 90012071521 |
| TX | 90011769426 |
| NC | 90005832489 |
| CA | 90010956429 |
| CO | 90007557883 |
| CO | 90008797949 |
| NC | 90011693191 |
| CA | 90011437256 |
| OK | 90010407279 |
| NC | 90013858894 |
| TX | 90007384576 |
| OH | 90012934788 |
| CA | 90012654693 |
| CA | 90004607736 |
| NC | 90013122496 |
| CA | 90011035999 |
| MO | 29047229753 |
| CO | 90011133776 |
| CA | 90013813528 |
| TX | 90014043933 |
| TX | 90012434318 |
| NC | 17064009225 |
| CA | 90011333768 |
| TX | 90011774245 |
| NC | 90008651757 |
| MO | 90004104577 |
| NC | 90013131566 |
| CA | 90013183424 |
| OH | 66027946911 |
| OH | 90014756954 |
| CA | 90005568788 |
| OH | 90013933969 |
| CO | 90013047741 |
| CA | 90013629428 |
| TX | 90014675917 |
| NM | 90013031395 |
| TX | 90001727768 |
| NC | 90011714896 |
| CO | 90013235233 |
| TX | 90014697241 |
| CA | 90012762346 |

| | |
|---|---|
| OH | 90013096452 |
| CA | 90015206851 |
| CA | 90013226393 |
| CA | 90013076633 |
| TX | 90011776578 |
| OH | 90011066424 |
| TX | 90015067185 |
| TX | 90013214796 |
| OH | 90010932926 |
| OH | 90012586973 |
| CA | 90005174762 |
| MO | 29034554448 |
| NC | 90013159517 |
| CA | 90011201651 |
| TX | 90013936543 |
| CA | 48065076661 |
| TX | 90012761623 |
| CA | 90011649122 |
| TX | 90013936582 |
| TX | 90012754598 |
| CO | 32086195949 |
| TX | 90013937871 |
| TX | 90012454581 |
| TX | 90012781791 |
| CA | 90015143536 |
| TX | 90013603298 |
| OH | 90013934143 |
| NC | 90006481667 |
| NC | 90013421787 |
| TX | 90010392545 |
| CA | 90010744627 |
| MO | 90012242333 |
| OH | 64575964696 |
| OH | 90014615812 |
| NC | 90013928793 |
| TX | 90012615293 |
| TX | 90003123787 |
| CA | 90013016373 |
| CO | 90014602888 |
| CA | 49059924672 |
| CA | 90013178213 |
| PA | 90013731618 |
| TX | 75046177373 |
| OH | 90011865863 |
| OH | 90009242886 |
| NJ | 90011919767 |
| SC | 90013621956 |
| TX | 75069525599 |

| | |
|---|---|
| CO | 90013768326 |
| TX | 90002918536 |
| CA | 90015116348 |
| CA | 90010258115 |
| CA | 90013256935 |
| TX | 90011788344 |
| TX | 90011788171 |
| CA | 90013641175 |
| TX | 90014654359 |
| CA | 90009973466 |
| NC | 17050869456 |
| CA | 90012695263 |
| NJ | 90010965293 |
| TX | 90014772679 |
| CO | 90011969329 |
| TX | 75040495233 |
| OH | 90010838857 |
| TX | 90011431146 |
| CO | 32050893743 |
| CA | 90009915776 |
| MO | 90010937452 |
| NM | 90011788741 |
| TX | 75099237419 |
| NC | 90010579235 |
| CO | 90011341915 |
| NC | 90008327715 |
| CA | 48069643586 |
| CA | 90011719337 |
| CA | 90007027574 |
| TX | 75031754795 |
| TX | 90004422132 |
| NC | 90011041385 |
| OH | 90011179793 |
| MO | 90010889866 |
| TX | 90011789356 |
| MO | 90012552632 |
| TX | 90014706961 |
| TX | 90014706961 |
| TX | 90010912999 |
| TX | 90008575252 |
| NC | 90014903716 |
| TX | 90014707345 |
| CA | 90013049861 |
| CA | 90014741781 |
| PA | 90013035282 |
| CA | 90013211273 |
| TX | 90007349685 |
| SC | 90013044519 |

| | |
|---|---|
| NC | 90013053996 |
| MO | 90014297721 |
| OH | 90012514515 |
| NC | 90013149789 |
| CA | 90009652154 |
| NC | 90012176669 |
| CA | 90000721713 |
| OH | 90013926223 |
| CA | 90013965825 |
| CA | 90014127177 |
| TX | 75052495314 |
| NC | 90013819158 |
| MO | 90007547125 |
| NJ | 85011211729 |
| CO | 90008326341 |
| OH | 90012218741 |
| SC | 90010624219 |
| CO | 90008853193 |
| MO | 90013812117 |
| MO | 90005403274 |
| NJ | 90013019883 |
| CA | 49085546523 |
| NJ | 90013035285 |
| CA | 90015176358 |
| CO | 90011877621 |
| MO | 90013678415 |
| CA | 90013643476 |
| TX | 90011793675 |
| KS | 90014509913 |
| SC | 90011203945 |
| CA | 90012607133 |
| TX | 90011793744 |
| SC | 90014162531 |
| TX | 90012683384 |
| MO | 90014953692 |
| CO | 90008045514 |
| NC | 90010606561 |
| CO | 90012741375 |
| NC | 90011944916 |
| OH | 90008095585 |
| SC | 90014305942 |
| CA | 90014158553 |
| OH | 90013046252 |
| OH | 90000767387 |
| TX | 90014709699 |
| CO | 32013925793 |
| NC | 90011452986 |
| SC | 90009016246 |

| | |
|---|---|
| MO | 90011806635 |
| CA | 46003671121 |
| CO | 90012142477 |
| TX | 90014709651 |
| MO | 29044305611 |
| OH | 90014283339 |
| CA | 90009951577 |
| CA | 90004139878 |
| CO | 90001334682 |
| CA | 90006214336 |
| CA | 90013256993 |
| MO | 90008431892 |
| CA | 46008458396 |
| CA | 90013131438 |
| SC | 90013553223 |
| TX | 75046032448 |
| NV | 90013937593 |
| SC | 90008182368 |
| MO | 90010271974 |
| CA | 90013922445 |
| OH | 90014708192 |
| TX | 90012483295 |
| TX | 90011924339 |
| CA | 90014741781 |
| CO | 90011951253 |
| CA | 90013283424 |
| CA | 90010784363 |
| CA | 90012749788 |
| MO | 90013353135 |
| TX | 75098027984 |
| MO | 90013432229 |
| CA | 90013839842 |
| NJ | 90007871186 |
| TX | 90004354623 |
| CA | 90015116345 |
| CA | 90015176358 |
| CO | 90013665161 |
| SC | 90014153517 |
| CA | 90009857939 |
| CA | 90010864833 |
| CA | 90010976318 |
| CA | 90013532629 |
| MO | 90009433688 |
| CA | 90013244979 |
| TX | 90009398313 |
| TX | 90014719778 |
| TX | 90013159871 |
| NJ | 90011855219 |

| | |
|---|---|
| MO | 90014403326 |
| PA | 90012336579 |
| CA | 90010192113 |
| IA | 90011168763 |
| CA | 90013676391 |
| PA | 90008421792 |
| CA | 90012447989 |
| SC | 90014624446 |
| NJ | 90010923798 |
| OH | 90010639985 |
| CA | 90013877342 |
| CA | 90014319858 |
| CO | 90011463818 |
| MO | 90013853435 |
| OH | 90011136675 |
| NJ | 90010838524 |
| NC | 90013643586 |
| CA | 90014139775 |
| CA | 90006801831 |
| MO | 90013617913 |
| PA | 90013101844 |
| CA | 90007528862 |
| TX | 90012136843 |
| CO | 32087672511 |
| CA | 90014077537 |
| TX | 90013861471 |
| TX | 90012175736 |
| TX | 90009618519 |
| CO | 32069211192 |
| OH | 66034755475 |
| NC | 90012071865 |
| OH | 90013324496 |
| CA | 90010407921 |
| CA | 90014458955 |
| CO | 90014688675 |
| CO | 90004503377 |
| CA | 90009641782 |
| CO | 90010215282 |
| CA | 90011127715 |
| CA | 90014458955 |
| CO | 90013174616 |
| TX | 90000604648 |
| TX | 75054279554 |
| CA | 90014456513 |
| CO | 90013034513 |
| CO | 90010215282 |
| CA | 90011099894 |
| MO | 90013643881 |

| | |
|---|---|
| TX | 90011139369 |
| TX | 90004933429 |
| CO | 90010215282 |
| CO | 90011931384 |
| CA | 90013072892 |
| SC | 90014147768 |
| CO | 90011917264 |
| CA | 90015135725 |
| CA | 90014796334 |
| CA | 90012672717 |
| MO | 90008076783 |
| CA | 90014816681 |
| CO | 90011876945 |
| CO | 90013478761 |
| MO | 90008993578 |
| CA | 46088217889 |
| CO | 90011008171 |
| CA | 90013181695 |
| PA | 90014121791 |
| CA | 90013034335 |
| CO | 90013098532 |
| TX | 90009272576 |
| CO | 32015939198 |
| CA | 90014927322 |
| PA | 90010269559 |
| CA | 90011532191 |
| MO | 90013518912 |
| CA | 48065076661 |
| NM | 90005136725 |
| VA | 81015985199 |
| TX | 90014208858 |
| NM | 90004597388 |
| MO | 90003858693 |
| CA | 90014938379 |
| OH | 90014153537 |
| CA | 90010457278 |
| CO | 90011056935 |
| MO | 90015096526 |
| TX | 75008845615 |
| CO | 90013077114 |
| CA | 90013466886 |
| SC | 90007975331 |
| CO | 90013078557 |
| UT | 90011356984 |
| OH | 90013627443 |
| MO | 90012644899 |
| CA | 46030836861 |
| MO | 29038149378 |

| | |
|----|----|
| CO | 90007843134 |
| TX | 90004256139 |
| CA | 90012604352 |
| CA | 90004157248 |
| CA | 48010992291 |
| CO | 90014097587 |
| NC | 90013975394 |
| GA | 90012454867 |
| CA | 90006513746 |
| MO | 90012116479 |
| NV | 90012606888 |
| CO | 90013088396 |
| CO | 90009594218 |
| TX | 75082125248 |
| TX | 90009338176 |
| TX | 90014094586 |
| CA | 90010313692 |
| CO | 90013098532 |
| CA | 46074778948 |
| OK | 90009896534 |
| MO | 90012906533 |
| OH | 90011408317 |
| MO | 90014136116 |
| CA | 90012321928 |
| CA | 90012936954 |
| CO | 90012305445 |
| CA | 90013304536 |
| CO | 32063796121 |
| CA | 90014126583 |
| CO | 90008291461 |
| CO | 90012346394 |
| CO | 90014309718 |
| OH | 90011163636 |
| CO | 90000241651 |
| NC | 90004974894 |
| GA | 90014019764 |
| CO | 90013104866 |
| CO | 90007404546 |
| CA | 90010475366 |
| CO | 90014909878 |
| CO | 90011196539 |
| CO | 32043356711 |
| CO | 90002153657 |
| MO | 90014926215 |
| TX | 75096037753 |
| OH | 90010761683 |
| CO | 90009548594 |
| TX | 75000691881 |

| | |
|---|---|
| CO | 90013369913 |
| MO | 90010214171 |
| TX | 90002805295 |
| NM | 90014594929 |
| CA | 90007794224 |
| TX | 90001273112 |
| CA | 90009547192 |
| CO | 90005138912 |
| SC | 90007989686 |
| TX | 90011108221 |
| CA | 90014888214 |
| OH | 90013227289 |
| AZ | 90014269484 |
| TX | 75043224842 |
| CA | 90010484182 |
| CA | 90015181187 |
| TX | 90008103795 |
| CA | 90015082889 |
| TX | 90003151769 |
| MO | 90010026116 |
| CA | 90007298199 |
| CA | 90013088188 |
| CA | 90014038618 |
| CO | 90005187167 |
| TX | 90007779875 |
| VA | 90003322276 |
| CA | 90011534525 |
| CA | 90010829925 |
| MO | 90008674443 |
| TX | 90011838419 |
| CO | 90014695262 |
| CA | 90015116295 |
| TX | 90014966751 |
| CA | 90014254124 |
| CA | 90015128479 |
| CA | 90013078341 |
| CA | 90012013838 |
| CO | 90014257234 |
| CO | 90013619147 |
| TX | 90012372386 |
| CA | 90015128485 |
| TX | 90001226943 |
| CA | 90012905818 |
| TX | 75005781314 |
| CA | 90014772412 |
| OK | 21038616327 |
| TX | 75040736486 |
| OR | 90011859158 |

| | |
|---|---|
| MO | 27506464461 |
| CO | 90014176253 |
| TX | 90009443373 |
| CA | 90012162299 |
| CA | 90014844497 |
| CA | 90014966961 |
| OH | 90012792542 |
| OK | 21077667565 |
| TX | 90012408361 |
| MO | 90014733142 |
| TX | 90010938314 |
| CA | 90006227565 |
| TX | 90011841673 |
| TX | 90010784658 |
| OH | 90008519342 |
| TX | 90011842686 |
| TX | 75015899385 |
| KS | 90001962149 |
| TX | 90009474245 |
| TX | 90005302948 |
| CA | 90010803631 |
| VA | 90014859997 |
| CA | 90013176784 |
| TX | 90013987272 |
| CA | 90015116295 |
| TX | 90013628599 |
| TX | 90012279316 |
| CA | 90015116299 |
| NC | 90014159198 |
| KY | 90009531272 |
| CO | 90010988882 |
| CA | 90011879921 |
| TX | 90013984228 |
| NV | 90012897593 |
| CA | 46075569277 |
| IA | 90015354756 |
| TX | 75007777713 |
| CA | 90007175167 |
| TX | 90002166884 |
| MO | 90002295565 |
| TX | 90006959194 |
| CA | 90015082889 |
| VA | 90006757356 |
| CA | 90011783492 |
| TX | 75052355628 |
| CA | 90008001235 |
| TX | 90010422281 |
| CA | 90010583192 |

| | |
|---|---|
| TX | 90008164766 |
| TX | 90013611536 |
| CO | 90010988882 |
| NM | 90013128997 |
| CA | 90008241879 |
| CA | 90015116299 |
| CO | 90008954396 |
| CA | 90010008664 |
| TX | 90011306177 |
| CA | 90011832689 |
| TX | 90014351439 |
| CO | 90013014143 |
| CA | 90006802544 |
| CA | 90013541874 |
| CA | 90015128485 |
| NM | 90010691989 |
| CA | 90013724889 |
| CA | 90014736966 |
| CA | 90012869745 |
| TX | 75021068481 |
| KY | 90014641721 |
| CA | 90009673255 |
| CA | 90012624416 |
| MO | 90013766589 |
| CA | 90014006836 |
| NC | 90010607212 |
| CA | 48070971273 |
| CA | 90008484242 |
| CO | 90011408922 |
| VA | 81093537263 |
| KY | 90002154571 |
| NC | 90006414484 |
| MO | 90010918281 |
| MO | 90007623869 |
| PA | 90004547278 |
| NC | 90000838627 |
| MO | 90009401368 |
| CA | 90011067819 |
| MO | 90010549445 |
| CA | 90011565631 |
| OH | 90010713739 |
| NC | 17048544189 |
| MO | 90007814934 |
| TX | 90012161898 |
| PA | 90011994689 |
| SC | 90012209188 |
| PA | 90010588926 |
| MO | 29042082321 |

| | |
|---|---|
| CA | 90008108233 |
| OH | 90012604744 |
| PA | 90003651968 |
| MO | 90014714296 |
| MO | 90014105986 |
| CO | 90011511829 |
| MO | 90003296974 |
| CA | 90009988866 |
| MO | 90011085259 |
| PA | 90012731351 |
| NC | 90010287889 |
| NC | 90009714129 |
| CA | 90013854991 |
| CA | 48082345291 |
| MO | 90002382715 |
| OH | 90009145381 |
| CA | 48090059715 |
| NC | 90009745574 |
| PA | 90010906721 |
| MO | 90002175515 |
| CA | 90013831947 |
| MO | 90011885468 |
| PA | 90010588926 |
| SC | 90014075941 |
| CA | 90012832616 |
| PA | 90013212426 |
| PA | 90001612539 |
| CA | 90013887298 |
| MO | 90012155554 |
| MO | 90011303676 |
| OH | 90010318936 |
| MO | 27595844427 |
| NM | 90014187354 |
| CO | 90008131664 |
| CA | 90007526918 |
| MO | 90014446434 |
| CA | 90013391687 |
| PA | 90003393996 |
| VA | 90008285247 |
| DC | 90012205987 |
| OH | 90005329669 |
| CA | 90011682588 |
| MO | 90013945598 |
| PA | 90013922563 |
| OH | 90012425261 |
| OH | 90013874461 |
| VA | 90010179794 |
| PA | 90014508895 |

| | |
|---|---|
| NC | 17024514239 |
| OH | 90011305627 |
| CA | 48063174134 |
| CO | 90014523711 |
| OH | 90012969993 |
| VA | 90000507474 |
| NC | 90013839446 |
| PA | 90006742583 |
| PA | 90012035643 |
| CA | 90014038354 |
| CA | 90013391687 |
| CA | 90015141477 |
| PA | 90012539334 |
| MO | 27556607193 |
| CA | 90012524434 |
| OH | 90010325574 |
| AL | 90014778487 |
| PA | 90012497927 |
| NC | 90000407938 |
| VA | 81000777714 |
| CO | 90013665161 |
| PA | 90014082431 |
| OH | 90014003175 |
| MO | 90012488715 |
| PA | 90011926695 |
| CA | 90011173741 |
| CA | 90011287163 |
| VA | 90013673729 |
| CA | 48046195391 |
| MO | 90014057964 |
| CA | 90013427571 |
| CA | 90011287658 |
| SC | 90012412878 |
| MO | 90010975173 |
| CA | 90013324151 |
| NC | 90009299536 |
| MO | 27506525291 |
| MO | 27508579452 |
| PA | 90011033848 |
| NC | 90010681749 |
| PA | 90003379667 |
| CA | 90011298147 |
| MO | 90013875374 |
| PA | 90011481467 |
| MO | 90014692861 |
| CA | 48010992291 |
| OH | 90011161986 |
| CA | 90008558812 |

| | |
|---|---|
| CA | 90014588534 |
| CA | 90010126777 |
| CA | 48088179113 |
| CA | 90001906444 |
| CO | 90012934898 |
| CA | 90012909871 |
| VA | 90014844284 |
| NC | 90013505846 |
| MO | 90010289618 |
| NC | 17078451421 |
| PA | 90011798698 |
| KS | 90013168897 |
| VA | 81000715662 |
| VA | 81035385294 |
| CA | 90012763966 |
| PA | 90012324486 |
| MO | 90010939888 |
| CA | 90006537323 |
| PA | 51038281317 |
| PA | 51010755233 |
| CO | 90013303369 |
| NC | 90011422887 |
| CA | 90012763966 |
| MO | 27508586718 |
| CA | 90013073576 |
| SC | 90011979686 |
| SC | 90012997155 |
| MO | 90013951396 |
| CA | 46024703839 |
| NC | 90012845592 |
| MO | 90001926726 |
| CA | 46060059812 |
| CA | 90008143437 |
| MO | 90010881982 |
| PA | 90014756189 |
| PA | 90010493625 |
| PA | 90014662132 |
| CO | 90013226664 |
| OH | 90004321919 |
| MO | 90010195625 |
| CA | 90012373911 |
| MO | 90008601139 |
| MO | 90010097473 |
| MO | 29070259515 |
| VA | 90012804686 |
| PA | 90010608412 |
| CA | 90012764281 |
| NC | 90014653562 |

| | |
|----|-------------|
| PA | 90012435985 |
| PA | 90010143187 |
| PA | 90007614965 |
| MO | 90010653215 |
| CO | 90009643571 |
| CA | 90014785696 |
| MO | 90004007865 |
| KY | 90006856896 |
| MO | 90013955115 |
| CO | 90009984363 |
| CA | 90014166829 |
| PA | 90010195146 |
| CA | 90004579847 |
| VA | 90010324335 |
| OH | 90000418998 |
| CA | 90014167691 |
| CO | 90010248576 |
| SC | 90014733867 |
| CA | 90013113717 |
| PA | 90011452375 |
| CA | 90010386755 |
| MO | 90014677727 |
| MO | 90009468238 |
| CA | 90013548413 |
| VA | 81081069324 |
| CA | 90011633597 |
| CO | 90012027942 |
| VA | 90004084656 |
| CA | 48034161658 |
| PA | 90011104346 |
| MS | 90010989853 |
| MO | 90012027457 |
| VA | 90008436975 |
| NC | 90014339386 |
| CA | 90010663896 |
| CA | 90013229264 |
| OH | 90006493986 |
| VA | 90007196794 |
| CA | 90001241633 |
| CA | 90012605853 |
| PA | 90012474296 |
| CO | 32091576114 |
| PA | 90011861727 |
| MO | 90014768193 |
| PA | 90009214777 |
| PA | 90013164157 |
| MO | 29004752683 |
| OH | 90014997699 |

| | |
|---|---|
| PA | 90013373859 |
| CA | 90011626277 |
| OH | 90009016132 |
| NC | 90015187915 |
| PA | 90011223579 |
| TX | 75010842954 |
| PA | 90014128198 |
| CA | 90011227137 |
| PA | 90011002887 |
| SC | 90013464986 |
| NC | 90010992758 |
| CA | 90011565547 |
| CO | 90012696633 |
| TX | 90007366931 |
| MO | 90011753598 |
| CA | 90004388955 |
| CA | 90014523683 |
| OH | 66020652962 |
| CO | 90014769856 |
| VA | 90012729817 |
| PA | 51020971249 |
| CA | 90010978458 |
| VA | 90015086343 |
| CA | 90004582717 |
| CA | 90011651668 |
| CO | 90013006556 |
| VA | 90012895623 |
| CA | 90008158217 |
| CA | 90010978544 |
| NC | 90011551715 |
| VA | 90012638492 |
| OH | 90007826378 |
| SC | 90008638598 |
| CA | 90012402988 |
| CA | 90000855834 |
| PA | 90013923783 |
| PA | 90012137556 |
| CO | 90014083448 |
| NC | 90013491571 |
| MO | 90012929625 |
| PA | 90009647448 |
| MO | 90012506253 |
| PA | 90011529542 |
| MO | 90013963857 |
| OK | 90013856562 |
| PA | 51041298225 |
| NC | 90014926361 |
| VA | 81085627127 |

| | |
|---|---|
| CA | 90007169568 |
| NC | 90014926361 |
| CA | 90011115742 |
| CO | 90011086946 |
| SC | 90009642621 |
| OH | 90009146252 |
| PA | 51004977564 |
| CA | 90009388459 |
| MO | 90014238375 |
| MO | 90014714296 |
| NC | 90013878418 |
| MO | 90012979759 |
| CA | 90011987326 |
| PA | 90013196392 |
| MO | 90009679992 |
| CA | 90011666391 |
| PA | 51018062539 |
| MS | 90014862167 |
| VA | 90007592414 |
| PA | 90005388874 |
| MO | 90013442876 |
| PA | 90014729831 |
| PA | 90011003794 |
| NC | 90014818896 |
| NC | 90013536761 |
| CA | 90008918549 |
| MO | 90014984144 |
| PA | 90005223162 |
| VA | 90009895497 |
| SC | 90014037162 |
| OH | 90010294863 |
| VA | 90014256928 |
| PA | 90009598175 |
| CA | 90011453947 |
| PA | 90010374446 |
| PA | 90013863442 |
| VA | 90013073843 |
| PA | 90014691572 |
| NC | 90011485983 |
| PA | 90014346782 |
| MO | 90002043919 |
| MO | 27505986677 |
| MO | 90011423973 |
| PA | 90009928487 |
| CA | 90012339251 |
| CA | 90012339251 |
| CA | 90011354188 |
| NC | 90013921842 |

| | |
|---|---|
| SC | 90011188855 |
| CO | 32013863542 |
| CA | 90012932551 |
| SC | 90007829897 |
| MO | 90014369924 |
| VA | 90014764753 |
| CA | 90012646156 |
| CA | 90008447325 |
| PA | 90014268948 |
| CA | 90012339251 |
| NC | 90013491725 |
| CA | 90011335527 |
| CA | 90006545962 |
| CA | 90013877333 |
| CO | 90013721687 |
| CA | 90003901248 |
| CA | 90003281845 |
| CA | 90012955451 |
| CO | 90007946228 |
| MO | 90011904468 |
| NC | 90010267481 |
| CA | 90014245769 |
| CA | 90012607485 |
| PA | 90011084684 |
| CO | 90012803155 |
| NC | 90006344759 |
| MO | 90013337152 |
| CA | 90009938322 |
| SC | 90012483249 |
| TX | 90007367596 |
| CA | 90012538161 |
| MO | 27503971788 |
| SC | 90013618478 |
| MO | 27501468574 |
| NC | 90010733728 |
| PA | 90013352547 |
| CA | 90009806697 |
| TX | 90004816891 |
| PA | 90008597759 |
| AL | 90014582176 |
| CA | 90012362845 |
| CO | 90014237426 |
| PA | 90005223162 |
| PA | 51092375839 |
| PA | 90006166275 |
| NC | 90001565448 |
| CA | 90004895842 |
| CO | 90014488656 |

| | |
|---|---|
| CA | 90012732657 |
| PA | 90009954541 |
| PA | 51010216588 |
| CA | 90012956294 |
| PA | 51040151476 |
| CA | 90013297885 |
| SC | 90014011724 |
| MO | 90014758454 |
| PA | 51038281317 |
| CO | 90011479138 |
| SC | 90014553721 |
| CA | 90010996593 |
| MO | 90011732866 |
| NC | 90008492265 |
| PA | 90011112612 |
| CA | 90012956692 |
| PA | 51035574968 |
| MO | 90012394123 |
| NC | 90014883198 |
| PA | 90007977793 |
| CO | 90013773231 |
| NC | 90015158867 |
| VA | 81019673914 |
| NV | 90001543623 |
| MO | 90010963835 |
| PA | 90014416148 |
| NC | 90014663212 |
| PA | 90014647395 |
| OH | 90011523759 |
| CA | 90008175675 |
| CA | 90002599364 |
| CA | 90013438632 |
| MO | 90010964368 |
| PA | 90013932421 |
| MO | 90013642312 |
| MO | 90010964368 |
| CO | 90014835448 |
| MO | 90009879558 |
| VA | 90013643295 |
| KS | 90012959667 |
| VA | 90013218684 |
| VA | 90013228558 |
| NC | 12084708272 |
| CO | 90012442995 |
| PA | 90014359252 |
| CO | 90006297665 |
| MO | 90008408678 |
| PA | 90013957747 |

| | |
|---|---|
| CA | 90008425456 |
| PA | 90014437693 |
| CA | 90008425147 |
| CO | 90014056876 |
| NC | 90011376446 |
| PA | 51038281317 |
| NC | 12037381726 |
| CA | 90012253573 |
| CO | 90011463818 |
| CA | 90013779826 |
| NC | 90012451147 |
| CA | 90012772795 |
| PA | 51054087635 |
| CA | 90005803856 |
| SC | 90007592625 |
| MO | 90012373191 |
| NC | 90011323315 |
| CO | 90013053514 |
| KY | 90014448955 |
| PA | 90013843972 |
| PA | 90011844519 |
| CO | 90010016196 |
| CA | 90012424876 |
| CA | 90013608119 |
| CA | 90010482735 |
| KY | 90012074365 |
| PA | 90003623477 |
| SC | 90013229873 |
| CA | 90011228934 |
| CO | 90012787334 |
| VA | 90002074367 |
| CA | 90012446329 |
| NC | 90013276548 |
| CO | 90010257223 |
| CA | 48066697651 |
| MO | 27525746434 |
| NC | 90006662394 |
| PA | 90014975726 |
| MO | 90013781629 |
| TX | 90011661941 |
| MO | 90011055198 |
| CO | 90012996683 |
| CA | 90009259565 |
| CA | 90012017436 |
| NE | 90014748548 |
| MO | 27597179595 |
| NC | 90013677787 |
| SC | 90013498329 |

| | |
|---|---|
| CA | 90011229325 |
| CO | 90010185727 |
| SC | 90014994543 |
| NC | 90012331816 |
| OH | 90009917429 |
| SC | 90011979776 |
| CA | 90013728776 |
| CO | 90014845179 |
| CA | 48077564517 |
| CO | 90015106528 |
| VA | 90007228348 |
| CO | 90015184731 |
| CA | 90001204917 |
| SC | 90011701754 |
| OH | 90013766737 |
| PA | 51092807259 |
| VA | 81077013298 |
| NC | 90009451545 |
| NC | 90012551613 |
| PA | 90011529356 |
| CA | 90010046846 |
| OK | 21045773335 |
| CA | 90010216451 |
| NC | 90010807767 |
| CO | 90014437916 |
| CO | 90013963663 |
| CA | 90011453256 |
| CA | 90014588823 |
| NC | 90014525821 |
| PA | 90015133376 |
| MO | 90014556965 |
| CA | 90012966358 |
| NC | 90004052854 |
| NC | 90013241481 |
| CO | 90009805346 |
| SC | 90011185393 |
| MO | 90008469154 |
| CA | 46056295591 |
| CA | 90008473186 |
| NC | 90010068333 |
| NC | 90012335613 |
| CO | 90014097592 |
| CA | 90013055224 |
| MO | 90014332543 |
| MO | 90014237261 |
| MO | 90012292235 |
| CA | 90012877763 |
| CA | 90011348875 |

| | |
|---|---|
| VA | 90004084656 |
| MO | 90010644814 |
| PA | 90006701323 |
| CO | 90012176565 |
| CO | 90004225834 |
| CA | 90014492413 |
| PA | 90004223136 |
| NC | 90012945499 |
| MO | 27565466351 |
| NC | 90014345635 |
| CA | 90012399814 |
| MO | 90015097573 |
| OH | 90010964153 |
| CA | 90010436397 |
| PA | 51094083215 |
| PA | 90012302182 |
| CA | 90008396411 |
| CA | 90013204631 |
| SC | 90013986447 |
| SC | 90013205939 |
| CA | 90011956362 |
| CO | 90014906831 |
| PA | 90008922542 |
| PA | 90007791914 |
| SC | 90013989734 |
| CO | 90011465371 |
| MO | 90011004923 |
| OH | 90014622555 |
| CA | 90014092167 |
| MO | 90014438388 |
| NC | 90012802175 |
| OH | 90015204246 |
| NC | 90009707961 |
| CO | 90010269342 |
| PA | 90010351753 |
| CA | 49040574153 |
| CA | 90008072481 |
| MO | 90010384476 |
| PA | 90008177295 |
| MD | 90012846397 |
| MO | 90013786873 |
| PA | 51049148745 |
| CA | 90012917976 |
| NC | 90012637698 |
| PA | 90009582324 |
| PA | 90011611592 |
| SC | 90008759981 |
| PA | 51080635334 |

| | |
|---|---|
| CO | 90011122986 |
| PA | 51039513769 |
| CO | 90012994476 |
| PA | 90002506919 |
| PA | 90009592397 |
| NC | 12094065897 |
| CA | 90005736829 |
| PA | 90006767332 |
| NC | 90010981938 |
| PA | 90015189112 |
| PA | 90009928487 |
| PA | 51011807199 |
| NC | 90012434465 |
| CO | 90002252157 |
| CO | 90013655719 |
| CA | 90011816682 |
| SC | 90014772222 |
| CA | 90014617971 |
| NC | 90008314478 |
| PA | 90013929721 |
| CO | 90003696547 |
| MO | 90012501496 |
| CO | 90010702967 |
| SC | 90014885277 |
| CO | 32069211192 |
| MO | 90014332543 |
| NC | 90013412643 |
| NC | 90014174841 |
| SC | 90013495498 |
| CO | 32087313813 |
| PA | 90011188928 |
| TX | 90001707263 |
| PA | 90011571335 |
| OH | 90010995121 |
| PA | 51094635447 |
| PA | 90014289467 |
| MO | 90012638464 |
| MO | 90001397491 |
| PA | 90012739665 |
| NC | 90003664357 |
| CO | 90012937765 |
| PA | 90012442157 |
| KY | 67004561215 |
| TX | 90008783918 |
| OH | 90010975149 |
| CO | 90013577144 |
| MO | 90007891698 |
| PA | 90010285442 |

| | |
|---|---|
| PA | 90012739665 |
| OH | 90014351286 |
| KY | 67095179882 |
| CA | 48030173724 |
| MO | 27513335591 |
| PA | 90007585699 |
| MO | 90008416174 |
| CA | 90010671553 |
| PA | 90010283983 |
| OH | 90013987349 |
| CO | 90004978976 |
| PA | 90004716847 |
| MO | 90014662826 |
| PA | 90010151687 |
| MO | 90012168313 |
| PA | 90012842136 |
| MO | 27506045868 |
| OH | 90010208945 |
| CA | 90013733277 |
| OH | 90014135447 |
| PA | 51083772588 |
| KS | 90010643811 |
| OH | 90007915222 |
| MO | 90002866954 |
| PA | 90014416495 |
| NC | 12026013348 |
| PA | 90007557751 |
| NC | 90013865347 |
| VA | 90004417223 |
| PA | 90013914658 |
| CO | 90014135955 |
| NC | 90010309357 |
| OH | 90011811973 |
| KY | 90011288166 |
| OH | 90013539825 |
| PA | 90004533542 |
| KY | 90011786634 |
| CO | 90012988651 |
| PA | 90011184256 |
| OH | 64515397795 |
| PA | 90013349423 |
| MO | 90013694435 |
| PA | 90010205246 |
| PA | 90014121621 |
| OH | 64574108915 |
| CO | 90006286177 |
| PA | 90010748559 |
| MO | 90015173292 |

| | |
|---|---|
| CO | 90009705184 |
| NC | 90010824629 |
| NC | 90013045158 |
| VA | 90007719116 |
| PA | 90011198885 |
| OH | 90006978584 |
| NC | 90011673146 |
| MO | 90014417528 |
| NC | 90012598744 |
| PA | 51090459768 |
| OH | 90006431969 |
| PA | 90012861796 |
| MO | 90012948561 |
| TX | 90010069569 |
| PA | 90015094522 |
| CA | 90010748954 |
| MO | 90010735766 |
| PA | 90011041262 |
| OH | 90012202774 |
| CA | 90009601759 |
| CA | 90012722857 |
| MO | 90013233583 |
| PA | 90012618656 |
| PA | 90012423287 |
| NC | 90012003793 |
| OH | 90013379445 |
| PA | 90012502327 |
| PA | 90010963175 |
| PA | 90011506158 |
| CO | 90012696838 |
| PA | 90012528241 |
| OH | 90011085162 |
| NC | 90010098151 |
| MO | 90013308132 |
| PA | 90014363168 |
| PA | 90010756747 |
| PA | 90011506158 |
| MO | 90013929163 |
| PA | 51000954951 |
| CO | 90013239147 |
| PA | 90002543968 |
| PA | 90013767687 |
| OH | 90011006246 |
| OH | 64563728658 |
| KY | 90010579741 |
| KY | 90011296127 |
| PA | 90013141263 |
| NC | 90012245411 |

| | |
|---|---|
| MO | 90014466498 |
| MO | 90012145369 |
| CA | 90011646321 |
| MO | 90010982788 |
| NM | 90014389478 |
| CO | 90012539289 |
| OR | 44591607321 |
| OH | 90006289493 |
| PA | 90013012642 |
| PA | 90010979739 |
| MO | 90010813633 |
| OH | 90011006246 |
| CO | 90011132857 |
| CA | 48014478818 |
| CA | 90002819915 |
| PA | 90013883452 |
| PA | 90007214174 |
| KY | 90014561584 |
| NC | 90012285176 |
| NC | 90011204374 |
| NC | 90010469787 |
| CA | 90012545491 |
| CA | 73054383228 |
| NC | 90013623756 |
| OH | 90010172147 |
| MO | 90014715176 |
| AL | 90014371373 |
| PA | 90014876277 |
| OH | 90012227864 |
| OH | 64592245597 |
| NC | 90015179355 |
| CO | 90013922124 |
| OH | 90013295811 |
| NC | 90006791863 |
| MO | 90014819654 |
| MO | 90010279949 |
| MO | 90013304556 |
| SC | 90007776976 |
| PA | 51073078638 |
| CO | 90003076991 |
| OH | 90012708185 |
| CO | 90013138124 |
| MO | 90015338968 |
| PA | 90006456517 |
| PA | 90014389811 |
| MO | 90012212659 |
| VA | 81031514715 |
| OH | 90011006862 |

| | |
|---|---|
| VA | 90006137221 |
| OH | 90014062515 |
| PA | 90014663774 |
| MO | 90014455564 |
| CA | 48004359638 |
| MO | 90013896858 |
| TX | 75043148828 |
| OH | 90014761291 |
| NC | 90008783564 |
| NC | 90011146785 |
| MO | 90013319754 |
| NC | 90014886978 |
| CO | 90011766914 |
| MO | 90012443816 |
| NM | 75004348366 |
| CA | 90012083764 |
| CA | 49093179739 |
| MO | 90011508713 |
| CA | 90009404951 |
| OH | 90012093962 |
| NC | 90008698366 |
| TX | 75080914822 |
| CA | 90011454261 |
| CA | 90008525458 |
| NC | 90012466484 |
| VA | 90009978146 |
| MO | 90010865223 |
| CA | 90007626254 |
| MO | 90009879419 |
| OH | 90007751341 |
| VA | 90008682916 |
| MO | 90012475694 |
| NC | 90003843782 |
| CA | 90012772975 |
| PA | 90011664291 |
| CO | 32091199485 |
| OH | 90005222385 |
| PA | 90010412477 |
| MO | 90010164192 |
| PA | 90011145548 |
| CA | 90011211344 |
| CO | 90011341725 |
| CA | 90013353964 |
| KY | 90008552831 |
| MO | 90014843547 |
| MO | 90013318259 |
| CA | 90013157448 |
| MO | 90013876828 |

| | |
|---|---|
| CA | 90012781674 |
| CA | 90013707315 |
| OH | 90013891589 |
| PA | 90014613391 |
| PA | 90011788964 |
| PA | 51066888158 |
| CA | 90010637652 |
| OH | 90014661897 |
| PA | 90014627335 |
| NC | 90004381883 |
| NC | 90009549268 |
| CO | 90010869493 |
| CA | 90012612797 |
| PA | 90011824283 |
| CA | 90013605285 |
| CA | 90012826642 |
| CA | 90008504174 |
| MO | 90014832974 |
| PA | 90006872162 |
| PA | 90008208272 |
| CA | 90009105654 |
| PA | 51082247617 |
| PA | 90014668121 |
| CO | 90012654684 |
| MO | 90013764982 |
| NC | 90011097923 |
| KY | 90011653586 |
| PA | 90011145548 |
| NC | 90013293844 |
| CA | 90014903286 |
| CA | 90005552155 |
| MO | 90014757323 |
| PA | 51017347165 |
| CO | 90009606164 |
| CO | 32065458924 |
| CA | 90006384261 |
| NC | 90011108672 |
| PA | 90014742954 |
| OK | 90014455215 |
| MO | 90009425892 |
| MO | 90006235245 |
| CA | 90013897217 |
| MO | 90013209181 |
| KY | 67067762781 |
| MO | 90011087415 |
| CO | 90012532791 |
| NC | 90015175616 |
| PA | 90012914221 |

| | |
|---|---|
| MO | 29001723119 |
| MO | 90008832155 |
| PA | 90013542995 |
| CA | 90012959899 |
| KY | 67011585272 |
| KY | 67011585345 |
| CO | 90013458722 |
| PA | 90014841567 |
| PA | 51074942573 |
| CA | 90003748991 |
| MO | 90012573427 |
| MO | 90013532519 |
| MO | 90000246382 |
| CO | 90010299614 |
| OH | 90011795871 |
| PA | 90011508497 |
| CO | 90014389523 |
| PA | 90003943976 |
| PA | 51075906473 |
| MO | 90013795697 |
| KY | 90009508527 |
| KY | 90009784316 |
| CA | 90013693425 |
| PA | 90008191825 |
| MO | 90012689886 |
| CA | 90014694828 |
| MO | 90013127224 |
| CO | 90014389523 |
| OH | 90010947963 |
| OH | 90011104155 |
| OH | 90014575732 |
| OH | 90011325959 |
| MO | 90010036967 |
| CA | 90007753825 |
| PA | 51040244521 |
| OH | 64526034591 |
| CA | 90011153899 |
| CO | 90013006556 |
| CA | 90012146843 |
| VA | 90008537262 |
| NC | 90011128824 |
| PA | 90013379415 |
| MO | 90013532519 |
| CA | 90012461582 |
| VA | 81048242772 |
| NC | 90002276263 |
| MO | 90008683285 |
| CA | 90003467556 |

| | |
|---|---|
| CO | 90014338175 |
| MO | 90012775674 |
| CA | 90000666192 |
| MO | 90013209578 |
| CO | 90012602381 |
| MO | 90012937183 |
| KY | 67059969348 |
| MO | 29003071585 |
| MO | 90012411758 |
| CO | 90013623587 |
| MO | 90014879686 |
| NC | 90001174687 |
| NC | 90001942361 |
| PA | 90011103635 |
| CA | 90015117431 |
| MO | 90012573468 |
| CA | 90010397571 |
| CA | 90012278627 |
| CA | 90012418953 |
| PA | 90013411154 |
| PA | 90014499212 |
| MO | 90004414357 |
| MO | 90004229477 |
| NC | 90014856871 |
| CO | 90013038347 |
| CO | 90012115693 |
| IN | 20596008995 |
| PA | 90014852697 |
| KY | 90011712487 |
| MO | 90013433742 |
| SC | 90015091677 |
| NC | 90012334814 |
| MD | 82087531977 |
| NC | 12086961188 |
| MO | 27510253976 |
| PA | 90011982139 |
| CO | 90014493879 |
| CA | 90002906667 |
| PA | 90014068637 |
| MO | 90009114948 |
| CO | 32027928668 |
| PA | 90008922542 |
| CA | 48083253153 |
| CA | 90011192313 |
| CO | 90011165413 |
| AL | 90013805663 |
| OH | 66095261171 |
| PA | 90014019555 |

| | |
|---|---|
| MO | 90013006658 |
| PA | 90012567525 |
| VA | 90010874479 |
| GA | 14592839896 |
| OH | 90014631349 |
| CA | 90014786393 |
| KS | 90006391449 |
| PA | 90013718739 |
| CA | 90014807247 |
| CA | 48026744682 |
| CO | 32098299574 |
| PA | 90012989741 |
| CA | 90009355178 |
| OH | 90008413313 |
| CA | 90012858834 |
| PA | 90014679494 |
| MO | 90014155842 |
| OH | 90012118716 |
| NC | 90010176833 |
| PA | 90014603569 |
| MO | 90000578933 |
| PA | 90013583334 |
| PA | 51055874916 |
| PA | 51055874916 |
| CA | 90006606729 |
| PA | 90004334256 |
| CA | 90006807282 |
| CA | 90013831767 |
| PA | 90006378341 |
| CA | 90010711876 |
| NC | 90011129892 |
| CA | 90007756258 |
| MO | 90014648971 |
| CO | 32076943365 |
| PA | 51028191838 |
| PA | 90011114462 |
| NC | 90009785866 |
| OH | 64549596324 |
| MO | 27568271969 |
| PA | 90010013834 |
| OH | 90014848712 |
| PA | 90002051526 |
| MO | 90010296895 |
| CO | 90012692921 |
| KS | 90002042558 |
| PA | 90014609426 |
| MO | 90012725671 |
| PA | 51078852196 |

| | |
|---|---|
| OH | 90014652688 |
| NC | 90011305924 |
| MO | 90010381399 |
| PA | 90014623941 |
| PA | 90012518986 |
| OH | 90012466759 |
| CO | 32040916848 |
| CA | 90010991887 |
| CO | 90014434846 |
| CA | 48056459773 |
| CA | 90010532944 |
| MO | 90012246468 |
| CO | 90012649398 |
| CO | 90015121426 |
| PA | 90014453467 |
| CA | 90014823316 |
| MO | 90007705566 |
| MO | 90003429438 |
| MO | 90000957381 |
| OH | 90013643333 |
| OH | 90012872882 |
| OH | 90013937617 |
| OH | 90008866192 |
| PA | 90006332137 |
| CA | 90013785222 |
| CA | 90011313776 |
| OH | 90011033543 |
| CA | 90003598563 |
| OH | 90011034185 |
| CA | 90013975399 |
| OK | 90013256461 |
| CA | 90014757494 |
| OH | 90013937769 |
| CA | 48063383795 |
| MO | 90013876828 |
| MO | 90006648622 |
| NC | 90007073763 |
| KY | 68077234711 |
| CO | 32002935377 |
| PA | 90014794446 |
| TX | 90010735924 |
| AR | 90010147235 |
| KS | 90013776411 |
| MO | 90009701946 |
| MO | 90010392762 |
| PA | 90000159838 |
| OH | 90010543366 |
| OH | 90013243897 |

| | |
|---|---|
| VA | 82038935491 |
| PA | 90010168184 |
| CO | 90010044972 |
| PA | 90002543968 |
| NC | 90005842786 |
| NC | 90011237194 |
| MO | 90014802127 |
| PA | 51006068146 |
| CA | 90014337111 |
| NC | 90011661479 |
| MO | 90010685294 |
| OH | 90012946314 |
| CA | 90008639742 |
| PA | 90011982768 |
| PA | 90012231695 |
| KY | 90013799664 |
| SC | 90004865456 |
| OH | 90010794875 |
| MO | 90012465481 |
| MO | 90006935169 |
| NC | 90012218211 |
| NC | 90011248115 |
| PA | 51095571973 |
| OH | 90012863459 |
| CA | 90003601228 |
| MO | 90012923781 |
| PA | 90011188113 |
| OH | 90004389545 |
| MO | 90014538333 |
| MO | 90011251569 |
| MO | 90013443578 |
| TX | 90007889786 |
| CA | 90013875577 |
| MO | 90006968287 |
| OH | 64531106121 |
| NC | 90013151734 |
| CO | 90010619423 |
| MO | 90009843173 |
| PA | 90012224763 |
| MO | 90013124773 |
| CO | 32053161395 |
| TX | 90004209747 |
| MO | 90013192643 |
| TX | 90014321164 |
| CA | 90013233976 |
| CA | 90009595129 |
| PA | 90015055759 |
| MO | 27512728858 |

| | |
|----|------------|
| NC | 90012946771 |
| MO | 90013405581 |
| TX | 90010654529 |
| TX | 90014321178 |
| OH | 90013063816 |
| PA | 51085258997 |
| TX | 90010167873 |
| MO | 27570422839 |
| MO | 90008945872 |
| PA | 51047235128 |
| CA | 90010363323 |
| MO | 90008553554 |
| NC | 90010431228 |
| MO | 90015034349 |
| MO | 90014183241 |
| TX | 90004969351 |
| CO | 90009683955 |
| MO | 27505044175 |
| TX | 75066937632 |
| NC | 90010451913 |
| NC | 90013205312 |
| TX | 90003812131 |
| MO | 90011098199 |
| CO | 90012127859 |
| MO | 90008997639 |
| CA | 46053709548 |
| TX | 90011321956 |
| TX | 90011678792 |
| MO | 90010028563 |
| MO | 27578252835 |
| CA | 90005755787 |
| PA | 90000764644 |
| MO | 29083804355 |
| TX | 90012583732 |
| PA | 90010987542 |
| MO | 90012509899 |
| MO | 90000908911 |
| MO | 90013263465 |
| OH | 90000492639 |
| MO | 27584382796 |
| NC | 90006898154 |
| CO | 90012757565 |
| PA | 90002923833 |
| CA | 90013234268 |
| PA | 90003236592 |
| CA | 90012849978 |
| MO | 90013817658 |
| PA | 90007438835 |

| | |
|---|---|
| CA | 90013854171 |
| OH | 90008497716 |
| MO | 90014991694 |
| MO | 90014623533 |
| PA | 90014137343 |
| MO | 90010696332 |
| MO | 90011534866 |
| CA | 90009825261 |
| CA | 90012999746 |
| CA | 90010217335 |
| CO | 90010994828 |
| MO | 29071197122 |
| CA | 90010938838 |
| NC | 90003832219 |
| MO | 29005622848 |
| MO | 90010974622 |
| OH | 90012729859 |
| MO | 90014787473 |
| MO | 90011896386 |
| OH | 90013686128 |
| CO | 90011066231 |
| NC | 12031908374 |
| PA | 90013399135 |
| PA | 90011391999 |
| CA | 90010217543 |
| MO | 90002439881 |
| TX | 90013683679 |
| PA | 90012387436 |
| MO | 90011592245 |
| TX | 90013303749 |
| CO | 32090757492 |
| MO | 27508786652 |
| CA | 90010336717 |
| NC | 90014897587 |
| MO | 90014975541 |
| TX | 90001372436 |
| CA | 90008689915 |
| CO | 90007765983 |
| TX | 90014321381 |
| MO | 90015162125 |
| MO | 90011114555 |
| TX | 90014231934 |
| MO | 90013202879 |
| PA | 51082723681 |
| PA | 90000255375 |
| PA | 90006767332 |
| MO | 90009912436 |
| MO | 90011262389 |

| | |
|---|---|
| CA | 46066068317 |
| MO | 90012524479 |
| CA | 90013861116 |
| TX | 90009587512 |
| OH | 90000268716 |
| PA | 51023962267 |
| CA | 90012113779 |
| MO | 90015301391 |
| OH | 90006785379 |
| TX | 90013242597 |
| PA | 90012473199 |
| OH | 90014507464 |
| CA | 90011813488 |
| CO | 90007233448 |
| CA | 90010024954 |
| MO | 90008977412 |
| NC | 90013918297 |
| NC | 90013918297 |
| OH | 64514476349 |
| NC | 12045866113 |
| PA | 90007366125 |
| OH | 64507592827 |
| TX | 90010344265 |
| CA | 90013057966 |
| PA | 90011004913 |
| OH | 90012753629 |
| TX | 90008586358 |
| OH | 66010191229 |
| CA | 90010678346 |
| TX | 75079943881 |
| OH | 90012347683 |
| OH | 90009374212 |
| CO | 90013697811 |
| TX | 90014601777 |
| OH | 90011558215 |
| CO | 90013458722 |
| OH | 66005966986 |
| PA | 51014324628 |
| CO | 90013992278 |
| CO | 90014418358 |
| OH | 90006126599 |
| OH | 90011364642 |
| SC | 90001422925 |
| CO | 90012897795 |
| TX | 90008621977 |
| TX | 90012974715 |
| CA | 90013065927 |
| OH | 90013856899 |

| | |
|---|---|
| CO | 90010984324 |
| MO | 27515915497 |
| CA | 90014077688 |
| SC | 14575996733 |
| CA | 90014958968 |
| MO | 27581768367 |
| OH | 66073894278 |
| PA | 90012937774 |
| CA | 90008549416 |
| MO | 90014853835 |
| NC | 90011746344 |
| KY | 90011622713 |
| OH | 90011328582 |
| OH | 90009424261 |
| NC | 90001708693 |
| MO | 90014117655 |
| CA | 90012358744 |
| CA | 90012999221 |
| OH | 90010965486 |
| CA | 90010452337 |
| CO | 90012424943 |
| NC | 12010026135 |
| CO | 90011471499 |
| PA | 90000857186 |
| OH | 90010599646 |
| OH | 90012734258 |
| CA | 90012829249 |
| OH | 64567821792 |
| OH | 90014575244 |
| TX | 90007727961 |
| MO | 90014768386 |
| TX | 90010137344 |
| PA | 90012256288 |
| MO | 90014604678 |
| CO | 90010654774 |
| CO | 90001489569 |
| OH | 90012022314 |
| CA | 90013168586 |
| TX | 75067332173 |
| NC | 90012551613 |
| CO | 32079356894 |
| PA | 90014622778 |
| OH | 90009533826 |
| MO | 90015067273 |
| MO | 90002532785 |
| MO | 90009262698 |
| CA | 90010996427 |
| CA | 90014509936 |

| | |
|---|---|
| OH | 90013421535 |
| CA | 90008451814 |
| IA | 90014015845 |
| OH | 90004222482 |
| CO | 90007276936 |
| OH | 90013007962 |
| OH | 90010912626 |
| OH | 90014077345 |
| TX | 90011168135 |
| NC | 12002609461 |
| SC | 90006782859 |
| PA | 51075052296 |
| CA | 90013049958 |
| CO | 90012591525 |
| PA | 51010987771 |
| CA | 90005506759 |
| PA | 90014887842 |
| CA | 90014884665 |
| CA | 90011987226 |
| CA | 90012066811 |
| CO | 90002134934 |
| TX | 90013653859 |
| SC | 90011163931 |
| MO | 90011042711 |
| PA | 90013913699 |
| CA | 90011029348 |
| NC | 90010561729 |
| TX | 90013931793 |
| NC | 90014796126 |
| MO | 90007891698 |
| PA | 90014622778 |
| OH | 64560271584 |
| TX | 90014438683 |
| CA | 90010226561 |
| PA | 90012289456 |
| CA | 90008984125 |
| CO | 90013164681 |
| OH | 90007403515 |
| OH | 90008378444 |
| CO | 90007946228 |
| MO | 90013768655 |
| TX | 90012183733 |
| OH | 90014534522 |
| OH | 90011227892 |
| OH | 90013208668 |
| MO | 27505415432 |
| OH | 90010085751 |
| NC | 90005351849 |

| | |
|---|---|
| PA | 90007158125 |
| MO | 90015307677 |
| SC | 90013864286 |
| CO | 90000606812 |
| PA | 51039618561 |
| MO | 29083109347 |
| OH | 90014385218 |
| CO | 90012679128 |
| PA | 90011913726 |
| OH | 90012065511 |
| CA | 90011343947 |
| OH | 90014812656 |
| NC | 90012591125 |
| OH | 90013903524 |
| CA | 90008558824 |
| MO | 90010945779 |
| MO | 90010229312 |
| TX | 90013238447 |
| PA | 90008945813 |
| CA | 90012619765 |
| CO | 90012482783 |
| TX | 90013565414 |
| OH | 90011734633 |
| CA | 48007577971 |
| OH | 90008298245 |
| CO | 90014457179 |
| MO | 27512036352 |
| CA | 90014553925 |
| NE | 29005986564 |
| MO | 90008912484 |
| PA | 51043235255 |
| MO | 29034104574 |
| MO | 90010376777 |
| OH | 90012796976 |
| MO | 90013852755 |
| OH | 90010652469 |
| OH | 90008378444 |
| OH | 90011091284 |
| CO | 90010088621 |
| CO | 90011141199 |
| PA | 90013852277 |
| MO | 90013961695 |
| CO | 90013027868 |
| CO | 90010235428 |
| OH | 90013413998 |
| MO | 90003887684 |
| TX | 75090323991 |
| CO | 90014583245 |

| | |
|---|---|
| TX | 90014374665 |
| TX | 90011526861 |
| OH | 90013927238 |
| PA | 90012785295 |
| CA | 90013235144 |
| TX | 90010845646 |
| PA | 90014702278 |
| PA | 90008087792 |
| NC | 90013631121 |
| PA | 90010075273 |
| NC | 90005694232 |
| MO | 90005596553 |
| CA | 48076784246 |
| NC | 90013418472 |
| OH | 90012983365 |
| NV | 90001078393 |
| VA | 90010425749 |
| NC | 90011365319 |
| CO | 90012344776 |
| SC | 90014113372 |
| CA | 90008453178 |
| NC | 90011403511 |
| CA | 90010427594 |
| PA | 90011395262 |
| NC | 90012492726 |
| NV | 90002183968 |
| PA | 90012653172 |
| CO | 90011113879 |
| OH | 90006194644 |
| CO | 32085086712 |
| AZ | 90014431736 |
| CA | 90012803325 |
| OH | 90012386387 |
| TX | 90014265383 |
| OH | 90011816983 |
| CA | 90015116154 |
| NC | 90000427126 |
| CA | 48086727164 |
| OH | 90013775131 |
| OH | 90009979866 |
| TX | 90013739958 |
| CA | 90013088955 |
| CA | 90014654676 |
| CA | 90011168464 |
| PA | 90010286471 |
| TX | 90013551728 |
| CA | 90012513583 |
| MO | 90013817113 |

| | |
|---|---|
| CO | 90014404399 |
| PA | 90013696485 |
| NC | 90013553761 |
| PA | 90002674474 |
| CA | 90014886863 |
| TX | 90014115218 |
| CA | 90014633977 |
| MO | 90014175147 |
| TX | 90014115285 |
| OH | 90000788785 |
| MO | 90011123463 |
| CA | 90012743383 |
| CO | 32012872785 |
| OH | 90005015381 |
| OH | 90011822245 |
| CA | 90014445316 |
| PA | 90012422833 |
| CA | 90014698567 |
| CO | 90013319253 |
| PA | 90013465964 |
| PA | 90013205498 |
| CO | 90013906847 |
| OH | 90013775131 |
| PA | 90010326193 |
| PA | 90014834746 |
| PA | 90007958519 |
| NC | 90014314352 |
| PA | 90008185954 |
| CO | 90011458824 |
| VA | 90007922933 |
| CO | 90011525897 |
| PA | 90012441796 |
| CO | 90009472625 |
| NC | 90014795589 |
| OH | 64548282695 |
| PA | 90005421538 |
| CA | 90004789575 |
| KS | 29095053856 |
| CA | 90014276811 |
| CO | 32069747548 |
| CA | 90011755519 |
| CO | 90011971793 |
| OH | 90010644932 |
| MO | 90014762226 |
| AZ | 90014392483 |
| NC | 90014805799 |
| OH | 90010737211 |
| CA | 48077029549 |

| | |
|---|---|
| PA | 90012609865 |
| OH | 90001048599 |
| TX | 90012584484 |
| OH | 64518181564 |
| CA | 90014861776 |
| CA | 90013854596 |
| CA | 90011897665 |
| OH | 90014267736 |
| MO | 90014878112 |
| CO | 90013004259 |
| OH | 90014063566 |
| MO | 29019214666 |
| CA | 90013529364 |
| AL | 90012485839 |
| OH | 64514278822 |
| PA | 90014356385 |
| CO | 90009553354 |
| PA | 90015094273 |
| CO | 90013935247 |
| PA | 90007049967 |
| CA | 90013322181 |
| CA | 90000838788 |
| NC | 12090623551 |
| CA | 90012829556 |
| CA | 90014834625 |
| NC | 90010763451 |
| MO | 90013932955 |
| CA | 90009605184 |
| PA | 90013193941 |
| CA | 90014646362 |
| CA | 90013734216 |
| PA | 51024533432 |
| CA | 90014646372 |
| CA | 90010826123 |
| CA | 48049829986 |
| TX | 90014758474 |
| TX | 90011304472 |
| CA | 90010621912 |
| MO | 90011069974 |
| TX | 90010743846 |
| PA | 90014811247 |
| OK | 90013262536 |
| CO | 90008861351 |
| OH | 66027581726 |
| CA | 90007137559 |
| TX | 90010553693 |
| CA | 90010384787 |
| CA | 90014239764 |

| | |
|---|---|
| CA | 90011973914 |
| NC | 90013835397 |
| OH | 90004384894 |
| CA | 90009407135 |
| CA | 90014868396 |
| OH | 90010493772 |
| MO | 90010787836 |
| OH | 90013098791 |
| MO | 90011079831 |
| TX | 90009744554 |
| CO | 90009518136 |
| CA | 90011281269 |
| CA | 90014504289 |
| NC | 90001905181 |
| MO | 90003729696 |
| CA | 90015213959 |
| CA | 90012241271 |
| PA | 90015217292 |
| MO | 90011495734 |
| PA | 90009463739 |
| CA | 90015121697 |
| CO | 90012214595 |
| CA | 90010461298 |
| VA | 81010627723 |
| CA | 90014417654 |
| CO | 90013938765 |
| CA | 90007945672 |
| CA | 90013923686 |
| MO | 27540467265 |
| CA | 90013037443 |
| OH | 90012682164 |
| CA | 90012067122 |
| MO | 90011092212 |
| PA | 90014573544 |
| CA | 90012556818 |
| CA | 90006985938 |
| OH | 90005576497 |
| TX | 90010638181 |
| OR | 90009176187 |
| PA | 90014575474 |
| PA | 90011484417 |
| GA | 90014336147 |
| CA | 90009507972 |
| NC | 90010179199 |
| OH | 90013129748 |
| PA | 90011752244 |
| OH | 90010338786 |
| PA | 90011944287 |

| | |
|---|---|
| NC | 90011428983 |
| CO | 90010755185 |
| OR | 90010579245 |
| CA | 90011865617 |
| TX | 75028436125 |
| PA | 90014905364 |
| GA | 90014864575 |
| OK | 90010766115 |
| OR | 90012741727 |
| PA | 90007864985 |
| KY | 90008308876 |
| NC | 90014155693 |
| PA | 90008519754 |
| KY | 90014777193 |
| CO | 90014271419 |
| OR | 90009816178 |
| GA | 90015153351 |
| OH | 90007631118 |
| OR | 90012904986 |
| NC | 90005607547 |
| OR | 90014999693 |
| OH | 90007631118 |
| GA | 90013218777 |
| GA | 90013658178 |
| KY | 90002985553 |
| NV | 90007212226 |
| TX | 90005843528 |
| OH | 66080861568 |
| CO | 90012133694 |
| NC | 90014602467 |
| NC | 90007488715 |
| NV | 90000188876 |
| OR | 90009364382 |
| OR | 90014731596 |
| OR | 90010205278 |
| NC | 90011205659 |
| CA | 90010004926 |
| NC | 90008585441 |
| NV | 90014641825 |
| OH | 90013071179 |
| NV | 90015023483 |
| OR | 44080853661 |
| OH | 90012975146 |
| OR | 90012924497 |
| NV | 43003272666 |
| NC | 90014689693 |
| NC | 90013354113 |
| PA | 90006111453 |

| | |
|---|---|
| GA | 90011675186 |
| TX | 75093386854 |
| GA | 90013479631 |
| OH | 90014952913 |
| GA | 90014662823 |
| CA | 46024668111 |
| PA | 90005765922 |
| GA | 90013087639 |
| OR | 90012834879 |
| OR | 90012816865 |
| CA | 90012226372 |
| PA | 90013938856 |
| OK | 21086304771 |
| NC | 90013103812 |
| NC | 90003928379 |
| NC | 90013402598 |
| CO | 90013226664 |
| OR | 90010974579 |
| GA | 90014182268 |
| OR | 90010987873 |
| OR | 90014839568 |
| CA | 90014934865 |
| MO | 90001402594 |
| MO | 27556075752 |
| SC | 90006396474 |
| OK | 21094612773 |
| GA | 90014184745 |
| NC | 90012035521 |
| GA | 90007961821 |
| CA | 46028768994 |
| PA | 90014907496 |
| OH | 64504075384 |
| OK | 90013216433 |
| OH | 90009537296 |
| PA | 90014159689 |
| NC | 90013824734 |
| KY | 90010497184 |
| GA | 90012429395 |
| TX | 90008085657 |
| OR | 90014989718 |
| PA | 51034674543 |
| CA | 90014175739 |
| KY | 90013232828 |
| GA | 90014218947 |
| OR | 90013203477 |
| OR | 44016243661 |
| OR | 90000514325 |
| CO | 90013493945 |

| | |
|---|---|
| GA | 90013162436 |
| OR | 90011149337 |
| OR | 90013116567 |
| NC | 90013292644 |
| CA | 90000453218 |
| OH | 90001801635 |
| CA | 90013777612 |
| PA | 90014629838 |
| OK | 90014152298 |
| PA | 90012346814 |
| OR | 90014639386 |
| OK | 90013947916 |
| CA | 90015128472 |
| OH | 90012633332 |
| OR | 90012025347 |
| CA | 90007606933 |
| GA | 90010203937 |
| OH | 90008317727 |
| PA | 90009928615 |
| CO | 38072675868 |
| PA | 90011345992 |
| CA | 90012867787 |
| GA | 90010189464 |
| GA | 90014146815 |
| OH | 90007202124 |
| OR | 90014348523 |
| CA | 90012775667 |
| NC | 90014184817 |
| KY | 90014717198 |
| NC | 90014184638 |
| NC | 90005517693 |
| GA | 90012476463 |
| KY | 67076381531 |
| PA | 90014172222 |
| PA | 90014634623 |
| KY | 90014228546 |
| NV | 90012699648 |
| MO | 90006429894 |
| OR | 90004816192 |
| NC | 90010389576 |
| OK | 90014035325 |
| CO | 90008041571 |
| OR | 44048409416 |
| PA | 90011996118 |
| PA | 90014648389 |
| CO | 90003412849 |
| OK | 90013948517 |
| OR | 90014348611 |

| | |
|----|----|
| GA | 90010471959 |
| GA | 90014604534 |
| NC | 90013875689 |
| CA | 90003457561 |
| GA | 90007391516 |
| OR | 90011867439 |
| KY | 90006263527 |
| OH | 90013383662 |
| NC | 90013434595 |
| NC | 90011196246 |
| NV | 90008126614 |
| NC | 90009624586 |
| OR | 90008294247 |
| NC | 90012786334 |
| NC | 12090287551 |
| NV | 90010658881 |
| OR | 90008414149 |
| GA | 90011986472 |
| GA | 90003629524 |
| NC | 90014901779 |
| PA | 51028866975 |
| OR | 90014563415 |
| GA | 90013532587 |
| GA | 90014664467 |
| OR | 90010566169 |
| OR | 90004283117 |
| SC | 90014664879 |
| KY | 90013486346 |
| CO | 90014676777 |
| MO | 90008511598 |
| OR | 44005272249 |
| OH | 90011512585 |
| NC | 90012003793 |
| NC | 90005198223 |
| NV | 90014635454 |
| OH | 90012712911 |
| CO | 90010781351 |
| NC | 90010077614 |
| TX | 90003622386 |
| OR | 90012088881 |
| GA | 90013525948 |
| OK | 90000471325 |
| OH | 90006811995 |
| KY | 90010508586 |
| OR | 90014994628 |
| CA | 90012134947 |
| OH | 90013019815 |
| GA | 90011705416 |

| | |
|---|---|
| CA | 90013986971 |
| CA | 90012061613 |
| NV | 90013315578 |
| CA | 90013565147 |
| GA | 90011081775 |
| OR | 90004507621 |
| OR | 90011959731 |
| CA | 90012134947 |
| GA | 90014758443 |
| PA | 51022633553 |
| KY | 90010269543 |
| CO | 90014521337 |
| CA | 90012657842 |
| OR | 90012237713 |
| CA | 90014127718 |
| KY | 67007941515 |
| TX | 75012501615 |
| OK | 90013949583 |
| CO | 90013591714 |
| NC | 90009618942 |
| PA | 90007135988 |
| OK | 90002462814 |
| MO | 90014703462 |
| MO | 29034665444 |
| OH | 90012108242 |
| MO | 29019214666 |
| PA | 51001637878 |
| PA | 51073549312 |
| CA | 90014579799 |
| PA | 90015147763 |
| MO | 90011669677 |
| NV | 43059563518 |
| NC | 90014758356 |
| CO | 90013274686 |
| OH | 90003475176 |
| CO | 90012952973 |
| PA | 90013852228 |
| KY | 67032558134 |
| OK | 90011899674 |
| CO | 90008514426 |
| OH | 90006741948 |
| MO | 29003913896 |
| OK | 90014813529 |
| OH | 90015104764 |
| CA | 46059339459 |
| NV | 90014865393 |
| MO | 90001113123 |
| NV | 90010283486 |

| | |
|----|----|
| CO | 90014843693 |
| NC | 90001629532 |
| CO | 90009949756 |
| GA | 90005944763 |
| OH | 90014179928 |
| PA | 90010931755 |
| GA | 90014618284 |
| CO | 90012409992 |
| KY | 67057559924 |
| PA | 90004811144 |
| MO | 90014402343 |
| NC | 90013136977 |
| KS | 90011073458 |
| OH | 90010327487 |
| CO | 90009468497 |
| PA | 90014763183 |
| GA | 90009017642 |
| NC | 90010651911 |
| NC | 90000731314 |
| NV | 90012281857 |
| CA | 90012185463 |
| OR | 90013561558 |
| CA | 46084773345 |
| PA | 51011728639 |
| PA | 90011815875 |
| NC | 90012113631 |
| SC | 90010568336 |
| PA | 90012528667 |
| NC | 90010287265 |
| MO | 90007996611 |
| PA | 90013631126 |
| OK | 21022522891 |
| OH | 64551284881 |
| GA | 90012949645 |
| NV | 90012372461 |
| PA | 51063858592 |
| OK | 90009334832 |
| PA | 90011048856 |
| NV | 90012651422 |
| TX | 75040171519 |
| NC | 90011146157 |
| CA | 90011296625 |
| CA | 90012691358 |
| PA | 90013925129 |
| GA | 90014631339 |
| PA | 90014373328 |
| MO | 90013205734 |
| OH | 90013156355 |

| | |
|---|---|
| NC | 90012706439 |
| MO | 90007297519 |
| OH | 90013156355 |
| TX | 75012744135 |
| MO | 90014957347 |
| SC | 90011113172 |
| PA | 90001379249 |
| NV | 43071478991 |
| MO | 90014843816 |
| GA | 90003707822 |
| TX | 90011078844 |
| OH | 90012803345 |
| PA | 90009315696 |
| GA | 90011535346 |
| PA | 90012995911 |
| GA | 90011046639 |
| NV | 90014824296 |
| NV | 90010921544 |
| NC | 90001124266 |
| KY | 90009172486 |
| MO | 90007442653 |
| CO | 90013503297 |
| CO | 90012001226 |
| PA | 90011871893 |
| OH | 90014539727 |
| PA | 90010659848 |
| GA | 90013034473 |
| NV | 90013895367 |
| KY | 67021588291 |
| OH | 90012313594 |
| NC | 90010947932 |
| NC | 90012283685 |
| PA | 90012913677 |
| CO | 90013204233 |
| GA | 90001316284 |
| CA | 90007742915 |
| KY | 90013697647 |
| OK | 90009078351 |
| PA | 90008444144 |
| OH | 90014185431 |
| MO | 90014853392 |
| OK | 90011381752 |
| NC | 90013841483 |
| CA | 90015116351 |
| MO | 29032858148 |
| NC | 90007079822 |
| GA | 90014675524 |
| OH | 90012308179 |

| | |
|---|---|
| OK | 90013963967 |
| OK | 90014834598 |
| PA | 90000538887 |
| NC | 90008464626 |
| PA | 90014692495 |
| NC | 90008464626 |
| NC | 12052949347 |
| CA | 90009304484 |
| CA | 90002759732 |
| CA | 90015024124 |
| OH | 90011713729 |
| AL | 90015082648 |
| CA | 46084592766 |
| NC | 90009143263 |
| GA | 90014696454 |
| MO | 90008584148 |
| GA | 90003619443 |
| MO | 90014688255 |
| OH | 90013936736 |
| OH | 90008886556 |
| NC | 90009037823 |
| MO | 90013439222 |
| PA | 90013347911 |
| CA | 90012699893 |
| NV | 90014468141 |
| NV | 90014716988 |
| OH | 90013145795 |
| PA | 90013872857 |
| OR | 44065854597 |
| GA | 90014708839 |
| CO | 90011309313 |
| PA | 90013056811 |
| CA | 46018147997 |
| OK | 90011341813 |
| KY | 90014853975 |
| GA | 90001897851 |
| SC | 90014573648 |
| CA | 90010268585 |
| OR | 90012043244 |
| GA | 90005896323 |
| PA | 90011318934 |
| CA | 90012042997 |
| NC | 90010277937 |
| GA | 90014729933 |
| OH | 64577695536 |
| SC | 90014132458 |
| GA | 14080075498 |
| TX | 75091223877 |

| | |
|---|---|
| PA | 90011392521 |
| CO | 90005267164 |
| CA | 90012374889 |
| OR | 90000293844 |
| GA | 90014734191 |
| NC | 90010467144 |
| NC | 90013647563 |
| CA | 90012744637 |
| GA | 14031914368 |
| CA | 90011271343 |
| GA | 90014862619 |
| NC | 90013996511 |
| NC | 90013966226 |
| KY | 90009688217 |
| OH | 90013315563 |
| NC | 17013008612 |
| MO | 90006811285 |
| KY | 90013063744 |
| SC | 90014342529 |
| CA | 90014076292 |
| OK | 90011327484 |
| OH | 90013236881 |
| NC | 90013957612 |
| NC | 90010721327 |
| PA | 90012984913 |
| OH | 90002386326 |
| SC | 90009516642 |
| OK | 90009573896 |
| GA | 90014745385 |
| PA | 51010682414 |
| OH | 66074402492 |
| PA | 90013207199 |
| OH | 90012604598 |
| MO | 90005888422 |
| CA | 90012439962 |
| GA | 90010881833 |
| OR | 90013923366 |
| PA | 90013218821 |
| NC | 17011635563 |
| NC | 90002662517 |
| CA | 90014736224 |
| OR | 44031545346 |
| PA | 90013218821 |
| NC | 90010019592 |
| CA | 90013632417 |
| PA | 90002784944 |
| CO | 90009472625 |
| OH | 90009219275 |

| | |
|---|---|
| OH | 90014161559 |
| CA | 46062882753 |
| CO | 90014457635 |
| GA | 90012112955 |
| NC | 90010949542 |
| OR | 90012736974 |
| CA | 90011403411 |
| GA | 90013937553 |
| OH | 66093072281 |
| OH | 90011447336 |
| GA | 90014098954 |
| PA | 90010433453 |
| GA | 90013937553 |
| OH | 90013082648 |
| KY | 90005323539 |
| CA | 90013271423 |
| NC | 90012333474 |
| NC | 90011423657 |
| NC | 90013962317 |
| OH | 90012873253 |
| NC | 90012797729 |
| OH | 90013144796 |
| NV | 90009077595 |
| CO | 90011747424 |
| OH | 90008851138 |
| CO | 90012708621 |
| CA | 90013221987 |
| NC | 90011048949 |
| GA | 90011093785 |
| PA | 90011858862 |
| NC | 90010667327 |
| GA | 90012973147 |
| GA | 90002123488 |
| MO | 90012861853 |
| OH | 66062262615 |
| PA | 51066068231 |
| PA | 90011215574 |
| CO | 90014713252 |
| NC | 90014768645 |
| OH | 66005392238 |
| NC | 90013553761 |
| CA | 90013259225 |
| NC | 90012062619 |
| GA | 90014168315 |
| NV | 90010723258 |
| CO | 90010911415 |
| OR | 90013375989 |
| GA | 14592839896 |

| | |
|---|---|
| GA | 90012605317 |
| OH | 90014979289 |
| PA | 90014863171 |
| CA | 90015116413 |
| OH | 90013137696 |
| OK | 90014497517 |
| OH | 90012313296 |
| PA | 90001612539 |
| GA | 90014181239 |
| CO | 32098367171 |
| CA | 90003245579 |
| NC | 90013602195 |
| CO | 90010245449 |
| OR | 90013071485 |
| CA | 46057405969 |
| GA | 90009956399 |
| PA | 90014711772 |
| NC | 90012804385 |
| OH | 90012615576 |
| NV | 90010903814 |
| NC | 90011422887 |
| CA | 46050124166 |
| OH | 90009819357 |
| GA | 90012198585 |
| CA | 90013298826 |
| CO | 90012158994 |
| CA | 90013923982 |
| CA | 90014778863 |
| PA | 90004266269 |
| PA | 51020693354 |
| PA | 90004266269 |
| NC | 90010854581 |
| OH | 90011611912 |
| GA | 90015334697 |
| OK | 90014573526 |
| NV | 90010738946 |
| OH | 90012551835 |
| NC | 90014738385 |
| GA | 90009682541 |
| CA | 90014641949 |
| PA | 90011775293 |
| PA | 90011042327 |
| CO | 90003363497 |
| PA | 90014311956 |
| NC | 90011151451 |
| CA | 90010701351 |
| GA | 90014142275 |
| NC | 90010521963 |

| | |
|---|---|
| CA | 90013758571 |
| OR | 90009526671 |
| CA | 90011157269 |
| CO | 32008825743 |
| CA | 90012206992 |
| GA | 90010898282 |
| NV | 90012673625 |
| NC | 90012095172 |
| NC | 90011516725 |
| OH | 90011083619 |
| PA | 90011121299 |
| PA | 90007562861 |
| CA | 90010324179 |
| NC | 90012095172 |
| PA | 90013934623 |
| NC | 12014781825 |
| NC | 90012833926 |
| GA | 90011114661 |
| OK | 90014575511 |
| CA | 90013797273 |
| OR | 90005247714 |
| GA | 90012979848 |
| PA | 90007099214 |
| NC | 90013939267 |
| OR | 90014924149 |
| OH | 90008575326 |
| PA | 90013869419 |
| CO | 90007573318 |
| NV | 43023298431 |
| NC | 90003482869 |
| PA | 90013156354 |
| CO | 90004036961 |
| OR | 90014603731 |
| PA | 90014711772 |
| CO | 90013871492 |
| PA | 90013156835 |
| CA | 90012993478 |
| OH | 90014164932 |
| CO | 90015181964 |
| OR | 90003277578 |
| GA | 90014213613 |
| KY | 90002507528 |
| PA | 90004542295 |
| NV | 90013259689 |
| OR | 90014948322 |
| PA | 51080473423 |
| MO | 90011527224 |
| NC | 90001511198 |

| | |
|---|---|
| OH | 64534208943 |
| CA | 49014952235 |
| NC | 90007647356 |
| CO | 32057934941 |
| CO | 90002404165 |
| NC | 90012951815 |
| OH | 66067761326 |
| OR | 90014293562 |
| OH | 90013952515 |
| PA | 90014713658 |
| OH | 90002498758 |
| CO | 90003598997 |
| CA | 90012822863 |
| PA | 90015327842 |
| NV | 43082196194 |
| NC | 90014082366 |
| NC | 90013943292 |
| OH | 90012549929 |
| OK | 90012792182 |
| OH | 90011125711 |
| CA | 90012657746 |
| CA | 46066559531 |
| CO | 38044815227 |
| CA | 90015116413 |
| OR | 90014427897 |
| OK | 90014592547 |
| OR | 44043921551 |
| NC | 90013797884 |
| OH | 90010369373 |
| KY | 90005994449 |
| NV | 90013977485 |
| OK | 90011768285 |
| GA | 90009067963 |
| GA | 90013968158 |
| CA | 90008526615 |
| PA | 90013167468 |
| NV | 43089498323 |
| PA | 90012198565 |
| CA | 90008864222 |
| CO | 90014563329 |
| CO | 90013706379 |
| CO | 90014319238 |
| PA | 90004007463 |
| CO | 32007792558 |
| CA | 90011157269 |
| CA | 90011897693 |
| CO | 90009163946 |
| CA | 90009546786 |

| | |
|---|---|
| PA | 90014144276 |
| CO | 90012116478 |
| OH | 66047836924 |
| NC | 90011049267 |
| PA | 90008714111 |
| CO | 90014345134 |
| PA | 90014148313 |
| PA | 90014148365 |
| GA | 90003741924 |
| OR | 90013805786 |
| NC | 90013418173 |
| CO | 90009383299 |
| CO | 90014383424 |
| NV | 90006799348 |
| NC | 90013096793 |
| PA | 90013511536 |
| CO | 38066093691 |
| NC | 90011069437 |
| NC | 90011198659 |
| OH | 90013051252 |
| GA | 90011043643 |
| CA | 90014704224 |
| OK | 90011774226 |
| CO | 90010699658 |
| MO | 90006449335 |
| MO | 90006449335 |
| NC | 90013679218 |
| OR | 90013559754 |
| NC | 90012239775 |
| PA | 90009784722 |
| CO | 90012119721 |
| TX | 90007568888 |
| OH | 90011189278 |
| CO | 90002739922 |
| CA | 90014751389 |
| KY | 90011883286 |
| OH | 64528357665 |
| OH | 90010517381 |
| OK | 90014138399 |
| OH | 90012443892 |
| NC | 90004907859 |
| CA | 90007488592 |
| OK | 90012267299 |
| GA | 90014849726 |
| KY | 90008612489 |
| NC | 90012369446 |
| PA | 90013074295 |
| CA | 90013668144 |

| | |
|---|---|
| CA | 46000402332 |
| KY | 90011103348 |
| NC | 90011908329 |
| PA | 51017889731 |
| CA | 46006571551 |
| NC | 90001896373 |
| CA | 90012668938 |
| CA | 46080566647 |
| PA | 90013934139 |
| OK | 90010053498 |
| VA | 90008128468 |
| CO | 90008914327 |
| KY | 90012369736 |
| NC | 90003134254 |
| PA | 90010451616 |
| KY | 90013087324 |
| CA | 46031283891 |
| OH | 90006487363 |
| PA | 90013305125 |
| CA | 90013122976 |
| KY | 90013962559 |
| NC | 90010824426 |
| NC | 90012451772 |
| PA | 90010256123 |
| NV | 90011054961 |
| CA | 90013451174 |
| NC | 90013957824 |
| GA | 90014535725 |
| OH | 90013361449 |
| NV | 90013136657 |
| KY | 90000944632 |
| OR | 90006967178 |
| CA | 90010595589 |
| PA | 51089174496 |
| CO | 90013319837 |
| GA | 90007569643 |
| OH | 90010523132 |
| KY | 90013456922 |
| PA | 90013934382 |
| KY | 90014487177 |
| CA | 46055064277 |
| PA | 90014856379 |
| PA | 90008834891 |
| NC | 90015178869 |
| OK | 90004985719 |
| NC | 90003636661 |
| CA | 90013035118 |
| NV | 90005818276 |

| | |
|---|---|
| OR | 90011037779 |
| CO | 38080172292 |
| PA | 90014918792 |
| OK | 90009161246 |
| PA | 90013934555 |
| OH | 64591498441 |
| NC | 90013095384 |
| OR | 90011037864 |
| PA | 90015317944 |
| CO | 38087113721 |
| PA | 51089298128 |
| NV | 90010193197 |
| KY | 90011069435 |
| CO | 90012762854 |
| CO | 90011309971 |
| CA | 90013101614 |
| CA | 90014656159 |
| OK | 90010974349 |
| PA | 90011441524 |
| GA | 90011595551 |
| OH | 90012576867 |
| PA | 90009472118 |
| KY | 90007606112 |
| GA | 90014139265 |
| OK | 90010974918 |
| PA | 90009476173 |
| OK | 90012733736 |
| OK | 90010975265 |
| OH | 90014772991 |
| OH | 90012687123 |
| NC | 90011004979 |
| NC | 90012702837 |
| MO | 90010966918 |
| OH | 90010532139 |
| NC | 90014254896 |
| CO | 90012788563 |
| PA | 90013934912 |
| OH | 90014762114 |
| CA | 90010609899 |
| TX | 90010483781 |
| GA | 90009871669 |
| PA | 90013122464 |
| OK | 90012675413 |
| KY | 90010534486 |
| KY | 67019691497 |
| CA | 90014952233 |
| GA | 90010261675 |
| NC | 90012937341 |

| | |
|---|---|
| NC | 90011086135 |
| CO | 90012896845 |
| CA | 90013946645 |
| MO | 90010825421 |
| MO | 90004047287 |
| OH | 90011543595 |
| CA | 90009664317 |
| GA | 14522396413 |
| CA | 90009338373 |
| GA | 90010295382 |
| CA | 90013521914 |
| GA | 90013775859 |
| CA | 90013948779 |
| PA | 90014122763 |
| PA | 90014495162 |
| NC | 90015095132 |
| PA | 90007892986 |
| CO | 90014313833 |
| PA | 51035538431 |
| CO | 90009615233 |
| OH | 90006311825 |
| CA | 90008976177 |
| CA | 90010615996 |
| NC | 90011895755 |
| PA | 90013004349 |
| CA | 90011591948 |
| NC | 90002272216 |
| PA | 90001831949 |
| NC | 90011532352 |
| GA | 90014564272 |
| OR | 90009549476 |
| PA | 90011442131 |
| OH | 90013826243 |
| CA | 46049985269 |
| KY | 90001641935 |
| GA | 90010784495 |
| NV | 90012054577 |
| CO | 90010622358 |
| CA | 90013956394 |
| OK | 90011206637 |
| CO | 90014879541 |
| OR | 44076787837 |
| PA | 90012097716 |
| OK | 90010976923 |
| NV | 90004324252 |
| CA | 46049985269 |
| CA | 90008608411 |
| GA | 90010058559 |

| | |
|---|---|
| OK | 90008498331 |
| OK | 90014738862 |
| NC | 90013234244 |
| PA | 90008095421 |
| CA | 90009264252 |
| NC | 90014711267 |
| CA | 90000519179 |
| GA | 90008098882 |
| OR | 90011357961 |
| OH | 90014781799 |
| NC | 90012605365 |
| OR | 90011357873 |
| CO | 38057466595 |
| NV | 90010345493 |
| NV | 90011548358 |
| CA | 90006595464 |
| CA | 90011684737 |
| NC | 90014569391 |
| KY | 90014661651 |
| CA | 90008932143 |
| NC | 90011193881 |
| CO | 90011188579 |
| OK | 90001787852 |
| CA | 90011685498 |
| KY | 90009031541 |
| GA | 90011498774 |
| OK | 21064839443 |
| OH | 90009577134 |
| PA | 90010121167 |
| CA | 90010977967 |
| KS | 90014694333 |
| NC | 90014182171 |
| NC | 90014178651 |
| CO | 90007714496 |
| OR | 44055921968 |
| NC | 90014178931 |
| NV | 90014218465 |
| NC | 90011103158 |
| OK | 90014691183 |
| KS | 90013076114 |
| OK | 90012747241 |
| OR | 90011192913 |
| CA | 90013668418 |
| CA | 90008728253 |
| CA | 90013535728 |
| CO | 90010322582 |
| NC | 90011083963 |
| CA | 90013691211 |

| | |
|---|---|
| CA | 90014763643 |
| CA | 90013632173 |
| KY | 90012502738 |
| CA | 90013668833 |
| CA | 90014187852 |
| KS | 90013556393 |
| NM | 90013857663 |
| CO | 38055879949 |
| NC | 90013724416 |
| GA | 90005085834 |
| NV | 90013361594 |
| GA | 14028992221 |
| CO | 38010432279 |
| CA | 90013713636 |
| OH | 90012438239 |
| PA | 90009054173 |
| PA | 90010154811 |
| CA | 46005537651 |
| CA | 90011081121 |
| NV | 90013254268 |
| NC | 17042713981 |
| NC | 90013234244 |
| OK | 90010458643 |
| MO | 90004783128 |
| OR | 90013165513 |
| CA | 90013297297 |
| OH | 90007467611 |
| NC | 90014182225 |
| OK | 90014041867 |
| OH | 90006512374 |
| CA | 90013052677 |
| NC | 17096906141 |
| OR | 44012204491 |
| PA | 90014898699 |
| NC | 90004896132 |
| OR | 90014894664 |
| NC | 90011103195 |
| PA | 90012395734 |
| NC | 90014182622 |
| NC | 90014182781 |
| CA | 90014005873 |
| OR | 90012272591 |
| NC | 90012974627 |
| OR | 90014399962 |
| NC | 17089067482 |
| TX | 90011675281 |
| PA | 90014762566 |
| NC | 90011056598 |

| | |
|---|---|
| CA | 90013624492 |
| PA | 90012474173 |
| CA | 90010705134 |
| NC | 90014955747 |
| NC | 90005259431 |
| TX | 90011675281 |
| CA | 90014802437 |
| NC | 90011082142 |
| OH | 90011094418 |
| NC | 90014185487 |
| OR | 90005895781 |
| MO | 90010882962 |
| PA | 90013961324 |
| OK | 90010933323 |
| NC | 90014186954 |
| OK | 90013263784 |
| NC | 90005637454 |
| CA | 90015091761 |
| GA | 90013219323 |
| CA | 90011141719 |
| PA | 90013653445 |
| CA | 90011045847 |
| MO | 90015114253 |
| GA | 14038955388 |
| CA | 90012915615 |
| PA | 90014862869 |
| OK | 90014102284 |
| NC | 90013928393 |
| NC | 90013046868 |
| CO | 90014138965 |
| NC | 90012964928 |
| NC | 90012412776 |
| OH | 90006165162 |
| PA | 51048855367 |
| CA | 90012805781 |
| PA | 90014129516 |
| CO | 38008053673 |
| MO | 90014928586 |
| GA | 90002662232 |
| NV | 90013228737 |
| OH | 90011586741 |
| NC | 90010968612 |
| PA | 90012083245 |
| CA | 90012504877 |
| CA | 90005785999 |
| CO | 90010066371 |
| CA | 90006117993 |
| NV | 90011811589 |

| | |
|---|---|
| PA | 90012566221 |
| PA | 51070169578 |
| PA | 51022245189 |
| CA | 90000705462 |
| OK | 90010699588 |
| CA | 90013681458 |
| MO | 90009975113 |
| MD | 90000788361 |
| CA | 90009852847 |
| CO | 90015128549 |
| CA | 90014005873 |
| PA | 90013933117 |
| CA | 90011406951 |
| CO | 90011344825 |
| CA | 90012742683 |
| CA | 90012834245 |
| CA | 90010918375 |
| NC | 90010063117 |
| GA | 14050206195 |
| OH | 90011662352 |
| CA | 90013062327 |
| CO | 90008435329 |
| NC | 90009157298 |
| CO | 90014879496 |
| OH | 90014822347 |
| OK | 90009863114 |
| NC | 12035248514 |
| CA | 90010426827 |
| NC | 90012334742 |
| GA | 90010386635 |
| CA | 90011998234 |
| OH | 90011095614 |
| KS | 90012226892 |
| NC | 90012977163 |
| CO | 90015128557 |
| GA | 90009747565 |
| MO | 90014627546 |
| NC | 90014703119 |
| PA | 90013933329 |
| NC | 90012718983 |
| OK | 90014297451 |
| CO | 90010311713 |
| CA | 90006963624 |
| PA | 90009306672 |
| OH | 90014768247 |
| PA | 90008032875 |
| CA | 90014672234 |
| NC | 90014801939 |

| | |
|---|---|
| PA | 90015159738 |
| NC | 90008613781 |
| CA | 46095047586 |
| MO | 90009619816 |
| KS | 90006447391 |
| MO | 29012435896 |
| MO | 90014155391 |
| OK | 90014691183 |
| CA | 90014182631 |
| OH | 90011096619 |
| NC | 90011103356 |
| CA | 90011279734 |
| PA | 90014621723 |
| NC | 17088498633 |
| OK | 90011022586 |
| OR | 90013604581 |
| PA | 90011949198 |
| GA | 90013633139 |
| CA | 49065644651 |
| GA | 90005433388 |
| GA | 90015163199 |
| KS | 90010539229 |
| CA | 46006938765 |
| CA | 46006938765 |
| CA | 90015313936 |
| OK | 90010613468 |
| MO | 90013568359 |
| CA | 90000842684 |
| NC | 90012345743 |
| NC | 90010245147 |
| MO | 90013443578 |
| GA | 90007139516 |
| OK | 90011435999 |
| GA | 90011291291 |
| CA | 90006139486 |
| CA | 46092606541 |
| OH | 90008375849 |
| NC | 90012412419 |
| PA | 90001901522 |
| OH | 90014752657 |
| OK | 90009752333 |
| NC | 90003963381 |
| PA | 90014868778 |
| CA | 90014689124 |
| CA | 49077472231 |
| MO | 90010557317 |
| OR | 90011141847 |
| CA | 90010269837 |

| | |
|----|----|
| NC | 90010232513 |
| NC | 90012689159 |
| NC | 90010919378 |
| OR | 44065671964 |
| OH | 90012164673 |
| OK | 90010025124 |
| TX | 90007896577 |
| KY | 67034074291 |
| OH | 90010885355 |
| NC | 90010544925 |
| OH | 90014175751 |
| CO | 90013321539 |
| CO | 90011319422 |
| PA | 90010734764 |
| OH | 90011109197 |
| GA | 90012489711 |
| CA | 49061939746 |
| NV | 90011502382 |
| CA | 90015116333 |
| NC | 90013455261 |
| NC | 90011505895 |
| CO | 32086195949 |
| NV | 90005725398 |
| CA | 90009391889 |
| NM | 75017208444 |
| CO | 90013065864 |
| PA | 90011528672 |
| PA | 90007879734 |
| OK | 90012529893 |
| OR | 90013744477 |
| NM | 75017208444 |
| NM | 75017208444 |
| CA | 90011157269 |
| NC | 90014715163 |
| OH | 90010682533 |
| SC | 90009599172 |
| CA | 90008744316 |
| CO | 90012776866 |
| NM | 75017208444 |
| MO | 90010561161 |
| NV | 90011971758 |
| CA | 90011329751 |
| CO | 90013333474 |
| OH | 90009188311 |
| OH | 90009784549 |
| KY | 90014464649 |
| OR | 90012727122 |
| CA | 90010336195 |

| | |
|---|---|
| PA | 90009997243 |
| NC | 90011249916 |
| CO | 90013036637 |
| NV | 90000836744 |
| MO | 29018019959 |
| OK | 90003832182 |
| NV | 90009274257 |
| PA | 90013588696 |
| CA | 90013289335 |
| OH | 90013685546 |
| OH | 90014623399 |
| CA | 90015116333 |
| PA | 90001533457 |
| GA | 90011454768 |
| NV | 90009274257 |
| NV | 90011971758 |
| PA | 90010178995 |
| CO | 90006145826 |
| OK | 90007473636 |
| CA | 90003521122 |
| CA | 90011332811 |
| CA | 90012154864 |
| OH | 90006494159 |
| KY | 90004358541 |
| CA | 90004682323 |
| PA | 90009875482 |
| NC | 90014975925 |
| OH | 90006578888 |
| OH | 90007772978 |
| OR | 90013248485 |
| GA | 90014712951 |
| PA | 90011441618 |
| OR | 90009626121 |
| OH | 90013233365 |
| NV | 43098828942 |
| PA | 90013195864 |
| OH | 90005772435 |
| CO | 90013314917 |
| NC | 90013546924 |
| CA | 90011962584 |
| OH | 90012507472 |
| PA | 90012846275 |
| OH | 90012391471 |
| OH | 90008191614 |
| OH | 90013655438 |
| CA | 90012125979 |
| CO | 90014348383 |
| MO | 90010568316 |

| | |
|---|---|
| CA | 90004449168 |
| CA | 46024323173 |
| CA | 90005984727 |
| MO | 29095767921 |
| NC | 90014574264 |
| OK | 90003504516 |
| CO | 90014348383 |
| NC | 90011376167 |
| CO | 90008716534 |
| NC | 90008907487 |
| CA | 46011502643 |
| MO | 90006385463 |
| OH | 64590086939 |
| OK | 90004761191 |
| NV | 90011131589 |
| OH | 90014107794 |
| CA | 49086776158 |
| PA | 90014603962 |
| CA | 90012388497 |
| CA | 90014873972 |
| PA | 90014341523 |
| PA | 90011275151 |
| NC | 90007666321 |
| PA | 90012844795 |
| GA | 90012029895 |
| OR | 90012326594 |
| CA | 90010996199 |
| OH | 90003764263 |
| OH | 90011457824 |
| OK | 90011842199 |
| NV | 90013008359 |
| NV | 43055024116 |
| OR | 90005978932 |
| CA | 90006759789 |
| OR | 90012737821 |
| NC | 90014809245 |
| NV | 90013405877 |
| NC | 90010971893 |
| CA | 90012154915 |
| NC | 90013016328 |
| CA | 46072038211 |
| NC | 90009326335 |
| CA | 90010996199 |
| GA | 90014105255 |
| PA | 51097732125 |
| CA | 90012969319 |
| CO | 90012427219 |
| OK | 90014371672 |

| | |
|---|---|
| CA | 46088957394 |
| PA | 90008785286 |
| OK | 90012456552 |
| CA | 90014361536 |
| NC | 90014113746 |
| PA | 90014174335 |
| NV | 90006879969 |
| CA | 90014485955 |
| NC | 90010472472 |
| CO | 32093305266 |
| CA | 90014478417 |
| NC | 90006013578 |
| OH | 90012313296 |
| OK | 90012728171 |
| OH | 90011015187 |
| CA | 90014096432 |
| NC | 90007677784 |
| OH | 90009075762 |
| CO | 90014392935 |
| KY | 90013894158 |
| NV | 90004964346 |
| PA | 90010949664 |
| CA | 90008918176 |
| GA | 90014848922 |
| CO | 90013204116 |
| CA | 46094838962 |
| MO | 29095767921 |
| OH | 90012507472 |
| CA | 90000402954 |
| NC | 12030357838 |
| CO | 90005485551 |
| CA | 90013813624 |
| CA | 90012447418 |
| OR | 44084991677 |
| NC | 90014576325 |
| NC | 90014224185 |
| OH | 90012866631 |
| TX | 90010857385 |
| NC | 90007734168 |
| CO | 32013393171 |
| TX | 90003738689 |
| CA | 90012934974 |
| NC | 90011262391 |
| OR | 90014782241 |
| CA | 46055841451 |
| OR | 90011242384 |
| CO | 90012839995 |
| CA | 90014674645 |

| | |
|------|------------|
| OH | 90013885341 |
| NC | 90010831569 |
| MO | 90011484632 |
| NV | 90013976232 |
| CO | 90010853841 |
| CO | 90014266269 |
| CA | 90013174413 |
| OK | 90013399945 |
| CA | 90010735576 |
| NV | 90012619234 |
| OH | 90014534311 |
| CO | 90011586697 |
| PA | 90010377441 |
| NC | 90014755972 |
| CO | 90011364245 |
| MO | 90001244256 |
| NC | 90012457938 |
| CO | 90010262851 |
| NC | 90004881999 |
| CA | 90012232333 |
| OK | 90010769348 |
| NC | 90011344415 |
| CO | 90014814459 |
| OK | 90011614741 |
| TX | 90005781373 |
| PA | 51009124357 |
| CA | 90011309879 |
| GA | 90014965114 |
| CA | 46014065163 |
| NV | 90014272284 |
| OH | 90014575645 |
| NV | 90014094416 |
| OR | 90013327126 |
| CA | 90013821732 |
| NC | 90012536827 |
| GA | 90010177373 |
| CO | 90013747563 |
| PA | 90011481467 |
| KY | 90009342328 |
| NC | 90012037813 |
| GA | 14579911228 |
| PA | 90010382998 |
| OH | 90011376285 |
| OH | 66021841173 |
| OK | 90010985466 |
| GA | 90014714893 |
| NC | 90014443639 |
| OR | 90013677341 |

| | |
|------|------------|
| OK | 90013965929 |
| OH | 90014715615 |
| NC | 90013043266 |
| PA | 90013944378 |
| OH | 90014715658 |
| PA | 90014338987 |
| OH | 90011122351 |
| GA | 90008276521 |
| OH | 90014715658 |
| NC | 90011145145 |
| NV | 90014618177 |
| NV | 90012619234 |
| OR | 90006201766 |
| NV | 90014498461 |
| CA | 90009985234 |
| CA | 90001062331 |
| NC | 17041772542 |
| NC | 90011915619 |
| NV | 90012681369 |
| GA | 90009389714 |
| GA | 90011198965 |
| OR | 90013368746 |
| OH | 90013057235 |
| NC | 12014956692 |
| NC | 90013909323 |
| NC | 90010842734 |
| OH | 90008993855 |
| VA | 90015194385 |
| PA | 90015033767 |
| NV | 43094942376 |
| OH | 90014716264 |
| NC | 90010019592 |
| GA | 90013686265 |
| OK | 90013968241 |
| NC | 90009846937 |
| PA | 51005414326 |
| GA | 90008664467 |
| CA | 90013293972 |
| OK | 90013968417 |
| NC | 90009402468 |
| CA | 90013937531 |
| CO | 90004723431 |
| NC | 90007823829 |
| AL | 90014381963 |
| OK | 90010985544 |
| GA | 90015034577 |
| NC | 90011213712 |
| OK | 90011529559 |

| | |
|---|---|
| CA | 90013228224 |
| CO | 90012597791 |
| OH | 90001199454 |
| NC | 90013756935 |
| NC | 90007734168 |
| OK | 90001603251 |
| OR | 90013368746 |
| NV | 43098892853 |
| NV | 90001407329 |
| OH | 90012785526 |
| PA | 90010109867 |
| NC | 90011214449 |
| CA | 90010624894 |
| NC | 90012943728 |
| OH | 90014402968 |
| CO | 90014792646 |
| PA | 90012996919 |
| NV | 90013837895 |
| OH | 90007797197 |
| OH | 90008758767 |
| CA | 90008619281 |
| OR | 90013839223 |
| NC | 90013864585 |
| NV | 90011108913 |
| GA | 90012063569 |
| OH | 90010903245 |
| CO | 90012715424 |
| PA | 90012997255 |
| CA | 90014492319 |
| CA | 90001646665 |
| CO | 90010844947 |
| PA | 90013945788 |
| OK | 90012636959 |
| NC | 90001048839 |
| OK | 90001623332 |
| CA | 90013055699 |
| PA | 90006047446 |
| OH | 90014728471 |
| OH | 90010836261 |
| NV | 90013799898 |
| OH | 90014728589 |
| OH | 90006217428 |
| OR | 90007769657 |
| CA | 90010625159 |
| NC | 90014906852 |
| OR | 90012585444 |
| OK | 21038616327 |
| NC | 90004846293 |

| | |
|---|---|
| NC | 90010099265 |
| CO | 90012859924 |
| KY | 90010102573 |
| NC | 17045492528 |
| CO | 90013804497 |
| NC | 90013354746 |
| CA | 46024703839 |
| OH | 90013988344 |
| NC | 90011568721 |
| NC | 17075469346 |
| MO | 90005732147 |
| CO | 90013965534 |
| OR | 90012091812 |
| NV | 43011183278 |
| OH | 90011893852 |
| CA | 90005215221 |
| PA | 90013946722 |
| NC | 90013325165 |
| PA | 90007708922 |
| NC | 90012037795 |
| PA | 90013012369 |
| CA | 90012694779 |
| PA | 90010981427 |
| PA | 90013959649 |
| CA | 90013873734 |
| PA | 90013947344 |
| NC | 90014023369 |
| OH | 90004653471 |
| CA | 90013044994 |
| CO | 90014879541 |
| CO | 90007891981 |
| VA | 90011414785 |
| NV | 90012405612 |
| OH | 90014731782 |
| NC | 90011222533 |
| OH | 90011713846 |
| OR | 90012607721 |
| SC | 90010113553 |
| NV | 90012637458 |
| OR | 90013984589 |
| NV | 90011867113 |
| OR | 90009484561 |
| PA | 90007126688 |
| OH | 90011344811 |
| NV | 43023264821 |
| OK | 90013971972 |
| OH | 64509016645 |
| OH | 90010912264 |

| | |
|---|---|
| PA | 90013947895 |
| NC | 90014544767 |
| OR | 90006128264 |
| OH | 90010107175 |
| PA | 90015086663 |
| OH | 90009807581 |
| OK | 90012416438 |
| OH | 90014732579 |
| CA | 90006227462 |
| CO | 90013272529 |
| NV | 90007625764 |
| OR | 90013814952 |
| PA | 90013948252 |
| OH | 90014712615 |
| PA | 90013948294 |
| VA | 81071614541 |
| PA | 90015086663 |
| OH | 90006921918 |
| PA | 90009388381 |
| NC | 90012673844 |
| OR | 90014229782 |
| NV | 90013853762 |
| NC | 90014658589 |
| NC | 90012865144 |
| OK | 90006284845 |
| CA | 90002177813 |
| CA | 90003135398 |
| OK | 21096471743 |
| OH | 90013973195 |
| OH | 90014545753 |
| SC | 90010872429 |
| NC | 12082172596 |
| OK | 90010662215 |
| OK | 90012994636 |
| OH | 90011841948 |
| TX | 90009238674 |
| CO | 90013056461 |
| NV | 90010065222 |
| PA | 90009816945 |
| OR | 90010397674 |
| OK | 90012669749 |
| NV | 90010903269 |
| NV | 43093252783 |
| GA | 14008212743 |
| OH | 90013618129 |
| OH | 90010151837 |
| CA | 90012291919 |
| NC | 90001236998 |

| | |
|---|---|
| PA | 90011842383 |
| PA | 90008377418 |
| KS | 22005483787 |
| NC | 90010499627 |
| OH | 66091444548 |
| CA | 49003586895 |
| CO | 90014059165 |
| CO | 90012926345 |
| NC | 90012998457 |
| CA | 90013284923 |
| OR | 90014882176 |
| NC | 90010137394 |
| OH | 90011966493 |
| CA | 90014676375 |
| CO | 90012917367 |
| OK | 90014983738 |
| NV | 90006593745 |
| OH | 90009658572 |
| CO | 38060433759 |
| OR | 90011092518 |
| OH | 90012832184 |
| CA | 90013664888 |
| OK | 90010328877 |
| CA | 90013486955 |
| CA | 90009079136 |
| OR | 90002182686 |
| MO | 29030114711 |
| CA | 90013209472 |
| NV | 90009807441 |
| OH | 90012345525 |
| OK | 90003486557 |
| CO | 90012463978 |
| CA | 49036492547 |
| NV | 90013363347 |
| OR | 90014929349 |
| NC | 90002974249 |
| CA | 90013061725 |
| NV | 90010336368 |
| CA | 90013361492 |
| CO | 90013191396 |
| CO | 90003001352 |
| CO | 38058879681 |
| CA | 46057673131 |
| OH | 90008857354 |
| SC | 90001937647 |
| OR | 44056112877 |
| NC | 90014703631 |
| CA | 46082579835 |

| | |
|---|---|
| NC | 90014859211 |
| CO | 90011054178 |
| CA | 90010427244 |
| GA | 90001069777 |
| OH | 90014554583 |
| NC | 90014705292 |
| CA | 90010745991 |
| CA | 90014185755 |
| OR | 44048526838 |
| NV | 90011605843 |
| KS | 90011783677 |
| CA | 46084229998 |
| OR | 90007881288 |
| OH | 90010963871 |
| CA | 46039505116 |
| OK | 90013774452 |
| OR | 47000066953 |
| OH | 90012507192 |
| CA | 90013646969 |
| NC | 90011232128 |
| SC | 90007428652 |
| OH | 90013042944 |
| OH | 66054612548 |
| CA | 49075391268 |
| NV | 90014227711 |
| NV | 90013838562 |
| PA | 90003771852 |
| NC | 90014723869 |
| CO | 38097844558 |
| CA | 90014987568 |
| CA | 90002338621 |
| VA | 90009464154 |
| OH | 90012361279 |
| NC | 90014715233 |
| VA | 90011582995 |
| NV | 90013522259 |
| SC | 90006886558 |
| OK | 90010883238 |
| NC | 90012455571 |
| OH | 90007521341 |
| NC | 90014715937 |
| CO | 90013176989 |
| CO | 90011841143 |
| CA | 90014185755 |
| NV | 90012814699 |
| PA | 90013181522 |
| CA | 90011019616 |
| PA | 90011762556 |

| | |
|---|---|
| OK | 90010659243 |
| OH | 90011555968 |
| NC | 90014717366 |
| NV | 90011052526 |
| CA | 49050667481 |
| NC | 90014717918 |
| NC | 90014717877 |
| NC | 90014717877 |
| CO | 90013621249 |
| OR | 44042067122 |
| NC | 90014718221 |
| OH | 90005751342 |
| OH | 90011455339 |
| NC | 90014718477 |
| NC | 90014718649 |
| CA | 90010802837 |
| TX | 90011931388 |
| CO | 90003816231 |
| OH | 90007418774 |
| NC | 90014721219 |
| NV | 90012094381 |
| OK | 90014311393 |
| PA | 90014394362 |
| CO | 90008374458 |
| OH | 90009633813 |
| OK | 90008895471 |
| TX | 90004262237 |
| OR | 90015093999 |
| NC | 90010728899 |
| GA | 90001209348 |
| CA | 90011875252 |
| CA | 90012963541 |
| CA | 90014186881 |
| OK | 90001618392 |
| CA | 90014771841 |
| CA | 90012183142 |
| OK | 90012583673 |
| CO | 90006573247 |
| NC | 90014726917 |
| CA | 90012816274 |
| PA | 90012578525 |
| NV | 90012289536 |
| OH | 90015209937 |
| PA | 90010076689 |
| PA | 90007958519 |
| NC | 90013709764 |
| OK | 21059827424 |
| PA | 90014092947 |

| | |
|---|---|
| OR | 90005965911 |
| SC | 19081413626 |
| CO | 90012749449 |
| OR | 90013676416 |
| CA | 90013865181 |
| NC | 90014689325 |
| NC | 90002982295 |
| NC | 90013389415 |
| NC | 90014733795 |
| CA | 90013721356 |
| NC | 90009482954 |
| AZ | 90014325781 |
| NC | 17056697347 |
| SC | 90000536794 |
| CA | 90008127981 |
| CA | 90013896533 |
| PA | 90007205172 |
| PA | 90013213284 |
| NV | 90004267735 |
| NC | 90012925274 |
| NC | 12031354751 |
| PA | 90011319833 |
| OH | 64510046935 |
| CA | 90009119163 |
| OR | 90013143564 |
| NC | 90015216454 |
| CA | 90013665876 |
| PA | 90013266855 |
| NV | 90010084156 |
| PA | 90013945156 |
| NC | 90011773295 |
| MO | 90009492551 |
| CO | 90010482849 |
| CA | 90012334618 |
| CO | 90004347756 |
| NC | 90005921878 |
| CA | 90012615129 |
| CO | 90005267164 |
| PA | 90002823823 |
| NC | 90013601122 |
| OK | 90014974148 |
| OH | 90012497279 |
| PA | 90010964484 |
| OK | 90014981215 |
| OH | 90014759876 |
| NC | 90010738835 |
| TX | 90000799765 |
| OR | 90005399832 |

| | |
|---|---|
| TX | 75082125248 |
| OK | 90014987389 |
| CO | 90012776786 |
| OR | 90011743485 |
| PA | 90013588377 |
| CA | 90013892356 |
| CO | 90009019131 |
| PA | 90010367943 |
| OR | 90013221575 |
| OR | 90006714781 |
| CO | 90013168395 |
| NC | 17084564755 |
| CA | 90005627737 |
| OH | 90001771683 |
| NC | 90014426244 |
| PA | 90010076689 |
| PA | 90013269622 |
| OR | 90008898659 |
| NC | 17063354638 |
| OH | 90006194644 |
| PA | 90009372984 |
| OR | 90013955776 |
| NC | 90007466956 |
| TX | 90008668588 |
| NC | 90003895399 |
| OR | 90011764951 |
| CO | 90013759269 |
| OR | 90011764135 |
| OK | 90014927789 |
| OR | 90012399394 |
| GA | 90011223627 |
| NC | 90002957666 |
| CO | 90011044734 |
| CO | 90013536278 |
| PA | 90001395999 |
| NV | 90009287842 |
| CA | 90007989255 |
| CA | 49071195961 |
| CO | 90014908436 |
| CA | 90003041895 |
| CO | 90012777646 |
| CA | 90012823926 |
| OK | 90005644844 |
| OK | 90005644844 |
| NC | 90014667543 |
| NC | 17092163659 |
| NC | 90004255325 |
| OH | 90014246557 |

| | |
|---|---|
| PA | 90006018384 |
| OR | 90015264598 |
| MO | 90014015916 |
| OR | 90013938373 |
| GA | 90014637694 |
| OR | 90013422797 |
| NC | 90013961421 |
| OR | 90013677341 |
| OR | 90013422797 |
| CO | 90010248119 |
| OH | 90006215821 |
| CO | 90013522181 |
| NC | 90009723998 |
| AL | 90014812655 |
| CO | 90000221878 |
| NC | 90014802429 |
| CO | 90000816477 |
| PA | 90005414572 |
| OR | 90013939121 |
| NV | 43088637257 |
| CA | 90005946626 |
| PA | 90015086663 |
| KS | 22037902157 |
| VA | 90014313639 |
| CA | 90012965862 |
| PA | 90007719334 |
| OH | 90013542777 |
| PA | 90012768992 |
| OH | 90010144115 |
| OH | 90012703372 |
| TX | 90011157485 |
| CA | 90012145718 |
| PA | 90011154678 |
| PA | 90013851943 |
| OK | 90005673314 |
| NC | 90014684154 |
| NC | 90006208722 |
| OH | 90013013625 |
| CA | 90005923369 |
| KS | 90010719199 |
| PA | 90010981427 |
| TX | 90010944978 |
| MO | 90014714732 |
| CA | 90010547851 |
| MO | 90003291615 |
| KS | 29006057168 |
| NV | 90012702277 |
| OH | 90013923833 |

| | |
|---|---|
| CA | 90011238118 |
| TX | 90011107536 |
| NC | 90011101829 |
| NJ | 90013123673 |
| MO | 90009451847 |
| TX | 75028927641 |
| NM | 75087566897 |
| KS | 90002716269 |
| CA | 90010754394 |
| OH | 66032438111 |
| OH | 90011116465 |
| CA | 90013956281 |
| NJ | 85053868963 |
| NM | 90014383426 |
| NJ | 90012678946 |
| NJ | 90014667237 |
| OH | 90012081397 |
| OH | 90012612577 |
| TX | 90011422341 |
| VA | 90012685521 |
| KY | 90013164682 |
| TX | 90012919564 |
| CA | 90014179452 |
| NC | 90009231515 |
| NC | 90012812599 |
| KS | 90002716269 |
| NC | 90014648591 |
| NC | 90014152426 |
| CA | 90013233773 |
| NC | 90005793755 |
| MO | 90013409325 |
| NJ | 90014191243 |
| AR | 90011014667 |
| TX | 90009633629 |
| MO | 90005549925 |
| CA | 90012227798 |
| NV | 90013217842 |
| KS | 29001228258 |
| OH | 90012256323 |
| OH | 90001692598 |
| MO | 90008377525 |
| PA | 90008087792 |
| OH | 90011882118 |
| CA | 90000873768 |
| CA | 90015116345 |
| NC | 90013189314 |
| TX | 90012887956 |
| CA | 90011554213 |

| | |
|---|---|
| CA | 90014639164 |
| TX | 90010852187 |
| TX | 90010371798 |
| NC | 90014582673 |
| PA | 90010883918 |
| CA | 90013991535 |
| CA | 90000127263 |
| TX | 90006705428 |
| CA | 90010755364 |
| NJ | 90015348241 |
| CA | 90011376182 |
| NJ | 90011176512 |
| OH | 90012467311 |
| OK | 90014791241 |
| OH | 90013871987 |
| OH | 90014908961 |
| PA | 90012298556 |
| OH | 90011057899 |
| TX | 75046075457 |
| CA | 90011611963 |
| CA | 90005818981 |
| PA | 90012993775 |
| OH | 90013653543 |
| NC | 12093706457 |
| NC | 17089149322 |
| TX | 90013427384 |
| CA | 90013676161 |
| MO | 90013873582 |
| TX | 75003357388 |
| MO | 90013969691 |
| NV | 90012639375 |
| CA | 90014629253 |
| NJ | 90015238646 |
| NV | 90014457365 |
| CA | 46012011686 |
| KS | 90008422622 |
| NJ | 90012741149 |
| OH | 90013057235 |
| CA | 90011004756 |
| NV | 90014727215 |
| CA | 90012738327 |
| NC | 90013959666 |
| NV | 43014988692 |
| KS | 90013122923 |
| NJ | 90010438985 |
| CA | 90005968517 |
| NC | 90015152814 |
| MO | 29074642658 |

| | |
|---|---|
| NJ | 90012845972 |
| OK | 90014793766 |
| KY | 90010853455 |
| OH | 90014044236 |
| NC | 90013958818 |
| NJ | 90010478817 |
| OH | 90011408759 |
| CA | 90008997443 |
| CA | 90008551271 |
| MO | 90014933787 |
| NC | 90011505895 |
| OH | 64544257343 |
| MO | 29034417581 |
| TX | 90014407313 |
| OH | 64515984968 |
| KS | 90002511684 |
| OH | 90012633894 |
| NV | 90011734697 |
| NJ | 90014574594 |
| CA | 90014027881 |
| NC | 90014151721 |
| NC | 90012943728 |
| MO | 90015131491 |
| NJ | 90012785823 |
| MO | 90012563614 |
| CA | 90013234385 |
| NC | 90006745231 |
| OH | 90014174262 |
| NC | 90015094654 |
| NJ | 90014171632 |
| OK | 90014795558 |
| MO | 29054124848 |
| TX | 75040717295 |
| OK | 90014795986 |
| TX | 90014902787 |
| NC | 90012726926 |
| MO | 29005998155 |
| TX | 90011365823 |
| MO | 90014108674 |
| TX | 90011093786 |
| NV | 90010698628 |
| TX | 90009962569 |
| CA | 90010565519 |
| NC | 90010636642 |
| PA | 90008705763 |
| TX | 75021787585 |
| TX | 90012255298 |
| MO | 90005145541 |

| | |
|---|---|
| NJ | 90013025829 |
| NJ | 90012778666 |
| CA | 90011243788 |
| CA | 49084441655 |
| OK | 90014803151 |
| NV | 90012955217 |
| KS | 90011506273 |
| CA | 90013388736 |
| TX | 90012464935 |
| TX | 90012369796 |
| NJ | 90012782398 |
| OK | 90014803674 |
| TX | 75058967439 |
| CA | 90010244585 |
| CA | 90011244599 |
| CA | 90013971283 |
| MO | 90013805186 |
| NC | 90013928435 |
| KS | 90014878696 |
| CA | 90011405261 |
| CA | 90010572681 |
| OH | 90011855927 |
| NV | 90014579544 |
| MO | 90014724728 |
| TX | 90013254833 |
| KS | 90008071755 |
| NC | 90012974637 |
| CA | 90013849447 |
| NJ | 90012801268 |
| NJ | 90012071243 |
| NJ | 90012803899 |
| CA | 90008099889 |
| KY | 90014757443 |
| NC | 90002091359 |
| NC | 12010819887 |
| NJ | 90012641257 |
| NC | 17073349513 |
| OH | 90011931898 |
| CA | 90014419723 |
| NC | 12045294632 |
| OH | 90012061361 |
| KS | 90014644318 |
| OH | 90011156813 |
| NJ | 90012022166 |
| OH | 90008637139 |
| OH | 90012351823 |
| OH | 90003669133 |
| NC | 90013751156 |

| | |
|---|---|
| NC | 90013611896 |
| CA | 90014338861 |
| TX | 90011063321 |
| KS | 90014417328 |
| CA | 90013333866 |
| NV | 90006914212 |
| NJ | 90014436679 |
| CA | 90014129188 |
| OH | 90013208475 |
| TX | 90007728218 |
| NC | 90013399872 |
| CA | 90012206468 |
| CA | 90011247485 |
| KS | 90001693936 |
| NC | 17048062966 |
| CA | 90013971761 |
| NV | 90014727215 |
| PA | 90000953931 |
| OH | 90013327681 |
| OH | 90012601473 |
| CA | 90013971773 |
| MO | 90013938194 |
| TX | 90007728218 |
| PA | 51060353465 |
| NJ | 90011683419 |
| NC | 90013278712 |
| CA | 90013787213 |
| CA | 90013032945 |
| OK | 90014816682 |
| NM | 90005784133 |
| CA | 90011573572 |
| CA | 90015116348 |
| MO | 90014858698 |
| CA | 90003194563 |
| CA | 90010584714 |
| CA | 90010235924 |
| KS | 90013019283 |
| NM | 90012075999 |
| CA | 90000273897 |
| PA | 51007056966 |
| OH | 90013243257 |
| KS | 90014662887 |
| PA | 90000169922 |
| TX | 90009663759 |
| NC | 90008539934 |
| CA | 90010747938 |
| NJ | 90011792228 |
| OR | 90013424774 |

| | |
|---|---|
| CA | 90011287697 |
| TX | 75075789276 |
| UT | 31012454311 |
| MO | 29072664344 |
| NV | 90013792984 |
| UT | 90014774556 |
| OR | 90013681891 |
| OR | 90013681891 |
| NJ | 90003314157 |
| OH | 66011986217 |
| OH | 90013216885 |
| OH | 90006497615 |
| KY | 90011536452 |
| TX | 90013676179 |
| PA | 51064263894 |
| OH | 64507928167 |
| CA | 90011091291 |
| PA | 51079381685 |
| OR | 90013537822 |
| OH | 90000954792 |
| OH | 66016779813 |
| CA | 90011764495 |
| CA | 49069625791 |
| TX | 90013597649 |
| OH | 90013648981 |
| UT | 31006965113 |
| UT | 31078913519 |
| TX | 90010003668 |
| NC | 90011413282 |
| TX | 90010706758 |
| OR | 90010595889 |
| OH | 64563519871 |
| IA | 90014071115 |
| PA | 90013375744 |
| OH | 90012573513 |
| NV | 90012988381 |
| OH | 90014736398 |
| NC | 90010864244 |
| MO | 90009276276 |
| TX | 90011316691 |
| TX | 90006517497 |
| NC | 90011977352 |
| TX | 90007741886 |
| CA | 90013033366 |
| NM | 90011463417 |
| MO | 90011466468 |
| OH | 90010968739 |
| CA | 90008465434 |

| | |
|---|---|
| CA | 90011859898 |
| CA | 90012938389 |
| KS | 90008172148 |
| NV | 90010556734 |
| OH | 90011454777 |
| KS | 90013776411 |
| NV | 90011131589 |
| NV | 90012816259 |
| NV | 90010337859 |
| PA | 90010848727 |
| OR | 44084991677 |
| NC | 90010931496 |
| OH | 90013705679 |
| CA | 90012413819 |
| TX | 90010326127 |
| OH | 90012573513 |
| CA | 90010745665 |
| NC | 90012576493 |
| PA | 51048855367 |
| OH | 90002551592 |
| CA | 90013967183 |
| OR | 90014205656 |
| NV | 90009807441 |
| CA | 90012768875 |
| UT | 90010072215 |
| OR | 44006061292 |
| TX | 90014293278 |
| CA | 90011551361 |
| CA | 90007239387 |
| UT | 90007531625 |
| CA | 90011779176 |
| CA | 90002685319 |
| NC | 90009555444 |
| OH | 90012412236 |
| NJ | 90003625186 |
| OR | 90004265817 |
| CO | 90012294787 |
| OH | 90013864577 |
| NC | 90013004898 |
| NC | 90014701615 |
| NV | 90010893658 |
| CA | 90011783133 |
| NC | 90000401155 |
| OH | 90006943973 |
| NV | 90014587663 |
| TX | 75043937661 |
| MO | 90013187975 |
| CA | 90007256924 |

| | |
|---|---|
| KY | 90005011548 |
| NC | 90012902234 |
| TX | 90010904382 |
| OH | 90014414237 |
| CA | 46003586965 |
| UT | 90014638928 |
| CA | 90013843337 |
| CA | 90012735666 |
| CA | 90013936723 |
| KS | 90012367471 |
| TX | 90012003228 |
| TX | 90013005713 |
| NV | 90010337859 |
| UT | 90003146929 |
| MO | 29063556828 |
| MO | 90003564581 |
| TX | 90012816617 |
| NC | 90013236934 |
| TX | 90010019615 |
| NC | 90013881287 |
| MO | 90013584774 |
| OH | 90010009736 |
| OR | 44011173257 |
| PA | 90013473342 |
| TX | 90009649515 |
| MO | 90012964264 |
| TX | 75093446415 |
| TX | 90014059642 |
| CA | 90011794466 |
| MO | 90011091455 |
| NV | 90011436494 |
| TX | 90004144737 |
| NV | 90012548833 |
| TX | 75053511445 |
| TX | 90014154174 |
| PA | 90011927185 |
| CA | 90012177754 |
| CA | 90009295798 |
| TX | 90013811572 |
| UT | 90013487815 |
| TX | 90013641325 |
| OR | 90010969481 |
| CA | 90013024852 |
| CO | 90006384269 |
| NC | 90011498671 |
| CA | 90010985263 |
| AR | 90013848696 |
| MO | 90006958182 |

| | |
|---|---|
| TX | 90010411552 |
| UT | 90010719484 |
| TX | 90012585834 |
| OK | 90000673566 |
| NC | 90009214865 |
| TX | 90010926559 |
| TX | 90013576567 |
| PA | 90014007791 |
| CA | 90002724497 |
| KS | 90011428582 |
| MO | 90013089551 |
| CA | 90000364134 |
| NC | 90014065732 |
| CA | 90000364134 |
| NC | 90007561859 |
| OH | 90013016579 |
| OK | 21089643771 |
| UT | 90008412355 |
| OH | 90012549929 |
| UT | 90013903532 |
| MO | 90000529159 |
| CA | 90005872883 |
| CA | 90012728555 |
| CA | 90001849349 |
| CA | 90013115647 |
| MO | 90012428239 |
| CA | 90011822519 |
| NV | 90009068787 |
| PA | 90006873282 |
| TX | 90007467911 |
| OH | 90014331552 |
| CA | 90011809896 |
| NC | 90013607197 |
| KS | 90013302746 |
| NC | 90012328775 |
| TX | 90013005797 |
| MO | 90013649665 |
| NC | 90013879284 |
| CA | 90014838623 |
| CA | 90010276577 |
| MO | 90012047892 |
| MO | 90012629762 |
| TX | 90013054645 |
| NV | 90011133569 |
| NC | 90014908233 |
| OH | 90011053833 |
| OH | 66098817234 |
| OR | 90010987474 |

| | |
|---|---|
| NC | 90014003857 |
| TX | 90009792916 |
| KY | 90001565347 |
| NV | 90012465963 |
| TX | 90006137473 |
| NV | 90013934881 |
| UT | 90007611494 |
| NV | 90012651422 |
| CA | 90010415766 |
| TX | 75040101618 |
| TX | 90013335743 |
| TX | 90011193711 |
| TX | 90011846822 |
| CA | 90013683784 |
| CA | 90007881778 |
| CA | 90014803881 |
| OH | 90013764534 |
| TX | 90009454586 |
| CA | 90001531293 |
| OR | 90011859921 |
| OH | 90012023838 |
| NV | 43007884194 |
| OR | 44078189961 |
| TX | 90014408954 |
| NC | 90012718539 |
| OR | 90007769657 |
| CA | 90011581215 |
| CA | 90008305777 |
| NC | 90007631673 |
| NC | 90010003155 |
| CA | 90014849217 |
| UT | 90015282333 |
| CA | 90007346457 |
| OH | 90012395533 |
| PA | 90013016361 |
| CA | 90011207312 |
| UT | 90011937812 |
| CA | 90011184182 |
| CA | 90014879462 |
| CA | 90010279319 |
| CA | 90013087191 |
| NC | 90014213575 |
| TX | 90011966423 |
| CA | 90012744199 |
| CA | 90013124528 |
| NV | 90011432998 |
| CA | 90011184182 |
| CA | 90014245855 |

| | |
|---|---|
| CA | 90002785932 |
| OR | 90014384452 |
| OR | 90012558638 |
| CA | 90011007285 |
| CA | 90014826988 |
| UT | 90011507432 |
| UT | 90013552593 |
| TX | 90014762666 |
| CA | 90014808753 |
| OR | 90012869568 |
| UT | 90013921612 |
| CA | 90014889382 |
| TX | 90008265427 |
| CA | 90011872449 |
| OR | 90005191454 |
| CA | 90009904353 |
| KS | 90014106988 |
| CA | 90013352129 |
| OR | 90010918732 |
| TX | 90008037925 |
| UT | 90014059682 |
| CA | 90010646355 |
| TX | 90010434129 |
| PA | 90014525541 |
| CA | 90011583696 |
| OR | 44092611713 |
| CA | 90011583787 |
| UT | 90012176589 |
| CA | 90013944479 |
| VA | 90007815229 |
| CA | 90013076531 |
| OR | 90014923548 |
| TX | 75028362318 |
| CA | 90011278852 |
| OH | 64594523357 |
| NV | 90010975539 |
| CA | 90012177134 |
| CA | 90007076876 |
| UT | 90014189541 |
| TX | 90014781613 |
| CA | 90013944745 |
| CA | 90013935237 |
| NC | 90014814846 |
| CA | 90012465745 |
| TX | 90010786513 |
| UT | 90010657785 |
| CA | 90009565472 |
| CA | 90010938345 |

| | |
|---|---|
| CA | 90012864532 |
| CA | 90011187599 |
| CA | 49012106124 |
| CO | 90013337626 |
| TX | 90011428436 |
| NC | 90014224531 |
| KS | 90012227491 |
| MO | 90011912784 |
| TX | 90007739198 |
| NC | 90013174719 |
| TX | 90009018513 |
| CA | 90014628218 |
| UT | 90010805754 |
| KS | 90013379559 |
| PA | 90014935974 |
| CA | 90005891214 |
| CA | 46079724617 |
| OH | 90006371392 |
| CA | 90010209475 |
| OK | 90009731371 |
| UT | 90009584934 |
| CA | 46025102499 |
| OK | 90006928199 |
| NC | 90009999475 |
| CA | 90013255653 |
| NM | 75041054486 |
| NC | 90014185328 |
| OH | 90010931371 |
| NV | 90010279394 |
| CA | 90008341233 |
| TX | 90012761288 |
| MO | 90010823712 |
| OR | 90013562272 |
| OH | 90013514913 |
| CA | 90003103356 |
| KS | 90011493657 |
| TX | 90012182636 |
| CA | 90008075136 |
| TX | 90011196493 |
| KS | 90011674511 |
| CA | 90003359171 |
| NC | 90014246286 |
| CA | 90010721284 |
| OR | 90015258856 |
| UT | 90011068715 |
| TX | 90001663858 |
| KS | 90010259365 |
| CA | 90013312323 |

| | |
|---|---|
| CA | 90013077649 |
| NC | 90012321443 |
| TX | 90013584963 |
| TX | 90011196696 |
| CA | 90013372823 |
| UT | 90004495396 |
| CA | 90012351145 |
| CA | 90012415621 |
| CA | 90000711595 |
| NV | 90013093971 |
| UT | 90004434217 |
| TX | 90012171375 |
| UT | 90013045983 |
| CA | 90011886736 |
| OH | 90009207588 |
| UT | 90014181114 |
| NV | 90010901378 |
| NJ | 90013936542 |
| TX | 90012051627 |
| CA | 46016693986 |
| CA | 90014384131 |
| KS | 90012021631 |
| KS | 90013986541 |
| CA | 49050957519 |
| UT | 90010471533 |
| CA | 90003817454 |
| UT | 90012838829 |
| CA | 90012415667 |
| CA | 90014902564 |
| PA | 90007274933 |
| TX | 75026891861 |
| CA | 90009664317 |
| UT | 90012636327 |
| CA | 90011886756 |
| TX | 90011196949 |
| CA | 90014132894 |
| NV | 90014687265 |
| KS | 90006057169 |
| UT | 90009236843 |
| TX | 90014187446 |
| TX | 90002564872 |
| CA | 90011595581 |
| NC | 90008232555 |
| TX | 90012675714 |
| CA | 90015091851 |
| TX | 90010745266 |
| PA | 51043612954 |
| CA | 90012101346 |

| | |
|---|---|
| OH | 90014883745 |
| TX | 90012584692 |
| CA | 90012955863 |
| OH | 90011082657 |
| PA | 90013965877 |
| OH | 90009833766 |
| OH | 90010962723 |
| CO | 90011997867 |
| CO | 90015093696 |
| CA | 90015151424 |
| CA | 46030468811 |
| CO | 90014807181 |
| CA | 90014928846 |
| CA | 90010601397 |
| CA | 90007431428 |
| TX | 90011992661 |
| OH | 90007389153 |
| MO | 90014772739 |
| CA | 90005339765 |
| PA | 90008739644 |
| NC | 90014961312 |
| CO | 90013665161 |
| CA | 90013646813 |
| CA | 90013779797 |
| CA | 90010988756 |
| NC | 90013153974 |
| NC | 90010672185 |
| TX | 90011027911 |
| NV | 90014527116 |
| KS | 90013472368 |
| NC | 90010672185 |
| CO | 90012503117 |
| NV | 90014864367 |
| OH | 90012312996 |
| CA | 90000281232 |
| CA | 49040769141 |
| NV | 90014513841 |
| CA | 90006942359 |
| CA | 90009338129 |
| CA | 90013605275 |
| CA | 49078971648 |
| NV | 90013577586 |
| CO | 90013754226 |
| CA | 90012013586 |
| CA | 90014484727 |
| CO | 90012782519 |
| OH | 90012673424 |
| CO | 90010433169 |

| | |
|---|---|
| CO | 90012993294 |
| TX | 75082573453 |
| OH | 64588459642 |
| CA | 90014881288 |
| NV | 43027783881 |
| CA | 90012656126 |
| CA | 90005185295 |
| NV | 43056481341 |
| CO | 90004503377 |
| CA | 48050977811 |
| TX | 90002966172 |
| OH | 90011948438 |
| CA | 90002637711 |
| OH | 90003341324 |
| NC | 90010473971 |
| CA | 90015151848 |
| CA | 90009299335 |
| KS | 90012927983 |
| CO | 90012557577 |
| NV | 90010259325 |
| CA | 90005461321 |
| CO | 90012497489 |
| CA | 90012628188 |
| CA | 90009787845 |
| NC | 90013363415 |
| TX | 90010902459 |
| CO | 90009671111 |
| MO | 90010748549 |
| KS | 90014761223 |
| CA | 90007889845 |
| TX | 90015181575 |
| MO | 90013584832 |
| NC | 90013384732 |
| CA | 90013632637 |
| NV | 90012697111 |
| CA | 90014319296 |
| CA | 90007668589 |
| NC | 90010495855 |
| KS | 29035756133 |
| TX | 90010954893 |
| NC | 90010499953 |
| CA | 90015093395 |
| CA | 90014958788 |
| CA | 90003207424 |
| TX | 75016981689 |
| OH | 90012824285 |
| TX | 90012452749 |
| NV | 43011825547 |

| | |
|------|------------|
| CA | 90007945672 |
| NC | 90006648999 |
| CA | 90010801169 |
| OH | 90011135589 |
| CA | 90015006838 |
| CA | 48004265978 |
| CA | 49044422579 |
| CA | 90012304823 |
| OH | 64568683571 |
| CO | 90001126681 |
| CO | 90007936516 |
| CA | 90011194875 |
| TX | 90007448966 |
| OH | 90013118662 |
| CA | 90015116289 |
| NV | 90009408142 |
| CA | 90004138632 |
| CA | 90014289357 |
| CA | 46050907918 |
| OH | 90009271121 |
| CO | 90011149686 |
| CA | 90015093395 |
| PA | 90011312339 |
| KS | 90011353591 |
| MO | 29009886921 |
| CA | 90003232832 |
| CA | 90010027541 |
| AR | 24014764957 |
| CA | 90012999866 |
| CA | 90013656691 |
| PA | 90014066555 |
| CA | 90005185329 |
| OH | 90012695171 |
| AR | 90004769325 |
| TX | 90011598262 |
| CA | 90013055415 |
| CA | 90013134487 |
| PA | 90010774554 |
| OH | 90010879631 |
| CA | 90014253215 |
| KY | 90001344842 |
| CA | 90012349256 |
| NC | 90013579814 |
| TX | 75074473356 |
| TX | 90013257827 |
| NC | 90012732165 |
| TX | 90011965234 |
| CA | 90013142696 |

| | |
|---|---|
| CA | 46001846226 |
| KS | 29021872128 |
| CA | 90012546564 |
| MO | 90001293929 |
| TX | 90012787588 |
| OH | 90013539626 |
| CA | 90014179452 |
| TX | 90014308662 |
| OH | 66073264436 |
| OH | 90014483368 |
| PA | 90009087189 |
| TX | 90010587914 |
| PA | 90015048796 |
| CA | 90011098759 |
| KY | 90004721527 |
| CA | 90013282498 |
| NV | 90012836338 |
| PA | 90012335357 |
| NC | 90014622912 |
| TX | 90005585938 |
| CA | 90013419951 |
| CA | 90013161498 |
| NC | 90012592763 |
| CA | 90011767459 |
| OH | 90014883597 |
| CA | 90011098992 |
| TX | 90012414635 |
| TX | 90013753373 |
| PA | 90007465828 |
| PA | 90013958316 |
| CA | 90014151494 |
| KS | 90001254522 |
| TX | 90012816617 |
| NC | 90012917113 |
| CA | 49083272647 |
| TX | 90010589934 |
| TX | 90009448487 |
| KS | 90011654298 |
| NC | 17094255534 |
| CA | 90014151478 |
| NV | 90009541328 |
| TX | 90013326286 |
| TX | 90010591184 |
| TX | 90010591236 |
| OH | 90004991269 |
| KS | 90014183499 |
| CA | 90010278993 |
| CA | 90012939185 |

| | |
|---|---|
| TX | 75073556959 |
| CA | 90009287651 |
| TX | 90010679264 |
| NV | 90011458637 |
| PA | 90011485679 |
| CA | 90006359554 |
| PA | 51066761298 |
| CA | 90014858899 |
| TX | 90012771747 |
| NC | 90013708981 |
| CA | 90010538232 |
| CA | 90013438767 |
| TX | 90007925891 |
| NV | 90014977236 |
| TX | 90013742253 |
| OH | 90013973638 |
| PA | 90014711285 |
| OH | 90011926954 |
| TX | 90007925891 |
| TX | 90005031633 |
| PA | 51095294716 |
| OH | 90012945828 |
| TX | 90010595959 |
| TX | 90010745929 |
| KS | 90014387441 |
| MO | 90006315411 |
| CA | 90010543558 |
| TX | 90005031633 |
| NC | 90015106615 |
| KS | 90003672355 |
| CA | 90010643931 |
| OH | 90002744291 |
| MO | 27583043131 |
| CA | 90013191591 |
| CA | 90000721713 |
| CA | 90010544872 |
| NV | 90004986839 |
| NC | 90014751672 |
| CA | 90012386443 |
| TX | 90013787723 |
| CA | 90013448919 |
| TX | 90009456922 |
| CA | 90007454136 |
| NC | 90014121574 |
| CA | 46026909337 |
| TX | 90010597684 |
| KS | 90012675691 |
| CA | 90009231238 |

| | |
|---|---|
| PA | 90014275646 |
| OH | 64530829552 |
| PA | 90014275674 |
| NV | 90013793778 |
| TX | 90008131798 |
| KS | 90014243982 |
| NC | 90013845368 |
| NV | 90012938376 |
| NV | 90014617533 |
| NC | 90002514427 |
| PA | 51084178141 |
| TX | 75050903741 |
| TX | 90004609551 |
| TX | 90012771898 |
| TX | 90010602431 |
| TX | 75010468777 |
| KS | 90010189174 |
| NC | 90012157593 |
| TX | 90004401818 |
| OH | 90012837634 |
| KS | 90014496673 |
| NC | 90015228469 |
| TX | 90014871628 |
| AZ | 90014185498 |
| OR | 90005297543 |
| CA | 90012492877 |
| OR | 90011955178 |
| CA | 90012728555 |
| TX | 75035026794 |
| NV | 43014738858 |
| OH | 90013208829 |
| TX | 90013628882 |
| TX | 90013626236 |
| TX | 90001894199 |
| OH | 90007038718 |
| TX | 90012154658 |
| TX | 90006695113 |
| CA | 90013096522 |
| TX | 90011471829 |
| TX | 90005532232 |
| TX | 90013914889 |
| OR | 90013557235 |
| NC | 90010833424 |
| OR | 90003066314 |
| KS | 90014161535 |
| OH | 90010871818 |
| TX | 75012922149 |
| NV | 43089498323 |

| | |
|---|---|
| NC | 90006202245 |
| CA | 90012548856 |
| KS | 90014161624 |
| KS | 90014161624 |
| OR | 90014554179 |
| KS | 90012499523 |
| TX | 90014888183 |
| OH | 90011146278 |
| PA | 90014135817 |
| TX | 90010944741 |
| OH | 90010682113 |
| CA | 90015116419 |
| NV | 90008359343 |
| TX | 75022715839 |
| OH | 90013882251 |
| CA | 49090504914 |
| VA | 90009895497 |
| OR | 90012333937 |
| NV | 90014088591 |
| OR | 44071729839 |
| TX | 90011609879 |
| OH | 90009901527 |
| OR | 90011472738 |
| CA | 90009919643 |
| PA | 90010196529 |
| NV | 90014715787 |
| NV | 90011261434 |
| KS | 90010479235 |
| PA | 90010838915 |
| OH | 90009341636 |
| KS | 90013154881 |
| CA | 90011158729 |
| TX | 90010831553 |
| NV | 90009473956 |
| OH | 90014788335 |
| TX | 90011534751 |
| TX | 90008511178 |
| TX | 90010523297 |
| CA | 90013096646 |
| MO | 90013357113 |
| NC | 90014917778 |
| TX | 90014882224 |
| CA | 90012851333 |
| NM | 75014809536 |
| PA | 51010024654 |
| CA | 90004187839 |
| OH | 90010653674 |
| OR | 90012852555 |

| | |
|---|---|
| OR | 90014744234 |
| OH | 90008715662 |
| TX | 90010655299 |
| CA | 90005242942 |
| TX | 90010709711 |
| CA | 90012455469 |
| NC | 90009928385 |
| TX | 90008685562 |
| PA | 90013434553 |
| NC | 90009884548 |
| CA | 90011117184 |
| TX | 75004689431 |
| TX | 75078833381 |
| TX | 90001771829 |
| TX | 90014938551 |
| NC | 90003569297 |
| KS | 90009565176 |
| TX | 90011356242 |
| OK | 90014686156 |
| CA | 90007587131 |
| OH | 90014759252 |
| CA | 90011117591 |
| OH | 90012321163 |
| OH | 90004123434 |
| OR | 90011168277 |
| PA | 90010906951 |
| NV | 90015144763 |
| TX | 90013438375 |
| CA | 90010897394 |
| TX | 90010526884 |
| CA | 90000118172 |
| NV | 43003839551 |
| OR | 90011439617 |
| CA | 46013616891 |
| KS | 90013906459 |
| SC | 90007582117 |
| CA | 90001638953 |
| OH | 90014155778 |
| TX | 90011188167 |
| TX | 75030367569 |
| NC | 90011874799 |
| TX | 90014968772 |
| KS | 90013843232 |
| NV | 90015121292 |
| NC | 90014178391 |
| CA | 90013794382 |
| TX | 90010853863 |
| OH | 90014983582 |

| | |
|---|---|
| TX | 90010631112 |
| OH | 64519951762 |
| NV | 90011269373 |
| KS | 90015168872 |
| VA | 81086669915 |
| TX | 90008573957 |
| TX | 90011435183 |
| NC | 90014046136 |
| NC | 90014622824 |
| OR | 44084816816 |
| CA | 90011572914 |
| NC | 17009006759 |
| CA | 90012006376 |
| NV | 90010253784 |
| TX | 90012828133 |
| CA | 90013967413 |
| KS | 90012876334 |
| TX | 75080758341 |
| KS | 90015013232 |
| CA | 90010454929 |
| TX | 90014902787 |
| TX | 90005322246 |
| OH | 90012478258 |
| CA | 90001628596 |
| CA | 90011119249 |
| KS | 90012838899 |
| NV | 90009564928 |
| OR | 90014495145 |
| NC | 90012258863 |
| KS | 90014932831 |
| MO | 90013443578 |
| NC | 90000904439 |
| TX | 90011819873 |
| NC | 90009802444 |
| NV | 90014017259 |
| CA | 90011634963 |
| TX | 75086934892 |
| MO | 90015138674 |
| TX | 75008771182 |
| TX | 90012904531 |
| NC | 90014865855 |
| OH | 90010605197 |
| CA | 90012728588 |
| PA | 51012433357 |
| TX | 90010984979 |
| MO | 90000865344 |
| NV | 43016402652 |
| KS | 90014669487 |

| | |
|---|---|
| UT | 90012467793 |
| OR | 90014641611 |
| MO | 29041108717 |
| PA | 90013928638 |
| OH | 90013237135 |
| NC | 90014713872 |
| KS | 90014671465 |
| CA | 90012954431 |
| NC | 90012856327 |
| OH | 90008836783 |
| TX | 90011413393 |
| CA | 46098641934 |
| MO | 90008816744 |
| OR | 90005929383 |
| KS | 90013621657 |
| PA | 90009946853 |
| MO | 29002014898 |
| OH | 90012971411 |
| CA | 90014188179 |
| PA | 90013962983 |
| CA | 90013443531 |
| OK | 21015484513 |
| NC | 90010204161 |
| OR | 90014628836 |
| NC | 90006661936 |
| OH | 90013079622 |
| TX | 90012294434 |
| NV | 43079824678 |
| MO | 29016516181 |
| OK | 90003827936 |
| NC | 90009584668 |
| PA | 90014717845 |
| PA | 90012079531 |
| MO | 90008705386 |
| CA | 90014188339 |
| OR | 90014641937 |
| CA | 90014118929 |
| PA | 90013964339 |
| CA | 90014188521 |
| KS | 90014512318 |
| NC | 90009783193 |
| NV | 90012606888 |
| OH | 90006341168 |
| CA | 90007142242 |
| CA | 90014188648 |
| MO | 90007523562 |
| NC | 17082246292 |
| NC | 90010111876 |

| | |
|---|---|
| CA | 90014188687 |
| CA | 90014882255 |
| KS | 90009498197 |
| OK | 90002199135 |
| KS | 90001691686 |
| NC | 90011308279 |
| NC | 90010196484 |
| MO | 90013428678 |
| NC | 90014742653 |
| PA | 90011722815 |
| OH | 90012971411 |
| TX | 90009923713 |
| KS | 90014719296 |
| OH | 90013934511 |
| PA | 90006954315 |
| CA | 90008736535 |
| NV | 90005388316 |
| MO | 90011914959 |
| PA | 51078186145 |
| NC | 90013824358 |
| NV | 90012185856 |
| KS | 90011525713 |
| OH | 90012741975 |
| NC | 90011128981 |
| KS | 90014722861 |
| MO | 90010148493 |
| NC | 90013243952 |
| PA | 90010102335 |
| KS | 90009627166 |
| NC | 90013377286 |
| NC | 90009893992 |
| PA | 51094496471 |
| CA | 90008565424 |
| NC | 90014403788 |
| MO | 29020192999 |
| MO | 90014434884 |
| NC | 90010499953 |
| MO | 29007185879 |
| NC | 90012876752 |
| TX | 90013183765 |
| VA | 90009827229 |
| PA | 90005837624 |
| NC | 90014783796 |
| CA | 90011653763 |
| MO | 90013894631 |
| NC | 90014791225 |
| NC | 90014792668 |
| MO | 90004121529 |

| | |
|---|---|
| TX | 90001605747 |
| NV | 90005342297 |
| TX | 90013626796 |
| KS | 90007695913 |
| PA | 90013931683 |
| MO | 90013083156 |
| CA | 90008297313 |
| CA | 90013368597 |
| KS | 90013216634 |
| MO | 90014202451 |
| MO | 90007753777 |
| NC | 90010194279 |
| OR | 90013453858 |
| NV | 90014973777 |
| OR | 90013209499 |
| PA | 90012833781 |
| MO | 90013344238 |
| PA | 90013873111 |
| PA | 90014535272 |
| MO | 90014471314 |
| MO | 90012973756 |
| TX | 75025019396 |
| OR | 90013547841 |
| PA | 90014341523 |
| MO | 90013642312 |
| MO | 27516088497 |
| PA | 90012243363 |
| PA | 90013394478 |
| NV | 90010359477 |
| NV | 90011391683 |
| TX | 90008942156 |
| OH | 90006728513 |
| NC | 90013009295 |
| PA | 90010504996 |
| TX | 90011903185 |
| PA | 90011728999 |
| TX | 90012413857 |
| NV | 90013811371 |
| CA | 90012763733 |
| PA | 90014013254 |
| PA | 90013184585 |
| NV | 90015025392 |
| CA | 90010692364 |
| PA | 51095402225 |
| NV | 90010627449 |
| CA | 90015116345 |
| MO | 90014716799 |
| CA | 90011117745 |

| | |
|---|---|
| PA | 90013949572 |
| CA | 90012988321 |
| NC | 90011732138 |
| CA | 90014744986 |
| CA | 90015116345 |
| CA | 90007927219 |
| MO | 29020389253 |
| NC | 90011754975 |
| CA | 90001005481 |
| NM | 90009252852 |
| MO | 90013337152 |
| MO | 90014968321 |
| NV | 43097059481 |
| OH | 90012219731 |
| NC | 90013713536 |
| NV | 90014824664 |
| CA | 90014744986 |
| TX | 90011012237 |
| NV | 90012684413 |
| SC | 90008288549 |
| CA | 90009079581 |
| MO | 90014691121 |
| NV | 90010196431 |
| KS | 90008733627 |
| OH | 90008381251 |
| IA | 90014632445 |
| MO | 90014731919 |
| CA | 90012801586 |
| MO | 90013981952 |
| MO | 90011065134 |
| OH | 90014622165 |
| KS | 90011786419 |
| MO | 90007546884 |
| KS | 90010286458 |
| CA | 90011358359 |
| AL | 90014781396 |
| CA | 46070551345 |
| NM | 90014734641 |
| NC | 90001005954 |
| NV | 90010877453 |
| PA | 90014804284 |
| OH | 90010495883 |
| MO | 90010658195 |
| CA | 90013174386 |
| CA | 90010441728 |
| CA | 90012801796 |
| CA | 49022108979 |
| TX | 90010997959 |

| | |
|---|---|
| NC | 90012106376 |
| TX | 90011012682 |
| CA | 90013601325 |
| KS | 90007472219 |
| NC | 90011804134 |
| TX | 90012697924 |
| OH | 90011508891 |
| TX | 90013567953 |
| MO | 90004539198 |
| CA | 46039514662 |
| TX | 90012155517 |
| TX | 90011013214 |
| PA | 90014502188 |
| NV | 90002983416 |
| CA | 90012418895 |
| NM | 90014784735 |
| TX | 90012654883 |
| CA | 90008047666 |
| NM | 90014786136 |
| TX | 75015611128 |
| CA | 90012839865 |
| CA | 90014869388 |
| TX | 90014157557 |
| MO | 90006746837 |
| CA | 90008377244 |
| NV | 43054575496 |
| OH | 90006468677 |
| MO | 90014748255 |
| NM | 90008293884 |
| NM | 35556671272 |
| NC | 90011842595 |
| PA | 90014181452 |
| NC | 90000869325 |
| NM | 35523295395 |
| CA | 90011376447 |
| NM | 90014836858 |
| CA | 46098558298 |
| TX | 90011429929 |
| MO | 90010911145 |
| PA | 90013979137 |
| TX | 90006235634 |
| MO | 90005799313 |
| NM | 90007106453 |
| NM | 35509906463 |
| CA | 90013055617 |
| NM | 90014889827 |
| NM | 90009474578 |
| MO | 90010258517 |

| | |
|---|---|
| CA | 90014939133 |
| PA | 90004898631 |
| MO | 90011371892 |
| PA | 90011065655 |
| PA | 90012133139 |
| TX | 90014069871 |
| TX | 90011014329 |
| MO | 90009563999 |
| NM | 35523295395 |
| OH | 90013462519 |
| TX | 90009201456 |
| TX | 75010356669 |
| OK | 90013048162 |
| KS | 90012217979 |
| NM | 90010517421 |
| NM | 90014918198 |
| CO | 90011309313 |
| MO | 90005799313 |
| CA | 90014849278 |
| NM | 90007261983 |
| OH | 90015331679 |
| KS | 90007484571 |
| CA | 90002485855 |
| NM | 90010814882 |
| NV | 90013311271 |
| MO | 90008893957 |
| CA | 90007485928 |
| TX | 90012919513 |
| OH | 90014023496 |
| KS | 90011826838 |
| MO | 29004525199 |
| OH | 90010733897 |
| OR | 90000944592 |
| CA | 90012315122 |
| CO | 90012915546 |
| NV | 90013404778 |
| PA | 90011454838 |
| IA | 90014569282 |
| OH | 90009212351 |
| OH | 90007844482 |
| PA | 90014192525 |
| PA | 90013958423 |
| MO | 90013755215 |
| NC | 90012028973 |
| CA | 90012744287 |
| OH | 90011873266 |
| NC | 17051914862 |
| NJ | 90014104874 |

| | |
|---|---|
| TX | 90014886878 |
| TX | 75087738213 |
| CA | 90012322483 |
| NC | 90014538473 |
| NV | 90015118317 |
| NC | 90013998383 |
| OH | 90012498868 |
| NV | 90011511154 |
| CA | 49003586895 |
| CA | 90013389845 |
| GA | 90014513157 |
| OH | 90011874977 |
| NC | 90008555871 |
| OH | 90008012835 |
| TX | 75033438858 |
| NC | 90013261234 |
| TX | 75097081918 |
| MO | 90000183139 |
| TX | 75096262722 |
| CA | 90013172185 |
| TX | 90009345364 |
| TX | 90005843528 |
| NV | 90012655645 |
| CA | 90015173149 |
| CA | 90015141728 |
| NC | 90013931766 |
| OH | 90012866688 |
| OH | 90012089863 |
| NC | 90013931848 |
| NM | 90008886452 |
| OH | 90009369634 |
| MO | 90007547182 |
| OK | 90011023637 |
| OH | 90008979557 |
| MO | 90012647892 |
| MO | 90013128865 |
| CA | 90010156274 |
| MO | 29004657982 |
| CA | 90002991565 |
| CA | 90013294282 |
| OH | 66073742192 |
| TX | 90010778282 |
| TX | 75081122687 |
| PA | 90008556557 |
| PA | 90012747613 |
| TX | 90012896473 |
| TX | 90001518313 |
| OH | 90012519634 |

| | |
|---|---|
| MO | 90014066895 |
| MO | 90013231249 |
| NC | 90014146629 |
| NC | 90011174145 |
| MO | 90015214128 |
| CA | 46029967222 |
| OR | 90008984357 |
| CA | 90009266762 |
| CA | 90012178237 |
| TX | 90011518125 |
| OH | 90009133256 |
| NC | 90010181967 |
| OR | 90006908422 |
| OH | 64504223464 |
| NC | 90012469281 |
| OH | 90012841936 |
| NC | 90010981244 |
| TX | 90004127279 |
| NV | 90010864748 |
| OH | 90004984895 |
| CA | 90013665227 |
| NV | 90013538481 |
| NV | 90005342544 |
| OK | 90011539233 |
| NC | 90010519646 |
| NC | 90014132796 |
| NC | 90015136275 |
| OR | 90010547715 |
| MO | 90013297774 |
| OR | 44514182663 |
| OH | 90012028345 |
| CA | 90012854833 |
| MO | 90012644899 |
| MO | 90014155842 |
| OH | 90009069144 |
| CA | 90013121258 |
| NC | 90013592877 |
| MO | 90013086439 |
| MO | 90012105972 |
| MO | 90009331174 |
| PA | 90012661137 |
| CA | 90001238977 |
| PA | 90011465148 |
| OH | 90005178825 |
| MO | 90003429926 |
| MO | 90010696237 |
| VA | 90014064111 |
| CA | 46075537405 |

| | |
|---|---|
| OR | 90009439475 |
| NM | 90013067748 |
| NM | 90014789575 |
| CA | 90013427675 |
| NM | 75015483855 |
| PA | 90014719701 |
| PA | 90014719701 |
| OK | 90010739661 |
| TX | 90003214699 |
| CO | 90006127259 |
| CA | 90010296086 |
| CA | 90011848636 |
| OR | 90012753038 |
| NE | 90015066169 |
| OK | 90009940478 |
| CO | 90007116867 |
| CA | 90013750866 |
| PA | 90014801638 |
| GA | 90014234342 |
| CA | 90012033365 |
| CA | 90014178350 |
| CA | 90014168301 |
| OK | 90014658215 |
| AR | 90013943154 |
| CA | 90013427708 |
| NC | 11011628138 |
| UT | 90000345417 |
| CA | 90012800239 |
| NC | 11067929028 |
| CA | 90010761065 |
| NC | 90009470225 |
| CA | 90012887274 |
| CA | 90014169674 |
| CA | 90013635389 |
| AR | 24074977035 |
| NC | 90013047824 |
| OH | 90012862001 |
| CO | 90002655280 |
| UT | 31017618746 |
| TX | 90015086703 |
| NC | 90015000211 |
| OH | 90014650886 |
| TX | 90012639791 |
| VA | 90004697911 |
| AR | 90010245701 |
| OH | 90013079059 |
| TX | 90012762977 |
| NC | 90012299174 |

| | |
|---|---|
| OK | 90013550034 |
| NM | 90013749647 |
| OH | 90014986113 |
| GA | 90008449369 |
| OH | 90008116680 |
| VA | 90012322049 |
| TX | 90013109989 |
| OK | 90011949045 |
| CA | 90011600296 |
| CO | 90011404096 |
| HI | 90013977728 |
| NM | 90014615425 |
| TX | 90014418627 |
| CA | 90011484760 |
| VA | 81015850200 |
| NC | 90013860978 |
| OH | 90008361085 |
| NM | 90010386756 |
| VA | 90013205758 |
| OR | 90014877123 |
| OH | 90013079059 |
| OK | 21579060993 |
| CO | 90010803079 |
| CO | 90003420085 |
| NC | 90014137757 |
| NM | 35069103589 |
| NC | 90013047824 |
| CA | 46040890818 |
| KS | 90010971060 |
| CA | 90014168801 |
| TX | 90013780980 |
| UT | 90009481677 |
| CA | 90013076580 |
| OK | 90014668506 |
| OK | 90014668600 |
| GA | 90013050605 |
| OK | 90010924341 |
| OK | 90012554454 |
| CA | 90011460064 |
| CA | 90011662569 |
| OR | 90014150357 |
| CO | 90013208114 |
| OK | 21039222802 |
| CO | 90000622138 |
| OH | 90014506507 |
| NE | 90008174915 |
| CO | 33088325841 |
| OR | 90014281233 |

| | |
|---|---|
| CA | 46008043846 |
| AR | 90014949657 |
| OH | 90013436554 |
| CA | 90004176340 |
| OK | 90013056608 |
| AR | 90011832981 |
| CA | 90011229286 |
| VA | 90002763475 |
| CA | 90014696415 |
| OR | 90010029245 |
| CA | 90014169784 |
| CA | 90011602001 |
| CA | 90012573850 |
| OK | 90012937613 |
| TX | 90014178681 |
| OK | 90011999197 |
| CO | 90012827925 |
| TX | 90011237407 |
| VA | 81017200989 |
| AZ | 90014435038 |
| VA | 90013046097 |
| TX | 90011237407 |
| NM | 90010982268 |
| OH | 66049570093 |
| CO | 90010195559 |
| VA | 81010526196 |
| NM | 35050160269 |
| OR | 90001725623 |
| CO | 90012769719 |
| AR | 23041080884 |
| OR | 90010030602 |
| TX | 90008649078 |
| NE | 26083819015 |
| CA | 90010294065 |
| CO | 90004332702 |
| OH | 90011020781 |
| OR | 90010227487 |
| NC | 90012030698 |
| OR | 90005838302 |
| CA | 90010663443 |
| OK | 90011303032 |
| NM | 90013448897 |
| NC | 90014192991 |
| NC | 90013047824 |
| TX | 75024619659 |
| CA | 90013115834 |
| OK | 90011123318 |
| NM | 90010697770 |

| | |
|---|---|
| TX | 90011455921 |
| CO | 90006629951 |
| TX | 90013353170 |
| VA | 90013080109 |
| VA | 90011908709 |
| MO | 90001452431 |
| AR | 90012774697 |
| AR | 90008977413 |
| TX | 90011237197 |
| TX | 90011769426 |
| VA | 90013663124 |
| VA | 90007467045 |
| DC | 90006070076 |
| CA | 46087820590 |
| CO | 90011500273 |
| NC | 90009409818 |
| CA | 90014169557 |
| VA | 90012803231 |
| CA | 90012026502 |
| CA | 90012800239 |
| OR | 90010041405 |
| OK | 90012963913 |
| NE | 26037184088 |
| TX | 90013940467 |
| CA | 90007142461 |
| CA | 90013036645 |
| PA | 51025757032 |
| CA | 90013604655 |
| OK | 90013335219 |
| NE | 90013929104 |
| OK | 90006934817 |
| CA | 90014386162 |
| VA | 81076277224 |
| NM | 90000461384 |
| CA | 90013894331 |
| OH | 90015066007 |
| CA | 90012725786 |
| NM | 90013940615 |
| NM | 90012473026 |
| OR | 90014302874 |
| KY | 90013973529 |
| CA | 46095126630 |
| OH | 90003646776 |
| CO | 33096235260 |
| AR | 24011857610 |
| NC | 90012662705 |
| NC | 11051244161 |
| CO | 33066609358 |

| | |
|------|------------|
| CA | 90003597802 |
| NC | 90013334808 |
| CA | 90011256825 |
| CO | 90007487201 |
| CA | 90006697928 |
| UT | 31008450901 |
| CO | 90010515979 |
| GA | 90014732208 |
| CA | 90012778345 |
| CA | 90012978533 |
| OH | 90007678060 |
| CA | 46043605481 |
| NE | 90013670567 |
| OR | 44566723185 |
| OR | 90011592997 |
| CO | 90013420891 |
| MO | 90012127454 |
| CA | 46091253726 |
| NE | 90009363567 |
| NC | 90012182925 |
| GA | 90014412079 |
| OK | 90014688459 |
| VA | 90013768173 |
| CO | 90012769719 |
| NM | 90013409954 |
| CA | 90012256800 |
| CA | 90011279242 |
| AR | 90013949717 |
| CA | 90014170608 |
| GA | 90012250850 |
| CA | 90008998919 |
| NM | 90011385435 |
| NE | 90005071190 |
| OK | 90009994482 |
| OH | 90011504604 |
| OK | 21557400066 |
| OR | 44537863985 |
| TX | 75014819728 |
| OK | 90012193410 |
| OH | 90014713525 |
| TX | 90012877266 |
| TX | 90013781473 |
| OK | 21551433132 |
| OK | 21551433132 |
| CA | 90014819917 |
| AR | 24036360697 |
| KS | 90012458064 |
| OK | 90013242296 |

| | |
|---|---|
| VA | 90001284308 |
| HI | 90014178935 |
| CO | 90007225139 |
| VA | 90012245711 |
| CA | 90014187037 |
| OR | 44511586755 |
| PA | 90008598702 |
| CA | 46010897121 |
| NE | 90006419355 |
| OR | 90010081952 |
| CA | 90014170790 |
| NC | 90013064603 |
| KS | 90014033206 |
| CA | 90012321024 |
| CA | 90012240556 |
| CA | 46046217970 |
| NC | 90013841264 |
| VA | 90011570012 |
| TX | 90009523909 |
| OH | 90012102404 |
| CO | 90012444116 |
| CA | 90010779978 |
| TX | 90011238886 |
| TX | 90014016407 |
| OH | 90011462120 |
| CO | 90013073592 |
| AR | 90012135911 |
| VA | 90013581589 |
| OR | 44573135137 |
| VA | 90011138507 |
| OK | 90006745508 |
| CA | 90006302984 |
| CA | 90012957074 |
| CA | 90011358574 |
| TX | 90013764755 |
| AR | 90013951544 |
| CA | 90010230498 |
| CO | 33034840950 |
| OK | 21562816879 |
| UT | 90001644507 |
| NC | 90013197536 |
| CA | 90008720899 |
| CA | 90015111044 |
| VA | 90011140735 |
| OR | 90011572148 |
| VA | 90012267241 |
| VA | 90011140735 |
| OR | 90006913293 |

| | |
|---|---|
| VA | 90011138283 |
| CA | 90014676375 |
| NC | 90013520486 |
| CA | 90014170553 |
| NE | 26048864115 |
| AR | 90010717875 |
| CA | 90014186771 |
| VA | 90011341581 |
| OH | 90012551057 |
| CA | 90012776054 |
| OR | 90008449167 |
| OR | 90003808417 |
| CA | 90014619082 |
| VA | 90011140735 |
| OK | 90014697312 |
| OH | 90012210589 |
| OH | 90011310004 |
| CA | 90013368069 |
| UT | 31041505662 |
| OK | 90015108327 |
| NC | 90011273288 |
| CA | 90013690833 |
| OR | 44593502348 |
| TX | 90002930979 |
| CO | 90013413534 |
| TX | 90013940380 |
| TX | 90004640966 |
| OK | 90014697810 |
| CA | 90014310287 |
| NM | 90013749647 |
| OK | 90012681526 |
| VA | 90011367095 |
| VA | 90014528071 |
| AR | 90014061369 |
| TX | 90014696363 |
| VA | 90013964370 |
| OH | 90011104085 |
| CA | 90014179031 |
| CO | 90013743588 |
| CA | 90005021508 |
| CA | 90012539597 |
| CA | 90013117166 |
| CA | 90013433486 |
| CA | 90013906274 |
| NE | 90013332622 |
| NM | 35024772775 |
| NC | 90013197785 |
| TX | 90011239516 |

| | |
|---|---|
| AR | 90014610288 |
| NC | 90013493659 |
| OK | 90009145605 |
| CA | 90011092920 |
| CA | 90003792866 |
| CA | 90014133006 |
| CA | 90010816537 |
| NC | 90011273740 |
| CA | 90013624069 |
| UT | 31057167583 |
| VA | 90000459020 |
| CA | 46002331963 |
| GA | 90014446374 |
| AR | 90002823289 |
| TX | 90012802900 |
| TX | 90011306572 |
| OK | 90012960238 |
| KS | 90013905507 |
| OK | 90010694032 |
| CA | 90013058875 |
| CA | 90014526603 |
| KS | 90001794015 |
| OK | 90014716739 |
| OR | 90010527305 |
| CA | 90011618764 |
| DC | 90013455587 |
| CA | 90013059040 |
| VA | 90001111213 |
| GA | 90012880076 |
| VA | 90013666669 |
| CO | 33086269901 |
| CA | 90012892490 |
| TX | 90013044029 |
| UT | 90006289913 |
| VA | 90010790551 |
| NM | 90009032274 |
| VA | 90012613905 |
| CO | 90012850996 |
| CA | 46036288742 |
| CA | 90011260679 |
| NC | 90013841541 |
| NC | 90006606294 |
| CA | 90012751160 |
| NE | 90005753252 |
| TX | 90012755619 |
| PA | 90013634013 |
| AR | 90008926727 |
| NC | 90013853265 |

| | |
|---|---|
| UT | 31006038557 |
| TX | 90012325870 |
| TX | 90011240173 |
| TX | 90013353460 |
| UT | 90014393427 |
| TX | 75015368878 |
| NE | 27089857858 |
| CA | 90012080711 |
| VA | 90013126224 |
| CA | 90012485123 |
| OK | 90014717050 |
| AR | 90012792986 |
| OK | 90010155805 |
| OR | 44590181117 |
| OH | 90014568012 |
| OK | 90014709336 |
| NE | 90014390286 |
| CA | 90013790701 |
| NC | 90002692954 |
| UT | 90008522117 |
| CO | 90013836442 |
| TX | 90012877326 |
| VA | 90009175709 |
| VA | 90008702542 |
| CA | 90012030797 |
| CA | 90013103454 |
| OK | 90011422526 |
| CA | 90011619395 |
| OK | 90002829311 |
| CO | 90008591445 |
| CA | 90012840041 |
| OK | 90002834420 |
| CA | 46054350942 |
| PA | 90009618998 |
| OH | 90014922807 |
| CA | 90007182430 |
| OK | 90014714682 |
| OK | 90014719202 |
| VA | 90007668549 |
| NM | 90012149456 |
| SC | 90012269922 |
| TX | 75080046049 |
| AR | 90012069048 |
| NE | 90013359490 |
| CO | 33018836391 |
| CO | 33088869506 |
| TX | 75035041475 |
| OR | 90011203046 |

| | |
|---|---|
| OK | 90010386434 |
| OR | 44519822369 |
| CA | 90009869520 |
| NE | 90013959900 |
| OH | 90013136840 |
| PA | 90005669066 |
| VA | 90013567971 |
| OK | 90014714275 |
| OR | 90011079339 |
| AR | 90013289684 |
| CA | 90008167170 |
| CA | 46090490449 |
| PA | 90001613206 |
| VA | 90015163505 |
| OK | 90014720489 |
| OK | 90010646290 |
| CA | 90012131898 |
| CA | 90001799409 |
| OK | 90014715458 |
| NM | 90010197141 |
| OK | 90006548160 |
| TX | 90011240627 |
| CA | 90012159210 |
| TX | 90011003417 |
| CA | 90015116366 |
| CA | 90013447730 |
| CA | 90015116366 |
| OR | 44513747551 |
| NC | 90012382347 |
| NC | 90010947992 |
| CA | 90006437566 |
| OK | 90014721549 |
| CO | 90000663046 |
| OR | 90014925150 |
| NC | 90012069370 |
| OR | 90012639358 |
| OK | 90014721640 |
| VA | 90013122043 |
| OK | 90014721640 |
| NM | 90011990967 |
| OK | 90014721640 |
| CA | 90015155416 |
| CA | 90008965536 |
| NC | 90003069527 |
| NC | 90004147218 |
| SC | 90012039707 |
| CA | 90012339355 |
| NC | 90011275150 |

| | |
|---|---|
| DC | 90012203281 |
| CA | 90014183926 |
| CA | 90010845013 |
| CA | 90012754749 |
| CA | 90011432654 |
| NC | 90012769166 |
| CO | 90013211208 |
| CO | 33081372258 |
| OK | 90014865624 |
| CA | 90010863881 |
| OK | 90014725016 |
| DC | 90005149609 |
| VA | 90001066165 |
| OR | 90014251129 |
| OK | 90014725701 |
| TX | 90011241464 |
| NE | 26080089482 |
| OH | 90007352607 |
| OK | 90014725903 |
| CA | 90001665841 |
| CA | 90012212443 |
| TX | 90009720608 |
| OR | 90012029844 |
| UT | 90010241315 |
| AR | 90015118484 |
| CA | 90013194827 |
| CA | 90008329104 |
| OR | 44551336326 |
| VA | 90010318420 |
| OK | 90014727149 |
| NM | 90013377582 |
| OK | 90011411843 |
| VA | 90009843409 |
| CA | 90010808610 |
| OH | 64575914800 |
| UT | 90008665825 |
| TX | 90014725168 |
| CO | 90012588175 |
| CA | 90011655941 |
| OR | 90011425913 |
| OK | 90015136738 |
| AR | 90001691081 |
| OH | 90002531103 |
| KS | 90009713641 |
| CA | 90007427014 |
| OK | 90014421996 |
| CA | 49077712525 |
| NM | 90012904404 |

| | |
|---|---|
| CO | 90011373743 |
| CA | 46077636079 |
| CO | 90012663970 |
| CA | 90008668403 |
| OK | 90010422005 |
| NC | 11025383906 |
| OR | 90012474947 |
| TX | 75043148828 |
| CA | 90013111559 |
| TX | 90010876891 |
| OK | 90013072575 |
| CA | 90012986312 |
| NC | 90009314956 |
| CO | 90010407000 |
| OR | 90010801600 |
| NC | 90010851182 |
| NC | 90011268477 |
| VA | 90013297050 |
| NC | 90008506231 |
| OK | 21549443126 |
| AR | 90013940883 |
| PA | 90014654117 |
| UT | 90005040359 |
| TX | 90012762972 |
| CO | 90003190956 |
| NC | 90014714726 |
| CA | 46007933104 |
| CA | 90013050295 |
| CA | 90012227798 |
| CA | 90012295509 |
| CA | 90008874279 |
| NE | 90012573234 |
| CA | 90011413183 |
| OK | 90006371284 |
| CA | 90005122554 |
| CA | 90012353300 |
| KS | 90012035747 |
| CA | 90010864883 |
| OK | 90014654918 |
| AR | 90008759271 |
| CA | 90014397233 |
| PA | 90014343879 |
| OH | 90014986113 |
| OH | 90000260300 |
| OR | 90007926219 |
| OH | 90000260300 |
| CA | 90006880034 |
| CA | 90012621507 |

| | |
|---|---|
| CA | 90014884560 |
| OH | 90010258749 |
| CA | 90013840479 |
| PA | 90014654117 |
| NM | 90013026835 |
| GA | 90014246410 |
| OK | 90002746182 |
| TX | 75077198160 |
| CA | 90011598390 |
| CO | 90010803079 |
| TX | 75040425731 |
| NV | 43063185361 |
| NC | 90011101829 |
| CA | 90012885791 |
| CA | 90013629574 |
| CA | 90015185589 |
| CA | 90009776919 |
| OH | 90012397553 |
| TX | 90014959078 |
| AR | 90003950438 |
| CO | 90000176042 |
| CA | 90013910007 |
| CA | 90012939032 |
| OK | 90013060860 |
| AR | 90011880467 |
| VA | 90010420609 |
| OK | 90013270712 |
| CO | 33053692073 |
| OK | 90011290722 |
| CA | 90010863990 |
| OH | 90009847350 |
| OK | 90012488962 |
| CA | 90013019066 |
| VA | 90010983064 |
| CA | 90013451659 |
| OH | 90010940827 |
| CO | 90003443882 |
| CO | 90003443882 |
| CA | 90008660631 |
| CA | 90011212905 |
| NM | 90010452005 |
| NC | 90014893529 |
| NC | 90014018572 |
| CA | 90012853678 |
| TX | 90009811313 |
| VA | 90010785978 |
| PA | 90013955097 |
| VA | 90008125105 |

| | |
|---|---|
| AR | 90011113633 |
| TX | 90011089747 |
| VA | 90009009406 |
| TX | 90011030746 |
| CA | 90007561025 |
| VA | 90011868130 |
| CA | 90014608061 |
| CO | 33050501811 |
| NE | 90008174895 |
| CO | 90013894912 |
| PA | 90013939237 |
| VA | 90010403882 |
| GA | 90009057357 |
| OK | 90005513849 |
| AR | 90007946140 |
| NC | 90014702065 |
| CA | 90010279016 |
| TX | 90014510552 |
| CO | 90012468470 |
| KS | 90013230763 |
| OR | 44014662542 |
| TX | 90012471153 |
| TX | 90014705487 |
| VA | 90004722580 |
| GA | 90000609023 |
| TX | 90011971144 |
| VA | 90010134906 |
| CO | 33061907113 |
| OK | 90011371335 |
| NC | 90013130463 |
| CA | 90014046714 |
| GA | 90013750111 |
| NM | 90009150969 |
| NE | 90012109044 |
| CA | 90010230695 |
| CO | 33043645137 |
| VA | 90011508231 |
| TX | 90014576142 |
| NC | 90013176020 |
| TX | 76518395906 |
| OH | 66027800479 |
| TX | 90013954319 |
| VA | 90000541712 |
| AR | 90014358364 |
| MA | 90014030258 |
| TX | 90008700489 |
| TX | 90011032544 |
| NM | 90012434029 |

| | |
|---|---|
| NC | 90013299787 |
| CA | 46017605045 |
| OK | 90008327040 |
| CA | 90010205104 |
| DC | 90004316472 |
| CO | 90003446496 |
| VA | 90007126320 |
| CA | 90014139712 |
| VA | 90008125105 |
| OK | 90011002797 |
| CA | 90010088044 |
| CA | 46047496279 |
| NE | 26065573816 |
| CA | 90011506973 |
| NE | 90006774293 |
| NC | 90014866921 |
| NM | 90008210903 |
| OK | 90013871871 |
| NC | 90008807769 |
| CO | 90003450025 |
| CA | 90010088044 |
| GA | 90012933560 |
| NM | 90014175875 |
| CA | 90013235516 |
| VA | 90008639793 |
| TX | 90001815806 |
| CO | 90014741353 |
| CO | 90012775420 |
| CA | 90003362020 |
| OH | 90011030337 |
| CO | 90009391433 |
| CA | 90011064349 |
| CA | 90012292701 |
| VA | 90010150983 |
| TX | 90011089747 |
| CA | 90012350010 |
| CO | 90010711321 |
| CA | 90005827488 |
| TX | 90009533250 |
| CO | 90003640402 |
| NC | 90015045569 |
| VA | 90002448958 |
| TX | 90014158371 |
| GA | 90013960350 |
| NV | 90005892201 |
| CA | 90013604641 |
| TX | 90004168731 |
| TX | 90011031576 |

| | |
|---|---|
| OK | 90004489429 |
| TX | 90013220317 |
| CA | 90013116858 |
| OR | 90002786192 |
| GA | 90013118132 |
| OK | 90012934249 |
| TX | 90011131133 |
| CO | 90004884704 |
| TX | 90013954849 |
| VA | 81027820963 |
| NM | 35057128719 |
| GA | 90014647692 |
| VA | 90008309522 |
| KY | 90010571093 |
| TX | 75066129790 |
| CA | 49005245670 |
| OK | 90012659222 |
| VA | 81013915657 |
| CO | 90003843382 |
| OH | 90010017180 |
| CA | 90011417376 |
| CA | 90014407058 |
| CO | 90014232002 |
| OK | 90013070203 |
| NE | 26097456696 |
| AR | 90014260257 |
| NC | 90011072673 |
| OK | 90011300606 |
| DC | 90010643262 |
| TX | 90011031877 |
| VA | 90009854749 |
| NE | 26007221546 |
| CA | 46062745870 |
| OK | 90011970889 |
| TX | 90011031904 |
| OK | 90014944105 |
| NM | 90013387025 |
| CA | 90013823059 |
| NC | 90011023354 |
| AR | 90011153840 |
| OK | 90012245893 |
| VA | 90001111213 |
| CA | 90014981072 |
| CO | 90013842241 |
| CA | 90014797571 |
| NC | 90015030403 |
| OK | 90001111941 |
| CA | 90012782510 |

| | |
|---|---|
| KS | 22067113533 |
| NC | 90012415322 |
| CA | 90006405580 |
| CO | 90010916707 |
| NM | 90012299965 |
| CO | 90011445198 |
| NM | 90007217250 |
| CA | 90013538079 |
| KS | 22056682892 |
| CA | 49006202818 |
| CA | 90012743822 |
| OK | 90011148431 |
| KS | 90014702837 |
| TX | 90009623115 |
| CA | 90010335302 |
| KY | 90008960385 |
| NM | 90008053137 |
| NH | 90007606307 |
| NE | 27024539614 |
| TX | 90011032157 |
| CA | 90013840372 |
| CO | 33077857552 |
| CA | 90007864408 |
| CA | 90011248278 |
| OK | 90009584340 |
| TX | 90013220490 |
| AR | 90003679724 |
| TX | 90010574140 |
| CA | 90012781507 |
| NC | 90010862375 |
| TX | 90013954992 |
| NE | 90011034537 |
| AR | 90009762691 |
| TX | 90010483781 |
| CA | 46016019371 |
| CO | 90015199784 |
| TX | 90011374787 |
| TX | 90013955006 |
| NV | 90001577809 |
| TX | 90013954998 |
| VA | 90014174208 |
| VA | 90010312117 |
| CA | 90001390205 |
| OH | 64574286970 |
| CO | 33067078518 |
| TX | 90009984175 |
| NC | 90011073503 |
| CO | 90014850398 |

| | |
|---|---|
| VA | 90009612795 |
| TX | 75011618756 |
| CO | 90011962114 |
| OH | 90014604118 |
| CO | 90012945331 |
| CA | 90008748666 |
| CA | 90012477614 |
| CA | 90014881288 |
| NE | 90013002686 |
| CO | 33020554127 |
| CA | 90009943985 |
| TX | 90004953184 |
| CO | 90014715133 |
| VA | 90013831206 |
| CA | 90011862450 |
| PA | 51067510388 |
| CA | 90015014077 |
| TX | 90011740628 |
| TX | 90013955034 |
| OK | 90013070210 |
| NM | 90013865282 |
| GA | 90010772708 |
| CA | 90013372847 |
| OH | 90012883624 |
| OK | 90010794157 |
| GA | 90006695503 |
| CA | 90013286007 |
| OH | 90012723210 |
| CO | 90015147871 |
| TX | 90014365500 |
| NC | 90014900322 |
| NM | 75087390195 |
| KS | 90005381304 |
| CA | 90012161206 |
| VA | 90013310361 |
| CO | 33049728492 |
| CA | 90014745049 |
| NE | 90014308161 |
| CA | 90011262042 |
| CA | 90011366608 |
| KY | 90014669855 |
| TX | 90007241760 |
| CA | 90014133001 |
| OH | 90007129821 |
| NC | 90011074430 |
| CA | 90014133029 |
| CA | 90011564721 |
| SC | 90000958022 |

| | |
|---|---|
| CO | 90013823409 |
| NE | 26066136070 |
| CA | 90008306831 |
| TX | 90011207974 |
| NM | 90013198065 |
| NC | 17062975493 |
| DC | 90013849942 |
| CA | 90014735031 |
| NM | 90009796305 |
| CA | 49005795262 |
| CO | 90006649082 |
| CA | 90010080047 |
| NE | 90012358263 |
| NM | 35095429542 |
| CA | 90012749092 |
| OH | 90010890068 |
| CO | 33092817213 |
| NC | 90014306310 |
| CA | 46027013604 |
| NM | 90011626442 |
| UT | 90007061249 |
| NC | 90003333320 |
| TX | 90012416284 |
| TX | 90014762874 |
| KY | 90012759715 |
| CO | 90009348223 |
| OK | 90013491713 |
| TX | 90013380754 |
| TX | 75066045154 |
| TX | 90013654134 |
| NC | 90007904706 |
| OK | 90013694145 |
| CA | 49055666008 |
| OK | 90005128010 |
| OK | 90012239681 |
| AR | 90011194838 |
| CA | 90012167113 |
| CA | 90011527453 |
| CA | 90014212013 |
| TX | 90014202998 |
| CA | 90012893092 |
| TX | 90013955743 |
| CO | 90013664175 |
| TX | 90012480223 |
| IA | 90010191642 |
| TX | 90007021078 |
| OH | 90015190540 |
| TX | 90013957055 |

| | |
|---|---|
| NM | 90000361237 |
| CA | 90012781649 |
| NE | 90015138464 |
| NC | 90010403656 |
| VA | 90014773603 |
| OR | 90005860741 |
| CA | 90010930785 |
| GA | 90013164084 |
| DC | 90010805905 |
| OK | 90013393988 |
| OK | 90010830894 |
| OK | 90010963919 |
| CA | 90014921026 |
| CA | 90014407106 |
| NM | 90012319734 |
| TX | 90011375109 |
| VA | 90012880262 |
| CA | 90014110955 |
| VA | 90014794778 |
| NE | 90013427570 |
| VA | 90012878772 |
| CA | 90012282398 |
| OK | 90013110133 |
| VA | 90011328503 |
| CA | 90013117029 |
| CA | 90003875046 |
| DC | 90010882950 |
| NM | 90011124693 |
| CA | 90013690659 |
| TX | 90012885370 |
| CA | 46047896382 |
| AR | 90006079619 |
| OH | 90004362271 |
| DC | 90007603880 |
| CA | 46057371908 |
| TX | 90010283122 |
| GA | 90013347640 |
| NC | 90014222857 |
| CA | 90010282053 |
| OH | 90010640913 |
| CA | 90009412900 |
| VA | 90000858387 |
| CA | 90014331404 |
| CA | 90011845359 |
| NE | 90012398515 |
| OK | 90010253096 |
| GA | 90009280630 |
| OK | 90013595296 |

| | |
|---|---|
| AR | 24098209003 |
| TX | 90014705487 |
| CA | 90014846907 |
| CA | 90008210692 |
| TX | 90013955936 |
| NE | 90006241072 |
| OK | 90013710759 |
| AR | 90013227100 |
| NC | 90007827006 |
| CA | 90012884420 |
| CA | 90000277500 |
| CO | 90013159141 |
| NC | 90013280598 |
| CO | 90010711915 |
| CA | 90013032518 |
| CA | 90009609200 |
| OH | 90009510129 |
| TX | 90013366330 |
| NM | 90007543536 |
| TX | 90013366330 |
| NE | 90012424184 |
| NC | 90014693721 |
| CA | 46022181908 |
| AR | 90014597590 |
| NE | 90003928909 |
| TX | 90011033201 |
| TX | 90011033201 |
| CA | 90013990262 |
| AR | 90013408548 |
| CA | 90014167585 |
| CA | 90003445012 |
| OH | 90007349305 |
| CO | 90012518681 |
| SC | 90005645581 |
| CA | 90011290692 |
| SC | 19098288561 |
| TX | 90014409719 |
| TX | 90011099194 |
| CA | 90008950624 |
| TX | 75058861215 |
| VA | 90012418660 |
| VA | 90012390760 |
| OK | 21550518533 |
| CA | 90013935983 |
| OK | 90013898502 |
| TX | 90012480302 |
| CA | 46022005913 |
| CO | 90013074493 |

| | |
|---|---|
| TX | 90013953594 |
| VA | 90001757956 |
| VA | 90013859948 |
| NM | 90012596794 |
| VA | 90011187561 |
| CA | 90014765764 |
| OH | 90012101375 |
| KS | 90013635806 |
| NC | 90007865057 |
| TX | 75034476770 |
| CA | 90013833122 |
| OH | 90014194652 |
| VA | 81076047814 |
| NC | 90014574058 |
| CA | 90007855669 |
| TX | 90010837309 |
| AR | 90005669489 |
| NM | 90012071344 |
| CA | 90013112020 |
| CA | 90012859239 |
| NM | 35073541293 |
| NE | 90005970702 |
| CA | 90007586021 |
| CO | 90013374780 |
| CA | 90009852105 |
| OK | 90001452960 |
| CO | 90012513207 |
| CA | 90012168036 |
| CO | 90010065335 |
| KS | 90014702837 |
| GA | 90004536982 |
| OK | 21066208521 |
| CA | 90014772801 |
| OH | 66010877562 |
| VA | 90012155944 |
| GA | 90011877759 |
| CA | 90002177766 |
| OK | 90013892424 |
| OK | 90011615488 |
| OH | 90011870194 |
| CA | 90014880338 |
| CA | 90012275705 |
| OK | 90011291167 |
| CA | 90014505356 |
| TX | 90013953828 |
| CA | 46046286131 |
| CA | 46032751120 |
| NE | 90013964080 |

| | |
|---|---|
| CO | 90014759445 |
| CO | 90011111890 |
| TX | 90012591626 |
| NC | 90014610566 |
| NC | 90011515748 |
| OK | 90013683925 |
| CO | 90001917735 |
| PA | 90008007221 |
| NM | 90010428489 |
| TX | 90015263916 |
| TX | 90013415611 |
| OK | 90003490479 |
| VA | 90012460397 |
| CA | 90001727954 |
| CA | 90013010701 |
| VA | 90012106705 |
| NC | 90012706126 |
| NE | 26028893781 |
| OK | 90014745198 |
| OK | 90014745372 |
| AR | 24007970504 |
| CO | 90010993538 |
| OH | 90014570844 |
| KS | 90007038809 |
| TX | 75088727509 |
| CA | 90014849075 |
| OK | 90013638336 |
| CA | 90012940101 |
| OK | 90010994751 |
| CO | 90010459603 |
| NC | 90006993541 |
| VA | 90014885369 |
| NM | 90008836623 |
| TX | 90011868031 |
| CO | 33026639604 |
| AR | 90010866270 |
| CA | 90008040102 |
| NC | 90013799657 |
| NC | 90010352387 |
| CA | 90012769606 |
| CA | 90011769027 |
| CA | 90014658078 |
| OK | 90014743996 |
| OK | 90014743996 |
| CA | 90010348924 |
| AR | 90012959488 |
| OK | 90014744092 |
| CO | 90006769504 |

| | |
|-----|--------------|
| VA | 90012362777 |
| NC | 90013056382 |
| OK | 90013553068 |
| OK | 90014354196 |
| NE | 90013960475 |
| OH | 90008763784 |
| CA | 90013367920 |
| OK | 90010995301 |
| GA | 90014986058 |
| DC | 90005224092 |
| NC | 90009092551 |
| NC | 90010807376 |
| OK | 90011440094 |
| CA | 46091732101 |
| DC | 90012595691 |
| CA | 90008170144 |
| CO | 90013247733 |
| VA | 90013957767 |
| CA | 46042708081 |
| CA | 90014864314 |
| NC | 90003688256 |
| OH | 90014583062 |
| AR | 90010388246 |
| NM | 90013892103 |
| CA | 90013068314 |
| OK | 90013865869 |
| AR | 90014807143 |
| AR | 90011065709 |
| OK | 90014749586 |
| OK | 90014761494 |
| NC | 90010233977 |
| DC | 90012839281 |
| CA | 90013393727 |
| CO | 90014564102 |
| OK | 90014918657 |
| NM | 90008884787 |
| NM | 90014214206 |
| VA | 90014908023 |
| OK | 90009920997 |
| OH | 90010942039 |
| CA | 46036228430 |
| OK | 90014107718 |
| VA | 90013251695 |
| VA | 90009017338 |
| CA | 90011316947 |
| VA | 90013700452 |
| NE | 90011653000 |
| CA | 90009680782 |

| | |
|---|---|
| OH | 90010942039 |
| CA | 46016021082 |
| OK | 90012517111 |
| OH | 90012030377 |
| CO | 90012857566 |
| CA | 90013068393 |
| VA | 90010247739 |
| CO | 90013807963 |
| NC | 90014276657 |
| CA | 90011616240 |
| VA | 90013605805 |
| CA | 90011810471 |
| CA | 90012480279 |
| CO | 90013934175 |
| CO | 90013085544 |
| VA | 90007241785 |
| OH | 90014525150 |
| CA | 90006253952 |
| AZ | 90014160524 |
| CA | 90008201780 |
| OK | 90012905748 |
| OK | 90006288423 |
| NM | 90004192262 |
| OK | 90014771753 |
| VA | 81095153691 |
| CA | 90012751010 |
| NV | 90005508056 |
| VA | 90014500112 |
| VA | 90014223558 |
| OK | 90014765927 |
| TX | 90013629780 |
| OK | 90014771846 |
| NM | 90011127938 |
| KS | 90004523727 |
| NE | 90015113344 |
| CA | 90013076942 |
| OH | 90000322378 |
| VA | 90009332032 |
| NJ | 90002334839 |
| CA | 90004374407 |
| OK | 90012723737 |
| CO | 90013047729 |
| CO | 90011479542 |
| NC | 90008959627 |
| NC | 90012718673 |
| OK | 90013803067 |
| CA | 90007772940 |
| CA | 90014505018 |

| | |
|---|---|
| CO | 90002720955 |
| NM | 90011343547 |
| CO | 90008317068 |
| KS | 90005645019 |
| NC | 90012914756 |
| CA | 90003422494 |
| CA | 90011850198 |
| CA | 90014505042 |
| CA | 90011188330 |
| VA | 90014256740 |
| CA | 46012848420 |
| OK | 90014774665 |
| GA | 90013311073 |
| VA | 90008063637 |
| CA | 49012230542 |
| CA | 90011961270 |
| NE | 90013797055 |
| OK | 90012048056 |
| PA | 90014238392 |
| CA | 90013068550 |
| CA | 90013068550 |
| VA | 90013595427 |
| GA | 90014710834 |
| OK | 90013871078 |
| NM | 90011511854 |
| OK | 90012305019 |
| CA | 90014660579 |
| OK | 90014772285 |
| GA | 90004407168 |
| CA | 90012889212 |
| OK | 90014772285 |
| OK | 90011304796 |
| CA | 90011194875 |
| CO | 90005194915 |
| CA | 90013068502 |
| VA | 90012756103 |
| NJ | 90012776047 |
| CA | 90012131240 |
| CA | 90008047091 |
| KS | 90002501081 |
| AR | 90009857240 |
| NM | 35002875776 |
| VA | 90011410536 |
| CA | 90011223200 |
| KS | 22017393605 |
| AR | 23073340113 |
| CA | 90010761065 |
| AR | 90015147263 |

| | |
|---|---|
| CA | 90012131240 |
| NC | 90001029780 |
| NC | 90010807625 |
| VA | 90012880447 |
| AR | 90014724646 |
| DC | 90008128914 |
| VA | 90013012616 |
| UT | 90010460563 |
| CA | 90006241909 |
| OR | 90007683363 |
| AR | 90009820931 |
| CA | 90013358323 |
| NC | 17058438004 |
| OK | 90014784069 |
| NE | 90013580162 |
| HI | 90014003969 |
| AR | 90014215733 |
| KY | 90014724470 |
| VA | 90000674981 |
| CA | 46082344501 |
| OK | 90014726483 |
| CA | 90008499208 |
| CO | 90007920603 |
| VA | 90014569468 |
| NM | 90011343547 |
| CA | 46031961520 |
| NC | 90008733758 |
| VA | 81093327935 |
| TX | 75072250121 |
| CA | 90014660579 |
| VA | 81019959150 |
| CA | 90013873734 |
| CA | 90014762920 |
| CO | 90013308203 |
| OK | 90009263296 |
| OK | 90006587950 |
| OK | 90014785987 |
| NE | 26080399741 |
| CO | 90010994234 |
| OK | 90011381253 |
| CO | 90004495283 |
| CA | 90012921057 |
| VA | 90014400578 |
| CA | 90014970780 |
| OK | 90014786033 |
| CA | 90013562285 |
| NC | 90012661742 |
| NC | 90010857517 |

| | |
|---|---|
| NM | 35005524222 |
| OK | 90014790493 |
| GA | 14056129036 |
| CA | 90011224204 |
| NM | 90004923538 |
| CA | 90005525709 |
| VA | 81055340423 |
| OK | 90014786802 |
| VA | 81015189074 |
| CO | 90003185029 |
| NE | 26001393884 |
| CA | 90013090126 |
| VA | 90005835825 |
| TX | 75031169825 |
| OK | 90008849919 |
| OK | 90011009134 |
| VA | 90014343327 |
| CA | 90012067307 |
| OK | 90014790919 |
| VA | 90013224211 |
| OK | 90014785160 |
| OK | 90012665957 |
| CA | 90001734559 |
| NE | 90012161446 |
| NM | 90011043235 |
| AR | 23086024169 |
| NM | 90010827557 |
| OK | 90012857505 |
| PA | 90014393245 |
| CO | 90012617612 |
| OK | 90011009668 |
| CA | 90010337349 |
| CA | 90012580961 |
| NM | 90014076086 |
| OK | 90002681905 |
| CA | 90013416208 |
| NC | 90000218203 |
| OH | 66001143144 |
| OH | 90014597701 |
| TX | 90011342703 |
| TX | 90014255906 |
| GA | 14586313403 |
| CA | 90011624100 |
| CA | 90015187670 |
| AR | 90014693708 |
| VA | 90012924050 |
| OH | 90011243240 |
| NC | 90012827619 |

| | |
|---|---|
| CO | 90012170944 |
| AR | 90015164494 |
| OK | 90012963913 |
| CA | 46096145603 |
| OK | 90014794452 |
| AR | 90002041935 |
| AR | 90012655723 |
| CA | 90011634666 |
| NC | 11004985711 |
| NC | 90008622191 |
| VA | 90011363531 |
| NC | 90010234038 |
| OK | 90012317143 |
| CA | 90013005112 |
| VA | 90014143403 |
| KY | 90014395476 |
| GA | 90013494085 |
| AR | 90014290645 |
| OK | 90014791133 |
| OK | 90010224920 |
| OK | 90012937022 |
| NM | 35063238938 |
| CO | 33026719641 |
| VA | 90011022525 |
| OK | 90010615603 |
| DC | 90003572799 |
| CA | 90011226505 |
| NM | 90014565093 |
| CA | 46002620434 |
| OH | 90011915304 |
| OH | 90012979915 |
| OK | 90014796270 |
| VA | 90007398515 |
| CO | 90009811197 |
| NE | 90014093917 |
| CO | 90015034227 |
| CA | 46066370480 |
| OH | 90012261510 |
| CO | 90013674201 |
| AR | 90014681170 |
| GA | 90013003257 |
| VA | 90010031800 |
| OK | 90015291499 |
| OK | 90009856474 |
| OK | 90014796584 |
| CO | 90013308203 |
| AR | 90015067507 |
| TX | 75016531705 |

| | |
|----|------------|
| TX | 90013290693 |
| VA | 90011390769 |
| CO | 33095482557 |
| CA | 90012414313 |
| NE | 90005007232 |
| KS | 22082803791 |
| CA | 90013087251 |
| CA | 90010761151 |
| CA | 90012621681 |
| CA | 90009412900 |
| CO | 90009318597 |
| VA | 90012133363 |
| DC | 90009688051 |
| CA | 90012600105 |
| CA | 90014531772 |
| OK | 90012857505 |
| VA | 90011941257 |
| OK | 90001358610 |
| TX | 90007087399 |
| OK | 90014800038 |
| OK | 90014799530 |
| TX | 90006558633 |
| OH | 90012979915 |
| OK | 90014800298 |
| OH | 66076993901 |
| TX | 90009480304 |
| OK | 90012770387 |
| CA | 90003520339 |
| OK | 90014574544 |
| CA | 90010140369 |
| CO | 90014158031 |
| TX | 90014459097 |
| CO | 90001813983 |
| UT | 90014140821 |
| TX | 90008506051 |
| NM | 35034259922 |
| CA | 90000970118 |
| CA | 90013096850 |
| CO | 90012952260 |
| OK | 90013746119 |
| VA | 90010233908 |
| OK | 90014801582 |
| GA | 90014410438 |
| CA | 49009804088 |
| OK | 90011015580 |
| NM | 90013788543 |
| CO | 90000149178 |
| OK | 90014802077 |

| | |
|---|---|
| AR | 90012561926 |
| OK | 90014802106 |
| OK | 90013672730 |
| NE | 90010196835 |
| CA | 90012113614 |
| VA | 90000465731 |
| OK | 90011012667 |
| NM | 90010201358 |
| CO | 90010196437 |
| VA | 90010277173 |
| NE | 90014840929 |
| CA | 49007474048 |
| OH | 90014868229 |
| CO | 90013686412 |
| NC | 90013884024 |
| CA | 90012112161 |
| VA | 90014874844 |
| CA | 90009960315 |
| CA | 46056740667 |
| CO | 33006794833 |
| VA | 90014874844 |
| CA | 46094680935 |
| CO | 90010187835 |
| OK | 90014734757 |
| OH | 90013207043 |
| CA | 90011599672 |
| SC | 90006271692 |
| CA | 90012841281 |
| CA | 90013696405 |
| CO | 33086076568 |
| OK | 90014753828 |
| TX | 90010018512 |
| OH | 66039718667 |
| GA | 90012985713 |
| CO | 90006650363 |
| AR | 90011073439 |
| CA | 46058976064 |
| DC | 90007307191 |
| OK | 21576042137 |
| NC | 90010210746 |
| OK | 90012951956 |
| CO | 90010410386 |
| OK | 90011006890 |
| NE | 90012745846 |
| CA | 90015116348 |
| DC | 90010536550 |
| OK | 90014770702 |
| OK | 90014736656 |

| | |
|---|---|
| CA | 90014646449 |
| KS | 90006435682 |
| CA | 90014356221 |
| OK | 90011006890 |
| CA | 90012967854 |
| OH | 90010940237 |
| GA | 90013850649 |
| OK | 90014744493 |
| CA | 90011191679 |
| CA | 90007153705 |
| CA | 90010195232 |
| KS | 90005516461 |
| GA | 90010350962 |
| CA | 90012972283 |
| KS | 90005516461 |
| AR | 90011407292 |
| CA | 90012967854 |
| CA | 90001578842 |
| OH | 90008595326 |
| CA | 90011655941 |
| CA | 90010814769 |
| NM | 90014639228 |
| CA | 90015223285 |
| OK | 90014743635 |
| CA | 46091552871 |
| OK | 90014744042 |
| OR | 90005725565 |
| AR | 90014369549 |
| CA | 90013007851 |
| OK | 90011006307 |
| CA | 90007890825 |
| CA | 46014968325 |
| CO | 90015142057 |
| NC | 90011010999 |
| AR | 90012497909 |
| CA | 90005386581 |
| HI | 90014442747 |
| CO | 90013090412 |
| VA | 90013675553 |
| TX | 90004860716 |
| CO | 90013090434 |
| CA | 90014185044 |
| NM | 90013626760 |
| TX | 90010810770 |
| CA | 90009625084 |
| CA | 90013141286 |
| VA | 90010143626 |
| CA | 90013141286 |

| | |
|---|---|
| NM | 90012889000 |
| CA | 90013141762 |
| NM | 90012309686 |
| CA | 90013143778 |
| NC | 90011011142 |
| NC | 90013670675 |
| CO | 90014459016 |
| CO | 90009867336 |
| CA | 90014188044 |
| CO | 90012121993 |
| VA | 90004043483 |
| OR | 90001773588 |
| OK | 90012103600 |
| VA | 90013071926 |
| CO | 90013090634 |
| NM | 36037082153 |
| DC | 90006703228 |
| OK | 21510661670 |
| OR | 90001773588 |
| AR | 90014627526 |
| CO | 33079489585 |
| CA | 46056629375 |
| AR | 90009382443 |
| NM | 90012889000 |
| CA | 90014748477 |
| NM | 90012627247 |
| CO | 90013090751 |
| CA | 90005845368 |
| CA | 90003900032 |
| GA | 90008374145 |
| CA | 90010961174 |
| CA | 90010217020 |
| AR | 90013239522 |
| CA | 90015122305 |
| CA | 90014164072 |
| VA | 90013940471 |
| CO | 90012202087 |
| VA | 81087212005 |
| VA | 90013992266 |
| CA | 46065676429 |
| CA | 90014188609 |
| VA | 90007745498 |
| OK | 90008058085 |
| AR | 90012790923 |
| VA | 90012430497 |
| OK | 90010832502 |
| NE | 90010295807 |
| CA | 90013246344 |

| | |
|---|---|
| TX | 90007865420 |
| CA | 46084025675 |
| AR | 23001488165 |
| TX | 90013173609 |
| AR | 90014083937 |
| VA | 90011969419 |
| CA | 46095146002 |
| OK | 90010929287 |
| CA | 90003710175 |
| DC | 90011281926 |
| OK | 90009850042 |
| AR | 90013836743 |
| CA | 90012763302 |
| VA | 90012017034 |
| NE | 26000570391 |
| CA | 90012539181 |
| CO | 90011085529 |
| NM | 90007373625 |
| NC | 90014600035 |
| OR | 44593511576 |
| AR | 90010993432 |
| NC | 90013229777 |
| SC | 90014085289 |
| CA | 90012383892 |
| CA | 90014188263 |
| CO | 90011131270 |
| NM | 90012048495 |
| AR | 90013999804 |
| CO | 33098497563 |
| NE | 90013543764 |
| CA | 90014612706 |
| CO | 90012083738 |
| CA | 90014960375 |
| CO | 90008074977 |
| NC | 90013581658 |
| VA | 90010930331 |
| CA | 90011392995 |
| NC | 90013749463 |
| AR | 90010799836 |
| CO | 90013091079 |
| OK | 21576198641 |
| CO | 90013496765 |
| AR | 24002984906 |
| NM | 90005691676 |
| AR | 23012462219 |
| CO | 90003528959 |
| CA | 90004386101 |
| KS | 22060890186 |

| | |
|---|---|
| VA | 81020740221 |
| CA | 90011014108 |
| CA | 90011100009 |
| NE | 90013824766 |
| OK | 90005227806 |
| CO | 33042518174 |
| CO | 90013091167 |
| NM | 90006955853 |
| NC | 11006375537 |
| CA | 90012940396 |
| OK | 90009183005 |
| NE | 90014523926 |
| CA | 90011487560 |
| CO | 90012769936 |
| CA | 90013008533 |
| CO | 90013781119 |
| CO | 90013340124 |
| CA | 90010129661 |
| CA | 90014185109 |
| NC | 90011024313 |
| OH | 90015280452 |
| CA | 90013515485 |
| OK | 90011826923 |
| VA | 90013941744 |
| TX | 90013306453 |
| NE | 90001616972 |
| CA | 90015233863 |
| TX | 90010808863 |
| VA | 90012386963 |
| CA | 90013061705 |
| CO | 90012176869 |
| AR | 90014848258 |
| VA | 90009696328 |
| CA | 90013400421 |
| TX | 90013939430 |
| CO | 90012907459 |
| NM | 90010683218 |
| CA | 90013924082 |
| NE | 90014422503 |
| CA | 90011015519 |
| VA | 90012947876 |
| CA | 90005153684 |
| CA | 48017073967 |
| CA | 90012900075 |
| CO | 90010268445 |
| NC | 90011828845 |
| CA | 90011499998 |
| CA | 90014746088 |

| | |
|---|---|
| CA | 90014746099 |
| GA | 90012196506 |
| OH | 90014201369 |
| NM | 90010629641 |
| SC | 90013006506 |
| NJ | 90014451288 |
| CA | 46061188195 |
| NM | 90012813063 |
| CA | 46019647667 |
| CO | 33053897007 |
| CO | 90012484426 |
| CA | 90013199740 |
| KS | 90006524102 |
| NM | 90013176492 |
| VA | 90013193791 |
| OH | 90012176051 |
| CA | 90010996984 |
| CO | 33070984745 |
| AR | 90013227100 |
| OK | 90011830844 |
| VA | 90012613719 |
| CO | 90014753585 |
| VA | 90012628324 |
| VA | 90014142695 |
| CO | 90003493246 |
| KS | 90008383031 |
| CA | 90012772173 |
| NE | 26002307728 |
| CA | 90012949993 |
| CO | 90012500679 |
| CO | 90013098574 |
| VA | 90012450136 |
| CO | 90012312355 |
| VA | 90009871264 |
| NM | 90011037252 |
| NE | 90008123809 |
| DC | 90012373390 |
| CA | 90009693027 |
| VA | 90013944978 |
| AR | 90011126075 |
| NM | 90014855003 |
| DC | 90011022398 |
| NM | 90008434441 |
| NE | 90014772587 |
| AR | 90014725625 |
| CA | 90012030797 |
| OK | 21086672088 |
| CA | 90013222336 |

| | |
|---|---|
| NE | 90014772587 |
| VA | 90013946255 |
| TX | 90012892336 |
| TX | 90014785292 |
| AR | 90011394772 |
| TX | 75052287304 |
| AR | 23057017290 |
| AR | 90007365372 |
| NC | 90012283707 |
| TX | 90013939705 |
| NE | 90011956318 |
| CO | 33044756102 |
| CO | 90013055726 |
| CA | 90013924954 |
| CA | 90014336675 |
| CO | 90013098941 |
| CA | 90011360976 |
| VA | 90013126808 |
| NC | 90011013968 |
| NE | 90009830587 |
| CA | 90014409884 |
| CO | 90013093845 |
| CA | 46092137614 |
| CA | 90014815406 |
| NC | 90009429465 |
| NC | 90008530593 |
| DC | 90003629841 |
| CA | 49051630971 |
| NM | 90004362964 |
| CA | 90013462973 |
| OK | 21000674222 |
| CO | 90010374810 |
| CA | 90011875991 |
| VA | 90013948193 |
| OK | 90010556843 |
| CO | 90011201552 |
| OK | 21008548609 |
| VA | 90012279257 |
| CA | 46007966606 |
| CO | 90013007278 |
| NE | 90012962999 |
| CA | 90015144952 |
| CA | 90012294361 |
| VA | 90013946803 |
| OK | 90010798465 |
| KS | 90004940142 |
| VA | 90011108777 |
| NE | 90014382181 |

| | |
|---|---|
| VA | 90013194542 |
| VA | 90013165218 |
| DC | 90004959973 |
| CA | 46080768240 |
| DC | 90011362095 |
| CO | 90012734252 |
| VA | 90012776531 |
| OK | 90010721348 |
| CA | 90000749745 |
| TX | 46029750924 |
| CO | 33009180348 |
| CT | 90013195510 |
| NE | 90013545963 |
| CA | 90013940270 |
| CA | 90009693638 |
| VA | 90012850319 |
| AR | 90010821574 |
| CO | 90015082874 |
| CO | 90006247209 |
| CA | 90011100180 |
| NE | 90015195281 |
| CO | 90013397247 |
| OH | 90013580758 |
| NM | 90011382587 |
| CA | 90012085540 |
| TX | 90013941027 |
| CA | 90013941063 |
| AR | 90010479840 |
| VA | 90012976593 |
| VA | 90011912040 |
| NM | 90014855274 |
| VA | 81016636431 |
| CA | 90013943598 |
| CA | 90009775440 |
| CO | 90013099460 |
| OK | 90007191837 |
| CA | 90010224738 |
| DC | 90011785884 |
| TX | 90014560489 |
| CA | 90013945460 |
| OK | 21509473199 |
| VA | 90008969377 |
| CA | 90013943598 |
| CA | 90014826854 |
| NC | 90013902899 |
| CA | 46005233563 |
| AR | 90008090145 |
| AR | 90014791273 |

| | |
|---|---|
| CO | 90010709522 |
| TX | 75000919504 |
| NC | 90014702270 |
| CA | 90008156069 |
| NC | 90014454586 |
| CO | 90013099641 |
| CA | 90011881724 |
| OK | 90011107159 |
| NM | 90010944574 |
| NM | 90010944442 |
| CO | 90010565888 |
| CA | 90014579588 |
| CA | 90012793140 |
| TX | 90010459303 |
| NC | 90008415822 |
| CA | 46012881907 |
| CO | 90013099858 |
| OK | 21552937037 |
| GA | 90010779042 |
| KS | 90009380116 |
| CO | 90010247826 |
| OH | 90014131302 |
| AR | 90012717718 |
| CO | 90014803127 |
| CA | 90013794330 |
| NM | 90009441174 |
| NE | 26084313361 |
| AR | 90011201005 |
| NE | 90006936047 |
| CA | 46080087731 |
| CO | 90014459139 |
| CA | 46068028762 |
| OK | 90012269694 |
| OH | 90010325477 |
| CA | 90002360695 |
| OH | 90012902070 |
| NM | 90014270515 |
| CA | 90013173980 |
| CO | 90012580650 |
| CA | 90012793140 |
| CO | 90011186213 |
| CA | 90008918484 |
| OK | 90014758685 |
| CA | 49001392082 |
| OK | 90010224920 |
| NC | 90011016406 |
| VA | 90014252334 |
| CO | 90010334281 |

| | |
|---|---|
| CA | 90013955701 |
| CA | 90014761074 |
| OH | 90011955053 |
| NC | 90013017475 |
| CA | 90012096118 |
| CA | 90000558978 |
| VA | 90003932984 |
| NM | 90012372360 |
| NM | 90012041943 |
| VA | 81016819764 |
| CA | 90007334276 |
| CO | 90013100301 |
| CO | 90004888521 |
| OK | 90014664459 |
| NE | 90013155722 |
| CA | 90014579588 |
| VA | 90014056965 |
| CA | 90011379968 |
| KY | 90007770774 |
| VA | 90013314663 |
| CA | 90015116289 |
| CO | 90011094606 |
| HI | 90014654060 |
| CA | 90009790517 |
| TX | 90003936256 |
| VA | 90010357649 |
| CA | 46018147415 |
| NE | 90013581883 |
| CA | 90013197571 |
| MA | 90014245291 |
| CA | 90011117903 |
| CO | 90013090215 |
| OK | 90014730895 |
| OK | 90011203065 |
| AR | 90011902515 |
| NC | 90014166155 |
| CA | 49080918767 |
| NC | 90012220558 |
| CA | 90014870606 |
| CA | 90013450724 |
| VA | 90013001807 |
| AR | 90011107544 |
| NM | 90013077569 |
| NM | 90015206947 |
| ID | 90014899569 |
| SC | 90014286086 |
| OH | 90014178294 |
| NC | 90015020157 |

| | |
|---|---|
| NM | 90014555494 |
| NM | 90008922698 |
| NC | 90012979470 |
| NM | 90012185689 |
| CO | 33093437643 |
| CA | 90013094662 |
| NM | 90010558628 |
| CA | 90010361697 |
| CA | 90013233917 |
| CA | 90010946435 |
| OH | 90005691860 |
| TX | 90011891936 |
| DC | 90010373128 |
| NM | 90013328344 |
| CO | 90012991152 |
| CO | 33049012250 |
| OH | 90011475166 |
| CO | 90014753585 |
| CA | 90009061950 |
| OK | 90013483087 |
| CA | 90003774853 |
| CA | 90013961114 |
| CA | 90010960819 |
| CO | 33085620981 |
| AR | 90013555024 |
| CA | 46065552673 |
| AR | 90014725513 |
| NM | 90002796780 |
| NC | 90014862503 |
| CO | 90013090386 |
| CA | 90013448121 |
| CO | 33058219023 |
| CA | 90013593980 |
| CA | 90013091314 |
| CA | 90013155447 |
| CA | 49076620571 |
| NC | 90012623388 |
| CA | 90013034152 |
| VA | 90013938123 |
| NC | 90013359655 |
| GA | 90013823795 |
| VA | 90012880874 |
| VA | 90014135116 |
| NM | 90013965754 |
| NM | 90011393058 |
| NM | 90005536014 |
| NM | 90012475574 |
| NM | 90010262796 |

| | |
|---|---|
| CA | 90012999395 |
| AR | 90010975769 |
| AR | 90010976188 |
| NC | 90014715569 |
| NC | 11082269483 |
| CO | 33008300862 |
| NM | 90008149297 |
| CO | 38043539994 |
| CA | 90009507475 |
| OK | 90010196228 |
| CA | 90010334051 |
| VA | 90012337500 |
| CA | 90012497032 |
| CO | 39003823463 |
| CA | 90010828580 |
| CO | 90008653046 |
| NE | 90012201629 |
| CO | 90014087547 |
| AR | 90009260924 |
| NM | 90013531983 |
| OH | 90013495960 |
| CO | 33044874300 |
| AR | 90012783048 |
| NE | 90011392396 |
| OH | 90013487834 |
| OK | 90014683369 |
| TX | 90013612345 |
| VA | 90010749868 |
| TX | 90014855098 |
| CA | 90013007721 |
| CO | 90014566542 |
| OH | 64507319071 |
| GA | 90013207099 |
| TX | 90002466048 |
| NC | 11081485964 |
| TX | 75065638232 |
| TX | 90012952306 |
| NM | 90011197748 |
| NC | 90013981943 |
| NC | 90011132999 |
| NE | 26010129027 |
| TX | 90012050543 |
| NV | 90015073121 |
| CO | 90010666980 |
| CA | 90010828580 |
| GA | 90013552517 |
| TX | 90012184087 |
| NM | 90012787133 |

| CO | 90013210869 |
|----|-------------|
| NC | 90013290820 |
| OR | 90011180029 |
| OR | 90007201523 |
| VA | 81046411798 |
| OK | 90009061035 |
| NM | 90012381475 |
| OH | 90010885619 |
| AR | 90002157762 |
| NM | 35042493009 |
| VA | 90011021095 |
| NM | 90014953195 |
| CA | 90013058838 |
| VA | 90013423394 |
| NC | 90011620264 |
| CA | 90001764904 |
| CO | 33066528552 |
| OK | 90012843629 |
| VA | 90007427340 |
| VA | 90013423660 |
| CO | 90013770351 |
| AR | 90001056057 |
| GA | 90012818421 |
| NM | 90012129158 |
| NE | 90014436266 |
| VA | 81098449206 |
| AZ | 90014479235 |
| OK | 90012538533 |
| NE | 90009576216 |
| CA | 90011688850 |
| OK | 90014449290 |
| OK | 90014079146 |
| TX | 90012719933 |
| NE | 90012053404 |
| AR | 90006500289 |
| OK | 90014143376 |
| CA | 90011355297 |
| OK | 90003315529 |
| CO | 33069718204 |
| NM | 90006912099 |
| NE | 26029844210 |
| AR | 90014046195 |
| AR | 23053771267 |
| NE | 90011146075 |
| AR | 90011035105 |
| VA | 90012943890 |
| CO | 90010600213 |
| VA | 90010949330 |

| | |
|---|---|
| OK | 90011769353 |
| AR | 23034719301 |
| OH | 90013711007 |
| CO | 90002082518 |
| CO | 90009236770 |
| VA | 90010520938 |
| DC | 90001421488 |
| CO | 90001274908 |
| NE | 26076660731 |
| OK | 90005927007 |
| TX | 90012910900 |
| TX | 75059025704 |
| CA | 90014769307 |
| VA | 90010522146 |
| OK | 90013611835 |
| TX | 90014466077 |
| AR | 90011036943 |
| OK | 90003786447 |
| OK | 90010396704 |
| CA | 90007211304 |
| VA | 90012618692 |
| CA | 90013703077 |
| GA | 14507691418 |
| CA | 90001553364 |
| NC | 90014395559 |
| GA | 90014712104 |
| VA | 90012880874 |
| CO | 90011944030 |
| AR | 90011610308 |
| CO | 90012130226 |
| AR | 90014229772 |
| OK | 90014979055 |
| OK | 90013051742 |
| NC | 90013436004 |
| VA | 81040598705 |
| NC | 90011134267 |
| VA | 90010504800 |
| OK | 21511988842 |
| NM | 35088322711 |
| VA | 90007690391 |
| VA | 81091907489 |
| AR | 90014287606 |
| AR | 90011037052 |
| VA | 90010800983 |
| NC | 90009590934 |
| SC | 90013370917 |
| AR | 90013528135 |
| OK | 90013222545 |

| | |
|---|---|
| NC | 90011134778 |
| NC | 90014010397 |
| DC | 90007524070 |
| NC | 90011135008 |
| DC | 90007524070 |
| NC | 90015338041 |
| NE | 90013784478 |
| OK | 90008139550 |
| ID | 90007906267 |
| VA | 90011783482 |
| TX | 90010616294 |
| OK | 90012541851 |
| DC | 90010682336 |
| OK | 90012541859 |
| CA | 49073326060 |
| NM | 90007015477 |
| CO | 90007776288 |
| OH | 90013496075 |
| NM | 90014401480 |
| NC | 90011075717 |
| OK | 90012542042 |
| AR | 23007113643 |
| OK | 90014249549 |
| NV | 90003951769 |
| CA | 90010865708 |
| CO | 90011450483 |
| OK | 90014786094 |
| DC | 81015922529 |
| VA | 90012803231 |
| GA | 90012567463 |
| OK | 90010416139 |
| AR | 90011957451 |
| CA | 90012502210 |
| NC | 90012750930 |
| OH | 90002354189 |
| OK | 90010416139 |
| KS | 90010968567 |
| TX | 90013305087 |
| NE | 90014533572 |
| OH | 90008707207 |
| OH | 90014779460 |
| AR | 90011598058 |
| OK | 90014099040 |
| CO | 90013734126 |
| OH | 90006510500 |
| OH | 90014173589 |
| TX | 90010131750 |
| VA | 90001568495 |

| | |
|---|---|
| AR | 90002470237 |
| AR | 90012029904 |
| CA | 90013111051 |
| OK | 90011499304 |
| OH | 90013353948 |
| NC | 90011136333 |
| NC | 90010920583 |
| CA | 90013700886 |
| NC | 90009582021 |
| OK | 90011486774 |
| OK | 90013145565 |
| CO | 90003109547 |
| OH | 90013881750 |
| CA | 90013494305 |
| CA | 90011424757 |
| CA | 46029017461 |
| CO | 90010915524 |
| TX | 90008119354 |
| CO | 90005887976 |
| NC | 90014954213 |
| NM | 90014569376 |
| GA | 90014946500 |
| GA | 90010590407 |
| VA | 90006825868 |
| CO | 90001951948 |
| CO | 90011160297 |
| CA | 90011860219 |
| GA | 90010594109 |
| AR | 90011060840 |
| NM | 90009913999 |
| CA | 46087481990 |
| CA | 46009220806 |
| OH | 90014638042 |
| CO | 90015115390 |
| DC | 90008373696 |
| NM | 90013531983 |
| OH | 90011372994 |
| AR | 90011068807 |
| NC | 90014580527 |
| NC | 90011431587 |
| NC | 90014643499 |
| KS | 90011141017 |
| OK | 90008700275 |
| AZ | 90011851353 |
| CA | 49017899033 |
| CO | 90012374822 |
| OK | 90015161643 |
| TX | 90012952548 |

| | |
|---|---|
| AR | 90006424602 |
| OH | 90010012454 |
| NM | 90014542825 |
| NC | 90013301991 |
| NE | 90011260384 |
| VA | 90015142932 |
| CO | 90012815900 |
| CA | 90014830722 |
| AR | 90013622145 |
| DC | 90012847653 |
| AR | 90006781018 |
| OH | 90010746498 |
| OH | 90013344789 |
| VA | 90010053143 |
| CO | 90013046924 |
| OK | 90012630539 |
| NE | 90014083069 |
| OH | 64540362827 |
| AR | 90011085624 |
| AR | 90013830423 |
| NM | 90002296035 |
| OK | 90010629048 |
| TX | 90010340403 |
| NE | 90013108406 |
| VA | 90013551224 |
| CO | 90015005462 |
| VA | 90000781629 |
| TX | 90013612798 |
| CA | 90011164411 |
| DC | 90009757713 |
| OK | 90003967946 |
| OH | 90009840424 |
| AR | 90013355938 |
| VA | 90012036320 |
| TX | 90013612798 |
| VA | 90011382653 |
| OK | 90003688454 |
| CO | 90009752552 |
| GA | 90014926534 |
| OK | 90010082253 |
| OK | 90012933546 |
| NC | 90006203029 |
| VA | 90008435172 |
| NM | 75013753961 |
| NC | 90012380789 |
| OH | 90013710767 |
| KS | 90014860773 |
| NM | 90013942203 |

| | |
|------|-------------|
| GA | 90009951759 |
| NC | 90013096478 |
| OH | 90013641828 |
| NC | 90013096478 |
| NM | 90009464945 |
| OK | 90001781707 |
| OK | 90012630399 |
| NE | 90013182957 |
| OH | 90014364719 |
| CA | 90007571619 |
| OK | 90012933546 |
| NM | 90014185099 |
| NE | 26085415043 |
| CO | 90012980513 |
| VA | 90014702161 |
| OH | 90012384006 |
| GA | 90010530834 |
| OK | 90005541348 |
| CA | 90002982552 |
| CA | 90013533680 |
| AR | 90013483945 |
| GA | 90011306149 |
| VA | 90001704712 |
| TX | 90012718956 |
| NC | 90006125812 |
| OH | 90007158865 |
| GA | 90014694374 |
| OH | 90013045303 |
| CA | 90013963090 |
| CA | 46056231410 |
| CO | 33076425578 |
| OK | 90010948528 |
| NM | 90008700418 |
| TX | 90011775031 |
| VA | 90009576605 |
| KS | 90014764095 |
| VA | 90006267217 |
| UT | 90005684606 |
| IA | 90014436213 |
| NM | 90011315179 |
| OH | 90004561047 |
| SC | 90011316309 |
| VA | 90011508956 |
| OK | 90011144071 |
| CA | 46020210030 |
| OH | 64594053768 |
| NM | 90009395263 |
| NM | 90011459799 |

| | |
|---|---|
| CO | 90013164594 |
| CO | 33091990451 |
| CA | 90009122670 |
| VA | 90008347051 |
| OK | 90012866706 |
| KY | 90000145595 |
| NM | 90014441279 |
| NE | 90007985274 |
| VA | 90012109209 |
| SC | 90009625196 |
| CA | 90013726987 |
| CA | 90013567863 |
| OK | 90013348051 |
| NE | 90004782730 |
| VA | 90006330717 |
| OK | 90014333541 |
| CO | 90011150477 |
| VA | 90004838836 |
| NM | 90013615153 |
| AR | 90007815536 |
| AR | 90002041935 |
| CA | 90012878590 |
| NM | 90013982591 |
| CO | 90012904780 |
| AR | 90012660311 |
| DC | 90015211022 |
| CA | 90010765096 |
| NC | 90011170788 |
| VA | 90013655009 |
| DC | 90012993616 |
| VA | 90011397894 |
| VA | 90007240915 |
| VA | 90013261764 |
| NM | 90013998827 |
| CA | 90013333004 |
| OH | 90008809213 |
| OK | 90011023798 |
| VA | 90012605681 |
| VA | 90010641294 |
| OH | 90011232835 |
| OK | 21537965351 |
| CA | 46081168572 |
| VA | 81049394134 |
| OH | 90011952660 |
| CA | 90015071961 |
| OK | 90010911123 |
| CA | 90014723148 |
| CA | 46077661022 |

| | |
|---|---|
| GA | 90013028489 |
| AR | 90014179150 |
| TX | 90010320581 |
| CO | 90011330823 |
| OH | 90009097805 |
| OK | 90011170850 |
| VA | 90014115526 |
| OK | 90014473582 |
| OH | 90008633372 |
| CO | 90012352702 |
| VA | 81001302604 |
| OH | 90013045303 |
| CO | 90012634351 |
| CA | 90007226081 |
| VA | 90013841813 |
| AR | 90005982841 |
| OK | 21580721396 |
| AR | 90008677231 |
| VA | 90011919129 |
| AR | 90011406753 |
| OH | 90013628985 |
| OK | 90012426698 |
| OK | 90011203614 |
| CA | 90012374987 |
| VA | 81051676729 |
| CO | 33010439767 |
| CA | 90013139972 |
| GA | 90012647767 |
| SC | 90013156636 |
| AR | 23041231912 |
| OK | 90012431077 |
| GA | 90014430658 |
| VA | 90003879076 |
| GA | 90011355043 |
| OK | 90001297423 |
| OK | 90013541375 |
| CA | 90007319340 |
| KY | 68047354727 |
| OK | 90012193410 |
| NE | 90009244988 |
| CA | 90003649085 |
| NM | 35028093368 |
| CA | 90014231173 |
| KS | 90014792362 |
| CA | 90013356405 |
| CA | 90011381098 |
| OK | 90010826317 |
| OH | 90011426861 |

| | |
|---|---|
| OK | 90009766040 |
| OK | 90014855011 |
| OR | 90012184190 |
| VA | 90010778438 |
| OK | 90012337682 |
| AR | 90014509127 |
| TX | 90011169033 |
| OK | 21589322681 |
| CA | 90012920235 |
| VA | 90013122043 |
| AR | 23090113499 |
| VA | 90009025789 |
| VA | 90014736079 |
| TX | 90013638401 |
| GA | 90012849770 |
| TX | 75007035041 |
| VA | 90012916537 |
| OH | 90013738290 |
| CA | 90012744601 |
| CA | 90013337067 |
| OH | 90013719611 |
| NE | 90011884618 |
| VA | 90012192900 |
| AR | 90014318469 |
| OK | 90011211819 |
| VA | 90013923608 |
| OK | 90014526640 |
| AR | 90004740023 |
| TX | 90012319242 |
| VA | 90011049668 |
| ID | 90011258231 |
| NC | 90009755583 |
| VA | 90011101880 |
| OH | 90014393319 |
| NM | 90010668657 |
| CA | 48040190052 |
| OH | 64535585732 |
| OH | 90008371933 |
| AR | 90008012471 |
| CA | 90014850606 |
| OH | 90014714035 |
| NM | 90014627948 |
| OK | 90010270835 |
| NM | 90012369221 |
| VA | 90014708036 |
| CA | 90012359475 |
| VA | 81064735788 |
| CA | 90011149182 |

| | |
|---|---|
| CA | 90014850606 |
| CA | 90014180121 |
| VA | 90012747069 |
| AR | 90010625512 |
| CA | 46012130081 |
| VA | 90012081101 |
| NM | 90013860721 |
| VA | 90014815915 |
| OH | 90013628985 |
| IA | 90014430883 |
| CA | 90010347175 |
| CA | 90011779044 |
| VA | 90010028206 |
| OK | 90013677070 |
| AR | 90005990757 |
| NM | 90011003026 |
| CO | 90014668150 |
| OK | 21583374298 |
| CA | 90013522358 |
| OK | 90008592297 |
| OK | 90010967844 |
| OH | 64567821792 |
| VA | 90015111916 |
| CA | 46017898140 |
| AR | 90013492642 |
| KS | 90014805370 |
| DC | 90012285680 |
| VA | 90013080109 |
| CO | 90012679710 |
| VA | 90013495585 |
| ID | 90005995244 |
| OK | 90010967943 |
| AR | 90008790068 |
| AR | 90011957720 |
| VA | 90013483489 |
| TX | 90012826545 |
| CA | 48079446287 |
| AR | 90012347268 |
| CA | 90011907731 |
| CA | 90006042021 |
| VA | 90006485480 |
| VA | 90013080109 |
| VA | 81025232720 |
| VA | 90008413370 |
| AR | 90014664384 |
| VA | 90012591810 |
| NM | 90009968419 |
| AR | 90013433447 |

| | |
|---|---|
| NM | 75044205035 |
| CA | 90011783388 |
| CT | 90014101913 |
| AR | 90014083123 |
| DC | 90012503634 |
| OH | 90011003896 |
| CA | 90011850195 |
| KY | 90012456882 |
| VA | 90012446631 |
| NC | 90013197674 |
| OK | 90008508024 |
| VA | 90007546361 |
| CA | 90011276108 |
| OK | 90015172945 |
| OH | 90014370383 |
| OK | 90014103886 |
| OH | 90013817506 |
| ID | 90005861798 |
| CA | 90013024045 |
| VA | 90009527115 |
| OK | 90014702453 |
| TX | 90009725542 |
| VA | 90013495585 |
| TX | 90007675051 |
| CA | 90010200939 |
| OH | 90007240960 |
| OK | 90009472021 |
| CA | 90013083502 |
| CA | 90010369005 |
| OK | 90007340729 |
| CA | 90000627670 |
| KY | 90000445410 |
| NM | 90012442386 |
| OK | 90010881831 |
| AR | 90014717016 |
| OH | 90013666661 |
| AR | 90014717016 |
| CA | 90014174600 |
| CA | 90011442740 |
| NM | 90013004991 |
| VA | 90014687190 |
| VA | 90013853707 |
| CO | 90014566750 |
| CA | 90012810474 |
| GA | 90014024760 |
| NM | 90013615155 |
| VA | 90001638270 |
| AR | 90013701601 |

| | |
|---|---|
| NC | 90010766121 |
| OK | 90014719961 |
| CO | 90003910220 |
| CO | 90010891149 |
| CO | 90012825572 |
| TX | 90011484170 |
| VA | 90006352608 |
| CA | 90014170088 |
| CA | 90014407058 |
| CA | 90014170094 |
| CA | 90013062590 |
| OH | 90008916422 |
| CA | 90014169995 |
| VA | 90013511673 |
| NC | 90007482548 |
| VA | 90011920084 |
| GA | 90014582995 |
| AR | 90013996887 |
| AR | 90014708201 |
| CA | 90012754558 |
| CO | 90013105978 |
| OH | 90013817506 |
| OH | 90011568639 |
| OK | 90009824771 |
| NM | 35001315459 |
| AR | 90013675085 |
| CA | 90013219064 |
| AR | 90013675085 |
| CO | 90007100738 |
| OK | 90012997312 |
| AR | 90014728378 |
| TX | 90008595507 |
| CA | 49081343041 |
| VA | 90013046097 |
| CO | 90010670673 |
| AR | 23086164921 |
| ID | 42078898006 |
| OK | 90010600759 |
| ID | 90005975447 |
| CO | 33072107741 |
| TX | 90011328383 |
| AR | 90013333307 |
| OR | 90010544325 |
| VA | 90004256696 |
| CA | 90012878907 |
| CA | 90013608701 |
| VA | 90007750198 |
| CA | 90013183077 |

| | |
|---|---|
| OK | 21082695750 |
| OK | 90007854640 |
| VA | 90014746119 |
| CA | 49054305303 |
| OK | 21026313022 |
| GA | 90014855790 |
| VA | 90013861621 |
| CA | 90012921947 |
| CA | 90009501846 |
| OH | 90012566977 |
| OK | 90000576148 |
| GA | 90013586154 |
| VA | 90014124125 |
| VA | 90010334789 |
| CA | 90013059240 |
| DC | 90014701984 |
| KS | 90014745752 |
| IA | 90013197392 |
| CO | 90013013630 |
| CO | 90010740925 |
| VA | 90012463250 |
| CO | 33023707200 |
| AR | 90012490854 |
| AR | 90014107910 |
| AR | 90010472113 |
| CA | 90013862131 |
| AR | 90014107910 |
| OH | 90011986635 |
| GA | 90013350867 |
| CA | 90001978326 |
| GA | 90010485803 |
| VA | 90012916537 |
| CO | 90011330738 |
| CO | 33045684491 |
| VA | 90012213826 |
| CA | 90012668454 |
| OH | 90010953264 |
| VA | 90014442797 |
| SC | 90011423703 |
| CA | 90014063808 |
| CO | 90011203102 |
| CA | 90007884248 |
| CA | 90011137443 |
| OK | 90010750799 |
| CA | 90014158921 |
| CO | 33080946188 |
| OK | 90015089030 |
| VA | 81073090361 |

| | |
|---|---|
| CA | 46004110697 |
| VA | 90011252999 |
| VA | 90000344843 |
| CO | 90014129642 |
| TX | 90011317054 |
| VA | 90012680651 |
| OK | 21039076849 |
| CA | 90011270941 |
| NC | 11083298886 |
| DC | 90012902751 |
| NM | 35005533582 |
| OK | 90014527081 |
| AR | 23012281435 |
| AR | 90010449373 |
| VA | 81033235791 |
| CA | 90009960129 |
| CO | 90011502812 |
| NV | 90011800797 |
| NM | 90007453265 |
| NE | 90014727918 |
| NM | 90013834587 |
| CO | 90012637954 |
| TX | 90006632776 |
| CO | 90011912420 |
| NE | 90013831231 |
| CA | 46067665068 |
| OH | 90013391394 |
| TX | 75061213105 |
| CA | 90012678071 |
| OK | 90012968668 |
| VA | 90012670553 |
| NE | 90010113108 |
| OK | 90010076861 |
| GA | 90006782790 |
| OK | 90011444752 |
| CA | 90011072458 |
| VA | 90012925695 |
| AR | 90014290645 |
| NE | 90013038437 |
| AR | 90014853540 |
| NE | 90010495215 |
| OK | 90013710759 |
| VA | 90013018973 |
| OK | 90010952808 |
| TX | 90009410945 |
| TX | 90011996822 |
| CA | 46016728623 |
| CA | 90012841098 |

| | |
|---|---|
| SC | 90009180545 |
| NE | 90015233327 |
| AR | 24036360697 |
| AR | 90014623791 |
| NE | 26017745777 |
| AR | 90001425898 |
| OH | 90010882811 |
| CO | 90009197050 |
| VA | 90014542353 |
| NM | 35072024074 |
| OH | 90013187453 |
| CO | 90013819114 |
| NE | 90014629795 |
| AR | 90015158381 |
| TX | 75089885001 |
| VA | 90002106828 |
| CA | 90011366710 |
| VA | 90015123570 |
| AR | 90014860924 |
| CA | 90012240964 |
| CA | 90013373680 |
| DC | 81019910517 |
| NC | 11041742419 |
| DC | 90008438339 |
| NM | 90007762620 |
| VA | 90014160156 |
| NE | 90006158543 |
| CO | 90011256665 |
| TX | 90011380651 |
| NM | 90012542315 |
| NE | 90011354370 |
| OK | 90006137170 |
| CA | 90004197810 |
| OH | 90010280758 |
| VA | 90012925918 |
| VA | 90010318234 |
| OK | 90013523163 |
| AR | 90014885964 |
| TX | 75055551142 |
| VA | 90001779865 |
| CA | 90010863879 |
| NE | 90014632852 |
| TX | 90014052209 |
| KS | 90000243039 |
| OK | 90007370273 |
| TX | 90001399470 |
| CA | 90014861203 |
| OK | 90014566857 |

| | |
|---|---|
| OH | 90010262772 |
| AR | 90002041935 |
| CA | 90007271740 |
| NE | 90002173343 |
| OK | 90011941486 |
| VA | 90012842148 |
| NE | 90014728444 |
| OK | 90013648362 |
| OK | 90009258696 |
| VA | 90011391120 |
| SC | 90007191815 |
| AR | 90010812459 |
| CA | 90013157551 |
| NM | 90012474858 |
| OK | 90014309431 |
| TX | 90014542264 |
| TX | 90010709762 |
| AR | 90010087264 |
| VA | 90013607848 |
| CO | 90002289949 |
| CA | 90009994205 |
| PA | 90004757306 |
| CA | 90006359410 |
| CO | 90011986948 |
| VA | 90015118957 |
| VA | 81068315970 |
| NE | 26048864115 |
| DC | 90007542306 |
| CA | 90009823457 |
| KS | 90014029484 |
| AR | 90014599162 |
| NM | 90007860653 |
| NM | 35005462707 |
| OK | 90014580797 |
| CA | 90011456555 |
| OH | 90014636497 |
| CA | 90009080745 |
| OH | 90000466050 |
| AR | 90012096919 |
| VA | 90013580593 |
| OK | 90011905683 |
| NE | 90012147295 |
| VA | 90013600766 |
| CO | 90007493813 |
| AR | 90000957808 |
| IA | 90014597546 |
| OH | 90012885356 |
| OK | 90010550824 |

| | |
|---|---|
| VA | 90008332308 |
| TX | 90013767023 |
| CA | 90014974023 |
| NC | 90003686809 |
| OK | 90011793809 |
| OK | 90007919028 |
| VA | 90004289306 |
| CA | 90015019971 |
| NE | 90013354442 |
| CA | 90012834483 |
| CO | 33008985709 |
| NE | 26080158646 |
| NM | 90012847651 |
| NE | 90014685946 |
| AR | 90010647745 |
| OH | 90013824792 |
| CA | 90009338076 |
| CO | 90011503238 |
| AR | 90015040368 |
| AR | 90011066738 |
| TX | 90015217048 |
| OK | 90007151247 |
| TX | 75013410044 |
| CA | 90010315497 |
| CO | 90013525188 |
| OH | 90011403357 |
| SC | 90013830473 |
| OK | 90015080260 |
| CO | 90014595742 |
| NE | 90013486005 |
| AR | 90011497827 |
| CA | 90011435250 |
| NC | 90009326481 |
| OK | 90012881547 |
| NM | 90011459891 |
| CO | 33038940258 |
| CO | 33032533197 |
| AR | 90008084068 |
| VA | 90007378645 |
| OK | 90014340339 |
| VA | 90014927248 |
| CA | 90012138417 |
| CO | 33017247880 |
| CA | 90009783643 |
| NM | 35005510612 |
| NE | 90013354442 |
| CO | 90011410384 |
| AR | 23036913989 |

| | |
|----|----|
| VA | 90012756860 |
| VA | 90005239097 |
| CA | 90014974023 |
| CA | 90002822380 |
| CO | 90005073608 |
| GA | 14580057383 |
| NJ | 90014553494 |
| CO | 90013007515 |
| VA | 90001111213 |
| OK | 90009274431 |
| OH | 90012573554 |
| CA | 90012634604 |
| VA | 90011636925 |
| CO | 90013311036 |
| TX | 90014066460 |
| OH | 64532849402 |
| VA | 90014763605 |
| AR | 90010750593 |
| CA | 90012769086 |
| DC | 90009890212 |
| UT | 90013241087 |
| NE | 90012236857 |
| OK | 90014340339 |
| VA | 90013013780 |
| NE | 90014728444 |
| OK | 90007278146 |
| OK | 90012106547 |
| NM | 90000346681 |
| CO | 90008284294 |
| OK | 90014767098 |
| NE | 90003742687 |
| OH | 90014676954 |
| VA | 90010419486 |
| OH | 64565249943 |
| SC | 90007281425 |
| NE | 90013754010 |
| TX | 75032892075 |
| OH | 90011353054 |
| OH | 90012287880 |
| VA | 90007717282 |
| TX | 90013170270 |
| PA | 90014564880 |
| AR | 90013325147 |
| CA | 90011229691 |
| VA | 90014415865 |
| OH | 64592222562 |
| CO | 90012902513 |
| OH | 64515969985 |

| | |
|---|---|
| TX | 90010988039 |
| MD | 90013316071 |
| CA | 90005319840 |
| CA | 90005844405 |
| VA | 90009950049 |
| TX | 90013274957 |
| OK | 90008700275 |
| TX | 90012871310 |
| OH | 90002866973 |
| VA | 90012638607 |
| CA | 90011849319 |
| AR | 24002942278 |
| VA | 81039045838 |
| CA | 90008556053 |
| NM | 35035499170 |
| NE | 90013600149 |
| OK | 90011026369 |
| TX | 90006718790 |
| NE | 90011384199 |
| CO | 90012134861 |
| VA | 90012550764 |
| TX | 75010077328 |
| VA | 90011053126 |
| NC | 90012204438 |
| NE | 90010998535 |
| CO | 90012855988 |
| NE | 26023186521 |
| AZ | 90013936870 |
| NM | 90012885010 |
| VA | 90010651948 |
| VA | 90013080109 |
| CA | 90014048260 |
| VA | 90014606285 |
| NM | 35074815923 |
| NE | 90008188892 |
| OH | 64522355121 |
| CO | 90012829181 |
| DC | 90007402565 |
| AR | 90011349171 |
| NE | 90014727911 |
| NM | 90010406136 |
| OK | 90014103886 |
| CA | 90012290555 |
| OK | 90009284367 |
| CA | 90013990862 |
| CA | 90013782076 |
| CA | 90006172292 |
| OK | 90010886810 |

| | |
|---|---|
| OK | 90004942234 |
| CA | 90015306699 |
| VA | 90007515913 |
| SC | 90007457177 |
| TX | 90013166913 |
| NE | 90005592141 |
| VA | 90002636908 |
| CA | 90012323296 |
| CA | 90012939649 |
| AR | 24084363811 |
| NV | 90011787807 |
| NV | 90002070184 |
| TX | 90012133604 |
| CA | 90015116355 |
| MO | 90001862994 |
| OH | 90011504919 |
| CA | 90014850720 |
| TX | 90011131832 |
| VA | 90010431506 |
| VA | 81069018766 |
| NM | 90010590390 |
| NE | 90013164468 |
| TX | 90012385932 |
| CO | 90010989816 |
| AR | 90009382443 |
| NV | 90011742841 |
| NM | 35094671366 |
| OK | 90009199679 |
| TX | 90014803137 |
| AR | 90014803580 |
| OH | 90011411446 |
| CA | 46063975488 |
| CA | 90014014054 |
| OH | 90011050000 |
| AR | 90008664013 |
| CA | 90010797358 |
| NV | 90011794744 |
| CA | 90011060105 |
| AR | 90014807856 |
| AR | 90007993908 |
| KS | 90013866278 |
| VA | 90012423339 |
| CO | 90012754348 |
| CA | 90001848142 |
| CO | 90012631244 |
| OK | 90001857205 |
| TX | 90008375942 |
| CO | 90013696698 |

| | |
|---|---|
| NM | 90014888110 |
| AR | 90014814747 |
| CA | 90014737795 |
| CA | 90014832394 |
| CA | 90012626075 |
| CA | 90013779289 |
| CA | 90014745049 |
| CO | 33005856231 |
| KY | 90013508757 |
| VA | 90013379505 |
| OH | 90014924130 |
| OH | 90011266228 |
| OH | 90014300083 |
| CA | 90004729302 |
| NM | 90010897901 |
| OH | 90013575370 |
| CA | 90004970919 |
| VA | 90013968279 |
| CO | 33017195804 |
| CA | 90014885380 |
| TX | 90004936151 |
| CA | 90010614780 |
| VA | 90011266286 |
| OH | 90011267336 |
| AR | 23005216691 |
| CA | 49096079077 |
| OH | 90014686730 |
| CA | 90011400353 |
| OK | 90006579644 |
| OH | 90003504047 |
| NE | 90007028185 |
| NM | 90013934074 |
| OH | 90014358600 |
| CO | 90013210389 |
| NM | 35071814527 |
| VA | 90013093562 |
| TX | 90007197093 |
| CA | 46098054940 |
| VA | 90010507906 |
| GA | 90007139516 |
| GA | 90011636800 |
| CA | 90011361015 |
| CA | 46082035177 |
| KS | 90013332922 |
| VA | 90014187010 |
| CA | 46066469851 |
| NE | 26043094982 |
| NE | 90010215292 |

| | |
|---|---|
| OH | 64508418693 |
| VA | 90003162370 |
| SC | 19051892046 |
| KY | 90015346439 |
| NM | 90011127543 |
| OK | 90008917274 |
| HI | 90015298910 |
| VA | 90011267450 |
| TX | 90013090155 |
| CA | 90009680633 |
| AR | 90013340846 |
| OH | 64597963471 |
| OK | 90012839193 |
| OK | 90013289078 |
| OH | 90013960477 |
| TX | 90014956605 |
| SC | 90010958233 |
| VA | 90014167345 |
| NM | 90003961491 |
| AR | 90015173192 |
| VA | 90012645329 |
| CO | 90013557422 |
| OK | 90015136626 |
| OK | 90013279254 |
| OK | 90014411247 |
| CA | 49088299594 |
| OH | 90006603319 |
| CO | 90011015953 |
| VA | 90009896287 |
| NM | 90010295273 |
| OH | 90012413135 |
| OH | 66088408021 |
| OK | 90014389000 |
| OH | 90004074515 |
| CA | 90006399518 |
| KY | 90013580418 |
| OH | 90011270139 |
| AR | 90013621831 |
| NE | 26093900401 |
| TX | 90013090517 |
| NE | 27047703984 |
| OH | 90011274446 |
| MO | 29039891477 |
| TX | 90014573808 |
| OH | 90011274515 |
| OH | 66015110782 |
| OR | 90010257620 |
| AR | 90013835302 |

| | |
|---|---|
| OR | 90012056424 |
| SC | 90006490947 |
| VA | 90010653424 |
| NE | 90010702024 |
| OH | 90014707134 |
| TX | 75087493547 |
| TX | 90013526067 |
| VA | 90009959203 |
| CA | 90012839322 |
| VA | 90011544165 |
| CO | 33017939421 |
| CO | 90009123740 |
| OH | 90013835700 |
| CA | 90010004926 |
| ID | 90010961162 |
| NM | 35067709277 |
| SC | 90010175973 |
| KY | 90014029850 |
| CA | 90013062680 |
| CA | 90011916688 |
| IA | 90014777021 |
| VA | 81056428839 |
| OH | 90015210015 |
| VA | 90014182966 |
| OH | 90014708395 |
| NE | 26091467882 |
| SC | 90003689038 |
| OH | 90012945100 |
| OH | 90009879727 |
| CA | 90012420879 |
| KS | 90011013803 |
| OH | 90012516638 |
| NM | 90005990614 |
| OR | 90010815823 |
| DC | 90013946089 |
| MO | 90013450879 |
| NM | 35004926831 |
| OK | 90004761571 |
| NM | 90013952246 |
| CO | 90014585578 |
| KS | 90012826405 |
| VA | 90012770506 |
| NE | 90009946483 |
| NM | 90014021496 |
| VA | 90011811604 |
| CO | 33062971796 |
| AR | 90013602175 |
| VA | 90006902590 |

| | |
|---|---|
| NM | 90011057037 |
| CA | 90014413870 |
| NC | 90010869891 |
| IA | 90012800558 |
| CO | 90001324058 |
| GA | 90006672940 |
| OH | 90014716324 |
| NE | 90009128501 |
| CO | 90009997457 |
| MO | 90011530925 |
| IA | 90014576480 |
| OH | 66016230811 |
| OH | 90011889201 |
| OH | 90011307445 |
| OK | 90010981275 |
| CA | 90010016620 |
| CA | 90014929790 |
| OK | 90002869068 |
| NE | 90013686811 |
| MO | 90013290924 |
| CA | 90006510043 |
| MO | 90012772200 |
| CO | 33012355579 |
| GA | 14098415622 |
| OH | 90009712298 |
| KY | 90009744162 |
| VA | 90007481824 |
| CO | 90010619993 |
| MO | 90012853145 |
| OH | 90011481937 |
| GA | 90014018077 |
| NC | 90012213751 |
| CA | 46018962771 |
| OH | 90012343204 |
| MO | 90012772200 |
| OK | 90005437265 |
| VA | 90013857997 |
| VA | 90012780136 |
| CO | 90010112040 |
| GA | 90007139516 |
| NM | 90009623291 |
| OK | 90011082832 |
| NM | 35001780879 |
| CO | 90013133749 |
| DC | 90005298722 |
| OH | 90014650886 |
| MO | 29025510344 |
| CO | 90005303104 |

| | |
|---|---|
| MO | 90009303083 |
| OH | 90010903088 |
| GA | 90011272622 |
| NE | 90008188892 |
| VA | 90009169187 |
| CO | 90014321405 |
| TX | 90015184308 |
| CO | 90012920412 |
| OK | 90011517182 |
| VA | 90007900293 |
| CA | 90008940423 |
| VA | 90012941020 |
| OK | 90010144970 |
| AR | 90011085426 |
| CA | 90012146240 |
| GA | 14005975801 |
| OH | 90008942047 |
| KY | 90012473014 |
| CA | 90010277780 |
| TX | 90007795920 |
| CA | 90006526113 |
| MO | 90011266022 |
| CA | 90013037108 |
| OH | 90011116465 |
| NE | 90014036507 |
| TX | 90013344662 |
| AR | 90005474246 |
| NC | 90012732014 |
| PA | 90012466408 |
| DC | 90010126080 |
| DC | 90010899397 |
| MO | 90012772200 |
| KY | 90011615253 |
| CA | 90012706041 |
| OH | 64591283193 |
| AR | 90007380973 |
| GA | 90003257292 |
| CO | 90013325507 |
| TX | 75008529021 |
| TX | 90013100490 |
| CO | 33037555211 |
| MO | 90014901606 |
| OH | 90014690322 |
| VA | 90014245949 |
| MO | 29041134033 |
| SC | 90011318473 |
| OK | 90007267330 |
| OH | 90009806916 |

| | |
|---|---|
| AR | 90015205729 |
| CO | 90013964309 |
| OH | 90012774740 |
| AR | 90013849668 |
| NM | 90005691676 |
| OH | 90011284598 |
| TX | 90013674096 |
| OH | 90014143540 |
| CO | 90011016794 |
| CA | 90006221200 |
| CO | 90011016794 |
| TX | 90009815011 |
| CA | 90014716000 |
| CO | 90012366099 |
| OK | 90014000238 |
| CA | 90012706041 |
| NE | 90014039509 |
| VA | 90013724810 |
| VA | 90011837416 |
| OH | 90012337483 |
| OH | 90010839969 |
| CA | 90011999995 |
| OR | 90011764135 |
| NM | 90014452716 |
| CA | 90011898188 |
| OK | 90003621885 |
| CO | 33003220534 |
| TX | 90013101038 |
| NM | 35058288272 |
| TX | 90013100983 |
| AR | 90012315493 |
| UT | 90013238306 |
| NM | 90012312298 |
| OK | 90012222135 |
| CO | 90011962933 |
| CA | 90014655007 |
| CO | 90008648055 |
| NM | 90013769308 |
| CA | 90006005104 |
| NM | 90014432333 |
| VA | 90012950846 |
| AR | 90008838899 |
| UT | 90012981978 |
| UT | 90013095769 |
| UT | 90009788738 |
| CA | 90008614205 |
| NM | 90013116264 |
| AR | 23000831761 |

| | |
|---|---|
| VA | 90010403393 |
| NC | 90007408839 |
| OH | 90011537927 |
| MO | 90011532465 |
| DC | 90012551527 |
| OK | 90012644055 |
| OH | 66071392879 |
| OH | 90014090853 |
| CO | 90014850253 |
| CO | 33067429914 |
| TX | 90010473801 |
| OK | 90013270704 |
| AR | 90010618479 |
| VA | 90012045573 |
| CO | 90012366675 |
| OH | 90014103385 |
| KY | 90010036420 |
| CO | 90012031779 |
| CA | 90006626309 |
| VA | 90012780590 |
| OK | 90007739270 |
| OK | 90013878422 |
| KY | 90014813269 |
| OK | 90012959678 |
| CO | 90011629087 |
| OH | 90011293278 |
| CA | 90013978805 |
| CA | 90013703082 |
| AR | 90015319852 |
| CA | 90009611016 |
| TX | 90013106310 |
| OH | 90013128131 |
| GA | 90011715550 |
| GA | 90011986719 |
| VA | 90013020128 |
| NM | 90009810224 |
| CO | 90010853747 |
| CA | 46081087378 |
| OH | 90014736665 |
| OK | 90012038917 |
| NM | 90012079050 |
| NM | 90004776851 |
| OH | 90014077195 |
| CA | 90010078190 |
| GA | 90012114683 |
| VA | 90013243478 |
| AR | 90015019867 |
| OK | 90015025683 |

| | |
|---|---|
| OK | 90010268754 |
| VA | 90006911131 |
| NE | 90014793351 |
| NM | 90013967043 |
| GA | 90011715550 |
| OH | 64535447500 |
| CO | 90012026901 |
| CO | 90013771154 |
| NM | 90013955240 |
| VA | 81084797304 |
| NE | 90006264424 |
| CO | 90012229221 |
| NM | 90012046714 |
| KY | 90012872001 |
| VA | 90012271875 |
| OK | 90012120894 |
| OH | 90014740022 |
| CA | 90012421060 |
| VA | 90014751201 |
| MO | 90006057657 |
| NM | 90012931273 |
| AR | 90005498218 |
| OH | 90013353575 |
| CO | 90013634102 |
| OH | 66010299178 |
| NM | 90008095145 |
| OK | 90005437265 |
| CO | 33098310099 |
| SC | 90011303333 |
| CO | 90012366675 |
| VA | 90007844596 |
| GA | 90005907267 |
| NM | 35018108095 |
| CO | 90001728166 |
| NM | 35086468000 |
| SC | 90011008605 |
| VA | 90008423345 |
| KY | 90013884037 |
| CO | 90010374057 |
| AR | 90008744896 |
| CA | 49044317929 |
| KY | 90012846688 |
| CA | 90010377085 |
| VA | 90012466663 |
| TX | 90012191107 |
| TX | 90001052346 |
| KY | 67091590057 |
| CO | 90012808576 |

| | |
|---|---|
| VA | 90011750664 |
| KY | 90014045126 |
| TX | 90007522692 |
| CA | 90008083114 |
| NM | 90012227070 |
| CA | 90012307523 |
| NM | 90004734369 |
| TX | 90012193819 |
| VA | 90013410588 |
| VA | 90014960138 |
| AR | 90008783912 |
| NC | 90001057360 |
| CA | 90013748665 |
| CO | 90014538533 |
| NC | 90001891587 |
| CA | 49001835391 |
| CO | 90012800559 |
| CA | 90006407286 |
| NE | 90013943510 |
| TX | 90013089171 |
| CA | 90010726618 |
| CA | 90010697644 |
| IA | 90013899881 |
| NE | 90013943510 |
| AR | 90012053394 |
| CA | 90008533561 |
| KY | 90014506887 |
| VA | 90007196794 |
| KY | 90013135779 |
| OH | 66091031723 |
| OH | 66092012609 |
| NM | 90013950369 |
| CA | 90013612399 |
| TX | 90012940348 |
| VA | 90009718101 |
| OK | 21007732422 |
| CO | 90002272485 |
| OH | 90011192645 |
| CO | 90013966562 |
| CO | 32058070398 |
| GA | 90011547179 |
| GA | 90011193158 |
| VA | 81038513293 |
| CA | 90013399831 |
| SC | 90013082629 |
| VA | 90010480023 |
| CA | 90008533561 |
| AR | 90006814103 |

| | |
|---|---|
| OH | 90012539310 |
| TX | 90008709303 |
| TX | 90013673380 |
| OH | 90011260548 |
| TX | 90013967740 |
| OK | 90012871112 |
| GA | 90007246090 |
| CO | 90009961200 |
| GA | 90013786060 |
| SC | 90005297018 |
| NM | 90014925324 |
| OH | 66037204011 |
| OH | 66015550456 |
| CO | 90014333470 |
| TX | 90013195450 |
| TX | 90007369006 |
| ID | 90012906240 |
| OK | 90006863530 |
| CA | 90014405330 |
| CO | 90012803707 |
| OR | 90010453124 |
| OR | 90012735081 |
| GA | 90014691807 |
| OH | 90014245470 |
| CA | 90012771510 |
| TX | 90012826545 |
| VA | 81094489858 |
| KY | 90013973021 |
| HI | 90014754222 |
| VA | 90013929266 |
| TX | 75035197840 |
| OH | 90008958299 |
| NE | 90011050046 |
| OK | 90010992183 |
| NE | 90015190938 |
| VA | 90010478749 |
| OK | 90013238168 |
| OH | 90014993058 |
| CA | 46050270201 |
| MO | 90014565401 |
| DC | 90003590910 |
| OK | 90013043870 |
| TX | 90009432915 |
| OH | 90014764713 |
| SC | 90008667397 |
| OR | 90014971875 |
| VA | 90014319169 |
| OH | 90014774311 |

| | |
|---|---|
| OH | 90010194050 |
| OR | 90008932061 |
| CO | 90014585578 |
| OH | 90011002041 |
| CA | 90009363026 |
| TX | 90011526350 |
| OH | 90010194050 |
| CO | 32068396253 |
| SC | 90005342268 |
| OR | 90010267628 |
| GA | 90014712417 |
| OK | 90009805086 |
| KY | 90014733607 |
| VA | 90012673750 |
| KS | 90006700384 |
| OH | 90014781025 |
| CO | 90012808872 |
| NM | 90010631528 |
| TX | 90011526350 |
| CA | 90005825480 |
| CO | 90012804288 |
| NE | 90014482889 |
| OK | 90012934952 |
| CO | 90010101863 |
| CO | 90001034632 |
| OH | 64509311329 |
| CA | 90011818650 |
| OH | 90013550886 |
| NC | 90009244981 |
| CO | 90006838300 |
| GA | 90014712417 |
| KY | 90010533921 |
| VA | 90013228464 |
| VA | 90010259154 |
| NM | 90010501643 |
| KS | 90013962402 |
| DC | 90011856970 |
| KS | 90013220207 |
| TX | 90014170468 |
| SC | 90003354004 |
| VA | 90008632270 |
| NM | 90013975925 |
| DC | 90011150362 |
| VA | 90013042929 |
| VA | 90014438379 |
| NM | 90014850013 |
| VA | 90012761771 |
| KY | 90005092240 |

| | |
|---|---|
| OH | 90008745291 |
| OH | 90008976573 |
| GA | 90013507638 |
| NC | 12010884620 |
| GA | 90011213600 |
| OR | 90013936792 |
| AR | 90005333540 |
| OH | 90010700009 |
| CA | 90014002063 |
| OK | 90010810075 |
| OH | 90014799491 |
| VA | 90011240878 |
| VA | 81066110432 |
| IA | 90013262284 |
| VA | 90013230176 |
| OH | 64584153972 |
| NE | 26013825181 |
| OK | 90010787249 |
| OK | 90013651540 |
| VA | 90013658967 |
| CA | 90015116304 |
| CO | 90011239790 |
| TX | 90010672193 |
| CO | 90011239807 |
| OH | 90014781960 |
| CA | 49046682314 |
| GA | 90015101742 |
| OH | 66038613179 |
| OH | 90014033330 |
| OR | 90009044474 |
| OH | 90012443053 |
| CO | 90013887509 |
| VA | 90015110421 |
| OR | 90012982102 |
| CA | 90012779290 |
| VA | 90009963958 |
| CA | 46077990832 |
| OR | 90013883328 |
| OK | 90012400847 |
| CA | 90008275470 |
| OK | 90010695669 |
| VA | 90011242825 |
| VA | 90011242364 |
| CO | 90007909220 |
| VA | 90012925016 |
| OH | 64540119434 |
| OH | 90004759306 |
| AR | 23010695771 |

| | |
|---|---|
| CA | 90009732707 |
| OH | 90000889828 |
| VA | 81091128803 |
| NE | 90006721176 |
| SC | 11098392981 |
| CO | 33018120999 |
| NE | 90013124512 |
| VA | 90011244930 |
| OH | 90012970352 |
| OK | 90009863331 |
| NE | 26013382335 |
| TX | 90006255909 |
| OK | 90009078500 |
| NE | 27030549171 |
| NM | 35061325051 |
| VA | 90008597842 |
| ID | 90012369466 |
| OH | 90014790526 |
| GA | 90014834098 |
| CO | 90013843007 |
| CO | 33088788662 |
| CO | 90010470550 |
| ID | 90004072315 |
| NM | 90012822005 |
| VA | 90013886579 |
| VA | 90014587448 |
| NE | 90014496025 |
| CA | 46007024872 |
| OH | 90014833918 |
| OR | 90012059006 |
| CO | 33013370474 |
| NE | 90002447604 |
| VA | 90013958429 |
| OK | 90014674854 |
| NE | 90013951841 |
| NM | 35051577481 |
| VA | 90010973010 |
| OR | 90006211703 |
| SC | 90013252898 |
| OH | 90013361040 |
| AR | 90002677293 |
| OH | 90012550354 |
| OR | 44505013463 |
| OH | 64501712847 |
| VA | 90011054180 |
| NM | 90010935196 |
| OR | 90013546037 |
| VA | 90011246003 |

| | |
|---|---|
| OH | 90011128163 |
| TX | 90000388002 |
| OK | 90012619676 |
| NE | 90010323196 |
| OR | 44502544387 |
| CA | 90010349580 |
| NE | 90014504531 |
| AR | 23066106453 |
| VA | 90013456065 |
| KS | 90010214008 |
| KS | 90013910831 |
| VA | 90008702249 |
| OH | 90014802640 |
| CO | 33002253498 |
| OR | 90007379949 |
| CA | 90012771510 |
| AR | 23071338499 |
| VA | 90013230176 |
| CO | 90003347871 |
| NE | 90013531839 |
| OH | 90014793080 |
| CO | 33076520252 |
| OK | 90007931018 |
| KS | 90014092197 |
| OH | 90015284673 |
| OK | 21082955794 |
| VA | 90004679861 |
| GA | 90014931028 |
| ID | 90005326760 |
| OH | 66001100721 |
| CA | 90011007053 |
| NE | 90013316520 |
| NE | 90013970692 |
| OK | 90011631558 |
| KS | 90013321260 |
| OR | 90013538390 |
| VA | 90012420151 |
| GA | 90013332064 |
| CA | 90015116323 |
| OH | 90005949621 |
| CA | 90014162690 |
| VA | 90011570188 |
| VA | 90013821779 |
| OR | 90012788078 |
| CA | 90012467098 |
| VA | 90015152206 |
| OR | 90014160658 |
| NE | 90011424629 |

| | |
|---|---|
| VA | 90009087396 |
| VA | 90014814752 |
| CO | 90011050422 |
| OK | 90011599197 |
| NM | 35014071324 |
| CA | 90010815002 |
| VA | 90013559036 |
| CA | 90014740514 |
| NE | 27034533775 |
| KS | 90010898288 |
| GA | 14504163046 |
| AL | 90014016686 |
| UT | 90015170011 |
| OH | 90014797881 |
| NE | 90011237400 |
| CO | 33032540193 |
| OK | 90013809357 |
| OH | 90014570318 |
| NM | 90014878531 |
| GA | 90010825971 |
| OR | 90013211282 |
| OR | 90011033795 |
| CA | 90010398061 |
| VA | 90011254437 |
| VA | 90012929905 |
| DC | 90004425920 |
| OH | 90013543743 |
| OK | 90013328506 |
| OH | 64552130217 |
| TX | 90006835663 |
| OH | 90012798704 |
| CA | 90013622010 |
| OR | 90010246136 |
| CA | 90010396738 |
| CA | 90013837984 |
| CO | 33037733518 |
| VA | 90013052954 |
| CA | 90012564805 |
| OR | 90010590481 |
| OH | 90012736293 |
| VA | 81091332222 |
| CO | 90012805677 |
| OK | 90013791893 |
| CO | 90013366274 |
| NC | 90006817594 |
| NE | 90005577530 |
| GA | 90012935645 |
| NM | 90011050385 |

| | |
|---|---|
| OK | 90002690439 |
| GA | 90012933062 |
| KS | 90014972248 |
| CO | 90001729693 |
| NM | 90007161076 |
| OK | 90009648677 |
| CO | 90012805776 |
| VA | 90001420768 |
| CA | 90006622090 |
| OH | 90014804892 |
| OH | 90010242485 |
| NM | 75016049938 |
| OH | 90010682113 |
| CO | 90012805779 |
| OR | 90014036089 |
| VA | 90012529823 |
| OH | 90009998017 |
| OK | 90013111132 |
| OH | 90013901078 |
| CO | 90014474011 |
| CO | 90012805799 |
| NE | 90014505120 |
| NE | 90005561633 |
| CA | 90008130025 |
| NC | 90005197409 |
| OK | 90009167539 |
| KS | 22027711006 |
| GA | 90013918202 |
| NE | 90015133884 |
| OK | 90011363095 |
| VA | 81016165942 |
| VA | 90007932067 |
| NC | 90010562020 |
| OK | 90014415190 |
| OH | 66087608370 |
| IA | 90013349657 |
| OK | 90013543236 |
| OH | 90012460417 |
| OH | 90015284673 |
| NE | 90013991364 |
| NE | 90013992161 |
| NE | 90011754565 |
| CO | 90014384587 |
| OH | 90013231188 |
| TX | 90012412507 |
| NM | 90012778975 |
| UT | 90010622871 |
| OK | 90001596845 |

| | |
|---|---|
| NM | 35058191350 |
| NM | 90001085825 |
| NE | 27097202750 |
| OK | 90013293958 |
| KS | 90014515040 |
| CA | 90013299086 |
| OH | 90014025121 |
| NM | 90014819162 |
| VA | 90011603594 |
| NE | 26047686418 |
| NC | 12013245563 |
| OH | 64516795077 |
| NE | 90011239715 |
| OK | 90012383952 |
| OH | 64508585832 |
| OH | 90013237315 |
| CA | 90002922246 |
| OH | 90014763705 |
| SC | 90001192691 |
| VA | 90014166009 |
| TX | 90003535800 |
| VA | 81001029142 |
| CO | 90011547617 |
| CA | 90013269056 |
| OK | 90011483646 |
| OR | 90013799287 |
| CA | 46086963346 |
| NM | 90010704680 |
| NM | 35072794864 |
| NM | 90014038919 |
| KY | 90013328325 |
| CO | 33066736040 |
| OH | 90014137425 |
| VA | 90013588966 |
| UT | 90010028686 |
| OH | 90013719072 |
| TX | 90015121268 |
| KY | 90009764600 |
| NE | 90014414125 |
| VA | 81096658827 |
| CO | 90014655878 |
| CA | 90013964334 |
| NE | 90013021222 |
| VA | 90002205607 |
| CA | 90011010340 |
| OH | 66034755475 |
| NC | 11043695892 |
| CA | 90004068201 |

| | |
|---|---|
| CO | 90013366271 |
| OH | 90012785044 |
| CA | 90014250614 |
| NE | 90011226112 |
| OK | 90009803218 |
| KY | 67008595491 |
| OH | 90014764713 |
| OK | 90012042927 |
| OH | 90014764713 |
| CA | 90005271452 |
| OH | 90014043433 |
| OK | 90013631227 |
| GA | 90014875933 |
| OH | 90011562995 |
| CO | 90012803257 |
| NE | 90003338993 |
| CO | 90012803265 |
| VA | 90013964370 |
| NC | 90000589776 |
| OR | 90011683297 |
| PA | 90008638525 |
| VA | 90003693167 |
| AR | 90012726189 |
| UT | 90013912600 |
| VA | 90007950118 |
| CO | 90011940620 |
| TX | 75088085281 |
| OH | 90014161215 |
| NE | 90009039841 |
| CA | 90013033252 |
| VA | 90010614680 |
| OR | 90012383919 |
| CA | 90008030026 |
| TX | 90006299915 |
| OK | 21589342207 |
| NE | 90010177540 |
| KS | 22003369731 |
| NC | 90010881735 |
| OK | 90014654071 |
| TX | 75044766282 |
| UT | 90012611584 |
| AR | 90003342341 |
| UT | 90004726098 |
| CO | 33006785303 |
| OH | 90010239240 |
| OH | 90012950271 |
| CO | 90010977363 |
| CA | 90011827018 |

| | |
|---|---|
| CA | 90011225124 |
| VA | 90010646090 |
| AR | 23066325554 |
| OH | 90007684226 |
| NE | 27058084890 |
| CA | 90010253456 |
| CA | 90014038903 |
| CO | 90003383506 |
| AR | 90012566259 |
| CA | 90013590805 |
| CA | 46017711392 |
| CA | 90013017369 |
| CA | 90002404773 |
| NV | 90002618163 |
| GA | 90014591920 |
| NE | 90014629554 |
| TX | 90010702532 |
| UT | 90013183442 |
| NM | 90013635559 |
| UT | 90012164692 |
| NE | 90015039174 |
| CO | 90009521278 |
| UT | 31020658672 |
| OK | 90014629835 |
| CA | 90009090353 |
| OH | 90015002658 |
| OK | 90013895166 |
| NE | 90015039174 |
| OK | 90013895166 |
| CO | 33093648008 |
| SC | 90009401910 |
| OK | 90013895166 |
| NC | 90010463351 |
| PA | 90011033798 |
| CA | 49098638855 |
| OR | 90004520908 |
| VA | 90011644047 |
| NC | 90012301833 |
| OK | 90010825049 |
| VA | 90013326268 |
| SC | 90009756317 |
| OR | 90009876531 |
| CA | 90013600292 |
| OH | 90014276486 |
| OH | 90011447200 |
| PA | 90011033798 |
| CA | 90011287609 |
| UT | 90011672209 |

| | |
|---|---|
| CA | 90010531618 |
| PA | 90015198727 |
| CA | 90013603845 |
| OR | 90013796709 |
| GA | 14095284861 |
| CA | 90012017452 |
| CA | 90014918427 |
| CA | 90008860907 |
| VA | 90002240244 |
| CA | 90013680286 |
| OH | 90013085589 |
| CA | 90011224917 |
| CA | 90010051835 |
| CA | 90011152516 |
| UT | 90006435088 |
| NV | 90007849744 |
| CA | 90006050344 |
| NC | 90013883041 |
| NE | 90015007798 |
| UT | 90007595923 |
| OH | 90012973784 |
| OH | 90014166973 |
| OH | 90013921690 |
| NC | 90013751915 |
| OR | 90014912444 |
| CA | 90015150076 |
| CA | 90010354878 |
| NC | 90012366684 |
| CA | 90010213028 |
| OK | 21079898203 |
| VA | 90012629829 |
| TX | 90011284544 |
| OH | 90014574671 |
| VA | 90014906583 |
| AE | 90009749006 |
| OK | 90014630438 |
| OR | 90011819826 |
| OK | 90014630547 |
| CA | 90012302159 |
| NC | 90011223916 |
| OR | 90014525350 |
| OR | 90012027168 |
| VA | 90010211493 |
| TX | 90012663384 |
| OH | 90012039406 |
| TX | 90010342154 |
| CA | 90013612352 |
| OH | 90013008463 |

| | |
|---|---|
| CA | 90013034292 |
| OR | 90011210897 |
| UT | 90013361310 |
| OK | 90012182597 |
| NE | 90009783285 |
| WY | 90014146225 |
| CA | 46083957221 |
| TX | 90013017123 |
| CA | 90010558684 |
| VA | 90011023584 |
| UT | 90002725257 |
| OR | 90013172851 |
| TX | 90009673226 |
| PA | 90011351833 |
| PA | 90012121292 |
| OK | 90014639407 |
| CA | 90015116366 |
| OK | 90012696028 |
| CA | 90011078235 |
| CA | 90011830959 |
| OH | 90014497279 |
| TX | 90004516730 |
| OH | 90007945086 |
| NC | 90013756645 |
| OK | 21078638470 |
| CA | 90004358638 |
| CA | 90013801690 |
| AR | 90013360990 |
| OK | 21562816879 |
| OR | 90012351116 |
| CA | 90012903705 |
| CA | 90012156579 |
| OH | 90014851794 |
| OH | 90012211015 |
| AR | 90012551383 |
| OR | 90012261527 |
| OR | 90014586721 |
| TX | 90008486416 |
| CA | 90004148702 |
| CA | 90013101448 |
| CA | 90010800963 |
| CA | 90007357799 |
| CA | 90013586188 |
| CA | 90012856740 |
| OK | 90010413680 |
| NE | 90008944534 |
| OH | 90011208568 |
| SC | 90000205708 |

| | |
|---|---|
| OH | 90001538839 |
| OH | 90006829951 |
| UT | 90013788552 |
| OH | 90014878488 |
| TX | 90001160712 |
| CA | 90007367038 |
| AR | 90007533875 |
| OH | 90012225980 |
| CA | 90011833635 |
| NC | 90014540672 |
| CA | 90010088044 |
| CA | 90002966984 |
| OH | 90012015054 |
| GA | 14518481525 |
| AR | 90014673347 |
| MO | 90008154692 |
| CA | 90014754445 |
| AR | 90014673427 |
| OK | 90014639407 |
| OH | 66080871474 |
| CA | 90011539408 |
| CA | 90010496675 |
| OH | 66062603587 |
| OK | 90014710660 |
| CA | 90004264653 |
| SC | 90001197643 |
| CO | 90001258557 |
| OR | 44561830854 |
| OR | 90013193565 |
| VA | 81014286262 |
| CA | 90013629428 |
| CA | 90011009056 |
| TX | 90013777732 |
| AR | 90014716142 |
| CA | 90010720354 |
| NC | 90013001618 |
| UT | 31044864191 |
| OR | 90014851341 |
| CA | 90011131519 |
| AR | 90014705398 |
| CA | 90010223813 |
| CA | 90012869848 |
| CA | 90012355763 |
| OR | 90013235036 |
| NE | 90011700447 |
| VA | 90014249676 |
| SC | 90001660577 |
| UT | 90009686109 |

| | |
|---|---|
| CA | 90011902312 |
| UT | 90014612337 |
| UT | 90006512422 |
| OR | 90009252523 |
| TX | 90010014278 |
| CA | 90011609629 |
| NC | 90013930838 |
| NE | 90013113313 |
| UT | 31067785476 |
| CA | 90013038972 |
| NE | 90010311694 |
| CO | 90011191605 |
| CA | 90011852210 |
| NM | 90010397114 |
| NM | 90013070263 |
| VA | 90014883279 |
| OH | 90014689701 |
| OH | 90011224964 |
| TX | 90012989735 |
| NE | 90002992294 |
| UT | 90013961930 |
| TX | 75033827218 |
| PA | 90011377422 |
| TX | 90005361549 |
| OR | 90013487208 |
| CA | 90013368448 |
| OR | 90011185291 |
| MO | 27586380570 |
| CA | 90014017676 |
| CA | 90011489738 |
| CA | 90009505295 |
| CA | 90002538395 |
| OH | 90014378091 |
| AR | 90011742019 |
| CA | 90012887107 |
| NE | 90011462525 |
| TX | 90013434643 |
| TX | 90009708316 |
| OR | 90015140524 |
| OK | 90010414672 |
| UT | 90014053320 |
| TX | 75005170927 |
| OR | 90011127317 |
| CA | 90010939896 |
| UT | 90015191419 |
| OR | 90011212504 |
| NC | 90013619230 |
| VA | 90009024482 |

| | |
|---|---|
| TX | 90011257392 |
| TX | 90009032078 |
| AR | 90013340067 |
| PA | 90012272179 |
| OH | 90012152286 |
| TX | 90012074106 |
| CA | 46042704931 |
| OH | 90010591781 |
| KS | 90008747138 |
| NM | 90014422183 |
| NC | 90014856444 |
| VA | 90013247745 |
| OH | 90014633520 |
| CA | 90015116366 |
| NM | 90009906919 |
| NC | 90011281530 |
| CA | 90013681731 |
| CA | 90011173885 |
| AR | 90014719344 |
| OH | 90011530181 |
| OH | 90014684075 |
| CA | 90014172366 |
| NM | 90010157393 |
| NC | 90010148726 |
| NM | 90002305510 |
| CA | 90011548525 |
| UT | 90014334139 |
| OH | 90005209543 |
| TX | 75076680308 |
| NE | 90013274376 |
| VA | 90014906583 |
| CO | 90012440516 |
| MO | 27504082324 |
| OH | 90006311825 |
| CA | 90013527871 |
| CA | 44556628791 |
| NE | 90011903881 |
| OH | 90010651893 |
| OK | 90010014065 |
| PA | 51095402225 |
| UT | 90013347012 |
| DC | 90012021282 |
| TX | 90012980945 |
| OH | 90003267633 |
| UT | 90012282609 |
| TX | 90008863126 |
| AR | 90014318468 |
| OR | 90015054150 |

| | |
|---|---|
| NC | 90011295505 |
| PA | 90007097991 |
| CA | 90008918176 |
| AR | 90014720756 |
| CA | 90009510821 |
| OH | 90014922807 |
| CA | 90000680736 |
| UT | 31013186299 |
| NE | 27087829938 |
| VA | 90011681961 |
| CA | 90003484571 |
| PA | 90000182951 |
| CA | 49079201170 |
| CA | 90013011472 |
| OK | 90011174263 |
| CA | 90011228599 |
| OH | 90012039406 |
| NE | 90010509304 |
| CA | 46016156557 |
| VA | 90012771676 |
| CA | 90011554848 |
| TX | 90011816757 |
| CA | 90013035089 |
| CA | 90010603844 |
| NC | 90006494631 |
| TX | 90001836392 |
| OH | 90013229314 |
| CA | 90014331003 |
| GA | 90014892488 |
| CA | 90013966018 |
| UT | 90013433260 |
| TX | 90013544050 |
| CO | 90010978073 |
| NC | 90011603434 |
| VA | 90006001610 |
| NE | 90005595054 |
| UT | 90014716535 |
| TX | 90010750681 |
| NC | 90013270380 |
| CA | 46056203424 |
| NE | 27090679429 |
| OK | 90014642254 |
| CA | 90007428497 |
| CA | 90010393397 |
| NC | 90012665271 |
| VA | 90013147088 |
| NE | 27048997299 |
| GA | 90011601116 |

| | |
|---|---|
| OH | 90010981719 |
| NC | 90013427659 |
| TX | 90006649183 |
| CO | 33098440553 |
| TX | 90002404076 |
| KS | 90011005713 |
| VA | 90011320347 |
| OR | 90000425069 |
| OH | 90011238771 |
| OH | 90004065549 |
| OR | 90012365903 |
| CA | 90014838167 |
| OR | 90012365903 |
| OH | 90011238844 |
| TX | 90014060348 |
| OH | 90003169008 |
| UT | 90012176697 |
| CA | 90010152305 |
| CO | 90013630768 |
| TX | 90011203099 |
| NC | 90013421965 |
| OK | 90014642874 |
| NC | 90015143289 |
| NE | 27070284488 |
| VA | 81040676889 |
| NC | 90013928342 |
| NM | 90012776052 |
| TX | 90014926536 |
| CA | 90014077228 |
| UT | 90008571807 |
| VA | 90008105229 |
| GA | 90013517873 |
| TX | 90008925451 |
| TX | 90014768780 |
| TX | 90007655067 |
| OH | 90005839657 |
| OR | 44525086873 |
| NM | 90014888110 |
| CA | 90012889259 |
| NE | 27022170869 |
| KS | 90013100343 |
| CO | 90013221767 |
| OR | 90013471447 |
| NE | 90002721583 |
| CO | 90010167772 |
| NE | 90010228075 |
| TX | 90010300702 |
| TX | 75004062969 |

| | |
|---|---|
| CA | 90013428483 |
| CA | 90012186385 |
| OK | 90014643682 |
| UT | 31064995291 |
| TX | 90012245465 |
| CA | 90012744203 |
| CA | 90011406335 |
| NM | 35048917994 |
| CO | 90012770966 |
| TX | 75014472159 |
| AR | 90014733496 |
| OK | 90010486062 |
| OR | 90006318809 |
| AR | 90014733496 |
| OH | 90013157180 |
| OH | 90013157180 |
| CA | 90013724790 |
| OR | 90006374881 |
| AR | 90014729589 |
| CA | 90014710046 |
| OH | 90014271059 |
| OH | 90013149113 |
| TX | 90009129981 |
| AR | 90015195035 |
| SC | 90010886147 |
| TX | 90009548078 |
| CA | 90007665833 |
| OH | 90011253871 |
| TX | 90012858755 |
| NC | 90013114132 |
| OK | 90004578775 |
| CA | 46010866005 |
| PA | 90013962789 |
| OR | 90012271426 |
| MO | 90011333934 |
| CA | 90011525894 |
| CA | 46012359569 |
| CA | 90015116335 |
| OR | 90003234686 |
| CA | 90008905433 |
| OH | 90005469043 |
| CA | 90015116366 |
| TX | 90006513510 |
| NC | 90010013685 |
| NM | 90010157721 |
| OR | 90013200447 |
| CO | 90013221772 |
| CO | 90009769119 |

| | |
|---|---|
| OR | 90015125257 |
| NE | 27009842883 |
| CA | 90009703357 |
| VA | 90013183728 |
| TX | 90010308778 |
| OH | 90005502630 |
| VA | 90012659612 |
| CA | 46025085811 |
| OR | 90012365994 |
| CA | 90014210109 |
| OK | 90006441478 |
| OR | 90012727226 |
| TX | 90012962928 |
| CA | 90013343864 |
| NC | 90013935747 |
| MN | 90014306785 |
| NC | 90012476307 |
| AR | 90014737445 |
| OH | 90013053125 |
| TX | 90011874104 |
| CA | 90013752089 |
| GA | 90014342797 |
| NC | 90013944075 |
| OR | 90000825062 |
| OH | 90013287821 |
| VA | 90003441861 |
| VA | 90012623074 |
| TX | 90013817602 |
| NM | 90011208656 |
| NM | 90012084231 |
| UT | 31015516580 |
| CA | 46085045505 |
| OR | 90014543117 |
| TX | 90007808517 |
| CA | 46077848459 |
| NC | 90013939143 |
| CO | 90012980584 |
| OR | 90014546231 |
| NC | 90010499452 |
| VA | 81069435804 |
| TX | 90015130326 |
| OH | 90009979965 |
| CA | 90007571619 |
| NC | 90013940077 |
| OR | 90014769553 |
| TX | 90008019996 |
| CA | 90014850069 |
| PA | 90011463646 |

| | |
|---|---|
| CO | 90011325102 |
| UT | 90004311824 |
| NC | 90012412632 |
| NM | 75046943173 |
| CO | 90010170862 |
| OH | 90014750161 |
| OR | 90010921294 |
| OH | 90002794732 |
| AR | 90005435164 |
| CA | 90011581405 |
| UT | 90013193644 |
| OH | 90010182342 |
| CO | 33088242031 |
| UT | 31005225680 |
| SC | 19065936130 |
| TX | 90013361903 |
| OR | 90007753911 |
| CO | 90013668674 |
| AR | 90013720114 |
| OH | 90010285245 |
| NC | 90011996896 |
| CA | 90009536551 |
| CO | 90010287237 |
| NE | 90011602023 |
| CO | 90012762871 |
| OR | 90012678117 |
| OR | 90015230059 |
| UT | 90014002940 |
| OR | 44572708354 |
| CA | 90013683555 |
| CA | 90011771485 |
| ID | 42014126282 |
| OH | 90005787458 |
| CA | 90009538227 |
| NE | 90010071368 |
| NC | 90012900333 |
| TX | 90005821976 |
| AR | 90011887574 |
| CA | 90013039417 |
| UT | 31083110798 |
| VA | 90014732282 |
| UT | 90014666150 |
| OH | 64503852271 |
| CA | 90008405652 |
| GA | 90013293477 |
| OK | 90014646819 |
| IA | 90014076257 |
| TX | 90015337302 |

| | |
|---|---|
| AR | 90014773023 |
| CA | 90010494890 |
| CA | 90014188208 |
| UT | 90006780618 |
| VA | 81014483149 |
| OR | 44578153095 |
| VA | 90013653914 |
| CA | 90013064900 |
| NE | 90012036376 |
| GA | 90012342338 |
| ID | 90010475094 |
| CA | 90009276255 |
| CO | 90013030556 |
| OK | 21048976334 |
| CA | 90008335727 |
| AR | 90014749607 |
| VA | 90010793902 |
| CA | 90011204625 |
| OR | 90009579812 |
| GA | 90013040737 |
| VA | 90013500753 |
| TX | 90011916039 |
| CA | 90014108063 |
| CO | 33024659055 |
| NE | 90011273895 |
| CA | 90013089259 |
| OR | 90012510407 |
| AR | 90010784983 |
| CA | 90013056443 |
| CA | 90009104291 |
| CA | 90009541886 |
| VA | 81012732842 |
| VA | 81013829823 |
| OH | 90000727280 |
| UT | 90010519301 |
| CA | 90010692622 |
| UT | 90010724594 |
| NC | 90013964882 |
| CA | 46076931727 |
| CA | 90011234253 |
| CA | 90009385846 |
| OH | 64551836981 |
| CA | 46043668598 |
| CA | 90013357950 |
| CA | 46056159280 |
| AR | 90010818553 |
| CA | 90013039997 |
| NC | 90013942508 |

| | |
|---|---|
| UT | 90009443330 |
| CO | 90006852164 |
| PA | 90014798628 |
| OH | 90005618967 |
| CO | 90003406188 |
| GA | 90006367100 |
| OK | 90005938760 |
| TX | 90013932468 |
| NE | 90011285586 |
| OH | 90010006242 |
| CA | 90012744287 |
| NC | 90012825425 |
| CA | 90013239927 |
| CA | 90008306251 |
| KS | 90008794866 |
| NC | 90013967691 |
| AR | 90015108238 |
| CA | 90010342794 |
| OR | 90013834128 |
| CA | 90007937457 |
| OH | 90010326373 |
| TX | 90013293383 |
| TX | 90010838715 |
| AR | 90015108238 |
| OH | 90005671600 |
| CO | 90015178738 |
| OR | 90014920362 |
| CA | 90012937834 |
| OH | 90010651390 |
| AR | 90010384364 |
| VA | 90010435719 |
| CA | 90014419751 |
| NC | 90011741975 |
| CA | 90008092235 |
| TX | 90014154320 |
| AR | 90014784228 |
| GA | 90012934847 |
| CA | 90013530539 |
| VA | 90012603269 |
| CA | 90000167251 |
| OH | 90014624628 |
| NM | 90008053137 |
| TX | 90012753430 |
| CA | 90014294329 |
| CA | 90013185216 |
| CA | 90012329002 |
| NC | 90003374736 |
| OR | 90011931244 |

| | |
|---|---|
| OR | 90012365994 |
| TX | 90013751189 |
| TX | 75009640511 |
| OH | 90006194394 |
| VA | 90012613719 |
| MO | 27503615710 |
| NC | 90011888239 |
| CA | 90015116366 |
| VA | 81027520269 |
| OH | 90010948291 |
| NM | 90010255430 |
| VA | 81029703336 |
| CA | 90013227427 |
| VA | 90005939946 |
| TX | 90013664154 |
| AR | 90014785025 |
| VA | 90007844596 |
| OH | 90014644088 |
| NC | 90009187916 |
| UT | 90008009024 |
| OR | 90013381066 |
| OR | 44540189688 |
| CA | 90015116366 |
| CA | 90014181497 |
| CO | 90011975812 |
| CA | 90013831940 |
| VA | 90008670133 |
| KS | 90008794866 |
| NC | 90011302988 |
| OH | 90012610648 |
| CA | 90013185216 |
| VA | 90014746715 |
| OH | 90001287363 |
| AR | 90010384364 |
| AR | 90010750874 |
| VA | 81012423751 |
| CA | 90014850082 |
| GA | 90013900897 |
| OH | 90004959764 |
| VA | 90013654238 |
| CA | 90013684071 |
| CA | 46005978488 |
| NM | 90010340057 |
| TX | 90004286906 |
| CA | 46040949481 |
| CA | 90013277554 |
| OH | 90014661425 |
| NM | 90013320812 |

| | |
|---|---|
| PA | 90001769415 |
| AR | 90006079619 |
| OH | 90014633090 |
| OK | 90014604841 |
| CA | 90012534338 |
| CO | 90011679079 |
| OK | 90014657605 |
| PA | 90014058243 |
| NC | 12096622050 |
| CA | 46083429012 |
| CA | 90014467705 |
| CA | 90013221873 |
| OR | 90013340746 |
| TX | 75014701204 |
| CA | 90004886283 |
| CA | 90012982021 |
| SC | 90014683970 |
| OR | 90014474929 |
| AR | 90012253173 |
| VA | 90007844596 |
| OH | 90014952982 |
| CO | 90008946959 |
| CA | 90013038656 |
| GA | 90013457564 |
| KS | 90010434049 |
| CA | 90013005437 |
| VA | 90014256986 |
| CA | 90015116364 |
| CA | 90011688786 |
| CA | 90000568246 |
| NE | 90012544608 |
| NE | 90013806353 |
| VA | 90012379960 |
| CO | 90013502851 |
| CO | 33087260303 |
| VA | 90010793950 |
| CA | 46052697678 |
| OR | 44577923571 |
| NM | 90013016544 |
| VA | 90014165723 |
| OH | 90003516650 |
| VA | 90012411264 |
| CA | 90008633943 |
| OR | 90013160035 |
| NC | 90001968432 |
| PA | 90012670761 |
| OH | 90014560018 |
| CO | 33064196170 |

| | |
|---|---|
| CA | 90015116364 |
| CA | 90013282134 |
| AR | 90010783915 |
| AR | 90010252394 |
| PA | 51060207931 |
| TX | 90009627693 |
| VA | 90012740170 |
| OR | 90013302277 |
| OK | 90010516820 |
| VA | 81028559061 |
| CA | 90011701584 |
| MO | 27542773975 |
| UT | 31069228434 |
| NC | 90006008589 |
| TX | 90011124213 |
| CA | 90014745049 |
| VA | 90010308617 |
| CA | 90011787655 |
| NM | 90007979722 |
| CA | 46065063168 |
| NC | 90011461766 |
| VA | 90010397261 |
| TX | 90013031084 |
| CA | 90015014212 |
| VA | 90014531400 |
| OR | 90009640662 |
| CA | 46028891711 |
| TX | 90011435993 |
| CA | 90011764495 |
| NC | 90014296700 |
| VA | 90012740170 |
| NC | 90007683443 |
| CA | 90011317330 |
| OH | 90014629276 |
| CA | 90014889077 |
| CO | 90006816433 |
| PA | 90011123504 |
| GA | 90014723742 |
| TX | 90011166564 |
| CA | 90012855573 |
| CA | 90013530539 |
| OH | 90011105833 |
| UT | 90014130485 |
| OR | 90013414834 |
| NE | 90011443186 |
| CA | 90015091178 |
| TX | 90007315159 |
| AR | 90005366529 |

| | |
|---|---|
| OH | 90004065549 |
| VA | 90006748122 |
| NM | 90013171639 |
| TX | 90013374917 |
| PA | 51079955088 |
| TX | 90009538808 |
| VA | 90013631231 |
| CA | 90008696537 |
| CA | 90013861382 |
| OR | 90010740829 |
| KS | 90012333833 |
| CA | 90015176554 |
| NC | 90009980601 |
| GA | 90010251551 |
| VA | 90007204479 |
| CA | 90011341324 |
| VA | 81076722309 |
| CA | 90015126861 |
| GA | 90012977856 |
| UT | 90012303669 |
| OR | 90013751601 |
| OH | 90013177163 |
| KS | 90008739891 |
| NM | 90014888205 |
| PA | 51007558619 |
| OH | 90014176464 |
| CA | 90011820307 |
| AR | 90011025228 |
| UT | 90008807403 |
| UT | 90014882774 |
| CA | 90013072194 |
| PA | 51025324292 |
| CA | 90011360741 |
| CA | 90011384134 |
| OR | 90011617912 |
| CA | 90012817588 |
| UT | 90012323056 |
| OH | 90014194652 |
| NC | 90010205708 |
| VA | 90005863633 |
| VA | 90013076223 |
| CA | 90014519107 |
| CA | 90014754445 |
| TX | 90012408491 |
| CA | 90011461205 |
| GA | 90010251551 |
| VA | 90012196004 |
| OK | 90014629190 |

| | |
|---|---|
| OH | 90009711855 |
| CA | 90005890783 |
| OR | 90011813492 |
| AR | 90014705398 |
| CA | 90013250419 |
| CA | 90003213777 |
| KS | 90013905507 |
| OR | 90004714580 |
| OH | 90014160900 |
| CO | 90006964259 |
| CA | 90013282406 |
| OH | 90012814861 |
| UT | 90014966940 |
| GA | 90014597607 |
| KS | 90008830368 |
| CA | 90014512909 |
| CA | 90012232024 |
| CA | 90012898206 |
| UT | 90013989176 |
| NC | 11097884031 |
| MO | 90012133055 |
| MO | 90004275238 |
| NE | 90011298813 |
| NM | 90013351879 |
| OK | 90014629407 |
| OH | 90014160900 |
| CA | 90008624528 |
| NE | 90011442514 |
| OR | 90013172937 |
| UT | 90012998675 |
| CA | 90013130895 |
| NC | 90011020414 |
| OH | 90014621518 |
| MO | 90007687860 |
| NE | 90014822605 |
| PA | 90008150203 |
| TX | 90010732820 |
| GA | 90007790437 |
| OK | 21065203411 |
| KS | 90015020711 |
| DC | 90009178522 |
| AL | 90005814728 |
| KS | 90015020910 |
| TX | 74049041641 |
| CO | 33011031800 |
| TX | 90011228494 |
| AR | 23089659378 |
| DC | 90012873987 |

| | |
|---|---|
| CO | 33093099381 |
| CO | 90014636737 |
| UT | 90011722798 |
| TX | 90012503954 |
| TX | 90011460227 |
| NC | 90014542379 |
| DC | 90015054028 |
| KY | 90014639288 |
| CO | 90013970495 |
| DC | 90010937850 |
| DC | 90013954204 |
| ID | 90010915259 |
| CO | 90008803645 |
| CA | 90010059006 |
| AR | 90013451686 |
| NC | 90014469404 |
| TX | 90013942430 |
| NC | 90013725171 |
| NM | 90011510666 |
| CO | 90014871140 |
| TX | 90011218813 |
| OK | 90005448475 |
| KY | 90014639891 |
| VA | 90001652753 |
| VA | 90012831330 |
| DC | 90012872691 |
| CO | 90011760380 |
| AR | 90008041018 |
| NC | 90013153909 |
| OK | 90010952584 |
| DC | 90012874646 |
| CO | 90011000290 |
| TX | 90010490475 |
| MO | 90011109049 |
| AR | 90014661909 |
| VA | 90014490872 |
| VA | 90012079763 |
| MO | 90014711915 |
| CO | 90013955807 |
| MO | 90011616528 |
| NE | 27084226744 |
| CO | 33014272379 |
| NM | 90010473929 |
| NC | 90012088472 |
| TX | 90009579098 |
| AR | 90010821566 |
| CO | 90011372385 |
| CO | 90014699194 |

| | |
|---|---|
| OK | 90014727390 |
| MO | 90010330466 |
| PA | 90010000024 |
| TX | 90011176008 |
| CO | 90013084211 |
| AR | 90014788470 |
| CO | 90013970269 |
| AR | 90011310678 |
| OK | 90010622092 |
| NE | 27003204575 |
| DC | 90013971585 |
| KY | 90013881841 |
| OH | 90011004766 |
| GA | 15010037601 |
| CO | 90011286973 |
| CO | 90011761030 |
| CO | 90012792350 |
| MO | 90013588480 |
| CO | 90012951276 |
| AR | 90013544179 |
| AR | 24095050909 |
| SC | 90014730083 |
| CO | 90012792398 |
| TX | 74042417484 |
| TX | 90009720608 |
| GA | 90014453958 |
| OH | 90012967180 |
| OK | 90010732241 |
| AR | 90002514244 |
| OH | 90007467240 |
| AR | 90013751217 |
| OK | 90009547113 |
| NC | 11061224651 |
| NM | 90014880286 |
| OK | 90013858782 |
| DC | 90012875533 |
| NM | 35097122886 |
| NC | 90010925379 |
| SC | 90014788115 |
| KY | 90011056880 |
| TX | 90014909025 |
| DC | 90012875676 |
| OK | 90008475507 |
| NM | 90010474863 |
| AR | 90013119691 |
| OH | 66012010728 |
| NC | 90013153909 |
| CO | 90013458663 |

| | |
|---|---|
| AR | 90015171996 |
| MO | 90012578900 |
| CO | 90009988919 |
| DC | 90013992049 |
| AR | 90003942595 |
| NM | 90013548202 |
| OH | 90013242038 |
| GA | 90013867675 |
| VA | 81095983147 |
| NM | 90013543952 |
| NC | 90010695245 |
| TX | 90012095599 |
| UT | 90009180374 |
| KY | 90012410603 |
| AR | 90002041935 |
| GA | 90013352033 |
| AR | 90011354941 |
| NC | 90003044925 |
| OK | 90001358610 |
| AR | 90013582315 |
| DC | 90014566112 |
| AR | 90011066215 |
| DC | 90009828865 |
| VA | 90008420474 |
| DC | 90004098986 |
| OK | 21095470867 |
| DC | 90012069251 |
| NE | 90013014113 |
| AR | 90013828072 |
| TX | 90013064836 |
| IA | 90013050757 |
| AR | 90007902502 |
| CO | 33009749499 |
| NC | 90010484833 |
| MO | 90010336933 |
| CO | 33091017884 |
| CO | 90011972783 |
| DC | 90008080195 |
| CO | 90011549807 |
| DC | 90012838012 |
| GA | 90014247909 |
| UT | 90011663131 |
| AR | 90015119674 |
| CO | 33027995790 |
| PA | 90013553830 |
| GA | 90012235473 |
| KS | 90005308515 |
| NE | 27093209873 |

| | |
|---|---|
| TX | 90014427860 |
| AR | 90013444247 |
| CO | 90003915215 |
| AR | 90012027333 |
| TX | 90010501232 |
| OK | 90013449397 |
| AR | 90010307970 |
| CO | 90010485558 |
| OK | 90013697936 |
| CA | 90012850802 |
| MO | 90013835858 |
| CO | 90012746787 |
| AR | 90011053836 |
| KY | 90010710771 |
| CO | 33080733010 |
| MO | 90011190423 |
| GA | 90011155295 |
| AR | 90010776886 |
| CO | 90013027286 |
| AR | 90013363430 |
| GA | 90013383792 |
| OK | 21514607858 |
| OK | 90001112396 |
| CO | 33018522230 |
| OK | 90014675708 |
| GA | 90013610005 |
| AR | 90012167998 |
| IA | 90014018231 |
| TX | 90013943133 |
| AR | 90014846681 |
| OK | 90012153366 |
| NC | 90012823762 |
| NE | 90007835250 |
| NC | 90012426047 |
| CO | 90011287327 |
| UT | 31008870187 |
| NM | 90013556089 |
| KY | 90014644325 |
| AR | 90011017368 |
| OH | 90002044739 |
| AR | 90013187943 |
| TX | 74074672951 |
| DC | 90012876311 |
| SC | 90011677475 |
| OK | 90007771096 |
| GA | 90014968580 |
| AR | 90010881775 |
| SC | 19054882106 |

| | |
|---|---|
| NE | 90000857732 |
| VA | 90012086806 |
| OK | 90011107352 |
| NE | 27016274704 |
| NC | 90014604103 |
| TX | 75009640511 |
| NE | 27061313993 |
| PA | 90010533806 |
| OK | 90008522602 |
| GA | 90013664255 |
| OK | 90009215397 |
| TX | 90000299035 |
| DC | 90004006622 |
| TX | 90014877516 |
| CO | 33091489158 |
| KY | 90014665348 |
| KY | 90014665378 |
| OK | 90010209097 |
| VA | 90014811370 |
| DC | 81004523415 |
| CO | 33096735564 |
| AR | 90011102274 |
| NC | 90014147028 |
| CO | 90014592345 |
| CO | 33093963612 |
| KS | 90015133930 |
| OK | 90011124657 |
| OH | 90014342800 |
| CO | 90003899083 |
| KY | 90010747663 |
| NE | 90013592103 |
| UT | 90010397896 |
| TX | 90003633083 |
| AR | 23095745574 |
| AR | 90013645860 |
| OH | 90013795667 |
| NM | 90013557226 |
| AR | 23008256171 |
| TX | 90009083071 |
| DC | 90012887688 |
| MO | 90013870569 |
| KY | 90011074909 |
| GA | 90012780055 |
| MO | 90013995009 |
| AR | 25088445261 |
| TX | 90011712475 |
| CO | 90010347256 |
| NC | 90013180321 |

| | |
|---|---|
| OK | 90013216969 |
| MO | 29074203085 |
| AR | 90014267986 |
| CA | 48069989610 |
| OK | 90011876837 |
| AR | 90012487404 |
| NC | 90013648663 |
| DC | 90011508757 |
| NE | 90009170111 |
| CO | 90012453583 |
| CO | 90013747125 |
| NE | 90013149638 |
| TX | 90014427938 |
| CA | 90011473373 |
| GA | 90011424983 |
| MO | 29018208964 |
| OK | 90013624171 |
| OH | 90010151978 |
| OK | 90010120314 |
| TX | 90009272739 |
| VA | 90012888064 |
| MO | 90008627202 |
| CA | 90013639180 |
| MO | 90011910634 |
| CO | 90014323839 |
| CA | 90015161583 |
| NC | 90000455769 |
| CA | 90013099307 |
| DC | 90010702910 |
| TX | 90014687023 |
| CA | 90011943150 |
| TX | 90011114924 |
| DC | 90005604576 |
| DC | 90011398989 |
| AR | 90014286517 |
| TX | 90011233196 |
| DC | 90006520026 |
| CO | 90007994750 |
| OK | 90009602167 |
| DC | 90003717933 |
| NJ | 90015122652 |
| GA | 90014853653 |
| TX | 90013943732 |
| TX | 90002593178 |
| OK | 90012696028 |
| NC | 90014424613 |
| GA | 90013280377 |
| CA | 90010680395 |

| | |
|---|---|
| TX | 75073152025 |
| TX | 90015177060 |
| AR | 90013819088 |
| TX | 90012931798 |
| TX | 90014877516 |
| GA | 15002993523 |
| GA | 90015045440 |
| NE | 90003796604 |
| NM | 35077502705 |
| AR | 90012506103 |
| IA | 90010901566 |
| TX | 90013096923 |
| CO | 90012515560 |
| NC | 90009616407 |
| NE | 90011279480 |
| OK | 90013030507 |
| SC | 90014108206 |
| MS | 90014926673 |
| KS | 90010547021 |
| UT | 31068624948 |
| AR | 90013835909 |
| NC | 90014021859 |
| DC | 90014345253 |
| TX | 90014877516 |
| CO | 33005693928 |
| NC | 90013688409 |
| NC | 90009143308 |
| SC | 90014108206 |
| NC | 11004114833 |
| NC | 90014727539 |
| AR | 90011027970 |
| TX | 90013869312 |
| AR | 90014857801 |
| CO | 90012793417 |
| GA | 90013114091 |
| CA | 90009389106 |
| CA | 90013966171 |
| CO | 90010210640 |
| MO | 90014525665 |
| MO | 90010057909 |
| PA | 90000502072 |
| CO | 33050635010 |
| OH | 66088791801 |
| AR | 23092483552 |
| CA | 90015317695 |
| TX | 90008739834 |
| DC | 90013442753 |
| CO | 90005120898 |

| | |
|---|---|
| AR | 90013645860 |
| TX | 90013944090 |
| OK | 21589632124 |
| CO | 33085199437 |
| TX | 90013944115 |
| AR | 28065317404 |
| CO | 90011089596 |
| GA | 90013618470 |
| CO | 90013747125 |
| VA | 90014248360 |
| AR | 90000823352 |
| DC | 81091911133 |
| TX | 90011798466 |
| GA | 90013886420 |
| CO | 90012793485 |
| OK | 90007505204 |
| NE | 90014729364 |
| NM | 90004823300 |
| TX | 90010996306 |
| OK | 90010733333 |
| AR | 90010794965 |
| GA | 90007736385 |
| TX | 90013944306 |
| NE | 90015074972 |
| OH | 90000830692 |
| CO | 90008081325 |
| AR | 90013736660 |
| AR | 90012509501 |
| AR | 90013238260 |
| OK | 90013299944 |
| AR | 90014300045 |
| VA | 90011341404 |
| AR | 90003163241 |
| TX | 90001123594 |
| CA | 90012930947 |
| CO | 90012793622 |
| AR | 90013933934 |
| NE | 90001267331 |
| AL | 90012940833 |
| NE | 90011592940 |
| CO | 90013055772 |
| CO | 90013238412 |
| NC | 90013929841 |
| VA | 81029757827 |
| AR | 90010940860 |
| AR | 23060913802 |
| AR | 90013554765 |
| NM | 90013569768 |

| | |
|----|----|
| AR | 90015080268 |
| VA | 81063531437 |
| IA | 90011753875 |
| KS | 90010970544 |
| OK | 90014085803 |
| CA | 90013854196 |
| AR | 90014172377 |
| KY | 90014657397 |
| GA | 15064976231 |
| NM | 90012846631 |
| AR | 23009336372 |
| GA | 90014045800 |
| CO | 90011117892 |
| GA | 90013890521 |
| AR | 90014612663 |
| GA | 90012529161 |
| AR | 90010984968 |
| AR | 90009318170 |
| PA | 90014584861 |
| CA | 90010680490 |
| TX | 90013877018 |
| NE | 27000085079 |
| CA | 90014897697 |
| CO | 90008402604 |
| OK | 90011194171 |
| PA | 90013866096 |
| AR | 23041716762 |
| MO | 27505248820 |
| DC | 90011977206 |
| CO | 33087564094 |
| AR | 90013828072 |
| DC | 90014859524 |
| GA | 90012960365 |
| CO | 90012750372 |
| DC | 90012890011 |
| KS | 90015252163 |
| NM | 90013574265 |
| PA | 51062279840 |
| CA | 90014390755 |
| KY | 90014660886 |
| AR | 90011217723 |
| DC | 90012890174 |
| OH | 90011007608 |
| NC | 90011373078 |
| NE | 90001629069 |
| NM | 90013280036 |
| CO | 90009851756 |
| OK | 90013596610 |

| | |
|---|---|
| CO | 90013588021 |
| CO | 90012793891 |
| CO | 90006889187 |
| DC | 90014859736 |
| AR | 28011047786 |
| AR | 90015039861 |
| PA | 90010021288 |
| TX | 90000108095 |
| CA | 90002862260 |
| CO | 90013077507 |
| KY | 67018282780 |
| OK | 90009057739 |
| KY | 90011393935 |
| OK | 21073287725 |
| NC | 90006844831 |
| OK | 90007722760 |
| AR | 90013220019 |
| OK | 90012774600 |
| OK | 90013635784 |
| AR | 90014816288 |
| OK | 90013092990 |
| AR | 90013936293 |
| DC | 90013743400 |
| OH | 90014853805 |
| MO | 90015040932 |
| CA | 90012592064 |
| OK | 90014074746 |
| NC | 90014446704 |
| AR | 90014979424 |
| OK | 21582096693 |
| NC | 90011512645 |
| OR | 90009615184 |
| TX | 90013858808 |
| AR | 90013138023 |
| CO | 90004375492 |
| CO | 33048994997 |
| OH | 90010520999 |
| NC | 90012535111 |
| CA | 90014783804 |
| CA | 90012965014 |
| OK | 90013761189 |
| NC | 90008355749 |
| DC | 90009475958 |
| AR | 90012041701 |
| TX | 90013113159 |
| VA | 90006308487 |
| CA | 49031820210 |
| OK | 90002698631 |

| | |
|---|---|
| TX | 90013944572 |
| NC | 90009673488 |
| CO | 90013728547 |
| NC | 90012792446 |
| MO | 29050625974 |
| PA | 90013256156 |
| DC | 90012787763 |
| OK | 21096471743 |
| NC | 90012542856 |
| UT | 90008084353 |
| TX | 90014465002 |
| CO | 90014478897 |
| UT | 90011670946 |
| CA | 90008422634 |
| CO | 90015163383 |
| NE | 90013990795 |
| OK | 90009354222 |
| OK | 90012423157 |
| NM | 90013587351 |
| DC | 90012044852 |
| GA | 90013640443 |
| AR | 23081548810 |
| SC | 90014166048 |
| TX | 90010721723 |
| MO | 90005652083 |
| NC | 90010234089 |
| KY | 90011547902 |
| NE | 90003608085 |
| AR | 90014622281 |
| CO | 90013728567 |
| TX | 90013354812 |
| NE | 90013990795 |
| AR | 23078687324 |
| NC | 90009383487 |
| OK | 90014059827 |
| NC | 90010897220 |
| CO | 33072509823 |
| OK | 21586122397 |
| CO | 90014742080 |
| KS | 90004444086 |
| AR | 90006532081 |
| OK | 90013693792 |
| TX | 90009588498 |
| NC | 90011152110 |
| OH | 90003201498 |
| VA | 90001177517 |
| VA | 90013088558 |
| DC | 90010856179 |

| | |
|---|---|
| NE | 90011302764 |
| CA | 90011866056 |
| NC | 90008372443 |
| UT | 90009178821 |
| SC | 90015190506 |
| TX | 75087171019 |
| GA | 90013078709 |
| MO | 90014849039 |
| IA | 90015155728 |
| OK | 90013396190 |
| CO | 90012794065 |
| DC | 90012896086 |
| TX | 75098267098 |
| CO | 90011732019 |
| TX | 90010082574 |
| CO | 90014827470 |
| CO | 90013029815 |
| TX | 75089310261 |
| CO | 90014719173 |
| TX | 90012470553 |
| CO | 90013005329 |
| AR | 90015199433 |
| CO | 90011290054 |
| OK | 21561881910 |
| CO | 90011860755 |
| TX | 90013604130 |
| CO | 90014849081 |
| TX | 90015160553 |
| AR | 90014127007 |
| CO | 90012818073 |
| AR | 90013817820 |
| CO | 90014161673 |
| PA | 90013054345 |
| MO | 90001440864 |
| AR | 90013714683 |
| TX | 75050555646 |
| MO | 90014207676 |
| NM | 90009988085 |
| CO | 33079810103 |
| OH | 90012212675 |
| VA | 90013229544 |
| UT | 90011672781 |
| NC | 90013739239 |
| NC | 90014693302 |
| AR | 90010243620 |
| OK | 90013203786 |
| NC | 90010897629 |
| OK | 90007552964 |

| | |
|---|---|
| UT | 90011675195 |
| CA | 48069989610 |
| IA | 90006576503 |
| NE | 90015172271 |
| OK | 90007088320 |
| TX | 90013785329 |
| AR | 90014896814 |
| CO | 90015087051 |
| GA | 90011957083 |
| MO | 90010959002 |
| MO | 90013890910 |
| DC | 81053626257 |
| GA | 15051494276 |
| DC | 90013339488 |
| CO | 90005522520 |
| OK | 90002133551 |
| KY | 90014674763 |
| GA | 90010963307 |
| CO | 90012818073 |
| OK | 90013581453 |
| NC | 11004392515 |
| MO | 90014383402 |
| NC | 90013993068 |
| TX | 90013945746 |
| OK | 21008834075 |
| UT | 90011675677 |
| VA | 90013256049 |
| OR | 90012200129 |
| AR | 90010968631 |
| NM | 90013590002 |
| AR | 90012903015 |
| CO | 90011768680 |
| NC | 90009047654 |
| KY | 90011562790 |
| CO | 33093630630 |
| OK | 90010036377 |
| NC | 90013936590 |
| KY | 90011087421 |
| DC | 90012898608 |
| CO | 90012794279 |
| OK | 90010982093 |
| AR | 90014197720 |
| CO | 90011984201 |
| AR | 90014704875 |
| PA | 90001840857 |
| DC | 90008204553 |
| AR | 90014267113 |
| NC | 90011092628 |

| | |
|---|---|
| NC | 90010539087 |
| OH | 90005440806 |
| AR | 90013942400 |
| DC | 90013006656 |
| CO | 90013446328 |
| OK | 90010640379 |
| CO | 90012585146 |
| CO | 90007545784 |
| AR | 90014606443 |
| GA | 90012412517 |
| OK | 90009033480 |
| CO | 90012332131 |
| NC | 90010407591 |
| TX | 90010491932 |
| CA | 46052499035 |
| VA | 81017374693 |
| OK | 90011127465 |
| TX | 90004041185 |
| CO | 90012794155 |
| NC | 90013978125 |
| TX | 90014516414 |
| AR | 90013780543 |
| VA | 81009936742 |
| DC | 90012633314 |
| AR | 90013780543 |
| MO | 90013506438 |
| GA | 90006841992 |
| OK | 90008980875 |
| DC | 90012751626 |
| OK | 90003055804 |
| TX | 90012588567 |
| AR | 90014832032 |
| MO | 90014564060 |
| AR | 90011637196 |
| AZ | 90008817243 |
| AR | 90014806861 |
| TX | 75034809264 |
| CO | 90012782306 |
| OK | 90009582207 |
| TX | 90012513213 |
| CO | 90003415377 |
| NC | 90009754809 |
| NC | 90012746991 |
| NV | 90011056992 |
| OK | 90009179628 |
| CO | 90014671730 |
| MO | 90012777131 |
| GA | 90014587629 |

| | |
|---|---|
| DC | 90014801008 |
| KY | 90001244474 |
| TX | 75068201145 |
| NJ | 90012730988 |
| OH | 90014342800 |
| AR | 90011094888 |
| CO | 90013820339 |
| CO | 90011168577 |
| DC | 90010847725 |
| CO | 90012782356 |
| MO | 90014712383 |
| VA | 90001972081 |
| SC | 90011499710 |
| VA | 90013821420 |
| DC | 90013951715 |
| SC | 90011112078 |
| DC | 90014306009 |
| PA | 90014730021 |
| TX | 90011051726 |
| CA | 48088475723 |
| AR | 90011499067 |
| KY | 90005518292 |
| AR | 90013113148 |
| TX | 90012478381 |
| AR | 90011233650 |
| CO | 90013955712 |
| SC | 19050411010 |
| CA | 90012319946 |
| OK | 90013672544 |
| TX | 90011070771 |
| IA | 90011070151 |
| VA | 81095983147 |
| PA | 90012508422 |
| TX | 75054978592 |
| KS | 90013119184 |
| NC | 90013350224 |
| CO | 90012782391 |
| DC | 90012873171 |
| NM | 90011521554 |
| PA | 90011238915 |
| CA | 90013732382 |
| IA | 90011740185 |
| KS | 90010943144 |
| VA | 90012873337 |
| MO | 90007297519 |
| PA | 90012189435 |
| CO | 90014563999 |
| TX | 90004241491 |

| | |
|---|---|
| TX | 90013967721 |
| TX | 90013048080 |
| MO | 90013484127 |
| TX | 90010814374 |
| NC | 90013922137 |
| MO | 90012182287 |
| TX | 90011328411 |
| NE | 90011177807 |
| OK | 90008744042 |
| GA | 90008941455 |
| AR | 90013622287 |
| AR | 90005694130 |
| PA | 90013639756 |
| VA | 90008165113 |
| MO | 90012183128 |
| AR | 90010466881 |
| AR | 90013387763 |
| AR | 90009889589 |
| MO | 90001688218 |
| NC | 90010346458 |
| GA | 90002398441 |
| PA | 90014230985 |
| CO | 90011211592 |
| KY | 90011187491 |
| VA | 90012075735 |
| AR | 90014018998 |
| UT | 31090511930 |
| CO | 90012545711 |
| NM | 90014085584 |
| TX | 90007979601 |
| TX | 90012803583 |
| TX | 90008173485 |
| AR | 90014184731 |
| MO | 90013968594 |
| CO | 90014673054 |
| NM | 90014615027 |
| NC | 90011225510 |
| AR | 90012997448 |
| OK | 90008861052 |
| CO | 90011246211 |
| OK | 90012650518 |
| OK | 90011496713 |
| VA | 90008912771 |
| NC | 11000943126 |
| DC | 90014520488 |
| NC | 90011225560 |
| MO | 90013969358 |
| AR | 90010980384 |

| | |
|---|---|
| OK | 90008387198 |
| CO | 90013742482 |
| KY | 90010690014 |
| KY | 90011885250 |
| SC | 90010750203 |
| TX | 90013746903 |
| OK | 21010497609 |
| KY | 90009188886 |
| CO | 90010299842 |
| TX | 90012294724 |
| CO | 90014518530 |
| CO | 90001274573 |
| AR | 23011236746 |
| CO | 90013067793 |
| KS | 22054122130 |
| CO | 90013119628 |
| OK | 90005193848 |
| TX | 90013357058 |
| KY | 90014651510 |
| IA | 90004633970 |
| MO | 90013970496 |
| AR | 90013720775 |
| VA | 90012404647 |
| AR | 90013314038 |
| DC | 90015016075 |
| OK | 90014352983 |
| MO | 90013970496 |
| AR | 90014046564 |
| PA | 90011100952 |
| MO | 90013119307 |
| DC | 90011354799 |
| CO | 33072336767 |
| TX | 90014642511 |
| TX | 90011150435 |
| OK | 90007128935 |
| PA | 51010133381 |
| CO | 33014108773 |
| TX | 90009748384 |
| TX | 90014972004 |
| TX | 74016535629 |
| TX | 90012473835 |
| NC | 90001572124 |
| OK | 90015230779 |
| NC | 90011225978 |
| OK | 90010333634 |
| CO | 90011560716 |
| TX | 90006415310 |
| GA | 14502789011 |

| | |
|---|---|
| OK | 90013526805 |
| NM | 90011236138 |
| KS | 90013216419 |
| KY | 90014842508 |
| TX | 90013836368 |
| TX | 90010993504 |
| KY | 90014425163 |
| MO | 90008838098 |
| AR | 90008717601 |
| TX | 90011709577 |
| OK | 90008707668 |
| TX | 90010667940 |
| TX | 90011709653 |
| AR | 90013087400 |
| AR | 90011943763 |
| TX | 75092858230 |
| NC | 90011226073 |
| KY | 90014359759 |
| CO | 33071578295 |
| CO | 90013082624 |
| MO | 90008524820 |
| KY | 90013974540 |
| AR | 90012410496 |
| OK | 21576553701 |
| OH | 90014230170 |
| KY | 90014779132 |
| VA | 90011068454 |
| CO | 90012873895 |
| KY | 90014660010 |
| DC | 90010896726 |
| CO | 90011246748 |
| CO | 90010488059 |
| AR | 23044560453 |
| KY | 90010743645 |
| CA | 90013078225 |
| CO | 90003730971 |
| OK | 21556006917 |
| AR | 25024722247 |
| TX | 90014945697 |
| CO | 90013068116 |
| AR | 90014695423 |
| AR | 28065317404 |
| TX | 90015154283 |
| GA | 90007900342 |
| CO | 90012648218 |
| IA | 90015001129 |
| NE | 27077554022 |
| KS | 90015164068 |

| | |
|---|---|
| OK | 90013015318 |
| KY | 90012935827 |
| OK | 90009691799 |
| KY | 68042513746 |
| AR | 90008599176 |
| TX | 90012983153 |
| KY | 90014506260 |
| GA | 90010716056 |
| CO | 90012272943 |
| MO | 90014315465 |
| TX | 90014463742 |
| TX | 90012316051 |
| GA | 90011320789 |
| NM | 35081240388 |
| GA | 90006367100 |
| KY | 90010007882 |
| VA | 90005031247 |
| DC | 90014597558 |
| TX | 90011766123 |
| AR | 90001125727 |
| TX | 90008409054 |
| NM | 90001764885 |
| MO | 90012266643 |
| CO | 90011396690 |
| DC | 90015172849 |
| OK | 90013526805 |
| KS | 90012582881 |
| OK | 90011073767 |
| NE | 90014546255 |
| KS | 90002708882 |
| OK | 90014638952 |
| TX | 75097059521 |
| AR | 90009629602 |
| DC | 90001833704 |
| CO | 90013068139 |
| OH | 90009862606 |
| NM | 90011236738 |
| KY | 90004802088 |
| AR | 23030877638 |
| AR | 90007474902 |
| NC | 90014969851 |
| TX | 90010186790 |
| CO | 90014673245 |
| MO | 90013740445 |
| TX | 90002742513 |
| DC | 90012843069 |
| KY | 68080668689 |
| AR | 90010207357 |

| | |
|---|---|
| OK | 90010367898 |
| TX | 90008033148 |
| OK | 90005889167 |
| MO | 27523228606 |
| CO | 90012317312 |
| OK | 90013426230 |
| TX | 90009936027 |
| TX | 90012757003 |
| CO | 33071378881 |
| PA | 90003294106 |
| OK | 90003622790 |
| CO | 90013068345 |
| OK | 21070689318 |
| NC | 90013305577 |
| NC | 90009592614 |
| NM | 90011237248 |
| TX | 90005070970 |
| TX | 74024616373 |
| CA | 90003650636 |
| TX | 75011352403 |
| CO | 90013245896 |
| KS | 29075268423 |
| GA | 90002969502 |
| CA | 90014611412 |
| CO | 90012120169 |
| VA | 90003607431 |
| OK | 90013947693 |
| TX | 75020620687 |
| TX | 90011947186 |
| GA | 90014681937 |
| NC | 90014461719 |
| CO | 90011246914 |
| AR | 90011093182 |
| GA | 14508982017 |
| TX | 90014943131 |
| AR | 90014240861 |
| CO | 90014673280 |
| CO | 90010414793 |
| KY | 90014720625 |
| VA | 90013766716 |
| KY | 90014720625 |
| KY | 90014720625 |
| CO | 90011439307 |
| AR | 90014117189 |
| NM | 90007526189 |
| NE | 27038175431 |
| AR | 90002597416 |
| CO | 33013608951 |

| | |
|---|---|
| CO | 90013245896 |
| AR | 90010280125 |
| AR | 90009793910 |
| OH | 90007596190 |
| NE | 27008539851 |
| TX | 90014823020 |
| OK | 90010334755 |
| DC | 90008153170 |
| TX | 90014645178 |
| AR | 90013332806 |
| CO | 90004582669 |
| DC | 90012548042 |
| KY | 90014620861 |
| KY | 90013702446 |
| VA | 90012983980 |
| UT | 90005702332 |
| AR | 90011904684 |
| OK | 90011831348 |
| OK | 90010933011 |
| TX | 90014645193 |
| NM | 90013415297 |
| OK | 90010340316 |
| TX | 90014645277 |
| CA | 90012745093 |
| CO | 90013603496 |
| TX | 90009407414 |
| TX | 90011926091 |
| VA | 81015850200 |
| CO | 90012790726 |
| KY | 90008987960 |
| AR | 90010717201 |
| OK | 90013754911 |
| VA | 90013025871 |
| NM | 90012613057 |
| NC | 90014526647 |
| AR | 90011308241 |
| MO | 90011968696 |
| KY | 90014059191 |
| AR | 90009077559 |
| NC | 90010734117 |
| VA | 90010220749 |
| TX | 90013306028 |
| VA | 90013766716 |
| UT | 90004572185 |
| OH | 90006723031 |
| AR | 90013515696 |
| KY | 90009638567 |
| KS | 90011949084 |

| | |
|---|---|
| CO | 90013068362 |
| GA | 90010481711 |
| TX | 90013027956 |
| GA | 90013085096 |
| KY | 90013900938 |
| NC | 11084262311 |
| KY | 90012145851 |
| CO | 90010944805 |
| NC | 90012759781 |
| TX | 90013416094 |
| VA | 90010778438 |
| AR | 90013539532 |
| OK | 90011085207 |
| OK | 90010806472 |
| AR | 90014630558 |
| GA | 90011156307 |
| OK | 21513942092 |
| KY | 90013013496 |
| KY | 90011102135 |
| CO | 90010300211 |
| NC | 90012620859 |
| CO | 33086434120 |
| NC | 90013714885 |
| KY | 90012324052 |
| AR | 90013212863 |
| AR | 23091625183 |
| MO | 90010360112 |
| NC | 90013226811 |
| CO | 90013068551 |
| KY | 90014620861 |
| CO | 90014100010 |
| AR | 90013496724 |
| TX | 90010994122 |
| OR | 90012583765 |
| VA | 90007224159 |
| AR | 90011149177 |
| AR | 90011590590 |
| KS | 90011941336 |
| AR | 90012686447 |
| NM | 35090465508 |
| VA | 90012356253 |
| OK | 90012012449 |
| KY | 68025193437 |
| CA | 90014155093 |
| AR | 90011437439 |
| OK | 90011308381 |
| CO | 90012380091 |
| CA | 90009090973 |

| | |
|---|---|
| SC | 90010810088 |
| TX | 90008464368 |
| CA | 90011910165 |
| AR | 23082954030 |
| DC | 90014853802 |
| CO | 33014611980 |
| TX | 90012110170 |
| OK | 90005116472 |
| CO | 90012177954 |
| VA | 90012750453 |
| MO | 90012446973 |
| KY | 90014770169 |
| TX | 90004876802 |
| KS | 29087872690 |
| NC | 90013872868 |
| NE | 90014682268 |
| AR | 90014511267 |
| DC | 81072677040 |
| TX | 90013159459 |
| OK | 90010000826 |
| AR | 90011988372 |
| OK | 90001603682 |
| VA | 90009696412 |
| NC | 90010438332 |
| CO | 90011453006 |
| OK | 90013564143 |
| AR | 90009119930 |
| OK | 90009381867 |
| OK | 90011518589 |
| TX | 90012816758 |
| KY | 90011147002 |
| VA | 90012111732 |
| NM | 90012041775 |
| OK | 90002121567 |
| CO | 90013076047 |
| VA | 90010669583 |
| MO | 90008532323 |
| AR | 90013139305 |
| DC | 81040550907 |
| NE | 90010025711 |
| TX | 90012630516 |
| CO | 90011247274 |
| AR | 90010804395 |
| CO | 90013076177 |
| KY | 90012146064 |
| NC | 90012580522 |
| KY | 90010957131 |
| DC | 90014479884 |

| | |
|---|---|
| AR | 90011121751 |
| NC | 90012181030 |
| CO | 90009035062 |
| NC | 11087061503 |
| TX | 90014645842 |
| DC | 90014090284 |
| AR | 23093345552 |
| TX | 90014646053 |
| NC | 90014371788 |
| TX | 74089372797 |
| KY | 90013685658 |
| OK | 90007760203 |
| AR | 90013272538 |
| TX | 90014812589 |
| TX | 75013265273 |
| AR | 90014030302 |
| AR | 90012841920 |
| CO | 90013076177 |
| AR | 90013507708 |
| KY | 90008013287 |
| AR | 90013496724 |
| NE | 90001139938 |
| VA | 90014951008 |
| AR | 90014705195 |
| NC | 90011231626 |
| NE | 90011462639 |
| TX | 90011583217 |
| OK | 90013527107 |
| CO | 90002411973 |
| CO | 90012193416 |
| NC | 90012814208 |
| NE | 27092048086 |
| AR | 90014936605 |
| TX | 90011853951 |
| CO | 90013149078 |
| CO | 90013076457 |
| OK | 90007531738 |
| CO | 90014504239 |
| OK | 90014827289 |
| TX | 90011911315 |
| NC | 90012169780 |
| AR | 90009758380 |
| KY | 90013382862 |
| CO | 90008174539 |
| OK | 90015131634 |
| TX | 90009987176 |
| NM | 90008277042 |
| KY | 68017114973 |

| | |
|---|---|
| KY | 90014104023 |
| TX | 75005363636 |
| TX | 90014734246 |
| TX | 90009063240 |
| OK | 90013266355 |
| KS | 90013837538 |
| CO | 90014149519 |
| KY | 90012303085 |
| VA | 90001473731 |
| DC | 90010124744 |
| OK | 90012408094 |
| TX | 90009457129 |
| TX | 90008501485 |
| CO | 34094789391 |
| KS | 90012231048 |
| OK | 21023723173 |
| OK | 90011086640 |
| MO | 90013441644 |
| AR | 90013332806 |
| CO | 90013076641 |
| CO | 90007741545 |
| CO | 90011993176 |
| KY | 90010958441 |
| TX | 90011868931 |
| GA | 90014730267 |
| GA | 90008460696 |
| NM | 90013627510 |
| AR | 90009530878 |
| CO | 90012254604 |
| CO | 90010426909 |
| KY | 90014781660 |
| AR | 90014776863 |
| OK | 90009906945 |
| CO | 90009058064 |
| DC | 90013958010 |
| NE | 90009256131 |
| OK | 90013258392 |
| CO | 90013245969 |
| AR | 90006108054 |
| TX | 90013906299 |
| NC | 90013467156 |
| GA | 14508982017 |
| TX | 90014657240 |
| AR | 23097194427 |
| OK | 90013230498 |
| AR | 90014733571 |
| NE | 90012389747 |
| AR | 23098396881 |

| | |
|---|---|
| KS | 90010312367 |
| CO | 90009496440 |
| CO | 90013245975 |
| CO | 90010300445 |
| TX | 90015124151 |
| PA | 90006336112 |
| VA | 90013607166 |
| CO | 90009342553 |
| DC | 90009726747 |
| OK | 90011045334 |
| OK | 21555818942 |
| TX | 90013130295 |
| AR | 90013182866 |
| NM | 90009552884 |
| MO | 90014704885 |
| KY | 90010651316 |
| GA | 90009860314 |
| OK | 90005472989 |
| OK | 90014854002 |
| OK | 90014760041 |
| VA | 90012797385 |
| CO | 90008931811 |
| TX | 90011418006 |
| TX | 90012310075 |
| TX | 90011723324 |
| VA | 90013260943 |
| OK | 90010784516 |
| VA | 90010669343 |
| VA | 90013041459 |
| OK | 90015142886 |
| CO | 90013770679 |
| CO | 90009429113 |
| MO | 29086395979 |
| AR | 90011224986 |
| KS | 90007496246 |
| KY | 90008014698 |
| CO | 90013076996 |
| AR | 90014864750 |
| TX | 90010650173 |
| OK | 90009640262 |
| CO | 90011127078 |
| DC | 90013043670 |
| KY | 90014803685 |
| AR | 90008192746 |
| CO | 90012089317 |
| KY | 90007002594 |
| NC | 90012074975 |
| CO | 90010499044 |

| State | Number |
|---|---|
| OK | 90013345711 |
| TX | 90002110380 |
| VA | 90013162312 |
| TX | 90013416392 |
| OK | 90014854121 |
| OK | 90014810936 |
| AR | 90009673633 |
| AR | 90006975519 |
| MO | 27572635058 |
| AR | 90014083947 |
| CO | 90013415146 |
| NC | 11018081215 |
| UT | 31001195174 |
| NC | 90014740703 |
| AR | 90014652902 |
| UT | 90007535582 |
| MO | 90013005700 |
| AR | 90013507708 |
| OH | 90004819943 |
| AR | 90004987316 |
| KY | 90013803171 |
| TX | 90014435135 |
| NC | 90013047824 |
| CO | 90013923997 |
| KY | 90014809907 |
| OK | 90007221168 |
| OK | 90002699699 |
| TX | 90014658339 |
| OK | 90009220481 |
| TX | 90013930891 |
| TX | 90013964236 |
| GA | 90011209625 |
| OK | 21061217174 |
| AR | 90010303346 |
| VA | 90010727842 |
| KY | 90013618016 |
| GA | 90011209625 |
| UT | 90004073219 |
| DC | 90012163742 |
| CO | 90013114231 |
| NE | 90000851085 |
| AR | 90011174935 |
| AR | 90013143084 |
| NM | 90012876041 |
| AR | 90009465929 |
| KS | 90014650390 |
| CO | 90005339068 |
| CO | 90012067118 |

| | |
|---|---|
| TX | 90012818049 |
| CO | 90013750917 |
| NM | 90011359023 |
| VA | 90012663427 |
| AR | 90010716799 |
| KY | 90009242438 |
| MO | 90011411302 |
| AR | 90011740489 |
| AR | 90011738230 |
| AR | 90013230877 |
| TX | 90013416625 |
| AR | 90013182866 |
| DC | 81027877558 |
| TX | 90014994213 |
| OK | 90012951830 |
| VA | 90013868130 |
| NC | 90013047824 |
| TX | 90010396875 |
| VA | 90013618339 |
| OK | 90010270882 |
| OK | 21017995680 |
| OK | 90011658148 |
| AR | 90013324266 |
| KS | 90011449028 |
| CO | 90012902136 |
| NC | 90013622886 |
| OK | 21039613747 |
| OK | 21004090187 |
| CO | 90000402621 |
| OK | 90013816948 |
| CO | 90005713662 |
| VA | 90012414228 |
| CO | 90012706286 |
| CA | 90012039071 |
| NM | 90006670565 |
| CA | 48081686575 |
| CO | 33056091232 |
| KY | 90012245505 |
| NE | 90012418463 |
| TX | 90013179318 |
| CO | 33090529580 |
| OK | 90009601753 |
| CO | 90013752849 |
| TX | 90011334817 |
| TX | 90010801802 |
| VA | 90002561440 |
| CO | 90000761062 |
| CO | 90013077338 |

| | |
|---|---|
| KY | 90011350566 |
| AR | 90014802230 |
| CO | 90012715319 |
| NE | 90007788495 |
| AR | 90014804494 |
| KY | 90008604506 |
| KY | 90014784214 |
| KY | 90014784214 |
| AR | 90012903284 |
| TX | 73599061571 |
| NE | 90007387237 |
| AR | 23066907201 |
| CO | 90011247967 |
| KY | 90013290773 |
| KY | 90013858847 |
| AR | 90013186868 |
| AR | 90014780237 |
| AR | 90014862455 |
| GA | 90012426036 |
| NE | 90003168461 |
| AR | 90011241587 |
| NC | 90005022587 |
| KY | 90014617733 |
| NC | 90014757701 |
| OK | 90013866227 |
| TX | 90014336285 |
| NM | 90014645839 |
| AR | 90014511536 |
| KY | 90014619967 |
| MO | 90014690961 |
| AR | 90005207840 |
| NM | 35089705720 |
| TX | 90012547294 |
| AR | 90011241587 |
| KY | 90011102135 |
| CA | 90014638590 |
| SC | 90009644916 |
| MO | 90011775277 |
| KS | 90014213821 |
| OK | 90011448140 |
| OK | 90012971821 |
| KS | 90014372111 |
| CA | 90009278429 |
| AR | 90015108133 |
| TX | 75028976561 |
| KY | 90014508081 |
| KY | 90013440434 |
| KY | 90013182598 |

| | |
|---|---|
| GA | 90013944723 |
| OK | 90011002482 |
| GA | 90013786060 |
| AR | 90010964265 |
| AR | 23001158769 |
| IA | 90012517428 |
| NE | 90009811062 |
| MO | 90011122006 |
| PA | 90010577586 |
| TX | 90012567721 |
| GA | 90014106241 |
| MO | 90011403623 |
| KY | 90012903632 |
| NC | 90013363665 |
| VA | 90006994304 |
| NE | 90007499166 |
| CO | 90013919431 |
| AR | 90012265728 |
| MO | 29006410917 |
| CO | 90014673054 |
| KS | 90013962328 |
| GA | 90013164510 |
| TX | 90014950193 |
| AR | 90010657949 |
| PA | 90012224485 |
| MO | 90012647433 |
| MO | 90010967782 |
| KS | 90004121442 |
| CO | 90013716193 |
| DC | 90009724514 |
| PA | 90012577036 |
| TX | 75098082861 |
| VA | 90014176423 |
| GA | 90014882907 |
| OK | 90013826350 |
| NC | 90000579782 |
| NC | 90013020017 |
| KS | 90014788365 |
| VA | 90011864783 |
| CA | 90001865792 |
| MO | 90007736947 |
| CO | 90010872076 |
| AR | 90014094208 |
| TX | 90009272576 |
| TX | 75088473027 |
| KY | 90013264822 |
| CA | 90010979657 |
| VA | 90014666952 |

| | |
|---|---|
| TX | 90011698114 |
| AR | 90013829622 |
| GA | 14594095282 |
| OK | 90011464544 |
| OK | 90007596602 |
| TX | 90012458215 |
| AR | 90007954792 |
| AR | 90013880382 |
| NM | 90009293385 |
| NE | 90013593130 |
| CA | 90011524350 |
| CO | 33036800556 |
| KS | 90012231048 |
| AR | 23015967940 |
| OK | 90000991507 |
| OK | 90013722494 |
| OK | 90010327625 |
| NE | 90011032045 |
| TX | 90015218998 |
| CO | 90013106573 |
| NC | 90011078206 |
| CO | 90005201621 |
| AR | 90012357605 |
| TX | 90006760233 |
| CO | 90012874217 |
| DC | 90009771156 |
| OK | 21532187130 |
| KS | 90010670702 |
| PA | 90014159027 |
| NE | 90007828566 |
| CO | 33067613723 |
| OK | 90011517182 |
| KY | 90005169283 |
| KY | 90000443628 |
| CA | 90010462201 |
| CO | 90012584272 |
| KS | 90012749683 |
| AR | 90013720706 |
| TX | 90009727206 |
| NM | 35090416361 |
| OK | 90012757321 |
| OK | 90010330813 |
| OK | 90014653175 |
| CO | 90011118542 |
| GA | 90011020713 |
| DC | 81057854866 |
| OK | 90015098519 |
| TX | 90012272827 |

| | |
|---|---|
| NC | 90011082552 |
| CO | 90013457167 |
| PA | 90013634013 |
| CO | 90012780306 |
| TX | 90015324211 |
| OK | 90011862745 |
| NE | 90008385004 |
| TX | 90005501335 |
| CA | 90014283208 |
| TX | 90014725168 |
| TX | 75093196621 |
| KY | 90004402508 |
| AR | 90015320591 |
| KY | 90014179560 |
| KY | 90014179584 |
| CA | 90013396853 |
| NM | 90011077755 |
| TX | 90010827780 |
| CA | 90014340025 |
| OK | 90014453314 |
| KS | 90011010513 |
| DC | 90011501177 |
| PA | 90010706029 |
| TX | 90010211100 |
| OK | 90014245068 |
| NC | 90014180768 |
| TX | 90013928917 |
| AR | 90007743903 |
| AR | 90010039241 |
| NC | 90012582772 |
| TX | 90011077820 |
| AR | 90013301975 |
| KY | 68043400155 |
| NC | 90012960163 |
| KS | 90011864401 |
| CO | 33057252876 |
| TX | 90012255970 |
| AR | 90011166379 |
| TX | 90001896899 |
| OK | 90013558100 |
| KS | 90011440044 |
| NC | 90009066426 |
| OK | 90013558100 |
| OK | 90011309854 |
| KY | 90014180157 |
| KY | 90012896257 |
| CA | 90006092242 |
| GA | 90011219371 |

| | |
|---|---|
| OK | 21083423591 |
| CO | 90011806093 |
| PA | 90010622706 |
| CO | 33067240609 |
| OK | 90015217898 |
| VA | 81072273682 |
| TX | 90013057753 |
| NC | 90014928622 |
| TX | 90010734364 |
| NE | 90012628318 |
| AR | 25006420005 |
| OK | 90013379164 |
| CO | 90013298575 |
| OK | 90014534928 |
| OK | 90010197042 |
| CO | 90014791184 |
| PA | 90011066409 |
| CA | 90008391504 |
| AR | 90008855532 |
| AR | 90014058112 |
| OK | 90014138795 |
| NE | 27075514406 |
| TX | 90009303537 |
| NE | 27069810546 |
| CO | 33054530905 |
| NC | 90013741102 |
| OK | 21092008186 |
| OK | 21004255747 |
| NJ | 90013980575 |
| OK | 90012032017 |
| CO | 90011514304 |
| AR | 90014173364 |
| CA | 90014859617 |
| CA | 90014505466 |
| NE | 90013370694 |
| TX | 90009122604 |
| NE | 90008387906 |
| KY | 90011616436 |
| KS | 90014853798 |
| NC | 90011129408 |
| TX | 75023834246 |
| MO | 90013838808 |
| TX | 90012838696 |
| TX | 90011351658 |
| AR | 90009361945 |
| OK | 90014631587 |
| CO | 90013743269 |
| CO | 33090500620 |

| | |
|---|---|
| KY | 90010788765 |
| CO | 90002271781 |
| NC | 90010308595 |
| OK | 90012036566 |
| TX | 90011571715 |
| NC | 90010999055 |
| CA | 90014619000 |
| OK | 90006617307 |
| OK | 90011027585 |
| TX | 90013114727 |
| MO | 90012906292 |
| CO | 90010028889 |
| PA | 51083110381 |
| NC | 90011093342 |
| OK | 90013601266 |
| TX | 90014640436 |
| NC | 90009171271 |
| KY | 90013872588 |
| CO | 90005227188 |
| OK | 90006226329 |
| TX | 90002359009 |
| KS | 22092069518 |
| OK | 90012667795 |
| AR | 90014738243 |
| VA | 81080435432 |
| PA | 90011695690 |
| KY | 90013708798 |
| OH | 64593167077 |
| NC | 90014354562 |
| OH | 90004313590 |
| TX | 90009877931 |
| NC | 90012155310 |
| NE | 90013945966 |
| MO | 90012193777 |
| AR | 90005775947 |
| CA | 90014419671 |
| CA | 90009337362 |
| TX | 90007789256 |
| NE | 90013945979 |
| TX | 90007707724 |
| NE | 90014170861 |
| NE | 90015134438 |
| OK | 90013009856 |
| OK | 90013613000 |
| OK | 21033313474 |
| NC | 90014354562 |
| TX | 90013670403 |
| OK | 21589563807 |

| | |
|---|---|
| OK | 90013601862 |
| NE | 27007054063 |
| TX | 90015168769 |
| NE | 90013946275 |
| CO | 90011663574 |
| KY | 90010975915 |
| PA | 90012651340 |
| OK | 90013780258 |
| CO | 90013065887 |
| NE | 90013987661 |
| TX | 90013502712 |
| OH | 66011298990 |
| NE | 90013947209 |
| CA | 90009867871 |
| AR | 90010762450 |
| OK | 21033313474 |
| AR | 90013856273 |
| CO | 90010770131 |
| CO | 90013934081 |
| NM | 90009025366 |
| OK | 90008718519 |
| NM | 90010413554 |
| NE | 90013370694 |
| TX | 90001080147 |
| CO | 90010183225 |
| VA | 90009917080 |
| TX | 90011358167 |
| CO | 90009937266 |
| CO | 33087087725 |
| OK | 90001611866 |
| CA | 90009814927 |
| KY | 90012947296 |
| CO | 90010917461 |
| PA | 90014160255 |
| CO | 90013046440 |
| KS | 90012287861 |
| AR | 90011059507 |
| CO | 90010376332 |
| TX | 90010502603 |
| NC | 90010820450 |
| OK | 90011743225 |
| NC | 90013060955 |
| AR | 90007964147 |
| CA | 48043795907 |
| NE | 27058084890 |
| NM | 35041055661 |
| NC | 90015013495 |
| PA | 90012329650 |

| | |
|---|---|
| NM | 35079315325 |
| TX | 90007369006 |
| TX | 90012612156 |
| CA | 45074762528 |
| NE | 90012562615 |
| NE | 90008676573 |
| MO | 90010964228 |
| KY | 68004280829 |
| CO | 90007444583 |
| KY | 68038411420 |
| KY | 90014609706 |
| KY | 90009464265 |
| OK | 90007605258 |
| TX | 90014248519 |
| CA | 48064728672 |
| NM | 35018598467 |
| KY | 90014184143 |
| KY | 90012718182 |
| TX | 90011572065 |
| MO | 90010850184 |
| CA | 90014550507 |
| CA | 90013882460 |
| PA | 90014161092 |
| TX | 90011094457 |
| CO | 33082230180 |
| KS | 29067918902 |
| OK | 90013412478 |
| TX | 74035990158 |
| OK | 90011752380 |
| TX | 90015041525 |
| KY | 90007113736 |
| KY | 90010984879 |
| AR | 90010512854 |
| TX | 90003660900 |
| DC | 90010277085 |
| TX | 75051981452 |
| AR | 90014680424 |
| NC | 90014197764 |
| AR | 90002738258 |
| OK | 90013928482 |
| KY | 90004490814 |
| KY | 90012986603 |
| NC | 90006261839 |
| SC | 90012866087 |
| NE | 90007320152 |
| CO | 90011521836 |
| PA | 90013673708 |
| IA | 90012637228 |

| | |
|---|---|
| NC | 90014003779 |
| NE | 27060907903 |
| TX | 90004364887 |
| KY | 90014185060 |
| CO | 90011664179 |
| TX | 90004259765 |
| KY | 90010789901 |
| TX | 90005955670 |
| NC | 90011740337 |
| TX | 90011367137 |
| TX | 90010899308 |
| TX | 90015223161 |
| AL | 90014873298 |
| OR | 90012240602 |
| PA | 90012047690 |
| TX | 90004259383 |
| TX | 90004511636 |
| OK | 90006868186 |
| PA | 90014160537 |
| TX | 90003660705 |
| TX | 90014176362 |
| CO | 90013918472 |
| PA | 51032358725 |
| MO | 90012520784 |
| NJ | 90014203347 |
| CO | 90001891881 |
| OK | 90011754349 |
| KY | 90009171617 |
| KY | 90014186915 |
| AR | 23095386604 |
| TX | 90004259781 |
| OK | 90009574284 |
| CO | 90005180377 |
| OK | 90009834412 |
| NM | 90005292573 |
| KY | 90010954453 |
| VA | 90005180200 |
| CO | 90009268067 |
| TX | 90002191240 |
| CO | 90013683713 |
| TX | 90014198855 |
| KY | 90004160700 |
| AR | 23034723694 |
| NE | 90013739801 |
| OK | 90014126552 |
| NM | 90011079525 |
| CO | 90014660713 |
| PA | 90012080593 |

| | |
|---|---|
| CO | 90004289457 |
| DC | 90012442365 |
| KY | 90008845556 |
| TX | 90011217786 |
| OK | 21556268334 |
| OH | 90003233041 |
| NE | 90005126609 |
| CO | 90011399631 |
| PA | 90010020997 |
| NC | 11007619189 |
| CO | 33019207354 |
| NM | 90012144734 |
| OK | 90013860995 |
| VA | 90007114543 |
| TX | 90011626696 |
| AR | 23088030841 |
| NC | 90014788901 |
| CO | 90013683733 |
| AR | 90013555890 |
| NE | 90013947980 |
| VA | 90003690782 |
| GA | 90007618092 |
| NC | 90007337762 |
| PA | 90013313737 |
| NC | 90007877394 |
| AR | 90002635669 |
| CO | 90012449846 |
| NM | 90011946348 |
| AR | 24018369092 |
| KY | 67009964962 |
| KS | 90015193911 |
| CO | 90012138814 |
| CO | 33046759117 |
| NC | 90010402614 |
| NE | 90012159858 |
| KY | 90014780502 |
| CA | 48010050481 |
| CO | 90014161005 |
| NE | 90008396705 |
| CO | 90013590478 |
| TX | 90013764584 |
| TX | 90014629404 |
| NM | 90011079754 |
| TX | 90011148073 |
| AR | 90014208564 |
| TX | 90009994235 |
| AR | 23062176589 |
| OK | 90014227811 |

| | |
|---|---|
| CO | 90010224699 |
| CO | 90006843680 |
| NC | 90000522227 |
| AR | 90011066560 |
| CO | 90010831494 |
| CO | 90012791131 |
| NE | 27083392748 |
| CO | 90011119536 |
| NC | 90009437687 |
| KY | 66063287026 |
| CO | 90012382307 |
| NE | 90011815194 |
| KY | 90015155889 |
| CO | 90013780838 |
| PA | 90014163090 |
| KS | 90008900767 |
| CO | 90004417439 |
| OK | 90011462920 |
| AR | 90009893684 |
| CO | 90012226476 |
| KS | 90013506861 |
| OK | 90011428331 |
| OK | 90008090014 |
| TX | 90014897233 |
| NE | 90011634752 |
| OK | 90008549976 |
| OK | 90008560491 |
| OK | 90010025124 |
| PA | 90012578984 |
| CO | 90008779114 |
| TX | 90013221470 |
| NC | 90012328627 |
| OK | 90012183019 |
| TX | 90013655264 |
| DC | 81088036677 |
| OK | 90012441432 |
| DC | 90008449467 |
| OK | 90013881977 |
| CO | 90012026901 |
| CO | 90011784441 |
| AR | 90010908684 |
| TX | 90005976910 |
| OK | 90011765587 |
| CO | 90012907946 |
| NM | 90006895776 |
| OK | 90013861460 |
| NC | 90008343770 |
| KY | 90013754719 |

| | |
|---|---|
| CO | 90011387238 |
| NM | 90006895776 |
| CO | 90012253831 |
| OK | 90013664326 |
| OK | 90014940685 |
| KY | 90014223536 |
| OK | 90013664364 |
| NM | 90011696299 |
| CO | 90007809864 |
| OK | 90011904066 |
| CO | 90011119841 |
| OK | 90014071418 |
| MO | 90004643397 |
| IA | 90013388871 |
| CA | 90014393330 |
| TX | 90001502879 |
| DC | 90009414676 |
| NC | 90004596624 |
| TX | 90011029373 |
| PA | 90000365010 |
| NM | 90011694614 |
| OK | 90013241136 |
| TX | 90010810048 |
| OK | 90011767072 |
| CA | 90009553616 |
| TX | 90009351987 |
| NE | 90015134824 |
| KS | 90011077292 |
| CO | 90013018987 |
| NE | 27004037231 |
| KY | 90010123082 |
| NE | 90008565768 |
| OK | 90013814943 |
| TX | 74079765109 |
| TX | 90013148130 |
| KY | 90012473433 |
| TX | 90015130950 |
| TX | 90013930241 |
| OH | 90013775038 |
| OK | 21065438876 |
| MO | 90012945998 |
| TX | 90013048653 |
| OK | 90013208087 |
| OK | 90012753927 |
| TX | 90013095426 |
| KY | 90003057960 |
| KS | 90012287861 |
| TX | 90004147367 |

| | |
|---|---|
| CO | 90012907871 |
| KS | 29015958008 |
| DC | 81009749811 |
| NC | 90009731978 |
| CA | 48013480932 |
| NC | 90000876456 |
| OK | 21055441190 |
| TX | 90008009080 |
| KY | 67046123011 |
| MO | 90013270993 |
| CA | 90014793584 |
| KY | 68040101661 |
| OK | 90012321019 |
| CO | 90008645470 |
| VA | 90000466182 |
| CO | 90003722249 |
| OK | 90011772043 |
| AR | 90012983686 |
| AR | 90014738538 |
| OK | 90001210201 |
| PA | 51088403670 |
| OK | 90014971878 |
| KY | 68095754322 |
| CA | 90014796579 |
| PA | 90014730248 |
| OK | 90012919721 |
| CA | 90014797367 |
| OK | 90004354236 |
| CA | 90014797367 |
| KY | 67009990912 |
| KS | 90011900954 |
| VA | 90011194167 |
| AR | 90005534557 |
| AR | 90003531722 |
| OK | 90004453622 |
| KY | 90013384455 |
| NE | 90014711337 |
| NC | 90007978517 |
| NE | 90008289677 |
| CO | 90013879979 |
| PA | 90014164064 |
| PA | 51090426410 |
| KY | 90011082071 |
| TX | 75012971271 |
| NE | 27098916691 |
| CA | 48036370751 |
| TX | 90013580068 |
| CA | 90014505466 |

| | |
|---|---|
| NC | 90014858450 |
| NE | 90011620553 |
| MO | 90013215904 |
| NM | 90011076363 |
| CO | 90011118224 |
| CA | 90013952914 |
| CO | 90013140219 |
| PA | 90013525857 |
| TX | 90014456109 |
| KY | 90014166292 |
| MO | 90013779126 |
| SC | 90010090609 |
| CA | 48046374554 |
| KY | 90014166312 |
| NM | 90011578300 |
| OH | 64504075384 |
| OK | 90014233263 |
| CO | 90011847148 |
| KY | 90010222082 |
| CA | 48075079042 |
| KY | 90014166595 |
| OK | 90010985221 |
| CO | 90006762968 |
| NC | 90011293990 |
| OK | 21092475353 |
| KY | 90010091724 |
| KY | 67056316416 |
| MO | 29010039365 |
| KY | 68038957856 |
| CO | 90007931430 |
| CO | 90013062398 |
| MO | 90014615193 |
| TX | 90011058309 |
| OK | 90012287141 |
| KS | 90011008277 |
| AR | 24078470296 |
| TX | 90012191130 |
| GA | 90010474007 |
| KY | 90011588912 |
| NC | 90014948837 |
| OK | 90014811866 |
| PA | 90010640584 |
| NC | 90014583608 |
| NE | 90012430072 |
| UT | 31064159132 |
| AR | 23088346724 |
| OK | 90014649194 |
| GA | 90011143383 |

| | |
|---|---|
| NC | 90011077520 |
| KS | 90004200363 |
| OK | 90012223718 |
| SC | 19052314488 |
| TX | 90010360462 |
| OK | 21063982544 |
| PA | 90011464879 |
| OK | 90013555899 |
| PA | 90013236639 |
| SC | 90000302129 |
| CA | 90002062901 |
| IA | 90013943636 |
| NE | 90013852197 |
| TX | 75026673642 |
| CO | 90013629904 |
| NM | 35093872911 |
| OK | 90012588118 |
| AR | 90005699744 |
| PA | 90011064478 |
| NC | 11065088841 |
| UT | 90010349466 |
| TX | 75083659912 |
| OK | 90008573521 |
| NM | 90011196892 |
| CA | 90012471121 |
| CO | 90011662093 |
| MO | 90004236831 |
| CO | 90012240048 |
| VA | 90005173636 |
| CO | 90011593770 |
| TX | 90010308347 |
| KY | 90009706330 |
| NE | 27046867673 |
| OK | 90014635220 |
| NC | 90014687569 |
| DC | 90013946687 |
| NC | 90014687786 |
| CO | 90013886620 |
| OK | 90013659390 |
| AR | 90014667390 |
| CA | 45093249725 |
| CO | 90006652495 |
| TX | 90012585106 |
| CO | 90002127828 |
| NC | 90014790025 |
| KY | 90011352333 |
| CA | 90007172212 |
| CA | 90013882460 |

| | |
|---|---|
| TX | 90009336404 |
| CO | 90013139035 |
| OK | 90012453055 |
| KS | 90014830058 |
| AR | 23025839031 |
| DC | 90014680553 |
| AR | 23033319016 |
| OK | 90012620888 |
| CO | 90011480637 |
| OK | 90010982093 |
| IA | 90006096319 |
| OK | 21081797419 |
| OK | 90010121024 |
| CO | 90013416701 |
| NC | 90012436907 |
| NC | 90005948274 |
| NE | 90012358594 |
| CO | 90004917115 |
| CO | 90002127828 |
| DC | 90012835970 |
| TX | 90008009080 |
| DC | 90012684332 |
| CO | 90014477025 |
| NC | 90010950327 |
| KY | 68095746494 |
| KS | 90014551436 |
| VA | 90012278240 |
| MO | 90013949457 |
| VA | 90011543151 |
| MO | 90014690370 |
| OK | 90001781707 |
| TX | 90010329757 |
| TX | 90012840172 |
| OK | 90014894831 |
| KY | 90014636630 |
| OK | 90012721437 |
| AR | 90014511289 |
| CO | 90013489011 |
| OK | 90010318364 |
| NM | 90015145988 |
| VA | 90010466332 |
| TX | 90012170292 |
| KY | 68098258121 |
| NC | 90010730946 |
| CO | 90014759445 |
| NC | 90012082293 |
| TX | 90009595142 |
| KY | 68002912461 |

| | |
|---|---|
| CO | 90015141510 |
| TX | 90011242940 |
| AR | 90010551765 |
| NC | 90006068901 |
| TX | 90008410329 |
| CO | 90013295820 |
| NC | 90013743168 |
| CO | 90013083622 |
| CO | 90014726235 |
| OK | 90011049794 |
| OR | 90007120822 |
| SC | 90013601903 |
| NC | 90011712242 |
| SC | 90010372580 |
| OK | 90009172642 |
| OK | 90013198526 |
| TX | 90010749502 |
| OK | 90013720357 |
| CO | 90012403945 |
| DC | 90011579707 |
| SC | 90009964350 |
| OK | 21503437271 |
| OK | 90009373090 |
| CO | 90003029140 |
| CO | 90012431496 |
| TX | 90011129708 |
| KY | 90007650857 |
| AR | 90014780292 |
| TX | 90008348906 |
| CO | 90009354092 |
| CO | 90013779677 |
| MO | 90004410136 |
| DC | 90013186806 |
| CO | 90012640772 |
| AR | 90008471896 |
| MO | 90011395769 |
| CA | 90014351663 |
| NM | 35094221051 |
| KS | 90014852977 |
| VA | 90013884897 |
| NC | 90015116491 |
| MO | 90001350724 |
| CO | 33041243813 |
| OK | 90014082580 |
| VA | 90004101179 |
| NE | 90002072927 |
| KS | 90007354439 |
| DC | 90005936676 |

| | |
|---|---|
| OK | 90014125776 |
| OK | 90013803428 |
| VA | 90005044051 |
| NE | 90014234927 |
| AR | 23088799141 |
| KY | 90012166517 |
| CO | 90014816890 |
| NC | 90014729641 |
| OK | 21558260829 |
| TX | 74004632187 |
| NC | 90015123039 |
| CA | 48090640531 |
| TX | 90011244003 |
| KY | 90013238201 |
| OK | 90009862843 |
| CO | 90011944659 |
| OK | 90014757206 |
| CO | 33098338821 |
| NC | 90013423035 |
| NE | 90014281309 |
| CO | 90012917061 |
| NC | 90013533704 |
| CO | 90012909758 |
| MO | 90013136500 |
| SC | 90013654051 |
| NC | 90011104783 |
| NM | 90010415230 |
| CO | 90012791238 |
| TX | 90012573107 |
| VA | 90006485480 |
| DC | 90011501303 |
| DC | 90014761790 |
| OK | 90007323868 |
| CO | 90014495661 |
| KS | 90008744101 |
| CA | 48069024541 |
| CO | 90011594128 |
| KY | 90010493565 |
| TX | 90010439437 |
| KY | 68009043159 |
| OK | 90010797930 |
| NC | 90014699397 |
| OK | 90010250911 |
| CA | 90012414956 |
| CO | 90007278792 |
| NC | 90013669557 |
| CO | 90011490254 |
| OK | 90009317610 |

| | |
|---|---|
| OK | 90011544304 |
| KS | 90007793571 |
| CO | 90015134163 |
| OK | 90010247370 |
| TX | 90005499529 |
| OR | 90009731948 |
| MO | 90009341184 |
| SC | 90008854831 |
| CO | 90012878821 |
| CA | 90014009768 |
| KY | 90013025994 |
| NM | 90009957449 |
| CO | 90000802186 |
| OK | 90009928528 |
| NC | 90014706490 |
| NC | 90014991881 |
| CO | 90012987022 |
| OK | 90013540119 |
| NC | 90009850092 |
| CO | 90011244555 |
| NE | 90014799429 |
| KY | 90005220472 |
| DC | 90002443657 |
| OK | 90010050604 |
| NC | 90010432799 |
| CO | 90012747957 |
| AR | 90013828425 |
| CO | 33041236825 |
| CO | 90014451738 |
| TX | 90006713450 |
| KY | 90002304805 |
| OK | 90011068884 |
| NC | 90013219638 |
| NC | 90008811934 |
| NC | 90007777371 |
| TX | 90012996063 |
| OK | 90012038407 |
| NC | 90014789976 |
| CA | 90013624120 |
| OK | 90010555052 |
| CO | 90013065653 |
| NE | 90010013063 |
| CO | 33010210654 |
| CO | 90004106217 |
| OK | 90012680383 |
| DC | 90002248462 |
| TX | 90011244108 |
| NC | 90008026751 |

| | |
|---|---|
| DC | 90014815187 |
| NC | 90011255955 |
| KY | 90011914920 |
| OK | 90012184961 |
| OK | 90003768484 |
| CO | 33041233192 |
| KS | 22084570211 |
| CO | 33000090672 |
| NC | 90013423035 |
| KY | 90015122713 |
| MO | 90014879369 |
| CO | 33092640593 |
| CO | 90014595724 |
| NC | 90012183470 |
| OK | 90012258944 |
| NE | 27085249799 |
| CO | 90008438945 |
| SC | 19020895931 |
| UT | 90009590470 |
| MO | 90011411302 |
| UT | 90008729395 |
| KY | 90003040507 |
| NC | 90010360400 |
| CO | 33082456846 |
| OK | 90012638554 |
| KS | 90014430106 |
| CO | 90011769580 |
| DC | 81015090451 |
| CO | 90002976829 |
| KS | 90011002510 |
| CO | 90011466591 |
| AR | 23012050263 |
| AR | 90014511243 |
| NE | 90010479915 |
| OK | 90013198526 |
| CO | 90013073022 |
| CO | 90011148295 |
| OK | 21052373967 |
| SC | 90014034706 |
| TX | 75015819497 |
| OK | 90009629489 |
| NM | 35011461911 |
| TX | 90011127674 |
| TX | 75098053403 |
| KS | 90013606207 |
| NC | 90011256376 |
| OK | 90009428041 |
| TX | 90013460047 |

| | |
|---|---|
| CO | 90012095058 |
| OK | 90013241244 |
| DC | 81005157668 |
| CO | 90011245510 |
| OK | 90012889862 |
| OK | 90012524115 |
| MO | 90011411302 |
| NM | 90011618559 |
| GA | 90012961338 |
| CO | 90011921568 |
| CA | 90012800021 |
| VA | 90010707731 |
| AR | 90012384919 |
| MO | 90014158901 |
| NC | 90014406325 |
| TX | 90014602963 |
| OH | 90012620488 |
| OK | 90006518812 |
| TX | 90010481621 |
| CO | 90001263848 |
| CO | 90012151953 |
| CO | 33017358673 |
| CA | 90013744942 |
| OK | 90013933864 |
| VA | 90012180412 |
| OK | 90013272854 |
| KY | 90008573981 |
| CO | 90011324410 |
| CO | 90009496250 |
| CO | 90013065286 |
| SC | 90014495019 |
| CO | 90013048968 |
| NC | 90008568687 |
| CO | 90013530071 |
| CO | 90007165243 |
| KS | 90009557096 |
| KS | 90014159907 |
| IA | 90013137454 |
| TX | 90008472711 |
| CO | 90009546035 |
| OK | 90008230025 |
| CO | 33054326437 |
| OK | 90008917274 |
| MO | 90011231786 |
| KY | 90012906163 |
| OK | 90013764695 |
| NE | 90012179956 |
| DC | 90012834161 |

| | |
|---|---|
| KY | 90011917125 |
| MO | 90012388306 |
| TX | 90013119913 |
| KS | 90005034099 |
| NC | 90013003860 |
| VA | 90012941020 |
| NM | 90000662009 |
| VA | 90014154880 |
| NM | 90008511449 |
| NC | 90012962280 |
| CO | 90012956370 |
| TX | 90013462088 |
| NC | 90014142326 |
| CO | 90012663516 |
| CA | 90012355411 |
| GA | 90014081303 |
| TX | 90008771765 |
| CA | 90012867081 |
| DC | 90013135455 |
| NC | 90012230627 |
| OH | 90012783632 |
| MO | 90014144417 |
| CO | 90005211033 |
| OK | 90011454364 |
| OK | 90012826253 |
| NC | 90014738397 |
| NC | 90014731886 |
| TX | 90014389005 |
| AR | 90014457485 |
| OK | 90013272854 |
| CO | 90012660259 |
| DC | 90012462584 |
| OK | 90009129292 |
| AR | 90014557480 |
| OK | 90013853916 |
| OK | 90010190266 |
| NC | 90013288230 |
| CO | 33002055041 |
| CA | 90013744991 |
| NC | 90011573700 |
| CO | 90013210682 |
| NC | 90010360626 |
| NC | 90013237680 |
| OK | 90013102882 |
| OK | 90015172972 |
| CO | 90011252075 |
| MO | 27511943101 |
| CO | 90013976544 |

| | |
|---|---|
| CA | 90012640518 |
| DC | 81039313212 |
| CO | 33042578380 |
| MO | 90015194094 |
| KS | 90011122713 |
| OK | 90014064738 |
| OK | 90012910403 |
| UT | 90013316013 |
| TX | 90012776318 |
| KY | 90012081437 |
| CA | 45084504645 |
| OK | 90012081262 |
| MO | 90014190099 |
| OK | 90010826317 |
| NC | 90010495540 |
| KS | 90010272568 |
| UT | 90008988924 |
| OK | 21003002080 |
| GA | 90013297307 |
| NC | 90011335880 |
| DC | 90012138798 |
| CO | 90014132529 |
| NE | 90009574504 |
| OK | 90011389203 |
| MO | 90010270461 |
| DC | 90011589991 |
| CA | 90005263322 |
| KS | 90014697390 |
| OK | 90012708854 |
| UT | 90003943390 |
| MO | 90013345460 |
| CO | 90012479350 |
| ND | 90014996748 |
| CO | 90000800786 |
| NV | 90012228285 |
| GA | 90008307910 |
| CO | 90013451239 |
| CO | 90001431709 |
| KS | 90006120882 |
| OK | 90008505845 |
| KY | 68092705584 |
| OK | 90014712993 |
| TX | 90013437107 |
| DC | 90014983426 |
| KY | 67005660861 |
| CO | 90012966613 |
| OK | 21557680000 |
| NC | 90012541515 |

| | |
|---|---|
| MO | 90014410855 |
| CO | 90012866978 |
| NC | 90010785427 |
| NC | 90012799268 |
| CO | 32039109471 |
| CO | 90014657279 |
| CO | 32010983504 |
| CA | 90008535088 |
| PA | 90010586046 |
| NC | 90014152764 |
| NE | 27065658481 |
| CO | 90012989730 |
| MO | 90011235043 |
| OK | 90013653931 |
| OK | 90008428170 |
| TX | 90009360424 |
| CO | 90014466310 |
| MO | 90011235105 |
| TX | 90012170326 |
| CO | 33098714548 |
| CA | 90011681107 |
| OR | 90011458930 |
| OK | 90010832392 |
| KY | 90014162062 |
| OK | 90013187930 |
| CO | 90013463265 |
| CO | 90013503607 |
| CO | 90002464229 |
| NC | 90014736590 |
| GA | 90013930472 |
| DC | 90012555558 |
| CO | 90012479378 |
| OK | 90014640952 |
| MO | 90005601037 |
| NC | 90007726003 |
| NC | 90012115056 |
| CO | 90014307628 |
| CO | 90014944171 |
| CO | 90009826102 |
| CO | 32011736039 |
| MO | 90003616048 |
| CO | 90012589858 |
| CO | 90011063449 |
| MO | 90011236018 |
| KY | 90014297787 |
| TX | 90013721860 |
| NC | 90014738845 |
| TX | 90009535436 |

| | |
|---|---|
| KS | 90010010168 |
| CO | 90013295869 |
| NV | 90006799026 |
| NE | 90013273302 |
| NC | 90012211215 |
| NM | 35055427425 |
| OH | 90012814009 |
| NC | 90013675603 |
| KY | 90013092436 |
| MO | 90014163746 |
| TX | 90010900806 |
| CT | 90013486353 |
| CO | 90012966784 |
| CA | 90010572686 |
| CO | 90008991213 |
| CA | 48002392417 |
| OK | 90010912510 |
| CO | 90014657170 |
| OK | 90014836888 |
| CO | 90013966626 |
| OK | 90006011893 |
| NC | 90010953354 |
| TX | 90010777486 |
| NC | 90012622871 |
| MO | 90010306639 |
| GA | 90012988655 |
| MO | 90009939254 |
| SC | 90013105595 |
| CO | 90012097265 |
| TX | 90002622873 |
| AR | 90014208564 |
| NC | 90015078505 |
| MO | 90010405892 |
| NC | 90008428980 |
| NM | 90010503300 |
| CO | 90013054888 |
| CO | 90004916982 |
| TX | 90000148930 |
| NE | 90013002686 |
| TX | 90012850301 |
| TX | 90009284383 |
| CA | 90012840988 |
| DC | 90011615426 |
| KY | 90013847973 |
| CO | 90011062114 |
| VA | 90005344249 |
| TX | 90011942450 |
| CO | 90014386225 |

| | |
|---|---|
| TX | 90014729902 |
| GA | 90011904936 |
| CO | 90013066409 |
| CO | 33006813587 |
| OK | 90012845235 |
| CO | 90014266787 |
| TX | 90013410724 |
| DC | 90013813403 |
| TX | 90010853623 |
| KY | 90011689507 |
| OK | 90013283788 |
| NM | 90001485718 |
| TX | 90002221477 |
| TX | 75083113332 |
| NC | 90009315151 |
| CA | 90012570339 |
| CO | 90009170659 |
| NC | 90010883639 |
| TX | 90011435993 |
| CO | 90012219570 |
| NE | 27044654362 |
| VA | 90010290707 |
| TX | 90014875387 |
| NC | 90008241482 |
| KS | 90013940128 |
| OK | 90012786854 |
| VA | 90012373428 |
| TX | 90013547368 |
| KY | 90008594516 |
| PA | 90005837038 |
| CO | 90014229054 |
| TX | 90013001047 |
| OK | 90011476444 |
| DC | 90006541760 |
| OK | 90012346781 |
| PA | 90011824790 |
| ID | 90006927409 |
| NC | 90001822217 |
| CO | 90011036337 |
| OK | 90014348076 |
| NC | 90011261089 |
| AR | 90013255326 |
| TX | 90013013264 |
| TX | 90001273112 |
| NC | 11009687254 |
| TX | 90002455385 |
| CO | 90013612401 |
| CA | 90009445782 |

| | |
|---|---|
| SC | 19088518300 |
| NE | 90014156172 |
| CO | 90012471031 |
| NE | 90012534441 |
| CO | 90002400383 |
| NM | 90010957609 |
| OH | 90014041550 |
| TX | 90014915262 |
| KS | 90014567940 |
| MO | 90010990082 |
| CO | 90015181541 |
| PA | 90010730668 |
| KS | 90012873150 |
| VA | 81069435804 |
| KS | 90013941037 |
| VA | 90012877465 |
| NC | 90010459183 |
| OK | 90013712333 |
| NC | 90011363131 |
| CO | 90013800101 |
| VA | 90008125105 |
| DC | 90010235638 |
| NM | 90011625542 |
| VA | 90012373428 |
| OK | 90010728435 |
| PA | 90012670029 |
| VA | 90011634225 |
| OH | 90013245653 |
| CO | 90011573305 |
| ID | 90013716124 |
| KS | 90013942339 |
| CO | 90001095739 |
| CO | 90014675180 |
| CO | 90013221212 |
| KY | 90004233910 |
| CO | 90010752953 |
| KS | 90010939508 |
| NC | 90010807051 |
| KY | 68039521792 |
| TX | 90008770988 |
| ID | 90014719938 |
| VA | 81004282825 |
| NM | 90014622788 |
| CO | 90010604794 |
| KS | 90013139901 |
| OK | 90009067494 |
| NC | 11020860323 |
| NC | 90011262491 |

| | |
|---|---|
| OK | 90011872087 |
| OH | 90010898841 |
| ID | 90009591160 |
| ID | 90003609993 |
| CO | 90005351190 |
| OK | 90014623254 |
| CO | 90014249842 |
| OK | 90001642073 |
| ID | 90012866953 |
| OK | 21537965351 |
| PA | 51055576052 |
| KY | 90001047757 |
| TX | 90007906154 |
| OK | 90011959920 |
| ID | 90010802159 |
| TX | 90012382171 |
| KY | 90013933177 |
| ID | 90014564627 |
| CO | 90014088034 |
| KS | 90013852716 |
| CO | 90013497402 |
| DC | 90005315034 |
| NM | 90014726459 |
| OH | 90012620488 |
| MO | 90012490654 |
| TX | 90014641221 |
| NM | 90014622788 |
| VA | 90012884631 |
| TX | 90005424985 |
| MO | 90011531906 |
| NM | 90014826942 |
| TX | 90014605721 |
| AR | 90015205729 |
| CO | 90006064414 |
| OK | 90010543670 |
| NM | 90014588186 |
| OK | 90013929171 |
| NM | 35010355638 |
| MO | 90011712468 |
| MO | 90014914868 |
| NC | 90014172257 |
| CA | 90012607528 |
| VA | 90008437966 |
| KS | 90010221417 |
| NM | 90012851775 |
| TX | 90013353976 |
| MO | 90007354857 |
| CA | 90006551075 |

| | |
|---|---|
| NM | 90009231032 |
| DC | 90005546939 |
| CO | 90013002682 |
| TX | 74068900905 |
| TX | 90009954051 |
| OK | 90012339474 |
| TX | 74079765109 |
| OR | 90008634217 |
| OK | 90008706047 |
| OK | 21087310155 |
| MO | 90012270874 |
| CA | 90013271027 |
| OK | 90013365704 |
| TX | 90012040157 |
| VA | 90009944955 |
| OK | 90009508277 |
| TX | 75083197293 |
| NC | 90012314381 |
| CO | 90012210201 |
| VA | 90010970697 |
| OK | 90013226435 |
| KS | 90014712698 |
| NM | 90012667016 |
| TX | 90012904230 |
| NC | 90011964797 |
| NC | 90001035470 |
| CO | 90010305869 |
| TX | 75007066281 |
| KY | 90009568307 |
| CO | 90013109579 |
| NM | 90009906919 |
| IA | 90010956520 |
| TX | 90014858140 |
| NE | 90010959884 |
| NE | 90014852401 |
| OK | 90008889076 |
| MO | 90012943188 |
| NC | 90014852788 |
| KS | 29050728536 |
| CO | 90015189284 |
| AR | 90014119440 |
| DC | 90010992540 |
| OH | 66072073386 |
| AR | 90014647487 |
| CO | 90009321441 |
| KS | 90014855850 |
| OK | 90011627549 |
| CO | 90011573785 |

| | |
|---|---|
| SC | 90011216104 |
| OK | 90010685016 |
| CO | 90013159838 |
| IA | 90013947625 |
| TX | 90008738168 |
| TX | 90013329773 |
| CO | 33033163814 |
| OK | 90014544741 |
| KS | 90010488339 |
| CO | 90009693363 |
| NC | 90013363117 |
| VA | 90006237733 |
| CA | 90000541277 |
| TX | 90009813577 |
| KS | 90001269517 |
| OK | 21510661670 |
| KY | 90007196274 |
| TX | 90012668028 |
| OK | 90013645000 |
| AR | 90010832512 |
| TX | 90010210433 |
| KY | 90008717430 |
| CO | 90012740819 |
| OK | 90014353537 |
| TX | 75035197840 |
| CO | 90008274207 |
| OH | 90010160009 |
| NC | 90011154967 |
| NC | 90011892154 |
| NC | 90011480727 |
| MO | 90014181209 |
| NE | 90014237777 |
| VA | 81012932736 |
| AR | 23092886860 |
| VA | 90013085642 |
| OK | 90011242134 |
| DC | 90014715722 |
| VA | 90013486447 |
| PA | 51041827015 |
| MO | 90008001970 |
| MO | 90010430135 |
| DC | 90011968072 |
| ID | 90013938188 |
| CO | 90011574225 |
| OK | 90013868689 |
| OH | 90012953967 |
| ID | 90015237125 |
| CO | 90011576439 |

| | |
|---|---|
| OK | 21582096693 |
| KS | 90014564779 |
| NE | 90012793151 |
| KY | 90010101585 |
| OH | 90009586270 |
| TX | 90013008835 |
| MO | 27567599014 |
| TX | 90013681127 |
| CO | 90002072573 |
| CO | 90014088034 |
| MO | 29002011601 |
| PA | 90010545032 |
| AR | 90014957333 |
| CO | 90012921618 |
| VA | 90010606052 |
| CO | 90002834925 |
| MO | 90014182750 |
| MO | 90014902052 |
| OK | 90010558038 |
| CO | 90014115073 |
| MO | 90008987903 |
| NM | 90010093321 |
| KS | 90013859544 |
| TX | 90011541959 |
| OK | 90008725693 |
| NC | 90010459444 |
| KY | 90003693159 |
| CO | 90010208331 |
| TX | 90000284520 |
| CO | 90011623589 |
| CO | 90011623589 |
| CO | 33034757033 |
| TX | 90008733995 |
| TX | 90013933469 |
| TX | 90013933928 |
| NC | 90011446572 |
| TX | 90000284520 |
| NE | 90009852443 |
| PA | 90013478860 |
| VA | 90012674401 |
| TX | 90010396875 |
| OH | 90004307675 |
| KS | 90013953630 |
| CO | 90012858284 |
| TX | 90010396875 |
| OK | 90010557715 |
| VA | 90010896054 |
| KY | 90011468687 |

| | |
|---|---|
| VA | 90010380536 |
| MO | 90014412078 |
| NC | 11089534701 |
| NM | 90011634662 |
| CO | 90012826826 |
| TX | 90013954742 |
| VA | 90009529988 |
| VA | 90013383679 |
| NE | 27017832298 |
| CO | 90012844076 |
| NM | 90009807606 |
| NC | 17065103187 |
| OK | 90014704494 |
| ID | 90012955401 |
| OK | 90012574877 |
| CT | 90014449001 |
| OK | 90012337682 |
| AR | 90011017368 |
| OK | 90013830309 |
| OK | 90015285678 |
| KY | 90013582803 |
| KY | 90014129653 |
| MO | 90014186807 |
| VA | 90013642844 |
| CO | 90009137386 |
| CO | 33014601470 |
| MO | 90010622020 |
| TX | 90013682792 |
| DC | 90014581847 |
| OK | 90014830732 |
| AR | 90012884601 |
| VA | 90009005304 |
| CO | 90012994671 |
| CO | 90013016167 |
| NC | 90013226690 |
| VA | 81004718321 |
| OK | 90003148224 |
| CO | 33044891581 |
| TX | 90014578395 |
| OK | 90007289169 |
| NV | 90002612221 |
| CO | 90010255935 |
| VA | 81061988162 |
| TX | 90011929880 |
| OK | 90011633705 |
| NE | 90013695879 |
| VA | 90015339724 |
| KS | 90011167257 |

| | |
|---|---|
| OK | 90008510836 |
| KS | 90007543510 |
| OK | 90011960072 |
| CO | 90013258948 |
| OK | 90014810822 |
| TX | 90007793010 |
| NM | 90013154601 |
| AR | 23060497469 |
| NC | 90011190860 |
| NM | 90014604303 |
| OK | 90013925781 |
| DC | 90014909835 |
| OK | 90014569512 |
| KS | 90009204950 |
| MO | 90013437426 |
| CO | 90013874996 |
| KS | 90009660897 |
| VA | 90013165825 |
| VA | 81017654840 |
| DC | 90012882752 |
| CO | 90013008850 |
| OK | 90012430069 |
| NC | 90013052598 |
| KS | 90013968413 |
| VA | 90014509730 |
| CO | 90015127854 |
| OK | 90010564669 |
| OK | 90009575039 |
| KS | 90013968413 |
| KS | 90013968413 |
| CA | 90009385666 |
| NM | 90002037301 |
| TX | 74001704977 |
| CO | 90009726026 |
| CO | 90013221212 |
| KS | 90014876404 |
| OK | 90011331163 |
| NC | 11077687264 |
| CO | 90013221212 |
| TX | 90014610960 |
| NE | 90008158293 |
| OK | 90014038746 |
| TX | 75031130457 |
| DC | 90009986646 |
| NC | 90012989597 |
| OK | 90014705027 |
| CO | 90011054874 |
| OK | 90003655146 |

| | |
|---|---|
| TX | 74018056736 |
| OR | 90011626830 |
| CO | 90012952559 |
| PA | 90010324770 |
| TX | 90014615066 |
| TX | 90014578641 |
| DC | 90012122980 |
| CA | 90013635856 |
| VA | 90013760110 |
| TX | 90014578641 |
| NC | 90011854883 |
| NE | 90013556785 |
| CO | 90013307272 |
| OK | 90015189046 |
| NM | 90008184475 |
| MO | 90014235918 |
| TX | 90014176629 |
| ID | 90013866658 |
| DC | 90005352944 |
| OR | 90007733487 |
| NE | 90005436052 |
| CO | 90011307830 |
| KS | 90013955531 |
| OK | 90013806226 |
| NE | 90010156394 |
| VA | 90011383796 |
| KY | 90008412269 |
| CO | 90013767086 |
| TX | 90011139951 |
| CA | 90012907082 |
| CO | 90013042078 |
| AR | 90012086432 |
| OK | 21077842286 |
| OK | 90013753022 |
| TX | 90014644125 |
| NC | 90011214021 |
| NC | 90011214021 |
| MO | 90015180819 |
| NE | 90013901995 |
| TX | 75079012675 |
| NM | 90002037301 |
| CO | 90011304503 |
| TX | 90011545754 |
| TX | 90011328562 |
| CO | 90001564415 |
| TX | 90004618345 |
| CO | 33075369411 |
| ID | 90011208951 |

| | |
|---|---|
| AR | 90011050529 |
| CO | 33031541081 |
| TX | 90010710039 |
| TX | 90011992821 |
| CO | 90006813000 |
| DC | 90014284360 |
| AR | 25035816094 |
| NC | 90014369344 |
| OH | 90012850781 |
| IA | 90014956150 |
| CO | 90012904052 |
| CO | 33002322937 |
| TX | 90004766664 |
| KY | 90013032070 |
| CO | 90013080951 |
| DC | 90010250573 |
| VA | 81043455638 |
| NC | 90013921970 |
| KS | 90012665616 |
| AR | 90014915984 |
| OH | 90011147532 |
| CO | 90013621538 |
| NM | 90014605973 |
| NE | 90011092862 |
| NE | 27082943686 |
| CO | 33024929745 |
| CO | 90014803021 |
| CO | 90013122073 |
| TX | 90014409628 |
| MO | 90013910564 |
| CO | 90014464498 |
| CO | 90012858544 |
| TX | 90010293049 |
| OK | 90014465917 |
| DC | 90009141239 |
| OK | 90005481981 |
| MO | 90009954795 |
| CO | 90013883211 |
| OK | 90008511969 |
| AR | 25014456145 |
| CA | 90012449771 |
| CO | 90012681737 |
| UT | 90005407129 |
| MO | 90001845547 |
| MO | 90013959547 |
| CO | 90014225572 |
| TX | 90011139900 |
| KS | 90014746777 |

| | |
|---|---|
| DC | 90013448054 |
| CO | 32020730099 |
| OK | 90013046695 |
| OH | 90012264060 |
| VA | 90001877444 |
| DC | 90009835845 |
| ID | 90008765415 |
| OK | 90010573247 |
| NM | 90007251136 |
| KY | 90012211182 |
| OH | 90004241030 |
| TX | 90014743816 |
| ID | 90013940501 |
| CO | 90012648326 |
| NC | 90011770884 |
| TX | 90011140037 |
| TX | 90013298550 |
| OK | 90011651688 |
| CO | 90014399617 |
| TX | 90007364817 |
| NE | 90013774976 |
| OK | 90012445016 |
| VA | 90002323327 |
| VA | 90010845028 |
| NC | 90012752768 |
| TX | 90011140043 |
| VA | 90010845028 |
| CO | 90012850451 |
| OK | 90011924117 |
| NM | 90014594589 |
| OK | 90004226310 |
| CO | 90013232009 |
| ID | 90011637885 |
| TX | 90013057104 |
| KY | 90009307408 |
| NC | 90012928126 |
| NC | 90013799657 |
| ID | 90010226769 |
| KY | 66017501088 |
| MO | 90013554106 |
| NE | 90008174895 |
| CO | 33041134127 |
| CO | 90013159859 |
| CO | 90011037860 |
| DC | 90008050396 |
| CO | 90012850451 |
| SC | 90012801593 |
| NM | 75044935807 |

| | |
|---|---|
| MO | 90012020818 |
| UT | 90007871022 |
| VA | 81030373743 |
| PA | 90010265018 |
| CO | 33089011971 |
| DC | 90014581491 |
| TX | 90009264277 |
| PA | 90011183807 |
| OH | 90014447230 |
| KS | 90012002139 |
| DC | 90009098497 |
| OK | 21088589072 |
| CO | 90011304686 |
| NC | 90012528453 |
| DC | 90011563321 |
| NC | 90012446778 |
| OR | 90015139594 |
| KY | 90013671888 |
| OK | 90010873620 |
| NE | 90010961175 |
| CO | 90013932072 |
| TX | 90011545910 |
| NM | 90004244027 |
| CO | 90009374434 |
| VA | 90010970697 |
| CO | 90014461177 |
| KS | 90012665616 |
| VA | 90007790036 |
| MO | 90010805367 |
| CO | 90012898641 |
| CO | 90013020340 |
| ID | 42087341094 |
| MO | 90014174060 |
| CO | 90013786986 |
| TX | 90014802203 |
| NE | 90011209451 |
| KS | 90011900179 |
| CO | 90010917134 |
| OK | 21073285552 |
| TX | 90006749079 |
| VA | 90009895497 |
| NC | 11014623684 |
| VA | 90014161012 |
| PA | 90008680776 |
| OK | 21088829057 |
| VA | 90012228657 |
| OK | 90011654262 |
| CO | 90005672399 |

| | |
|---|---|
| CO | 33001593759 |
| NM | 90013067748 |
| KY | 67083544017 |
| CO | 90012874037 |
| NE | 90015025700 |
| MO | 90013374803 |
| CO | 90010358110 |
| MO | 90011373248 |
| OH | 64526330956 |
| NC | 90014440594 |
| PA | 90013634013 |
| KS | 90012666097 |
| CO | 90015129945 |
| TX | 90011139900 |
| OH | 90012854580 |
| OK | 90014684336 |
| KS | 90012023072 |
| ID | 90013420583 |
| OH | 90002290830 |
| OK | 90014572390 |
| MO | 90003454037 |
| CO | 90012298826 |
| VA | 90012878021 |
| CO | 33040140450 |
| KS | 90010925896 |
| AR | 90007663738 |
| CO | 90013659187 |
| VA | 81087805308 |
| KS | 90010958277 |
| TX | 90013683109 |
| CA | 90012340324 |
| CO | 33056386348 |
| NC | 90014119308 |
| DC | 90012904395 |
| MO | 90003036706 |
| OH | 90014728703 |
| CA | 90012560645 |
| VA | 90008402501 |
| OK | 90005363722 |
| NC | 90008260889 |
| OK | 90009172642 |
| KY | 67069657110 |
| TX | 90011196362 |
| TX | 90013009198 |
| MO | 90014562638 |
| TX | 90006532826 |
| CO | 90011274145 |
| OK | 90011601609 |

| | |
|---|---|
| OR | 90012495191 |
| OK | 90014129756 |
| TX | 90010270701 |
| OH | 90013591733 |
| OK | 90012260384 |
| MO | 90012862456 |
| MO | 90014711328 |
| TX | 90015009099 |
| TX | 90004953184 |
| KS | 90012484622 |
| KS | 29067667489 |
| CO | 90009505376 |
| OK | 90012504355 |
| MO | 90008818922 |
| CO | 90012483408 |
| OK | 90014465795 |
| KS | 90002708882 |
| OH | 90010376600 |
| DC | 90010766967 |
| OH | 66016799385 |
| OK | 90013230430 |
| VA | 90014064195 |
| CO | 90014457364 |
| CO | 90013748690 |
| MO | 90009974297 |
| OK | 90013230430 |
| ID | 90012533571 |
| NM | 90014518139 |
| CA | 90001508456 |
| TX | 90012470223 |
| CO | 90013612560 |
| KS | 90013937720 |
| DC | 90011826722 |
| PA | 90011821249 |
| CO | 90009045651 |
| KS | 90013969664 |
| OK | 90015144421 |
| DC | 90013865915 |
| NC | 90013845499 |
| TX | 90013310412 |
| TX | 90011847264 |
| TX | 75068020876 |
| OH | 90008958925 |
| KS | 90010485621 |
| TX | 90012771950 |
| OK | 90012852482 |
| TX | 90012874279 |
| OK | 90013274628 |

| | |
|---|---|
| MO | 90009785704 |
| UT | 90008090325 |
| NM | 90014518477 |
| AR | 90007809813 |
| DC | 90011124368 |
| MO | 90012328053 |
| NC | 90014159750 |
| OK | 90013743330 |
| MO | 90014143419 |
| OH | 90011254245 |
| OH | 90011327550 |
| VA | 90012960764 |
| ID | 90006927409 |
| MO | 90010587997 |
| NM | 90011625068 |
| TX | 90005613290 |
| CO | 90011947452 |
| VA | 81065790367 |
| CO | 90012753834 |
| OK | 90012851388 |
| AR | 90013355938 |
| MO | 90012731891 |
| VA | 90011633217 |
| NM | 90014587042 |
| VA | 90012714489 |
| DC | 90011327556 |
| OK | 90013231050 |
| MO | 90002058730 |
| VA | 90012162978 |
| CO | 90013853107 |
| CO | 32083429647 |
| CA | 90014210179 |
| NM | 90014140635 |
| NC | 90014613830 |
| OK | 90014867868 |
| DC | 90005825948 |
| CO | 90013506381 |
| OR | 90010556546 |
| CA | 90012340595 |
| DC | 90001971359 |
| CO | 90014355483 |
| CO | 90014071025 |
| VA | 90012030514 |
| TX | 90010274791 |
| NC | 90000613743 |
| SC | 90012874046 |
| TX | 90010065427 |
| NM | 90014638631 |

| | |
|---|---|
| CO | 90014542140 |
| CO | 90012799040 |
| CA | 90009792493 |
| OK | 90010125709 |
| NE | 90011010804 |
| VA | 90007493716 |
| TX | 90002546808 |
| AR | 90010330856 |
| OK | 90013831194 |
| DC | 90012324651 |
| CO | 90003358145 |
| CO | 90014542140 |
| CO | 90012794768 |
| TX | 75096884952 |
| CO | 33002119911 |
| CO | 33023420849 |
| OK | 90012732932 |
| AR | 90011087746 |
| NE | 90012115891 |
| OK | 90013367380 |
| CO | 90011038291 |
| CO | 90008811317 |
| CA | 90007990042 |
| NC | 90004260422 |
| DC | 90013204342 |
| CO | 90012634351 |
| CA | 90012574451 |
| NE | 90013225609 |
| SC | 90015175090 |
| TX | 90013566253 |
| VA | 81015722970 |
| VA | 81025869388 |
| CO | 90011950819 |
| CO | 90012374822 |
| VA | 90006330659 |
| OK | 90001986805 |
| OK | 90014870371 |
| TX | 90003890641 |
| NE | 90010299270 |
| OK | 90010863992 |
| CO | 90011597334 |
| CO | 90013028473 |
| NC | 90011623010 |
| NM | 35088584066 |
| NC | 90012676669 |
| UT | 90007809533 |
| OK | 90014870605 |
| OK | 90013831728 |

| | |
|---|---|
| CO | 90014444467 |
| AR | 90012878649 |
| VA | 90010285710 |
| NM | 35092893957 |
| CO | 90014579782 |
| CO | 90010233381 |
| OK | 90014027301 |
| NE | 90002741958 |
| CO | 90013055871 |
| KY | 90000318646 |
| MO | 90013331604 |
| OH | 90011222378 |
| DC | 90013686989 |
| VA | 90006282019 |
| SC | 90011293502 |
| NE | 90013555991 |
| NC | 90013137027 |
| TX | 90014761162 |
| AR | 90011089117 |
| CA | 90008396104 |
| CO | 90011307516 |
| CO | 90012459078 |
| NC | 90011633435 |
| CO | 90013273801 |
| KS | 90007910850 |
| KS | 90012067898 |
| AR | 90014567017 |
| OK | 90009398052 |
| CA | 90012549390 |
| OK | 90013293298 |
| VA | 90013050928 |
| OK | 21517361329 |
| CO | 90014868877 |
| KS | 90007100008 |
| SC | 90014901309 |
| CO | 90012794969 |
| CO | 90013821448 |
| CO | 90012852454 |
| DC | 90005575182 |
| OK | 90008035123 |
| OK | 90014455952 |
| CO | 90012374891 |
| DC | 90013843784 |
| NC | 90001983137 |
| CO | 90008647176 |
| IA | 90014417194 |
| OK | 90008762349 |
| DC | 90010215855 |

| | |
|---|---|
| OK | 90010656184 |
| TX | 90001945086 |
| AR | 23073710719 |
| NE | 27015159715 |
| CO | 90007427630 |
| CO | 90013989035 |
| OK | 90010136129 |
| NE | 90012466762 |
| TX | 90012017400 |
| OK | 90010983941 |
| OK | 90014880856 |
| AR | 90011091529 |
| IA | 90009176027 |
| CT | 90014173769 |
| OK | 90007605258 |
| CA | 90013608028 |
| OK | 21589322681 |
| NC | 90002266762 |
| AR | 90011091529 |
| AR | 90013296642 |
| CO | 90011234751 |
| GA | 14591081256 |
| CO | 90007405560 |
| VA | 90012527516 |
| KS | 90011202715 |
| NE | 27001522669 |
| CO | 90011353943 |
| VA | 90012444656 |
| CO | 90013912616 |
| TX | 75064001257 |
| KS | 90014226006 |
| OK | 90007605850 |
| CO | 90010348107 |
| MO | 29034600440 |
| CO | 90010095073 |
| CO | 90011859762 |
| KS | 22012450619 |
| CO | 90009122903 |
| VA | 90010764706 |
| CA | 90013890694 |
| CO | 90008069766 |
| CO | 33030029785 |
| DC | 90011189543 |
| CO | 90011234786 |
| AR | 90011107544 |
| CA | 90013423930 |
| OK | 90014888564 |
| CO | 33079503839 |

| | |
|---|---|
| CO | 90002641143 |
| CO | 33019436493 |
| CO | 90012795189 |
| NC | 90014144489 |
| CO | 33005224723 |
| NC | 90010175736 |
| CA | 90011540126 |
| VA | 90012686890 |
| OK | 90010873716 |
| UT | 90004286295 |
| NC | 90011376062 |
| CO | 90013343675 |
| CO | 90012802070 |
| OH | 90012886599 |
| NC | 90008361703 |
| TX | 75089851289 |
| OK | 90010495529 |
| SC | 90007185510 |
| NC | 90011690243 |
| CO | 90009690403 |
| VA | 90013050928 |
| NC | 90007358808 |
| KS | 29035302108 |
| IA | 90011015048 |
| CO | 90002574991 |
| CO | 90007244429 |
| CO | 90014355483 |
| AR | 90014585772 |
| DC | 90012381157 |
| OK | 21582433860 |
| CO | 90010472952 |
| OK | 90014890285 |
| NC | 90012412561 |
| OK | 21075156997 |
| NM | 90014186219 |
| CO | 90010267048 |
| VA | 90002943454 |
| NE | 27061650965 |
| NC | 90012215046 |
| DC | 90013161714 |
| TX | 90010915903 |
| CO | 33000648029 |
| NC | 90003000241 |
| NC | 90013911106 |
| TX | 90012689615 |
| NC | 90013730876 |
| CO | 90012795329 |
| AR | 90014588115 |

| | |
|---|---|
| CO | 90014542166 |
| CO | 90012474450 |
| CO | 90012840614 |
| OK | 90014918657 |
| NM | 35034221232 |
| PA | 90000526190 |
| NM | 90006955853 |
| NC | 11046576088 |
| OH | 90006798510 |
| NC | 90011324130 |
| TX | 90001841202 |
| VA | 81015189074 |
| TX | 90001480580 |
| CO | 90012001482 |
| AR | 90011523881 |
| NC | 90004310606 |
| DC | 90003005017 |
| DC | 90014617705 |
| CA | 90014308940 |
| AR | 90011095134 |
| CO | 90014697185 |
| CA | 90009592056 |
| TX | 75000280929 |
| CO | 90012872068 |
| CO | 90013237686 |
| PA | 90007119902 |
| CO | 33081252911 |
| CO | 90011444254 |
| MO | 90011579048 |
| VA | 90013940016 |
| CO | 90013475972 |
| KS | 90013545078 |
| SC | 90010519307 |
| VA | 90011306100 |
| CO | 90012854371 |
| CO | 90012631172 |
| CO | 90012062623 |
| AR | 90014591095 |
| CO | 90013108830 |
| KS | 90008949835 |
| AR | 90014591095 |
| OK | 90003410494 |
| SC | 90012137006 |
| OK | 90007734696 |
| NE | 90012095101 |
| OK | 90013109549 |
| CO | 90013581107 |
| AR | 90012673448 |

| | |
|---|---|
| CO | 90010976903 |
| OK | 90010017352 |
| CA | 90012867616 |
| GA | 90002903283 |
| TX | 90012304065 |
| CO | 33025083530 |
| AR | 25043773803 |
| OK | 90012388539 |
| NM | 35029417671 |
| VA | 90009555464 |
| SC | 19088518300 |
| NC | 90012029152 |
| CO | 90007430165 |
| NC | 90012244210 |
| CO | 90012864412 |
| NC | 11016964888 |
| OK | 90014919846 |
| OH | 90008399064 |
| OH | 66030853740 |
| NE | 90013840973 |
| CO | 90012907256 |
| TX | 75011175048 |
| OK | 90014920299 |
| CO | 90012617538 |
| OK | 90000279956 |
| NC | 90010013008 |
| VA | 81016484487 |
| CO | 90012562485 |
| CO | 90013081786 |
| DC | 90007249916 |
| OK | 21074313061 |
| CO | 90012809084 |
| CO | 90012470663 |
| SC | 90010750203 |
| OR | 90005738503 |
| VA | 90010739926 |
| VA | 90012690432 |
| AR | 23008028755 |
| CO | 90011581564 |
| CO | 90011275392 |
| OH | 66015090013 |
| NC | 90002962000 |
| NC | 90014003378 |
| CA | 90012006041 |
| AR | 90014704346 |
| CO | 90012024501 |
| TX | 90012969980 |
| CO | 90012830384 |

| | |
|---|---|
| NC | 90013300549 |
| OK | 90003004552 |
| NC | 90013627018 |
| CO | 90011073605 |
| TX | 90008774812 |
| DC | 90012336323 |
| CO | 33087209014 |
| OK | 90012453630 |
| MO | 27564667043 |
| DC | 90012240112 |
| NC | 90011350216 |
| CA | 90012680607 |
| OK | 90014245068 |
| TX | 90013642360 |
| CO | 90011179312 |
| PA | 90002355079 |
| AR | 90011096356 |
| NE | 90011017942 |
| MO | 29002178017 |
| CO | 90008977356 |
| CO | 90012119743 |
| CO | 90013070846 |
| CO | 90011235972 |
| NC | 90004223942 |
| CO | 90013770376 |
| SC | 90010965913 |
| CA | 90013602201 |
| CO | 90010887774 |
| AR | 90011096577 |
| OK | 90010869261 |
| DC | 90005894979 |
| AR | 90009097098 |
| OK | 90012029732 |
| IA | 90012421321 |
| KS | 90014750953 |
| OK | 90011407309 |
| CO | 90011061736 |
| NE | 90011017995 |
| NE | 90006457454 |
| NE | 27012513461 |
| DC | 90010393449 |
| CO | 90010927143 |
| KS | 90013601007 |
| MO | 90003358285 |
| OK | 90009398309 |
| CO | 90002737117 |
| NE | 90011647882 |
| DC | 90005899239 |

| | |
|---|---|
| CO | 90011275752 |
| DC | 90001036636 |
| DC | 90010412208 |
| GA | 90011419927 |
| CO | 33045125751 |
| NC | 90012869239 |
| CO | 90012802391 |
| OK | 90014093177 |
| OK | 90011126692 |
| TX | 90001502097 |
| CO | 90006139812 |
| SC | 90001261763 |
| KS | 29055328528 |
| CO | 90013780201 |
| GA | 90011771910 |
| DC | 81016346858 |
| CO | 90014200532 |
| CO | 33015704213 |
| TX | 90012889232 |
| OK | 90012388539 |
| MO | 29097932920 |
| CO | 90011931017 |
| KY | 90012320259 |
| VA | 90012745791 |
| OK | 90014931304 |
| CO | 90011061736 |
| CO | 90012802541 |
| CA | 48014941950 |
| CO | 33040700340 |
| DC | 90014520488 |
| NC | 90013616087 |
| VA | 90012844112 |
| DC | 90010893915 |
| CA | 90010005130 |
| NC | 90009829349 |
| VA | 90011045950 |
| TX | 90011090406 |
| CO | 90011405161 |
| OK | 90012388539 |
| NC | 90011417027 |
| CO | 90010670846 |
| PA | 51060950820 |
| CO | 90008362294 |
| AZ | 90014132571 |
| NC | 11094394326 |
| NC | 90002782129 |
| DC | 90005727239 |
| CO | 90010527249 |

| | |
|---|---|
| CA | 48034376832 |
| CO | 90012851942 |
| CO | 90013924392 |
| OK | 90010592437 |
| OK | 90014013883 |
| NC | 90002272216 |
| SC | 90013683268 |
| OK | 90006983419 |
| OH | 90006996083 |
| CO | 33040270302 |
| NC | 90012364199 |
| DC | 81050608835 |
| OK | 90015101819 |
| AR | 23020312492 |
| NE | 27045603460 |
| KY | 90009662314 |
| CO | 33097437419 |
| NC | 90011294771 |
| DC | 90012785858 |
| OK | 90014727745 |
| OK | 90014421607 |
| VA | 90007348090 |
| OK | 21012023469 |
| DC | 90012996588 |
| SC | 90014747267 |
| OK | 90014819077 |
| OK | 90014130748 |
| IA | 90014158412 |
| NC | 90013730876 |
| NE | 90002602929 |
| CO | 90013043791 |
| OK | 90004593880 |
| CO | 90013524632 |
| CO | 90013294687 |
| CO | 90004955833 |
| CO | 90013590561 |
| DC | 90012204324 |
| OK | 21068216939 |
| DC | 90010845053 |
| NC | 11015817521 |
| CO | 90010679062 |
| SC | 90013863446 |
| OK | 90014649368 |
| CA | 90012989528 |
| UT | 90012712028 |
| CA | 90002484113 |
| AR | 90002944436 |
| NC | 90013482763 |

| | |
|---|---|
| SC | 90015139339 |
| OH | 90008550403 |
| OK | 90014860635 |
| NC | 17048373589 |
| CO | 90012835022 |
| NC | 90011283265 |
| CA | 90013054338 |
| KS | 29035756133 |
| NC | 90014743981 |
| KS | 90009408861 |
| CO | 90014167019 |
| CA | 90004792498 |
| IA | 90007471641 |
| NC | 90007973443 |
| TX | 90005346459 |
| CO | 90011768443 |
| CO | 90007511393 |
| CO | 33023221668 |
| TX | 90010264223 |
| NE | 90011110388 |
| CO | 90012930819 |
| MO | 90014650838 |
| KY | 90011828840 |
| CA | 90006718693 |
| OK | 21011963034 |
| CA | 90012296089 |
| KY | 90012005936 |
| TX | 90014619534 |
| OK | 90011180053 |
| TX | 75094932241 |
| OH | 90009485758 |
| TX | 90011676057 |
| DC | 90013157083 |
| OH | 90007472350 |
| KS | 90012125028 |
| OK | 90013170220 |
| CO | 90011831243 |
| NC | 90011255765 |
| OK | 90014632198 |
| CO | 90008269358 |
| CO | 90011897474 |
| CA | 90007169316 |
| TX | 90013424805 |
| KS | 90013525802 |
| KY | 90014865841 |
| TX | 90013344869 |
| OK | 90012799204 |
| TX | 75007279357 |

| | |
|---|---|
| KS | 90014847161 |
| VA | 90006743746 |
| MO | 90007208186 |
| MO | 90011556035 |
| GA | 90013263829 |
| CA | 90011877927 |
| TX | 90011680786 |
| CO | 90014167316 |
| NE | 90014694618 |
| CO | 90012975991 |
| DC | 90013923497 |
| OK | 21046019723 |
| NC | 90011349320 |
| KY | 68089015599 |
| NC | 90014180768 |
| OK | 90010233978 |
| KS | 90015261981 |
| CO | 90003190956 |
| CO | 90014168302 |
| OH | 90010224725 |
| OK | 90005356103 |
| DC | 90014791301 |
| OK | 90014822758 |
| OK | 90010050631 |
| NC | 90009618584 |
| MO | 90009070885 |
| TX | 90012793082 |
| CO | 90014167425 |
| MO | 29026949692 |
| TX | 90002451544 |
| TX | 90014619658 |
| CO | 90013226764 |
| NC | 90014763901 |
| CO | 90014167587 |
| CO | 90014167599 |
| DC | 81011948159 |
| OK | 90013622914 |
| CO | 90004383795 |
| TX | 75083335301 |
| OH | 90007295068 |
| KS | 90011567659 |
| OK | 90010721446 |
| CA | 90012779003 |
| CO | 90004384385 |
| CO | 90010210178 |
| NC | 90003978881 |
| SC | 90013460481 |
| NC | 90001945807 |

| | |
|---|---|
| OK | 90013916992 |
| CA | 90012660990 |
| MO | 29003672023 |
| KS | 90010608684 |
| NC | 90007101813 |
| OK | 90013435958 |
| KS | 90010290161 |
| MO | 27560480933 |
| CA | 90012057513 |
| MO | 90012168063 |
| CO | 90014167276 |
| CA | 90015329687 |
| CO | 90014167290 |
| KY | 90010966610 |
| TX | 90002563198 |
| CO | 33016442808 |
| GA | 90010172023 |
| CO | 90001951639 |
| OK | 90012346988 |
| CA | 90005105025 |
| CA | 90013788239 |
| OK | 90012482967 |
| CO | 90010405578 |
| TX | 74006121767 |
| CA | 90014983901 |
| CO | 90013535505 |
| OK | 90009609572 |
| MO | 90009510094 |
| KY | 90012538787 |
| NM | 75039876920 |
| MO | 90014650838 |
| CA | 90006669513 |
| OK | 90013903384 |
| CO | 90014966484 |
| CO | 90013684092 |
| TX | 90005117274 |
| OK | 90013251893 |
| KY | 90011996840 |
| TX | 90005117274 |
| OK | 90011499304 |
| KS | 90013651977 |
| NC | 11091818770 |
| IA | 90011710527 |
| CA | 90013760059 |
| KS | 90004731401 |
| OK | 90014811005 |
| OK | 21011784156 |
| OH | 90008940917 |

| | |
|---|---|
| CO | 90005502660 |
| OK | 90007274110 |
| CO | 90012817905 |
| TX | 90011684104 |
| TX | 90014638088 |
| CA | 90006952696 |
| OH | 90014172715 |
| NE | 90005880700 |
| MO | 90010320016 |
| OK | 90009222822 |
| KY | 90012655853 |
| NC | 90014766641 |
| MO | 90014196023 |
| OK | 90013535896 |
| TX | 90011858244 |
| CO | 90011833116 |
| OK | 90013274238 |
| AR | 90007744519 |
| NM | 35015917375 |
| CA | 90009470929 |
| OK | 90007570128 |
| GA | 90014134660 |
| VA | 81046411798 |
| NE | 90009314887 |
| CO | 90011458395 |
| PA | 90011340916 |
| DC | 90013133521 |
| CA | 90012617722 |
| CA | 90012067198 |
| OK | 90013917900 |
| KY | 90009922464 |
| CA | 90011243424 |
| OK | 90005903546 |
| OK | 90013784647 |
| OK | 90008579933 |
| CA | 90006375581 |
| CA | 90006841098 |
| NC | 90014773834 |
| TX | 90009923713 |
| CO | 90014168072 |
| OH | 90010497200 |
| CO | 90014688629 |
| TX | 75044176329 |
| TX | 75078726011 |
| OK | 90010845881 |
| OK | 90012994636 |
| CO | 90004505686 |
| TX | 90014631302 |

| | |
|---|---|
| VA | 90009657993 |
| OH | 90014605001 |
| NE | 90014141316 |
| NM | 90010543158 |
| CO | 33006505386 |
| TX | 75093873810 |
| TX | 90012857066 |
| CO | 90014167425 |
| NC | 90013497580 |
| CO | 90012264213 |
| TX | 90011685435 |
| NC | 90012000357 |
| DC | 90014795754 |
| OR | 90003029653 |
| NC | 90011011415 |
| NE | 27024389981 |
| NM | 90010543158 |
| KS | 90010611947 |
| NM | 90009029421 |
| CO | 90013125419 |
| NC | 90014782123 |
| KS | 90010948270 |
| TX | 90013224457 |
| OH | 90009053750 |
| TX | 90014384056 |
| NM | 35088503023 |
| NC | 90014782476 |
| MO | 90013062409 |
| NM | 90003512776 |
| NC | 90011058255 |
| OK | 90011968025 |
| TX | 90011685917 |
| CO | 33035158451 |
| GA | 90014089803 |
| NM | 90010542665 |
| DC | 81010627049 |
| CO | 90012151634 |
| OK | 90013311347 |
| CO | 90005193222 |
| UT | 90013307344 |
| GA | 90014610727 |
| CO | 90011833302 |
| CO | 33005268259 |
| CO | 90010474218 |
| NC | 90008858222 |
| CO | 90012858734 |
| TX | 90010423086 |
| OK | 90014553800 |

| | |
|---|---|
| TX | 90014625509 |
| TX | 90011193526 |
| KS | 90015119805 |
| CA | 90012999085 |
| OK | 90014540505 |
| NM | 90001448407 |
| OK | 90009738878 |
| DC | 90010749592 |
| OK | 90012016569 |
| OK | 90011383863 |
| OK | 90002506548 |
| TX | 90011686757 |
| KY | 68013620963 |
| AR | 90004819404 |
| TX | 90011686840 |
| NM | 90011298121 |
| KY | 90001992800 |
| KS | 90014703767 |
| TX | 90013048080 |
| OK | 90008973684 |
| CA | 90013243620 |
| CO | 90011838044 |
| OK | 21532783140 |
| CO | 33081451646 |
| OK | 90005534293 |
| CO | 90014178576 |
| CO | 90011834807 |
| NC | 90014785495 |
| OK | 90012689646 |
| CO | 90014966484 |
| KY | 90014836166 |
| CO | 90011988076 |
| DC | 90012586682 |
| OK | 90015023475 |
| NC | 90012184784 |
| TX | 90014632586 |
| AR | 90002196393 |
| TX | 90011509547 |
| CA | 90012268305 |
| KS | 90014512318 |
| OK | 21004040139 |
| OH | 90012424402 |
| CA | 90013046531 |
| TX | 90011686009 |
| KY | 90014931048 |
| CO | 33095892747 |
| OK | 90014485049 |
| NC | 90005186741 |

| | |
|---|---|
| NC | 12008727491 |
| OK | 90014562599 |
| TX | 90014863553 |
| TX | 90011686050 |
| NE | 90012283721 |
| CA | 90013834178 |
| MO | 29066310919 |
| CO | 90014578662 |
| OK | 90011322573 |
| DC | 90001514618 |
| CO | 90014168731 |
| CA | 90013549130 |
| DC | 90013144034 |
| NM | 90004723443 |
| CO | 90011821592 |
| CO | 90011821592 |
| CO | 90011835240 |
| GA | 90014564120 |
| IA | 90013492513 |
| OH | 90008788076 |
| CO | 90011955494 |
| DC | 90013158003 |
| NE | 90012163296 |
| MO | 90001393090 |
| OK | 90010906908 |
| CO | 90012677869 |
| CA | 90014779525 |
| OK | 90012133424 |
| OK | 90013803670 |
| NM | 90001664607 |
| TX | 75052355628 |
| OK | 90014632198 |
| TX | 90012526122 |
| TX | 90007526415 |
| OK | 90014583067 |
| TX | 90003974919 |
| OK | 90009871379 |
| KY | 90014571883 |
| OH | 90006328940 |
| KS | 29002673484 |
| NC | 90009618625 |
| CA | 90014182026 |
| VA | 81019112289 |
| TX | 90012012532 |
| CA | 90008261509 |
| TX | 90005617562 |
| CO | 90002343296 |
| CO | 33072695686 |

| | |
|---|---|
| OK | 90008784962 |
| DC | 90013969102 |
| TX | 90012167707 |
| MO | 90013539107 |
| KS | 90014347104 |
| CO | 90011117777 |
| DC | 90003267505 |
| OH | 90014606870 |
| KY | 90014738776 |
| NE | 90008588428 |
| CA | 90014518524 |
| OK | 90014713111 |
| CA | 90015076833 |
| CO | 90014155636 |
| IA | 27026756272 |
| TX | 90001433605 |
| KS | 90012359266 |
| AR | 23015967940 |
| VA | 90013231527 |
| OK | 21078169216 |
| CO | 90014860438 |
| CO | 90013940983 |
| VA | 81017041791 |
| TX | 90014633038 |
| KS | 90011282049 |
| NC | 90014793221 |
| CA | 90011180821 |
| NM | 90013492782 |
| CA | 90012779457 |
| CO | 90015121913 |
| CO | 33003615555 |
| OK | 90013488366 |
| NC | 90014793753 |
| OK | 90012110167 |
| CO | 90014169040 |
| KS | 29007534857 |
| OK | 90013784859 |
| CO | 90013796835 |
| CO | 90014169100 |
| DC | 90013232766 |
| CO | 90012918067 |
| DC | 90013232824 |
| KS | 90013536620 |
| OK | 90009708239 |
| CO | 90012349491 |
| TX | 90014633186 |
| CO | 90013093704 |
| KY | 68039932911 |

| | |
|---|---|
| CA | 90007117940 |
| MO | 90009704906 |
| KY | 67088046601 |
| DC | 90014803043 |
| NE | 90010339311 |
| CO | 90011117892 |
| TX | 90014633212 |
| DC | 90013233429 |
| KS | 90013932247 |
| VA | 90004754041 |
| TX | 90014633212 |
| TX | 90011694821 |
| TX | 90004031940 |
| TX | 90013122039 |
| KS | 90014980138 |
| KS | 29035080911 |
| OK | 90012912172 |
| KS | 90014692202 |
| OK | 90010948311 |
| KS | 90013862745 |
| MO | 90010186010 |
| CO | 90013087140 |
| MO | 90007816606 |
| CO | 90007791563 |
| CO | 90006781982 |
| CO | 90008934330 |
| CO | 90010950176 |
| TX | 90013211104 |
| CA | 90014393330 |
| TX | 90014633677 |
| KY | 90015110617 |
| OK | 90013013781 |
| CA | 90011109550 |
| AR | 90010569951 |
| NE | 90012038508 |
| CO | 90014850979 |
| CO | 90014381386 |
| CO | 90014169579 |
| KY | 90011824365 |
| NC | 90006781422 |
| CO | 90014169602 |
| KY | 90015158844 |
| OK | 90009449565 |
| KS | 29015480353 |
| CO | 90012826161 |
| AR | 90010571074 |
| KS | 90011572342 |
| DC | 90014803894 |

| | |
|---|---|
| TX | 90011696569 |
| TX | 75001912643 |
| CO | 90011117777 |
| VA | 90002919677 |
| OK | 90011408196 |
| OK | 90012705776 |
| TX | 90013450089 |
| MO | 90012766061 |
| CO | 90000446082 |
| CO | 90007919256 |
| CO | 90014763928 |
| CO | 90012319313 |
| CO | 90014062825 |
| NC | 90003210093 |
| GA | 90010870706 |
| CO | 90011117892 |
| CA | 90012872357 |
| CO | 90013941176 |
| OH | 90014616694 |
| SC | 19089390072 |
| MO | 90014712877 |
| OK | 90008619135 |
| OK | 90014583067 |
| OK | 21009071385 |
| MO | 90015305298 |
| TX | 90014633993 |
| OK | 90001244085 |
| PA | 90002708002 |
| CO | 33002171327 |
| OK | 90012510296 |
| CO | 90014092392 |
| KS | 90011576642 |
| KS | 90013730771 |
| OK | 90013072575 |
| KY | 90012702022 |
| KS | 90013631308 |
| MO | 90014139028 |
| CO | 90013942177 |
| CO | 90011594798 |
| CA | 90002020043 |
| KY | 90013490422 |
| CO | 90015243078 |
| CO | 90012754555 |
| OK | 90012110167 |
| CA | 90011831933 |
| OK | 90014371056 |
| OK | 90010286941 |
| CA | 90011834869 |

| | |
|---|---|
| KS | 90014500208 |
| KY | 90007877269 |
| CA | 90005800876 |
| CO | 90013941501 |
| NM | 35062837170 |
| OK | 90011967285 |
| KY | 90012290744 |
| NE | 27074460566 |
| OH | 90014156258 |
| CA | 90007243263 |
| TX | 90002622873 |
| OK | 90012642255 |
| OK | 90008072423 |
| KY | 90008979252 |
| OK | 90011086704 |
| NE | 90010012477 |
| CO | 90010377578 |
| OK | 90013986024 |
| OK | 90005297240 |
| DC | 90013242824 |
| OK | 90013072808 |
| OK | 21509473199 |
| OK | 90014681856 |
| IA | 90014696858 |
| OK | 90002464365 |
| VA | 90000235819 |
| VA | 90012923098 |
| OH | 64547366526 |
| CA | 90015116351 |
| CA | 90011516217 |
| KS | 90010766094 |
| NC | 90011517659 |
| VA | 90004893528 |
| TX | 90012955393 |
| CA | 90011756142 |
| NE | 90012189842 |
| NE | 90011348764 |
| TX | 75050772531 |
| MO | 90010329699 |
| CO | 90010824215 |
| CO | 33059437377 |
| OK | 90014600919 |
| CA | 90014477532 |
| CO | 90012584842 |
| TX | 90010946607 |
| MO | 90008622632 |
| MO | 90012710807 |
| NM | 90012154752 |

| | |
|---|---|
| TX | 90009621876 |
| CO | 90013511790 |
| AR | 90010873145 |
| TX | 75061619993 |
| MO | 90013320990 |
| DC | 90010861259 |
| OK | 21009435280 |
| CO | 90004916665 |
| DC | 90011137108 |
| KS | 90013860451 |
| CO | 90004470556 |
| KS | 90010954275 |
| KS | 90004668185 |
| OK | 90014569703 |
| KS | 90011337819 |
| TX | 90011674468 |
| CA | 90000548127 |
| CO | 90009945955 |
| GA | 90014067425 |
| CO | 90013940193 |
| OH | 90005693091 |
| OK | 90010732630 |
| CA | 90009504750 |
| NE | 27024689462 |
| OK | 90001720449 |
| CO | 90010299256 |
| PA | 90007505624 |
| GA | 90013598657 |
| OH | 90011191658 |
| NC | 11052497798 |
| NE | 90012220738 |
| MO | 90010994444 |
| CA | 90010565063 |
| TX | 90010406972 |
| CO | 33010220820 |
| TX | 90002563113 |
| CA | 90014752747 |
| TX | 90003377633 |
| NM | 90013693955 |
| CO | 90014295026 |
| CO | 90011211168 |
| CO | 90014166877 |
| OK | 90013040979 |
| NM | 90002668888 |
| NE | 90011348947 |
| OK | 90008579933 |
| NC | 90014743734 |
| CO | 90014166929 |

| | |
|---|---|
| MO | 29070201177 |
| CA | 90011645372 |
| KY | 90013119181 |
| NC | 90014742870 |
| CA | 90006603954 |
| NC | 90009055104 |
| KS | 22096130394 |
| CO | 90011276304 |
| CO | 90013926305 |
| KY | 90006329350 |
| TX | 90012079945 |
| DC | 90014362994 |
| NM | 90011708361 |
| CO | 90011877594 |
| MO | 90010430328 |
| VA | 90013380427 |
| CO | 90015042530 |
| OK | 90001258027 |
| NC | 90014048253 |
| KY | 90012347875 |
| MO | 27513333601 |
| NC | 90013814513 |
| KY | 90012366514 |
| CO | 33094577163 |
| GA | 90012817304 |
| NM | 90008710414 |
| OK | 90007357869 |
| NE | 90007582056 |
| CO | 90014045779 |
| TX | 90013308978 |
| CO | 33085566367 |
| KS | 90013080209 |
| NM | 90003440869 |
| DC | 81004971752 |
| SC | 90009372801 |
| MO | 90010718642 |
| DC | 90011523807 |
| NC | 90014095882 |
| CO | 90008826268 |
| CO | 90009577396 |
| DC | 90011405180 |
| CO | 90011692490 |
| OK | 90012827382 |
| CA | 90008151898 |
| CO | 90013934918 |
| VA | 90009954809 |
| CO | 74003446223 |
| CO | 90013926305 |

| | |
|---|---|
| OK | 21009037888 |
| DC | 90010401793 |
| VA | 90009920410 |
| MO | 90015127044 |
| TX | 90010954075 |
| TX | 90011151116 |
| MO | 90011071194 |
| CO | 90011692490 |
| NM | 35089285224 |
| CO | 90012667342 |
| KY | 90010144204 |
| VA | 90010315303 |
| UT | 90009155951 |
| GA | 90014788566 |
| NM | 40517261854 |
| OK | 90014877952 |
| DC | 90014614300 |
| CO | 90015042842 |
| MO | 90011311980 |
| MO | 90010247084 |
| VA | 90002316001 |
| CO | 90013934942 |
| DC | 90012475212 |
| KY | 90009272316 |
| KY | 90013778579 |
| NC | 90014088939 |
| KY | 90012849045 |
| OK | 90009342732 |
| TX | 90011391091 |
| OH | 90011376376 |
| CO | 90011692867 |
| VA | 90002383082 |
| CA | 90008633708 |
| KY | 90013932904 |
| OK | 90015113381 |
| CO | 90013297615 |
| KS | 22096130394 |
| VA | 90010392368 |
| CO | 90013926372 |
| OK | 90014756883 |
| NC | 90001096895 |
| CO | 33055576607 |
| OH | 90009892018 |
| PA | 90011690359 |
| GA | 90014784037 |
| CO | 90005676581 |
| OK | 90014885303 |
| AR | 90010843236 |

| | |
|---|---|
| MO | 27585989082 |
| OK | 90012828233 |
| CO | 90000363492 |
| MO | 90014159602 |
| CO | 90010972938 |
| DC | 90008063788 |
| KY | 90014036375 |
| OK | 90010286688 |
| NM | 90011714012 |
| NC | 11083146563 |
| TX | 90011522065 |
| OH | 90008178479 |
| NC | 90014931195 |
| VA | 90000594250 |
| OK | 90014014813 |
| DC | 90012736298 |
| MO | 90007011700 |
| NE | 90012152727 |
| OK | 90013587582 |
| OH | 90010973128 |
| TX | 90013144671 |
| CA | 90008838382 |
| AR | 90011550097 |
| PA | 51017361397 |
| TX | 74073227423 |
| GA | 90014748435 |
| NC | 90011085727 |
| TX | 90012346648 |
| NM | 90010244776 |
| KY | 68037846333 |
| CO | 90011277016 |
| AR | 23060802415 |
| TX | 90009134900 |
| NC | 90013793489 |
| CO | 90008729981 |
| AR | 90004819665 |
| CO | 90015043213 |
| CO | 90012111266 |
| NE | 27012906994 |
| CO | 90012903215 |
| AR | 90010935486 |
| OK | 90013006781 |
| CO | 33000208321 |
| OK | 90014714682 |
| CO | 90011277194 |
| OK | 90011393642 |
| TX | 90007668880 |
| OH | 90013943909 |

| | |
|---|---|
| OK | 90014174955 |
| VA | 90012802189 |
| NM | 90014620277 |
| OK | 90010245611 |
| NE | 27091546911 |
| CO | 90002838794 |
| NE | 90014778981 |
| MO | 90012480035 |
| CO | 90012042016 |
| TX | 90010371930 |
| OH | 90014995400 |
| OK | 90013015018 |
| OK | 90013840990 |
| OK | 90012780319 |
| MO | 90014694777 |
| VA | 90013226544 |
| OK | 90012655412 |
| NC | 90014131635 |
| MO | 90012480136 |
| OH | 90004089910 |
| DC | 90013662355 |
| CO | 90014049394 |
| CO | 90013926415 |
| OK | 90014921389 |
| TX | 90005715677 |
| OK | 90011363447 |
| CO | 90014735235 |
| CO | 90014735235 |
| OK | 90014362436 |
| CO | 90012033485 |
| OK | 90014175000 |
| OK | 90011068923 |
| NC | 90014519822 |
| OK | 90012731252 |
| DC | 90013976271 |
| NM | 90011720706 |
| KY | 90006705017 |
| CO | 90011070275 |
| TX | 90013313302 |
| DC | 90007969827 |
| CO | 90014735246 |
| KY | 90013055698 |
| DC | 90014725883 |
| MO | 90014050259 |
| CO | 90006771355 |
| NM | 90011721610 |
| KY | 90012525403 |
| KY | 66060835065 |

| | |
|---|---|
| OK | 90005328752 |
| CO | 90011277660 |
| DC | 90012808611 |
| MO | 90007509077 |
| CO | 90008507871 |
| TX | 90002868195 |
| CO | 33097473288 |
| TX | 90011960496 |
| NE | 90010447981 |
| TX | 90012521301 |
| MO | 90013860029 |
| CO | 90012763126 |
| DC | 90012809155 |
| KY | 90010519167 |
| CA | 90012440300 |
| CO | 90008342509 |
| MO | 90001010521 |
| NC | 90012814208 |
| CA | 90014290927 |
| OK | 90013540377 |
| OK | 90012721276 |
| GA | 90010162687 |
| NM | 90011717923 |
| OK | 90014694736 |
| OK | 90013722494 |
| TX | 90012293620 |
| TX | 90013887664 |
| CO | 90008289216 |
| KY | 90006797946 |
| KS | 29066310528 |
| KY | 90013271288 |
| KY | 90011373666 |
| OK | 90011516918 |
| OK | 90010504051 |
| DC | 81038865092 |
| NE | 90013266326 |
| OK | 90010748003 |
| VA | 90011250482 |
| DC | 90012809758 |
| TX | 90006709672 |
| OK | 90012783750 |
| DC | 90014725967 |
| NE | 90014156172 |
| TX | 90006709672 |
| OR | 90011419002 |
| OK | 90011431735 |
| DC | 90013186397 |
| OK | 90009987198 |

| | |
|---|---|
| VA | 90010490534 |
| OK | 90003449761 |
| MO | 90014707106 |
| TX | 74086866209 |
| KS | 90013640981 |
| TX | 90012521436 |
| OK | 90009477794 |
| TX | 90007650051 |
| CO | 90010644546 |
| MO | 90014707632 |
| NM | 90013075954 |
| VA | 90012920656 |
| TX | 90009956058 |
| MO | 90009151036 |
| DC | 90008376720 |
| MO | 27505248820 |
| CO | 90009543887 |
| TX | 90010359750 |
| MO | 90007228510 |
| OK | 21510142672 |
| OH | 90014007234 |
| TX | 90013940793 |
| TX | 90012521429 |
| TX | 90014927165 |
| TX | 90010916416 |
| NC | 90013164410 |
| NC | 90011000616 |
| NC | 90014109013 |
| TX | 90014485096 |
| MO | 29061770024 |
| NE | 90009552134 |
| NE | 90013832244 |
| DC | 90012814305 |
| NM | 35003533917 |
| KY | 66060835065 |
| OK | 90004906562 |
| VA | 90012966820 |
| OK | 90012244069 |
| CO | 90011451923 |
| AR | 90011126075 |
| NC | 90010373711 |
| OK | 90010472653 |
| DC | 90002487453 |
| OK | 21006224962 |
| CA | 90010786579 |
| AR | 90000727248 |
| OK | 90014694736 |
| KY | 90012949494 |

| | |
|---|---|
| CO | 33090492198 |
| TX | 90008750506 |
| TX | 90014179306 |
| OK | 90008386950 |
| MO | 90014720886 |
| MO | 90014720416 |
| KY | 90011419939 |
| OK | 90013891606 |
| TX | 90014485180 |
| MO | 90014308850 |
| OK | 90012373095 |
| OK | 90005533666 |
| DC | 90015295481 |
| TX | 90010730432 |
| CO | 90012752171 |
| UT | 31088461475 |
| TX | 75081904464 |
| CO | 90013052181 |
| OK | 90014050094 |
| CO | 90013991268 |
| OH | 90014014075 |
| CO | 90014735514 |
| DC | 90010869371 |
| NM | 90014643026 |
| NC | 90009877502 |
| OR | 90007850175 |
| TX | 90014703000 |
| MO | 29003222338 |
| CO | 90011533189 |
| TX | 75090291925 |
| UT | 90004877872 |
| CA | 90014357169 |
| DC | 90008890919 |
| NM | 35059751022 |
| CO | 90011278493 |
| OK | 90012784011 |
| TX | 75030470378 |
| KY | 90014730449 |
| TX | 75000924770 |
| OK | 90011431190 |
| CO | 90011278617 |
| CO | 90011624159 |
| OK | 21093584270 |
| CO | 90002464947 |
| MO | 90010305063 |
| OK | 90009284367 |
| OK | 90014979807 |
| TX | 90014141061 |

| | |
|---|---|
| IA | 90012219842 |
| CO | 90013991272 |
| NM | 35586010304 |
| VA | 90010534019 |
| KS | 22096620839 |
| CO | 90013642906 |
| KY | 90010529946 |
| MO | 90014636034 |
| OK | 90010767372 |
| MO | 90014728109 |
| TX | 90003301708 |
| NM | 90012034333 |
| AR | 90009941331 |
| CO | 90005621327 |
| OK | 90002675701 |
| OH | 90001050163 |
| CO | 90013243970 |
| DC | 90012817377 |
| NC | 90014153173 |
| OH | 90011808708 |
| CO | 90011950502 |
| DC | 90014526574 |
| DC | 90008800207 |
| DC | 90012817776 |
| VA | 90014154908 |
| NM | 90014913938 |
| CO | 33061854443 |
| CO | 90004503428 |
| VA | 90010528628 |
| TX | 90002179728 |
| MO | 90007510803 |
| CO | 90006608586 |
| VA | 90013815391 |
| TX | 90014373270 |
| DC | 90012816010 |
| OK | 90003888851 |
| OK | 90011854465 |
| NM | 35041357101 |
| VA | 90014887679 |
| NE | 90012913580 |
| CO | 90005138756 |
| CO | 90014735733 |
| OK | 90010759799 |
| TX | 90005741032 |
| DC | 90014843687 |
| OK | 90009015445 |
| NE | 90008300819 |
| KY | 90009747866 |

| | |
|---|---|
| CO | 90005493202 |
| OR | 44520130505 |
| CO | 33040043152 |
| VA | 90011965660 |
| VA | 90010572038 |
| CO | 33076194908 |
| TX | 90010345752 |
| NE | 90014603558 |
| OK | 90012346769 |
| OK | 90012193410 |
| DC | 90010196889 |
| CO | 90006415325 |
| TX | 90012057910 |
| MO | 90003298100 |
| CO | 90001178701 |
| NE | 90012392487 |
| CO | 90010522669 |
| NE | 90012110968 |
| NC | 90014154823 |
| NM | 90008436447 |
| OK | 90012076447 |
| OK | 90013043299 |
| NC | 90001563171 |
| CO | 90013048131 |
| NE | 90013933129 |
| NE | 90012229547 |
| TX | 90012204930 |
| VA | 90005698520 |
| CO | 90011533434 |
| CO | 90013560682 |
| NC | 90014153425 |
| CO | 90009820384 |
| NC | 90014153488 |
| OK | 90010127283 |
| OK | 90014061150 |
| OK | 90010130253 |
| NM | 90011416403 |
| MO | 90008615660 |
| OK | 90013777934 |
| CO | 90009058064 |
| AL | 90014575701 |
| NE | 90011707167 |
| TX | 90011372174 |
| MO | 90014733705 |
| OK | 90013048640 |
| TX | 90012289791 |
| NC | 90014155602 |
| TX | 90000910826 |

| | |
|---|---|
| CO | 33072788935 |
| OK | 90008507430 |
| KS | 90014416565 |
| CO | 33000866379 |
| GA | 90002785670 |
| OK | 90012834004 |
| MO | 90001800074 |
| TX | 90011200417 |
| CA | 90011655670 |
| NC | 90012702789 |
| TX | 76586282577 |
| TX | 90013920570 |
| UT | 90012636098 |
| TX | 90013920621 |
| VA | 90010016200 |
| NM | 90014646377 |
| TX | 90009500861 |
| NC | 90014156214 |
| CO | 90013445707 |
| OK | 90010434513 |
| OK | 90014062266 |
| CO | 90010656584 |
| OK | 90010933323 |
| AR | 90004220850 |
| MO | 29032897801 |
| OK | 90000990583 |
| KY | 68016069419 |
| SC | 90005228708 |
| MO | 90011164542 |
| PA | 90013005039 |
| KY | 90010797960 |
| OK | 90014915417 |
| OK | 90010754581 |
| DC | 90010423532 |
| NM | 90009727599 |
| NE | 90012129564 |
| VA | 90014159622 |
| NC | 11069688419 |
| SC | 90007464349 |
| TX | 90011063521 |
| OK | 90012347387 |
| NM | 90014645839 |
| CO | 90010746951 |
| CO | 90009847668 |
| OK | 21095171355 |
| TX | 90013627110 |
| CO | 90013104393 |
| KS | 90013608467 |

| | |
|---|---|
| CA | 90000820764 |
| OK | 90012516626 |
| NM | 90011702348 |
| CO | 90013235854 |
| MO | 90013157281 |
| CO | 90010212949 |
| MO | 90014893899 |
| NC | 90014046489 |
| OK | 90010373741 |
| TX | 90004014990 |
| TX | 90014179516 |
| VA | 90013172392 |
| OK | 90011024280 |
| CA | 90008493639 |
| OK | 90012436467 |
| AR | 90013313805 |
| KY | 90012031928 |
| NE | 90011814119 |
| GA | 90014722979 |
| MO | 90013190322 |
| OK | 21093556721 |
| VA | 90014497835 |
| IA | 90014158412 |
| UT | 90012075598 |
| NE | 90014717191 |
| OK | 90014598698 |
| OK | 90014683560 |
| MO | 90011186245 |
| OK | 90014536362 |
| OH | 90010575344 |
| NE | 90010782685 |
| CO | 90012763111 |
| OK | 90014663161 |
| GA | 90010774125 |
| CO | 90015042284 |
| OK | 90011521416 |
| NE | 27050863512 |
| MO | 90011145340 |
| GA | 90010226334 |
| KS | 90011998951 |
| NE | 90014775775 |
| AR | 90014807143 |
| VA | 90011189629 |
| DC | 90013118055 |
| OK | 21013050435 |
| KY | 90014484265 |
| VA | 81046984518 |
| DC | 90011190603 |

| | |
|---|---|
| CO | 90012719823 |
| CO | 33026435022 |
| GA | 90014732459 |
| NE | 90013920354 |
| NE | 90013903819 |
| DC | 90012791679 |
| OR | 44590053411 |
| KY | 90008086660 |
| GA | 90014718466 |
| TX | 90010943808 |
| CO | 90013119931 |
| NE | 90009998720 |
| OK | 90013411679 |
| NM | 90008710414 |
| NM | 90014763810 |
| NM | 90012790362 |
| NE | 90013414208 |
| NC | 90010526099 |
| MO | 90007984099 |
| OK | 90011078742 |
| NC | 90003906405 |
| CA | 90011469850 |
| NC | 90012570673 |
| NC | 90010682232 |
| TX | 90012858810 |
| TX | 90004946129 |
| CA | 90014266000 |
| NC | 90012814237 |
| CO | 90011715925 |
| CO | 90007075945 |
| UT | 90002119841 |
| KY | 90011171482 |
| NC | 90010524334 |
| OK | 21050609122 |
| TX | 90010360103 |
| TX | 90010482618 |
| MO | 90014536079 |
| NM | 90014601995 |
| KY | 68056218431 |
| NC | 90014014720 |
| OK | 90015345514 |
| AR | 90014803912 |
| AR | 90014614732 |
| TX | 90011179356 |
| OK | 90009297036 |
| OK | 90013790383 |
| OK | 90009300326 |
| OK | 90011544304 |

| | |
|---|---|
| NM | 90009959054 |
| CA | 90011788804 |
| NC | 90011330310 |
| MO | 90009902069 |
| OK | 90002033045 |
| OK | 21011714174 |
| OK | 90013007028 |
| OH | 66015524951 |
| AR | 90010019580 |
| NC | 90004096966 |
| NE | 27075620541 |
| OK | 90011303595 |
| CO | 90011483506 |
| OK | 90011093380 |
| OK | 90011285572 |
| OK | 90012875624 |
| CO | 90009830883 |
| CO | 90006751337 |
| AR | 90014814246 |
| OK | 90012954143 |
| OK | 90012339623 |
| NC | 90014559325 |
| OH | 90011171592 |
| TX | 90010482659 |
| CO | 90012272659 |
| TX | 90010482659 |
| TX | 90014250972 |
| NE | 90011064777 |
| CA | 90011795034 |
| AR | 90013031455 |
| CA | 90005651309 |
| OK | 21014812347 |
| NM | 90005658458 |
| NC | 90000363249 |
| NM | 90011645131 |
| CO | 90011933752 |
| TX | 90011053802 |
| NE | 90010546089 |
| OH | 90011556183 |
| CO | 33099259534 |
| NM | 90010361934 |
| TX | 90009907290 |
| NM | 90000385752 |
| OH | 90007421636 |
| NM | 90011725152 |
| TX | 75012151851 |
| KY | 90014598145 |
| KS | 90014173342 |

| | |
|---|---|
| NE | 90013965570 |
| OH | 90011683958 |
| KS | 90014974961 |
| OK | 90014451346 |
| NC | 90008549983 |
| MO | 90014580009 |
| OK | 90015109204 |
| CO | 90013243970 |
| AR | 90014816929 |
| OK | 90011027396 |
| NC | 90011401310 |
| OK | 90006482666 |
| AR | 90014889757 |
| OK | 90013329764 |
| CO | 90012303293 |
| AR | 90005385965 |
| NM | 90011755528 |
| OK | 90012625699 |
| OK | 90013644832 |
| CO | 90010972064 |
| NM | 75096008460 |
| CO | 90003564303 |
| AR | 90011612609 |
| OK | 90011097767 |
| DC | 81021708100 |
| KY | 90007224040 |
| NC | 90004358546 |
| KY | 90011011764 |
| NC | 90007879197 |
| TX | 90014638776 |
| CA | 90008476945 |
| NE | 27054127977 |
| TX | 90013209699 |
| CO | 90004972663 |
| MO | 90010877321 |
| OK | 90012968668 |
| CO | 33016679573 |
| OK | 90011099103 |
| NC | 90010995054 |
| OK | 90012651885 |
| NE | 90011766096 |
| GA | 90012498690 |
| NM | 90014321076 |
| NE | 90011766096 |
| AZ | 90011238189 |
| CO | 33038980543 |
| NC | 90000308384 |
| CA | 90013335980 |

| | |
|---|---|
| DC | 90001986581 |
| OK | 90009785240 |
| AR | 90015316597 |
| CO | 90008658552 |
| AR | 90014879267 |
| TX | 90012614832 |
| OH | 90014756253 |
| OK | 90008874756 |
| CO | 90012600277 |
| AR | 90014879637 |
| TX | 75029742874 |
| OK | 90007187167 |
| NM | 35032845662 |
| MO | 29059268520 |
| NE | 27039666951 |
| NM | 90014513181 |
| TX | 90010079135 |
| TX | 90013066099 |
| KY | 90015159527 |
| OK | 90015127730 |
| NC | 90014274526 |
| CO | 90015140984 |
| KS | 90013802597 |
| OK | 90012425199 |
| NE | 90010725403 |
| TX | 90014251673 |
| NC | 90010536463 |
| OK | 90015161758 |
| OH | 66001100721 |
| TX | 90013149787 |
| GA | 90009277998 |
| OK | 90011098207 |
| OK | 90014203818 |
| OK | 90009113116 |
| PA | 90012641362 |
| OK | 90004293086 |
| OK | 90012349357 |
| OK | 90012995112 |
| NC | 90013923689 |
| NM | 90014645839 |
| NE | 27014591010 |
| OH | 90010305902 |
| NE | 90013386769 |
| KY | 90010907472 |
| TX | 90011219339 |
| CO | 90010840048 |
| NC | 90005865269 |
| CA | 90011451076 |

| | |
|---|---|
| NM | 90009918275 |
| CO | 90014637546 |
| KS | 90010660190 |
| AR | 90008628827 |
| TX | 75002392635 |
| TX | 90010499614 |
| NC | 90011452986 |
| OK | 90010544484 |
| MO | 90010897152 |
| NM | 90011755217 |
| NC | 90011958200 |
| TX | 90012731068 |
| OR | 90014032704 |
| NC | 90013930131 |
| UT | 90003765349 |
| TX | 90011577084 |
| CO | 90012837668 |
| NM | 35067856211 |
| TX | 90014770496 |
| AR | 90013933609 |
| OK | 90014563846 |
| KY | 90014404486 |
| TX | 90010916649 |
| NM | 90012877168 |
| AR | 23005761206 |
| NC | 90015105990 |
| OK | 90012861049 |
| OH | 90011278416 |
| IA | 90013153772 |
| NC | 90011940146 |
| TX | 90003529228 |
| OH | 90010683904 |
| NC | 11019564287 |
| NM | 90014373778 |
| NC | 90013923861 |
| AR | 90014154588 |
| OK | 90010890587 |
| NE | 27032471217 |
| TX | 90004278092 |
| TX | 90013351053 |
| DC | 90001688135 |
| NC | 90010676304 |
| AR | 90010280483 |
| AR | 90013926055 |
| NE | 90013937809 |
| NC | 90010538429 |
| OK | 90011115001 |
| TX | 90013565414 |

| | |
|---|---|
| TX | 90011219895 |
| OK | 90014638536 |
| KY | 90014855298 |
| CA | 90011886840 |
| NC | 90012816792 |
| OK | 90011959430 |
| TX | 90012092133 |
| TX | 75010356669 |
| NC | 90013228220 |
| TX | 90012214858 |
| CO | 33057616711 |
| OK | 90013982944 |
| OK | 21043400876 |
| NM | 90002889140 |
| NM | 90009793659 |
| OK | 21091015651 |
| OH | 90013930503 |
| TX | 90010390235 |
| OH | 90013015296 |
| OK | 90013752526 |
| MO | 90007839555 |
| OK | 90014469512 |
| IA | 27050989206 |
| TX | 90012642390 |
| TX | 90008556400 |
| OK | 90013963101 |
| TX | 90010358095 |
| MO | 90013188040 |
| OK | 21097494933 |
| CA | 90002728036 |
| OK | 90000988571 |
| TX | 90011220211 |
| OK | 90007435527 |
| OK | 90010734608 |
| KY | 90012331173 |
| PA | 90001410964 |
| CA | 90011333305 |
| CO | 90002016825 |
| OK | 90005665820 |
| KY | 90012933536 |
| PA | 90001410964 |
| NM | 90003274308 |
| CA | 90011778169 |
| NC | 90010542488 |
| KY | 90014700734 |
| CA | 90009641002 |
| OK | 90011380578 |
| NE | 90010555013 |

| | |
|---|---|
| NM | 90012494889 |
| NM | 90014936435 |
| NM | 90003148057 |
| OK | 90004190685 |
| AR | 90011697578 |
| AR | 90003110950 |
| MO | 90012702974 |
| MO | 90013405042 |
| KS | 90011988394 |
| NC | 90013709932 |
| TX | 90011220456 |
| CO | 90008797780 |
| IA | 90013775433 |
| OK | 21045937842 |
| NC | 90013924276 |
| NC | 90014854529 |
| IA | 90007977453 |
| NC | 90013930402 |
| AR | 90014575549 |
| NC | 90009758302 |
| NM | 90009287513 |
| TX | 90012026939 |
| KY | 90014358531 |
| MO | 90010730561 |
| NE | 90013938576 |
| TX | 90000372646 |
| OK | 90015223294 |
| TX | 90001174275 |
| OK | 90012446459 |
| OK | 90012743969 |
| OK | 90015236004 |
| NE | 90008709266 |
| NC | 90010544869 |
| OK | 90013414109 |
| MO | 90013414410 |
| TX | 90010887778 |
| NM | 90010560931 |
| OK | 90015045913 |
| CA | 90013130537 |
| KY | 90013212715 |
| NC | 90010742862 |
| TX | 90010814705 |
| NM | 90013074030 |
| TX | 90008685105 |
| NM | 90008621459 |
| TX | 90004279199 |
| NC | 90012251235 |
| CO | 33042617083 |

| | |
|---|---|
| OH | 66087527434 |
| OK | 90013009192 |
| AR | 23002640297 |
| TX | 90009566851 |
| TX | 90010377227 |
| OK | 90012513278 |
| NE | 90013938920 |
| TX | 90014683100 |
| CO | 33009072316 |
| OK | 21004856171 |
| OH | 90013956022 |
| UT | 31085562963 |
| NC | 90013930219 |
| CA | 90013775043 |
| OH | 90002245907 |
| CO | 90012332262 |
| NE | 90010401200 |
| CO | 90012510840 |
| AR | 90012893080 |
| OH | 90012913160 |
| TX | 90009955787 |
| MO | 90011720694 |
| KS | 90011980894 |
| NC | 90011830658 |
| CO | 90002814514 |
| NC | 90010334826 |
| TX | 75071830522 |
| NC | 90013602463 |
| TX | 75087091830 |
| KS | 90002279228 |
| TX | 90013151362 |
| CA | 90007405767 |
| NE | 90013773446 |
| OK | 90011137064 |
| VA | 81035792761 |
| OK | 90012387049 |
| KY | 90013980237 |
| CO | 90006161370 |
| TX | 90007372091 |
| KY | 90011088071 |
| CA | 48088020262 |
| OH | 90012211071 |
| KS | 90012796747 |
| NC | 90013924435 |
| OK | 90005104912 |
| CO | 90012848687 |
| AR | 90001088024 |
| NC | 17014626514 |

| | |
|---|---|
| NE | 27059396577 |
| CA | 90012289055 |
| NC | 90013961390 |
| OK | 90010507109 |
| AR | 90012785731 |
| NC | 90012051686 |
| TX | 90011577769 |
| OK | 90013790145 |
| NC | 90014300394 |
| TX | 90009528262 |
| AR | 90012785731 |
| NM | 90010207339 |
| NC | 90011940090 |
| MO | 90010389487 |
| AR | 90014794656 |
| CO | 33015656766 |
| MO | 90014443504 |
| AR | 90015113173 |
| OH | 90006453621 |
| CO | 90002016825 |
| KY | 90014134485 |
| MO | 90009811897 |
| NE | 90010911573 |
| TX | 90013548876 |
| CA | 20569137496 |
| MO | 90010880884 |
| OK | 90011075017 |
| NE | 90012999001 |
| CO | 90007121995 |
| CA | 90001120600 |
| NC | 90012628911 |
| CO | 90011202290 |
| CO | 90011715060 |
| OH | 90013045237 |
| TX | 90012726627 |
| CA | 90013984859 |
| CA | 48071495424 |
| NC | 11096442620 |
| MO | 90007558467 |
| CA | 90002639705 |
| KY | 90003744138 |
| CA | 90008343345 |
| CO | 33051176744 |
| MO | 90012402859 |
| NM | 90014718483 |
| NM | 75093838267 |
| NE | 90004029244 |
| KY | 90014234361 |

| | |
|---|---|
| OH | 90015290870 |
| OK | 90006551072 |
| AR | 90008111432 |
| TX | 90013365391 |
| TX | 90011217050 |
| OK | 90012793103 |
| OR | 90008749500 |
| MO | 90011944456 |
| NM | 90008184475 |
| TX | 75001898292 |
| NC | 11015114945 |
| OH | 90012174802 |
| CA | 90012307829 |
| CO | 33092325728 |
| KY | 90015307977 |
| CA | 90009519906 |
| OH | 90011260982 |
| TX | 90012474710 |
| ID | 90010004781 |
| MO | 90013542367 |
| OH | 90003623598 |
| NC | 90013213705 |
| AR | 90014226722 |
| NE | 90010718927 |
| VA | 81021734852 |
| KY | 90013264822 |
| TX | 90010635491 |
| CA | 90012419574 |
| ID | 90013942485 |
| NC | 11013719556 |
| CO | 33039934642 |
| ID | 90014627178 |
| OH | 90013306949 |
| CA | 90012278631 |
| AR | 90013354869 |
| TX | 90013760898 |
| NE | 90012522471 |
| VA | 90014718958 |
| NE | 90015142220 |
| TX | 75000924770 |
| OH | 90013652905 |
| TX | 90013656894 |
| KY | 90010912631 |
| MO | 29067372845 |
| OK | 90010507109 |
| PA | 90013049885 |
| MA | 90015352302 |
| UT | 90007292636 |

| | |
|---|---|
| SC | 90014897138 |
| DC | 90011134414 |
| AR | 90014606443 |
| CO | 90008694238 |
| KY | 90013660496 |
| NE | 27030138251 |
| VA | 90010454510 |
| CA | 90014787875 |
| VA | 90013751430 |
| NM | 90007168676 |
| VA | 90010818211 |
| AR | 90014016961 |
| PA | 90012720010 |
| TX | 74006020227 |
| MO | 90011191875 |
| OK | 90014667179 |
| IA | 90013832644 |
| OK | 90011221765 |
| AR | 90012678160 |
| AR | 23088519581 |
| TX | 75003916000 |
| NC | 90013098836 |
| CO | 90012699742 |
| AR | 90002791835 |
| AR | 90002791835 |
| AR | 90010934635 |
| MO | 90013191885 |
| CO | 90011547053 |
| MO | 90008498907 |
| PA | 90013653023 |
| AR | 23056999587 |
| TX | 90013660529 |
| AR | 90013993860 |
| NC | 11070855251 |
| KY | 90012487890 |
| SC | 90013848483 |
| NC | 90014807462 |
| SC | 90011383180 |
| MO | 90012703379 |
| CO | 90012639343 |
| PA | 51054000122 |
| TX | 90010233290 |
| TX | 75032083398 |
| VA | 90011402761 |
| KY | 90010508586 |
| OH | 90008859800 |
| KS | 90006482707 |
| KS | 90013115811 |

| | |
|---|---|
| PA | 90008106429 |
| OK | 21089944577 |
| PA | 90013065652 |
| KY | 90011926540 |
| ID | 90011150229 |
| ID | 90013034126 |
| KY | 90003900665 |
| GA | 90011219253 |
| MO | 90014880426 |
| OK | 90013455060 |
| NE | 90010546984 |
| TX | 90005881596 |
| TX | 90008453001 |
| TX | 90010847225 |
| OK | 90011494807 |
| OK | 90006155353 |
| CA | 90014440444 |
| KY | 90013225902 |
| TX | 90004406397 |
| VA | 81005771021 |
| AR | 90006814103 |
| CA | 90005102316 |
| OK | 90013650172 |
| ID | 90014825848 |
| CO | 33012538428 |
| OH | 90014232534 |
| AR | 90008495164 |
| DC | 90010587036 |
| KS | 90009324549 |
| CA | 90013775043 |
| OH | 90013490423 |
| CO | 90012465455 |
| UT | 90004364676 |
| OK | 90014688006 |
| AR | 23031222210 |
| SC | 90003433983 |
| GA | 14516799714 |
| OK | 90011223303 |
| PA | 90003365776 |
| GA | 90008406782 |
| OK | 90012881081 |
| OH | 66017199977 |
| OH | 90002771944 |
| CA | 90012517215 |
| CA | 49008399996 |
| KY | 90012499902 |
| AR | 90011089187 |
| KY | 90012163860 |

| | |
|---|---|
| OH | 90010257702 |
| CO | 90012870189 |
| SC | 90014811670 |
| NC | 90014095882 |
| AR | 90014806861 |
| OK | 90012308441 |
| VA | 90011824856 |
| VA | 90011066564 |
| OH | 90013012761 |
| PA | 90013827702 |
| KY | 90008972404 |
| TX | 90014502634 |
| NE | 90014630437 |
| GA | 90001630539 |
| AR | 90011750553 |
| CA | 90013706120 |
| CO | 90012411871 |
| TX | 90014583223 |
| TX | 90008733995 |
| CO | 90008344507 |
| NC | 90011515687 |
| TX | 90014153773 |
| GA | 90004464266 |
| TX | 90011305378 |
| KY | 90013952396 |
| ID | 90009030649 |
| KY | 90013952396 |
| CO | 90013087143 |
| OH | 90011603993 |
| KY | 90014174276 |
| AZ | 90014748874 |
| ID | 90013612231 |
| ID | 90013592255 |
| CO | 90007328411 |
| VA | 90009204016 |
| TX | 90011876244 |
| OH | 90014580859 |
| OK | 90014669428 |
| MO | 90007596757 |
| ID | 90007523083 |
| CO | 90014185098 |
| TX | 90010783031 |
| OH | 90013085670 |
| VA | 90002779437 |
| AR | 23090805986 |
| TX | 90013042398 |
| VA | 90012465962 |
| TX | 90013085050 |

| | |
|---|---|
| TX | 75077256950 |
| GA | 90014833361 |
| CO | 90014738973 |
| KY | 90011319987 |
| CO | 90014185118 |
| OK | 90015127084 |
| CO | 90011118465 |
| ID | 90009678945 |
| TX | 90009957025 |
| ID | 90000300512 |
| CO | 90010035058 |
| TX | 90013340207 |
| TX | 90012866458 |
| OH | 90001298248 |
| DC | 90005701172 |
| ID | 90013067053 |
| AR | 23063128049 |
| MO | 90012998904 |
| SC | 19016563503 |
| TX | 90013967542 |
| CO | 90012584171 |
| CA | 90014027881 |
| CA | 90013279648 |
| NE | 90014170861 |
| TX | 90011203792 |
| TX | 90009994235 |
| AR | 90013829622 |
| VA | 90012200210 |
| TX | 90001541561 |
| CO | 90010772560 |
| SC | 90008137097 |
| VA | 90011048945 |
| AR | 90014851986 |
| CO | 33043940902 |
| NC | 90009282103 |
| OH | 90013973946 |
| ID | 90013034126 |
| OK | 90008376461 |
| CO | 90011866785 |
| AR | 90008908766 |
| AR | 90013926049 |
| KY | 68089668371 |
| KY | 90015019736 |
| OH | 90009896587 |
| VA | 90013047108 |
| MO | 90009998326 |
| AR | 24089179946 |
| ID | 42002144931 |

| | |
|---|---|
| NC | 90013932003 |
| NE | 27004609340 |
| VA | 90011691968 |
| SC | 90014752972 |
| OK | 90013794410 |
| AR | 90014564611 |
| ID | 90013067681 |
| OK | 90014688006 |
| AR | 90013797947 |
| SC | 90011090801 |
| AR | 90013833455 |
| CO | 90014349132 |
| MO | 90013831248 |
| AR | 90014288428 |
| PA | 90013828402 |
| NC | 11097058947 |
| TX | 90010299060 |
| SC | 90000527861 |
| VA | 90011692504 |
| NC | 90013875510 |
| OH | 90013802803 |
| NC | 90013914890 |
| NC | 90011127791 |
| CO | 90014739212 |
| VA | 90013047655 |
| CO | 32045979724 |
| PA | 90011574379 |
| VA | 90014884350 |
| VA | 90007559786 |
| PA | 90014081520 |
| OK | 90013580956 |
| MO | 90012509186 |
| SC | 90011091310 |
| ID | 90013943697 |
| DC | 90014756208 |
| ID | 90011827107 |
| ID | 90014773455 |
| TX | 90010274401 |
| OH | 90004932816 |
| TX | 90012853080 |
| MO | 90014189925 |
| VA | 90014360416 |
| NC | 90002505552 |
| NE | 27015841206 |
| SC | 90011091310 |
| KY | 90011321415 |
| TX | 90000146014 |
| AR | 90007221200 |

| | |
|---|---|
| AR | 90013839820 |
| CA | 90006451626 |
| KY | 90013242322 |
| CO | 90014167369 |
| KY | 90011091211 |
| CO | 90012791527 |
| TX | 90014172064 |
| OK | 90010241590 |
| NE | 90014188510 |
| CO | 90010100831 |
| NE | 90008182026 |
| OK | 90012050231 |
| KY | 90013190649 |
| CO | 90014623305 |
| OH | 90013954867 |
| CO | 90014841971 |
| NC | 90011702685 |
| TX | 90012866475 |
| VA | 90012046952 |
| CA | 90006451626 |
| NE | 90011032960 |
| OK | 90009964664 |
| NC | 90006168568 |
| TX | 90009887324 |
| OH | 90009070215 |
| CO | 90006794622 |
| TX | 90004954908 |
| KY | 90005579897 |
| ID | 90012409986 |
| ID | 90014000350 |
| UT | 90010415929 |
| KY | 67032310868 |
| MO | 90002641441 |
| AR | 90011816003 |
| CA | 90007611982 |
| CA | 90012157273 |
| VA | 90012797586 |
| TX | 75017853072 |
| OK | 90012721628 |
| TX | 90012833881 |
| CO | 90010265131 |
| MO | 90012092643 |
| MO | 90014957669 |
| NM | 90014650181 |
| PA | 90006832068 |
| TX | 90012650314 |
| ID | 90011117007 |
| PA | 90014181570 |

| | |
|---|---|
| OH | 90013307365 |
| VA | 81010526196 |
| MO | 90011322503 |
| VA | 90012320068 |
| KY | 90003327266 |
| TX | 90015179095 |
| CA | 90011982957 |
| AR | 90013833455 |
| CO | 90012859621 |
| OK | 21502061588 |
| OH | 90014236312 |
| SC | 90008335391 |
| VA | 81011390719 |
| CA | 90014262376 |
| CO | 32037811429 |
| OH | 90011389832 |
| KY | 90009193456 |
| NC | 90011376038 |
| AR | 90014569547 |
| OK | 90013540214 |
| CO | 90010484403 |
| CA | 90004545394 |
| NE | 90011645397 |
| NE | 90014180395 |
| AR | 90010807143 |
| OH | 90013097288 |
| NE | 27075041915 |
| CO | 90014757648 |
| AR | 24002984906 |
| AR | 90011837942 |
| CO | 90007398212 |
| OK | 90015139405 |
| AZ | 90012716347 |
| TX | 90014957532 |
| KY | 90014562289 |
| AR | 28050973734 |
| TX | 90012424409 |
| KY | 90013710100 |
| VA | 90014721511 |
| TX | 90015304974 |
| ID | 90004831540 |
| IA | 90013954627 |
| MO | 90003291615 |
| CO | 90014231079 |
| OK | 90014882795 |
| AR | 90008307989 |
| OK | 90015139407 |
| ID | 90013077889 |

| | |
|---|---|
| AR | 90014961542 |
| NC | 90014095882 |
| CA | 45031119739 |
| MO | 90009157718 |
| TX | 90014075152 |
| VA | 90013265172 |
| NC | 11032246331 |
| TX | 90013220317 |
| SC | 90013376497 |
| VA | 90011049522 |
| ID | 90013090211 |
| CO | 90010012564 |
| CO | 90012419256 |
| ID | 90011661360 |
| IA | 27093363791 |
| NC | 90009047654 |
| SC | 90012799081 |
| AR | 90012570979 |
| VA | 90011578274 |
| MO | 90005012842 |
| SC | 90010212584 |
| AR | 90013074692 |
| UT | 90009237573 |
| TX | 90000107235 |
| AR | 90007822190 |
| OK | 90014715180 |
| MO | 90011513827 |
| ID | 90011612596 |
| OK | 21059415614 |
| KY | 90010899053 |
| CA | 90014790722 |
| VA | 90012807067 |
| AR | 90012702592 |
| TX | 90012166357 |
| KY | 90014044968 |
| KY | 90004233910 |
| CO | 90005776243 |
| TX | 90010666775 |
| CO | 90012431202 |
| KY | 90012030716 |
| TX | 74033642659 |
| MO | 90014628149 |
| OH | 51014161150 |
| KY | 90011199840 |
| OK | 90009873393 |
| CO | 90012210622 |
| NC | 90009527824 |
| CO | 90007404006 |

| | |
|-----|-------------|
| OK | 90013877383 |
| SC | 90011172506 |
| CO | 90011352791 |
| OK | 90011233489 |
| MO | 90011205646 |
| OH | 90014147775 |
| KS | 90013428345 |
| KY | 90011095843 |
| ID | 90006336389 |
| ID | 42031247131 |
| OH | 64512267009 |
| KY | 90014626742 |
| OH | 90014109799 |
| VA | 81012833151 |
| KY | 90012166840 |
| TX | 90012948839 |
| CA | 45066717209 |
| AR | 90001120726 |
| VA | 90013053974 |
| DC | 90012837612 |
| VA | 90009587670 |
| NE | 90013114934 |
| OK | 90012867419 |
| ID | 90009387687 |
| OH | 90010285050 |
| AR | 90013290553 |
| DC | 90005159976 |
| NM | 75034424036 |
| OK | 90003957547 |
| MO | 90010010144 |
| SC | 90012969962 |
| OK | 90010694032 |
| VA | 90012965765 |
| ID | 90005947160 |
| CA | 90013084474 |
| CO | 90012856368 |
| TX | 90014510908 |
| SC | 90005465937 |
| CA | 90011328117 |
| IA | 90001180607 |
| CO | 90007985428 |
| MO | 90009860781 |
| NC | 90014176604 |
| TX | 90011883048 |
| CO | 90011866882 |
| TX | 90015081991 |
| CO | 32066991537 |
| NE | 27077474304 |

| | |
|---|---|
| CO | 90014115427 |
| KY | 90011051075 |
| CA | 90014463444 |
| VA | 90010987095 |
| SC | 90014766473 |
| TX | 90005361549 |
| PA | 90012019664 |
| KY | 90014307085 |
| OK | 90005839457 |
| TX | 90014511213 |
| TX | 90002745195 |
| PA | 51067308589 |
| PA | 90011824419 |
| DC | 90004315228 |
| PA | 90014625467 |
| OK | 21018601839 |
| UT | 90012947921 |
| UT | 90006894640 |
| ID | 90012338645 |
| OH | 90014156608 |
| TX | 90006732620 |
| OH | 90007134106 |
| ID | 90009582557 |
| VA | 81072314192 |
| ID | 90011392235 |
| KY | 90012835075 |
| AR | 90012995700 |
| TX | 75083188782 |
| PA | 90014641481 |
| GA | 90011237120 |
| NE | 90014632798 |
| SC | 90015152823 |
| CO | 90012646330 |
| OK | 21033293538 |
| AR | 90014084673 |
| AR | 90011310545 |
| CA | 90012315122 |
| SC | 90011171793 |
| AR | 90013601367 |
| GA | 90008755103 |
| OK | 90011235970 |
| ID | 90013391161 |
| NE | 90011261361 |
| NE | 90011406923 |
| GA | 90003790867 |
| MO | 90010424193 |
| KY | 90007529296 |
| TX | 90014821570 |

| | |
|---|---|
| CO | 90010134910 |
| CA | 90010571891 |
| MO | 29060422120 |
| GA | 14551474079 |
| CO | 90014637998 |
| CO | 90012874883 |
| OK | 90014696179 |
| CA | 90013828974 |
| NC | 90007653427 |
| CO | 90014185818 |
| ID | 90001785829 |
| MO | 90013780691 |
| VA | 90009696809 |
| KY | 90013351023 |
| DC | 90001600922 |
| VA | 90011425846 |
| PA | 90014715001 |
| AR | 90011838555 |
| SC | 19026712757 |
| TX | 90010719237 |
| AR | 90014585415 |
| PA | 90013079178 |
| OK | 90014697974 |
| NC | 90013124205 |
| CO | 90009253146 |
| OK | 90014698063 |
| TX | 90009519579 |
| AR | 90014591071 |
| OK | 90010794331 |
| ID | 90009824393 |
| KY | 67042346202 |
| CO | 90007799103 |
| PA | 90014780983 |
| NC | 90001045696 |
| CA | 90006262125 |
| VA | 90011709282 |
| TX | 90013131676 |
| OK | 90013107490 |
| SC | 90012678866 |
| ID | 90012339728 |
| NE | 27085812434 |
| NE | 90013017708 |
| MO | 90013723430 |
| OK | 90007593908 |
| OH | 66034947447 |
| AR | 90014205496 |
| ID | 90007975513 |
| AR | 24048545522 |

| | |
|---|---|
| NE | 90005194596 |
| GA | 90011240112 |
| CA | 90011262472 |
| CO | 90013343281 |
| ID | 90013948737 |
| SC | 90005665161 |
| CA | 90008302296 |
| NC | 11086443241 |
| VA | 90014425244 |
| CO | 90014201746 |
| TX | 90003354687 |
| OK | 90012070304 |
| AR | 90013092445 |
| SC | 90009172735 |
| AR | 90008187818 |
| MO | 90011201736 |
| CA | 90010917978 |
| AR | 90007940688 |
| TX | 90008103795 |
| CA | 90010384488 |
| ID | 90010283355 |
| MO | 90013836088 |
| TX | 75039938411 |
| OK | 90007670314 |
| NC | 90008673076 |
| ID | 90012444888 |
| CO | 90011270217 |
| OH | 90013596488 |
| TX | 90014683595 |
| CO | 90011270217 |
| KS | 90011988394 |
| KY | 66024004213 |
| OK | 21044802510 |
| CO | 90014186440 |
| KY | 90012054697 |
| CA | 90014184850 |
| CO | 90003588255 |
| UT | 90010028686 |
| GA | 90011899373 |
| TX | 90013731933 |
| PA | 90004944185 |
| TX | 90003403106 |
| KY | 90011185311 |
| OK | 90015245219 |
| AR | 90014871795 |
| VA | 90012753300 |
| KY | 90011164565 |
| AR | 90004062235 |

| | |
|---|---|
| KS | 90013666639 |
| TX | 75065895898 |
| CO | 90014186486 |
| NE | 90011569238 |
| PA | 90013942850 |
| NE | 90012040543 |
| CA | 90014331261 |
| PA | 90014715001 |
| OK | 90014697601 |
| MO | 90007703129 |
| VA | 90011867646 |
| ID | 90013948025 |
| VA | 81057828032 |
| TX | 75010730595 |
| TX | 90014931302 |
| MO | 90015126653 |
| AR | 90014086686 |
| OK | 90015322749 |
| KS | 90011736480 |
| NC | 90013131692 |
| TX | 90008952293 |
| AR | 90014247402 |
| OH | 90014520315 |
| IA | 90015161893 |
| DC | 90010569877 |
| VA | 81067694225 |
| KY | 90012120477 |
| NC | 90013634860 |
| TX | 75096196151 |
| CO | 90011729947 |
| TX | 90009774860 |
| TX | 75096196151 |
| VA | 90011045492 |
| CO | 90014330535 |
| VA | 90013521077 |
| AR | 90012729665 |
| TX | 90012640347 |
| TX | 90015127556 |
| AR | 90014240863 |
| ID | 90010654211 |
| MO | 90010344880 |
| AR | 90010884506 |
| OK | 90014708030 |
| DC | 90008103016 |
| NC | 90011055608 |
| AR | 23078538132 |
| KY | 90006402506 |
| MO | 90012928361 |

| | |
|---|---|
| OK | 90007370534 |
| IA | 90009042568 |
| ID | 90011896160 |
| ID | 42070301787 |
| OK | 90014715332 |
| MO | 90014811425 |
| TX | 90014054482 |
| AR | 90014253817 |
| TX | 90012930582 |
| AR | 90012255416 |
| VA | 90006267217 |
| OK | 90013988054 |
| TX | 90012470107 |
| NC | 90012429245 |
| KY | 90013650291 |
| CA | 48079588251 |
| SC | 90013492923 |
| AR | 90007606915 |
| ID | 90014464858 |
| VA | 90002542384 |
| CO | 90008760456 |
| TX | 90014095357 |
| CO | 90010908616 |
| VA | 90012209436 |
| ID | 42016277865 |
| OK | 90010868568 |
| MO | 90014630567 |
| KY | 90012762144 |
| OK | 90011066521 |
| KY | 90011384969 |
| OH | 90014090853 |
| CA | 90010436770 |
| UT | 90011696143 |
| OH | 90011201484 |
| KY | 90011065972 |
| TX | 90012166421 |
| AR | 90013451686 |
| MO | 90010773296 |
| AR | 90011052495 |
| ID | 90014492016 |
| ID | 90014497086 |
| CA | 90011853357 |
| VA | 90013583863 |
| IA | 90001914458 |
| MO | 90010939110 |
| TX | 90014471017 |
| KY | 67002033653 |
| MO | 90014109247 |

| | |
|---|---|
| UT | 90006951774 |
| MO | 90013276099 |
| OH | 90005611944 |
| OH | 90012272514 |
| TX | 90014886214 |
| PA | 51061600253 |
| OH | 90006780133 |
| VA | 90012352787 |
| NE | 90014763993 |
| SC | 90014540491 |
| KY | 90011846969 |
| CO | 90014186692 |
| UT | 90012699498 |
| TX | 74068900905 |
| VA | 90009004102 |
| CO | 90010314461 |
| OK | 90015308643 |
| AR | 90001437651 |
| NC | 90014888946 |
| VA | 90013360449 |
| MO | 90007336611 |
| OK | 90014962467 |
| OK | 90011053097 |
| UT | 31029644496 |
| TX | 90005033962 |
| CO | 90013345602 |
| CO | 90011270217 |
| OK | 90014478343 |
| AR | 90014606443 |
| CO | 90012031779 |
| KY | 90011392154 |
| ID | 42016277865 |
| OH | 90008177070 |
| AR | 28047514376 |
| MO | 90014880691 |
| NC | 90015026425 |
| KY | 90013919315 |
| OK | 90011199958 |
| OK | 90009173019 |
| AR | 90009654101 |
| TX | 75055702981 |
| CO | 90012476247 |
| CA | 90011487023 |
| OH | 90012959158 |
| MO | 90013675355 |
| CA | 90014039430 |
| UT | 90008401245 |
| OK | 90014801318 |

| | |
|---|---|
| NC | 90001933889 |
| CO | 90011093043 |
| VA | 90010016688 |
| TX | 90004204196 |
| OH | 90012439131 |
| NC | 90014903071 |
| CO | 90014186743 |
| VA | 81013572466 |
| CA | 90011416203 |
| ID | 90002253580 |
| TX | 90014154485 |
| CA | 90011843495 |
| NC | 90012073830 |
| TX | 90013084333 |
| AR | 90010380831 |
| ID | 90011284499 |
| KY | 90012842651 |
| ID | 90012934754 |
| GA | 90014930410 |
| PA | 90015243806 |
| MO | 90015127067 |
| KY | 90008670386 |
| NE | 90013833053 |
| CO | 90011551308 |
| VA | 90012448484 |
| KY | 90014879730 |
| CO | 90015240450 |
| MO | 90014880691 |
| OH | 90011504361 |
| TX | 90013776444 |
| OH | 90014580681 |
| OK | 90010711611 |
| AR | 28011109552 |
| AR | 90014699042 |
| KY | 90015090690 |
| MO | 90013446335 |
| NC | 90013290819 |
| CO | 90008084367 |
| AR | 24079556429 |
| CA | 90010797200 |
| KY | 90012474915 |
| OK | 90007862573 |
| KY | 90012628126 |
| NE | 90012181296 |
| KY | 90010884893 |
| CA | 90007735602 |
| CO | 32038370876 |
| MO | 90013800842 |

| | |
|---|---|
| CO | 32007825936 |
| GA | 90012331297 |
| NC | 90010332720 |
| PA | 90006266483 |
| OH | 64515798587 |
| NE | 90005582676 |
| AR | 23036744397 |
| MO | 90013835156 |
| NE | 90012353637 |
| OH | 90011534072 |
| KS | 90010137736 |
| OH | 90012179127 |
| AR | 90014065778 |
| TX | 90012332224 |
| MO | 90013821622 |
| NM | 90005973286 |
| VA | 90014777901 |
| NC | 90013606191 |
| TX | 90011023320 |
| GA | 90013477816 |
| SC | 90008474577 |
| SC | 90003243364 |
| AR | 90014748673 |
| OK | 90010327313 |
| TX | 90012051627 |
| DC | 90006331642 |
| CO | 90007476704 |
| AR | 90010953641 |
| ID | 42087842824 |
| CO | 90012516199 |
| KY | 90011149097 |
| ID | 90010595524 |
| CO | 32091471789 |
| TX | 75057692657 |
| KS | 90014540872 |
| OH | 90013413666 |
| CA | 48084132724 |
| SC | 90013138048 |
| PA | 90005290938 |
| KY | 90004865670 |
| MO | 90010925737 |
| TX | 90014569576 |
| MO | 90008795952 |
| NE | 90013394903 |
| AR | 90011856734 |
| OK | 90012497440 |
| KY | 90006260005 |
| KS | 90014874665 |

| | |
|---|---|
| AR | 90014120198 |
| UT | 31089762177 |
| NC | 90011130720 |
| TX | 90014983736 |
| OH | 90011746210 |
| ID | 90011569623 |
| OK | 90014717968 |
| KS | 90013648613 |
| OH | 90009477605 |
| IA | 90002229493 |
| MO | 90005114789 |
| CO | 90014186969 |
| NE | 90007918352 |
| OH | 90014160043 |
| NC | 90001135370 |
| ID | 90013067053 |
| OK | 21054394350 |
| CO | 90014184049 |
| AR | 90012310435 |
| ID | 90013951857 |
| NE | 90013857481 |
| CA | 90013628707 |
| CA | 48034083703 |
| AR | 90014132697 |
| VA | 90006628013 |
| KY | 90013796847 |
| OK | 90013882616 |
| CO | 90012315458 |
| OH | 90013114359 |
| NC | 90014906695 |
| VA | 81013876902 |
| MO | 90005691847 |
| OH | 90008177299 |
| OK | 90014117973 |
| OK | 21052707288 |
| OH | 90012079663 |
| AR | 23002143005 |
| ID | 90011895666 |
| CO | 90012696021 |
| NE | 90008964382 |
| CO | 90003634395 |
| ID | 90010812466 |
| TX | 90012429680 |
| VA | 90011927224 |
| OK | 90014718667 |
| CO | 90004263408 |
| TX | 90006409033 |
| KY | 90002134587 |

| | |
|---|---|
| TX | 75019563047 |
| AR | 23054048607 |
| NE | 90008540286 |
| ID | 90015035835 |
| OH | 90014160130 |
| NE | 90013403875 |
| VA | 90011875046 |
| VA | 90006019901 |
| KY | 90012947193 |
| GA | 14509907710 |
| TX | 90009831412 |
| GA | 90004259403 |
| NC | 90011167953 |
| GA | 90011199980 |
| CO | 90014187288 |
| OK | 90011250005 |
| OK | 90011851037 |
| CO | 90014184888 |
| ID | 90013953095 |
| NC | 90009954054 |
| CA | 90010758713 |
| TX | 90013753267 |
| AR | 90014834477 |
| CO | 90002841045 |
| NE | 90007835534 |
| OH | 90014159539 |
| SC | 90013093983 |
| GA | 90015084272 |
| SC | 90011647190 |
| ID | 90013296805 |
| CA | 48065232930 |
| OK | 90011245618 |
| AR | 90014597141 |
| ID | 90013391161 |
| CO | 90014822570 |
| KY | 68006917522 |
| CO | 90014184036 |
| MO | 90011864396 |
| AR | 90007365372 |
| CA | 90010071953 |
| SC | 90007972362 |
| TX | 90011322874 |
| TX | 90009849947 |
| PA | 90011109365 |
| NC | 90008453798 |
| MO | 90010276988 |
| OR | 90004214241 |
| OH | 90010636516 |

| | |
|---|---|
| KY | 90014406814 |
| NM | 90014113201 |
| OK | 90011073767 |
| CA | 90012065765 |
| AR | 90014569186 |
| GA | 90010383678 |
| CA | 90013972280 |
| TX | 90015081846 |
| ID | 90013941004 |
| CO | 90010921437 |
| KS | 90012071018 |
| AR | 90013615612 |
| MO | 27561769422 |
| NC | 90014139601 |
| OK | 21043400876 |
| CO | 90014184102 |
| NC | 90008190668 |
| KY | 90013900862 |
| NC | 90007945434 |
| NC | 90011328071 |
| NM | 90012901436 |
| SC | 19069708611 |
| AR | 90013955935 |
| OH | 90013306949 |
| KS | 90007578144 |
| UT | 90011681204 |
| KY | 90006757535 |
| GA | 90011648680 |
| OK | 90011219391 |
| AR | 90012659841 |
| KY | 90011964495 |
| ID | 90011944569 |
| CA | 90013972307 |
| TX | 90015048826 |
| OH | 90012319816 |
| TX | 90012270701 |
| PA | 90002505401 |
| KS | 90010798686 |
| ID | 90014356954 |
| TX | 90001502879 |
| AR | 90011396002 |
| CO | 90012469353 |
| CO | 32012130266 |
| OK | 90009586418 |
| ID | 90002180897 |
| CA | 90013731431 |
| NC | 90014804644 |
| CA | 90013091418 |

| | |
|---|---|
| OK | 90009563399 |
| OK | 90014659722 |
| OK | 90011121304 |
| TX | 90012133737 |
| TX | 90012568145 |
| GA | 90014560343 |
| CA | 90013331677 |
| TX | 90008938833 |
| OK | 90011219391 |
| OH | 90009949306 |
| VA | 90013309681 |
| NE | 90001139986 |
| MO | 90014056151 |
| MO | 90014627546 |
| TX | 90014377759 |
| ID | 90012909562 |
| OH | 90014620928 |
| NC | 90014859301 |
| CO | 90010301889 |
| NC | 90011160252 |
| ID | 90013173231 |
| KY | 90013974276 |
| NC | 90014805356 |
| VA | 90013848121 |
| NV | 90014282383 |
| MO | 90011991455 |
| MO | 27572074706 |
| KY | 67065542181 |
| OK | 90013224933 |
| CO | 90001990394 |
| CA | 90011309411 |
| KY | 90014715287 |
| CO | 90011724782 |
| OH | 90012565950 |
| NE | 90014166379 |
| TX | 90008531140 |
| PA | 51067272070 |
| TX | 90014463742 |
| KY | 90008669866 |
| OK | 90014686272 |
| AR | 90012903015 |
| AR | 25060958328 |
| AR | 90013238432 |
| SC | 90013102863 |
| DC | 90013252472 |
| CA | 90013263469 |
| CO | 90013439655 |
| OR | 90010684855 |

| | |
|---|---|
| TX | 90014870184 |
| OR | 90014169455 |
| NV | 90013885322 |
| UT | 90009002232 |
| TX | 90011227460 |
| PA | 51048491110 |
| PA | 90011737772 |
| OH | 90006471201 |
| UT | 90014167470 |
| ID | 90012519110 |
| NJ | 90012678841 |
| CA | 90011520232 |
| ID | 90010240211 |
| OH | 90004201908 |
| ID | 90014843428 |
| TX | 90014143740 |
| CA | 90014325628 |
| GA | 90011945027 |
| KY | 90009391791 |
| NV | 90005388316 |
| CA | 90006904791 |
| GA | 90014216972 |
| CA | 90014517055 |
| ID | 90013964439 |
| CA | 90012681354 |
| TX | 90012697900 |
| ID | 90014718802 |
| KS | 90000628182 |
| TX | 90014920851 |
| NC | 90014714263 |
| AL | 90015064865 |
| ID | 42034546341 |
| NM | 90009412113 |
| CO | 39015556023 |
| NM | 90002722399 |
| OR | 90008585258 |
| CO | 39015556023 |
| CA | 90012887294 |
| NC | 90014580475 |
| KS | 90011155196 |
| NV | 90013893584 |
| NV | 43009297610 |
| CA | 90014984506 |
| NE | 90008416977 |
| OH | 90011362504 |
| KS | 90012824609 |
| GA | 90011600244 |
| GA | 90011644298 |

| | |
|-----|-------------|
| AR | 90011000779 |
| ID | 42048080064 |
| NC | 90011033041 |
| PA | 90014834933 |
| CA | 90006521708 |
| OR | 90014035869 |
| KY | 90012903046 |
| CA | 90009267826 |
| ID | 42084788535 |
| PA | 90013697307 |
| CA | 90002686031 |
| PA | 90011839711 |
| OR | 90006774626 |
| TX | 90013032058 |
| OR | 90011503851 |
| NC | 11043564691 |
| AZ | 90014017318 |
| NC | 90014455445 |
| ID | 90015105663 |
| CA | 45088956770 |
| NE | 90008644179 |
| CA | 90015116409 |
| CA | 90012954163 |
| CA | 90015116409 |
| PA | 90007586016 |
| NM | 90001010445 |
| GA | 90014240899 |
| TX | 90014650356 |
| TX | 90012400812 |
| OR | 90014070816 |
| NC | 90013859824 |
| SC | 90003968930 |
| NC | 18005139020 |
| PA | 90014131706 |
| UT | 90014179997 |
| ID | 90011186559 |
| NC | 90012874490 |
| UT | 90014414953 |
| NC | 90013836971 |
| NC | 90014173937 |
| TX | 90011775912 |
| ID | 90006924295 |
| NC | 90012874490 |
| OR | 90013544584 |
| KS | 90013579416 |
| GA | 90011660855 |
| ID | 90014012557 |
| PA | 51072543876 |

| | |
|------|-------------|
| NC | 90012475636 |
| CA | 90014998907 |
| NC | 90013551537 |
| OR | 44591494194 |
| NC | 90006631938 |
| NC | 90013577150 |
| PA | 90014974949 |
| ID | 90012914008 |
| PA | 90004966668 |
| NE | 90012760050 |
| NC | 90013172491 |
| NM | 90013466433 |
| ID | 90008938240 |
| ID | 90013579272 |
| UT | 90013119783 |
| ID | 90012490695 |
| CO | 90001144493 |
| MO | 90005229474 |
| CA | 90013110647 |
| NC | 11036223611 |
| MO | 90012775901 |
| NC | 90012442704 |
| TX | 90011246716 |
| PA | 90014593172 |
| GA | 90011647463 |
| PA | 51082247617 |
| OR | 90013939482 |
| ID | 90012592492 |
| CA | 49022262951 |
| NC | 90011034006 |
| NC | 90014975334 |
| GA | 90008731467 |
| TX | 90011540395 |
| CA | 90013966593 |
| OK | 21079486509 |
| OH | 90013210050 |
| DC | 90008290442 |
| GA | 90014307574 |
| TX | 90013880986 |
| OH | 66042279903 |
| NV | 90012556157 |
| OH | 90012390843 |
| OR | 47052530022 |
| GA | 90014308044 |
| DC | 90010554267 |
| OR | 90007691818 |
| OR | 90011427407 |
| CA | 90013447984 |

| | |
|---|---|
| TX | 75020983020 |
| PA | 90009789797 |
| TX | 90011831301 |
| GA | 90014311036 |
| NV | 90014005741 |
| GA | 90014613255 |
| PA | 90011923945 |
| KS | 90001768720 |
| ID | 42064777112 |
| NM | 90013319774 |
| PA | 90012140869 |
| ID | 90012182568 |
| NV | 90010442075 |
| NM | 90004308261 |
| ID | 90012934708 |
| NC | 90013639970 |
| CA | 49091252749 |
| ID | 90007843993 |
| ID | 90010870997 |
| OR | 90012271054 |
| OH | 90007522740 |
| CA | 90001229052 |
| OR | 90014832078 |
| NM | 90012882090 |
| TX | 90013698201 |
| CA | 90003414530 |
| SC | 90004503436 |
| NC | 90011909712 |
| TX | 90013946987 |
| ID | 90014738122 |
| TX | 90015018792 |
| UT | 31008317208 |
| OK | 90011472978 |
| TX | 90008794861 |
| CA | 90013030774 |
| CA | 90011437055 |
| NC | 90010871427 |
| MO | 90014843230 |
| NC | 90014750630 |
| GA | 90002466130 |
| ID | 90011928385 |
| ID | 90014707176 |
| CA | 90015122331 |
| PA | 90011414560 |
| OR | 90013939945 |
| NV | 90013854676 |
| NC | 90010333042 |
| NC | 90012874699 |

| | |
|---|---|
| OH | 90013278830 |
| CO | 90002879281 |
| KY | 90010250804 |
| CA | 90009692087 |
| NC | 90011535432 |
| NM | 90014531575 |
| PA | 90011390520 |
| PA | 90010430929 |
| NV | 43082814262 |
| NC | 90011204369 |
| CA | 90012580334 |
| NM | 90004991265 |
| OH | 90014768906 |
| NC | 90001096808 |
| GA | 90014618406 |
| CA | 90013671188 |
| NV | 90011867113 |
| ID | 42011576490 |
| OH | 90013559051 |
| CA | 90013282829 |
| NC | 90013750191 |
| OK | 90008640396 |
| KY | 90013236903 |
| NM | 90012659448 |
| CA | 90013023351 |
| UT | 90014375593 |
| CA | 90015122331 |
| PA | 51060856122 |
| OH | 90012796976 |
| GA | 90011647463 |
| NC | 90013207644 |
| TX | 90011680239 |
| TX | 90011540624 |
| PA | 90013390855 |
| NV | 90011388668 |
| UT | 90010382309 |
| PA | 90014756090 |
| OK | 90011137603 |
| ID | 90003150857 |
| CA | 90008340789 |
| TX | 90013947754 |
| MO | 90014843230 |
| TX | 90013124690 |
| ID | 90011403162 |
| KS | 90008777051 |
| NC | 90012889041 |
| ID | 90013431504 |
| KY | 68050769304 |

| | |
|---|---|
| NC | 90014064488 |
| NC | 90011034712 |
| OK | 90014120438 |
| KS | 90003703686 |
| NM | 90012585161 |
| UT | 90012296513 |
| OH | 90012869191 |
| PA | 90013958652 |
| NV | 90010770755 |
| NC | 90011852310 |
| OR | 90010457002 |
| PA | 90009759045 |
| PA | 51069910685 |
| TX | 90002551742 |
| ID | 90014710727 |
| PA | 90010999434 |
| OH | 90003673281 |
| GA | 90005482844 |
| CA | 90006783316 |
| OR | 90012264818 |
| KY | 90009685797 |
| TX | 90013967008 |
| NE | 90012294831 |
| TX | 76509207931 |
| UT | 90014778866 |
| CA | 90013752357 |
| NC | 90013237891 |
| CA | 90009176510 |
| NE | 90012716562 |
| CA | 90014242433 |
| OR | 90011958906 |
| PA | 90010029756 |
| MO | 90010780996 |
| OR | 90013554690 |
| MO | 90006983003 |
| OR | 90011906775 |
| TX | 90012962974 |
| UT | 90012916113 |
| OK | 90014411087 |
| OR | 90002566006 |
| TX | 76527808690 |
| NV | 90009321473 |
| OR | 90010904101 |
| OR | 90010904101 |
| CA | 90012464901 |
| OR | 90014831253 |
| TX | 75091126057 |
| UT | 90012638424 |

| | |
|---|---|
| CA | 90012833857 |
| CA | 90013264671 |
| OH | 90008184069 |
| CA | 90013476423 |
| CA | 90010390233 |
| TX | 90014847903 |
| GA | 90014639357 |
| PA | 90003592290 |
| CA | 90014151467 |
| GA | 90013544002 |
| OH | 90013283177 |
| OK | 90010646290 |
| UT | 90013606940 |
| NC | 90011085903 |
| PA | 90012611317 |
| CA | 90011656169 |
| TX | 90012977732 |
| OR | 90014769755 |
| UT | 90010479548 |
| CA | 90013058970 |
| NJ | 90014555488 |
| MO | 90012079364 |
| OR | 90004107837 |
| NC | 90001951905 |
| CO | 90013229165 |
| NV | 90010336478 |
| CA | 90009692087 |
| TX | 90014356304 |
| NE | 90012566270 |
| GA | 90014475361 |
| MO | 90014983807 |
| PA | 90014917063 |
| NC | 90014974739 |
| OK | 90013524088 |
| CA | 90010602610 |
| NC | 90014826054 |
| TX | 90011540703 |
| ID | 90013261910 |
| CA | 45088198697 |
| OR | 90013941065 |
| OH | 90009854305 |
| OK | 90013626340 |
| GA | 90014651600 |
| NV | 90000173050 |
| GA | 90009110134 |
| TX | 90014756140 |
| NC | 90012394652 |
| NV | 90006470595 |

| | |
|---|---|
| PA | 90010526280 |
| CA | 49042983336 |
| CA | 90012080674 |
| GA | 90014653307 |
| PA | 90003592290 |
| IA | 90011111247 |
| CA | 90009867871 |
| ID | 90008599115 |
| ID | 90013516079 |
| AL | 90014147354 |
| PA | 90013044701 |
| OR | 90006970246 |
| OR | 44553375485 |
| NV | 90013542317 |
| NC | 11001855646 |
| TX | 90014847903 |
| ID | 90011103865 |
| OR | 47092184150 |
| PA | 90010984471 |
| NV | 43016714131 |
| ID | 42085108155 |
| ID | 42073426947 |
| ID | 90011150112 |
| KS | 90014730387 |
| PA | 90014712537 |
| KS | 90003655901 |
| NV | 90012758825 |
| ID | 90010252929 |
| OH | 90010933716 |
| CA | 90011046199 |
| UT | 90009650583 |
| TX | 90011721074 |
| GA | 90014601758 |
| NC | 90011643333 |
| CA | 90004749634 |
| CA | 90012301261 |
| NV | 90013221035 |
| CA | 90011940861 |
| PA | 90009534766 |
| NC | 90001678689 |
| NC | 90010854581 |
| MO | 90014843230 |
| NC | 90012179462 |
| NC | 90012662705 |
| CA | 90011483038 |
| UT | 90007864180 |
| NC | 90012506793 |
| OR | 90014832078 |

| | |
|---|---|
| ID | 90007594523 |
| NC | 90002116353 |
| NV | 90005945206 |
| TX | 90014714468 |
| OH | 90010218175 |
| KY | 90011659345 |
| UT | 90014162137 |
| CA | 90011917798 |
| UT | 90014062188 |
| NM | 90013444578 |
| OR | 90011661802 |
| AR | 23069564142 |
| NC | 11093673906 |
| ID | 90011308775 |
| TX | 90014010687 |
| OK | 90002437601 |
| UT | 31042605156 |
| TX | 90011248135 |
| AL | 90014665971 |
| PA | 90012370961 |
| UT | 90011969247 |
| AL | 90014665971 |
| ID | 90014738124 |
| ID | 90013514238 |
| ID | 90011914693 |
| NV | 90011925886 |
| NV | 90012619910 |
| ID | 90013866792 |
| GA | 90011337878 |
| PA | 90012702294 |
| ID | 90014264286 |
| NC | 90007329348 |
| ID | 90014067793 |
| OH | 90013552320 |
| NV | 90008256398 |
| TX | 90011970350 |
| NC | 90011249187 |
| UT | 90012190214 |
| MO | 90010808031 |
| ID | 90008286113 |
| MO | 90009910333 |
| UT | 90003107418 |
| NC | 90013237891 |
| CA | 90015122331 |
| CA | 90009995543 |
| CA | 48090485048 |
| CA | 90013204631 |
| GA | 90011777725 |

| | |
|---|---|
| NM | 90009247588 |
| NE | 90011110388 |
| OH | 90010840706 |
| PA | 90008855376 |
| MO | 90012947418 |
| UT | 90013793199 |
| GA | 90014676093 |
| ID | 90013540365 |
| TX | 90009234160 |
| ID | 42086185501 |
| NV | 90015177098 |
| IA | 90012637228 |
| CA | 90011947926 |
| PA | 90013870377 |
| MO | 90013466613 |
| OR | 90014451510 |
| CA | 90003991590 |
| ID | 90013296825 |
| PA | 90013508026 |
| NE | 90014705599 |
| TX | 90006352328 |
| GA | 90014913836 |
| NV | 90010914290 |
| CO | 90002130319 |
| TX | 90014333693 |
| OH | 90013926629 |
| CA | 90009432420 |
| CA | 90013065666 |
| GA | 90014686437 |
| GA | 90011796430 |
| IA | 90013488070 |
| OK | 90014384219 |
| KY | 90002898009 |
| GA | 90011924451 |
| PA | 90005837038 |
| ID | 90014765824 |
| TX | 90014149424 |
| TX | 90014801069 |
| ID | 90010036112 |
| CA | 90015115271 |
| TX | 90015170980 |
| ID | 90013411357 |
| OH | 66050335744 |
| NC | 90014663042 |
| NM | 35049785617 |
| UT | 31066574676 |
| NC | 90014580527 |
| CA | 90009207074 |

| | |
|---|---|
| NC | 90010665700 |
| CA | 90013376802 |
| GA | 90014691833 |
| PA | 90010437661 |
| NC | 90004917640 |
| NC | 90014961312 |
| OH | 90015322618 |
| OK | 21050171798 |
| KY | 90011534949 |
| OR | 44598901321 |
| PA | 90013395379 |
| OH | 90012601520 |
| OH | 90014621030 |
| GA | 90011813555 |
| OH | 90004993604 |
| ID | 90012751361 |
| GA | 90014693656 |
| TX | 90012537146 |
| UT | 90014232132 |
| CO | 33065913916 |
| OH | 90013025605 |
| NC | 90012875066 |
| UT | 90014167470 |
| GA | 90014695974 |
| CA | 90008206237 |
| PA | 90014956027 |
| ID | 90011309434 |
| CA | 90011618055 |
| NC | 90011788904 |
| KY | 68098598747 |
| NE | 90013976915 |
| ID | 90004719248 |
| NV | 90014992333 |
| NV | 90006133158 |
| CA | 90012905096 |
| OH | 90009557007 |
| OR | 90011895079 |
| GA | 90014698337 |
| TX | 90013000728 |
| NC | 90002660928 |
| OR | 90011807878 |
| ID | 90001452862 |
| NM | 90002294384 |
| NV | 90010467609 |
| AR | 90014812065 |
| OR | 90013274892 |
| UT | 90014530054 |
| GA | 90014914386 |

| | |
|---|---|
| CA | 90014878634 |
| GA | 90014702173 |
| AR | 90012140340 |
| NC | 90010562402 |
| OR | 90011123931 |
| CA | 90012471121 |
| NC | 90013818959 |
| CA | 48024378051 |
| OK | 90009993832 |
| NC | 11006902022 |
| GA | 90014704442 |
| UT | 90005305361 |
| UT | 31034628461 |
| UT | 90014108662 |
| CA | 90012808050 |
| GA | 90014668824 |
| NV | 90013815860 |
| GA | 90014705308 |
| UT | 90014109175 |
| GA | 90014705435 |
| OH | 90014830002 |
| CA | 90013909363 |
| GA | 90014705498 |
| KY | 90010488698 |
| TX | 90006510596 |
| GA | 90014692127 |
| OH | 90014885111 |
| TX | 90000448235 |
| OH | 90014830002 |
| GA | 90014692519 |
| UT | 90006195053 |
| CA | 90014619082 |
| OR | 90013801348 |
| NC | 90005638200 |
| NV | 90013104968 |
| NC | 11015011828 |
| NC | 90011318696 |
| UT | 90007752336 |
| TX | 90011693206 |
| OR | 90014221555 |
| CA | 90012617928 |
| GA | 14570888991 |
| OR | 90013938347 |
| TX | 90011679984 |
| SC | 90005820161 |
| OH | 90009367126 |
| TX | 90011397595 |
| CA | 90010726706 |

| | |
|---|---|
| SC | 90013947853 |
| GA | 90011284569 |
| TX | 90011925120 |
| CA | 90012876516 |
| OR | 90010071731 |
| CA | 90012697846 |
| NC | 90013180679 |
| OH | 90012092014 |
| TX | 90011283966 |
| TX | 90012788599 |
| UT | 90010769721 |
| PA | 90011654205 |
| CA | 90012980301 |
| NV | 90013338046 |
| PA | 90001692009 |
| UT | 31090257201 |
| GA | 90014208681 |
| OH | 90013929729 |
| OR | 90001455119 |
| AR | 90014665852 |
| UT | 90013954224 |
| TX | 90014803137 |
| UT | 90012268532 |
| UT | 90010544219 |
| ID | 90002057230 |
| ID | 90012629693 |
| PA | 90014316649 |
| NC | 90013478189 |
| TX | 90014781678 |
| MO | 90013081317 |
| AZ | 90014477247 |
| AR | 90008620710 |
| NV | 90010252901 |
| OK | 90011408928 |
| TX | 75035170968 |
| ID | 90013964439 |
| CO | 90010814978 |
| MO | 27526425267 |
| OH | 90013403385 |
| CA | 90011317705 |
| ID | 90010161645 |
| UT | 90014456068 |
| NV | 90006962338 |
| TX | 90014795217 |
| OR | 90014626702 |
| NE | 90000124840 |
| ID | 42079887946 |
| NC | 90005981413 |

| | |
|---|---|
| ID | 90008938240 |
| NC | 90002097331 |
| UT | 90010264858 |
| MO | 90012228456 |
| CA | 45016673984 |
| OR | 90012593913 |
| NV | 90013726292 |
| NC | 90009366410 |
| OH | 90014050764 |
| OH | 66009470608 |
| KS | 90012623429 |
| MO | 29001871746 |
| CA | 90014404528 |
| CA | 49069852003 |
| LA | 90014576719 |
| NV | 90010752133 |
| MO | 90006428056 |
| DC | 90013595256 |
| UT | 31091891752 |
| UT | 90010394309 |
| CA | 49064709105 |
| OK | 90008549602 |
| PA | 90012650615 |
| ID | 90013157851 |
| ID | 90014726133 |
| AR | 25001401061 |
| AR | 90012490993 |
| NC | 11012520861 |
| NC | 90010646388 |
| CO | 90002948201 |
| TX | 90013237784 |
| GA | 90010857742 |
| UT | 90010658782 |
| TX | 75045897402 |
| CA | 90003269533 |
| NV | 90010989099 |
| NC | 90013975935 |
| OK | 21092066208 |
| TX | 75095804807 |
| CA | 90013236003 |
| PA | 90010552101 |
| TX | 90014624048 |
| AR | 90013893068 |
| CO | 90005713867 |
| PA | 90011280718 |
| ID | 42079960058 |
| OR | 90013498943 |
| NM | 90013958484 |

| | |
|---|---|
| PA | 90011565149 |
| UT | 90007549262 |
| AR | 23078086932 |
| OH | 90011339933 |
| CO | 90008949313 |
| TX | 90012131049 |
| ID | 90013038834 |
| CO | 90001207262 |
| NC | 90013296675 |
| ID | 90013521352 |
| NM | 35016547890 |
| TX | 90013250421 |
| NC | 90009639270 |
| NC | 90013974634 |
| NC | 90009677895 |
| PA | 90007905273 |
| ID | 90008624057 |
| UT | 90013340423 |
| OR | 90008484611 |
| TX | 90014659810 |
| MO | 90011009180 |
| KS | 90011874103 |
| TX | 90013591660 |
| SC | 90011532041 |
| PA | 90013315120 |
| ID | 42091520763 |
| PA | 51016651413 |
| CA | 90012639456 |
| TX | 90010300254 |
| UT | 90012174875 |
| NC | 90010813878 |
| UT | 90006958081 |
| ID | 90013537344 |
| NM | 90011134774 |
| OK | 90000471722 |
| TX | 90010070696 |
| NC | 90013141066 |
| TX | 90010070696 |
| CA | 90009183177 |
| GA | 90004262621 |
| OH | 90004910779 |
| GA | 90014757752 |
| NC | 90011893038 |
| NC | 90000144201 |
| TX | 90011553435 |
| CA | 90007815463 |
| NC | 90014154481 |
| NE | 90013765937 |

| | |
|---|---|
| CA | 90012587753 |
| TX | 90014426655 |
| NE | 90014865295 |
| UT | 90013675968 |
| CA | 90011830835 |
| ID | 90004792705 |
| OR | 90010770641 |
| NE | 90012395818 |
| ID | 42096539624 |
| CO | 90011578563 |
| CO | 33062552301 |
| CA | 90011834320 |
| ID | 90012038433 |
| ID | 90004735165 |
| CA | 90010916709 |
| GA | 90010907828 |
| NE | 90011017942 |
| TX | 90008760565 |
| NV | 90014921202 |
| PA | 51005002117 |
| ID | 90013402346 |
| CA | 90012816979 |
| ID | 42079001794 |
| NC | 90008894261 |
| TX | 90011136051 |
| NC | 90009325209 |
| UT | 90013053602 |
| NM | 90011135759 |
| ID | 90001519456 |
| NC | 90005925146 |
| ID | 90014711478 |
| TX | 90012908307 |
| CA | 90003628095 |
| PA | 90013196198 |
| TX | 90006305502 |
| PA | 90014024067 |
| CA | 46005330658 |
| OR | 90014240896 |
| UT | 90009303988 |
| ID | 90011152880 |
| CA | 90014554253 |
| NC | 90012747941 |
| CA | 90013123058 |
| AR | 90014621900 |
| GA | 90014901572 |
| NV | 90011137514 |
| PA | 90013848003 |
| NC | 90009525590 |

| | |
|---|---|
| MO | 90011009602 |
| PA | 90014470851 |
| ID | 90014923918 |
| ID | 90012038433 |
| TX | 74029453731 |
| ID | 90012166099 |
| UT | 90002054921 |
| PA | 90013940241 |
| NM | 90005850014 |
| CA | 90005970253 |
| CA | 90013385570 |
| AR | 25072935506 |
| CA | 90013712073 |
| CA | 90014588085 |
| NC | 90014353888 |
| PA | 90012626360 |
| PA | 51031868771 |
| CO | 90005714123 |
| GA | 90013019503 |
| AR | 90014709707 |
| TX | 90010291426 |
| AR | 90014142313 |
| ID | 90013283723 |
| NC | 90010633731 |
| ID | 90013828167 |
| NC | 90007744456 |
| NV | 90012469702 |
| IA | 90013961600 |
| AL | 90011924853 |
| OH | 66015510535 |
| AR | 90011243206 |
| AR | 90012491107 |
| NM | 90010371951 |
| KY | 90008099186 |
| NC | 90010981761 |
| OK | 90014176058 |
| CA | 90013653166 |
| SC | 90003729365 |
| MO | 90009873009 |
| MO | 90013990332 |
| UT | 90013803751 |
| NM | 90013872488 |
| TX | 90014812996 |
| ID | 90005185709 |
| CA | 90013153032 |
| NE | 90010464247 |
| CA | 90013123153 |
| NV | 90013088330 |

| | |
|---|---|
| CA | 49064344867 |
| TX | 90013770039 |
| ID | 90013584321 |
| PA | 90002584606 |
| AR | 90013701601 |
| TX | 90013592042 |
| MO | 90012288288 |
| OH | 90008644178 |
| TX | 90014435613 |
| NC | 90013921869 |
| TX | 90013318125 |
| NC | 90015173663 |
| TX | 90014176250 |
| UT | 90002608680 |
| MO | 90011011400 |
| AR | 90013930221 |
| TX | 90012754122 |
| NC | 90011307957 |
| ID | 90014694778 |
| TX | 90010940769 |
| CA | 90011439640 |
| OR | 90013058979 |
| GA | 90010071152 |
| OK | 90000868060 |
| CA | 90014532546 |
| OH | 90013964980 |
| OR | 90014808298 |
| OR | 90011273241 |
| ID | 90003599308 |
| AR | 90011231510 |
| DC | 90000943490 |
| AR | 90010948857 |
| OH | 90010993044 |
| UT | 90008960377 |
| OH | 90013627061 |
| CA | 90014158590 |
| ID | 42083570129 |
| VA | 90002338105 |
| CA | 90013664436 |
| ID | 90014546783 |
| PA | 90008830649 |
| OR | 90014808395 |
| ID | 90014501770 |
| OH | 90014958300 |
| ID | 90010455247 |
| TX | 75098750635 |
| NC | 90014533900 |
| ID | 90013197773 |

| | |
|---|---|
| TX | 90013570057 |
| CO | 90011151907 |
| OK | 90012731019 |
| AR | 90014981527 |
| MO | 90013020980 |
| VA | 90006497204 |
| CA | 90012897437 |
| TX | 90008457485 |
| MO | 90002270421 |
| ID | 90014501770 |
| AR | 90013202707 |
| GA | 90012748109 |
| GA | 90014518475 |
| AR | 90013287954 |
| ID | 42016918119 |
| PA | 90006766833 |
| TX | 76509212667 |
| TX | 90011397420 |
| NC | 90014191065 |
| ID | 90010170710 |
| TX | 90010967798 |
| AL | 90010471952 |
| TX | 90012753163 |
| TX | 90002411426 |
| CA | 90003641597 |
| NC | 90012156590 |
| OK | 90011693914 |
| CO | 33061742254 |
| ID | 42076849202 |
| OR | 90014819795 |
| OH | 90012823009 |
| NE | 27007790134 |
| NE | 90012546472 |
| NM | 90011385435 |
| CA | 90012876335 |
| CA | 90001446165 |
| ID | 90011490493 |
| NC | 90010634001 |
| PA | 90011870080 |
| CA | 90013194706 |
| TX | 90010966059 |
| ID | 90012607042 |
| CA | 90012875933 |
| OR | 90014466893 |
| OR | 90012204811 |
| CA | 90015116361 |
| PA | 90013958142 |
| TX | 90008709530 |

| | |
|---|---|
| OR | 90014819989 |
| ID | 90009376369 |
| AR | 90015137707 |
| ID | 90014374568 |
| CA | 90012878611 |
| UT | 90010005439 |
| CA | 90012891714 |
| TX | 76511114774 |
| TX | 90012300454 |
| PA | 90011370682 |
| TX | 90010494370 |
| UT | 90011601489 |
| ID | 90012696313 |
| OR | 90011750734 |
| CA | 90015116371 |
| GA | 90006596567 |
| ID | 90010884777 |
| UT | 90010358267 |
| CA | 90013745028 |
| OR | 90011509210 |
| UT | 90009451366 |
| SC | 90011958224 |
| CA | 90008425147 |
| PA | 90011528710 |
| SC | 90007470172 |
| OK | 90008011002 |
| CT | 90014145523 |
| AR | 90007984623 |
| CT | 90014145838 |
| CA | 90015047697 |
| TX | 90012661695 |
| UT | 90014277290 |
| SC | 90012912285 |
| OH | 90004638813 |
| NC | 90012124912 |
| UT | 90011229475 |
| TX | 90014566048 |
| CA | 90012794697 |
| GA | 90013710294 |
| TX | 90012629413 |
| OK | 90014740527 |
| TX | 90008391744 |
| NC | 90009969042 |
| CA | 90014164070 |
| ID | 90011074377 |
| NC | 90012993440 |
| AR | 90012451685 |
| GA | 90013433262 |

| | |
|---|---|
| ID | 90012607042 |
| CO | 90006683333 |
| NM | 90010080626 |
| NC | 90013879162 |
| CA | 90012966412 |
| AR | 90010640215 |
| GA | 90013714504 |
| ID | 90012886934 |
| CA | 90012967767 |
| GA | 90014635578 |
| UT | 90013304973 |
| TX | 90011414042 |
| TX | 90011953645 |
| PA | 90010949061 |
| NV | 90013260418 |
| PA | 90013080444 |
| AR | 90015143954 |
| MO | 90004241109 |
| CO | 90009367862 |
| NC | 90015118938 |
| UT | 90007165472 |
| OR | 90012007411 |
| NC | 90014051589 |
| TX | 90010376100 |
| NM | 90006369712 |
| ID | 42056938935 |
| SC | 90011580024 |
| GA | 90011396622 |
| ID | 90013537155 |
| CA | 90013052506 |
| OR | 90013205309 |
| CA | 90013598200 |
| OR | 90014882032 |
| NM | 35096029165 |
| NC | 90010720436 |
| CA | 90012146671 |
| KY | 90012352705 |
| CA | 90013022204 |
| NC | 90010044173 |
| NM | 90014336373 |
| CA | 90009301695 |
| TX | 90014885921 |
| ID | 90014458370 |
| MO | 90014154134 |
| KS | 90014392609 |
| NC | 90014805457 |
| NM | 90013188805 |
| PA | 90013519349 |

| | |
|---|---|
| TX | 90012908307 |
| CA | 90013024910 |
| GA | 15051494276 |
| CA | 90012802492 |
| OH | 90007724149 |
| DC | 90006178710 |
| AL | 90006725493 |
| AR | 90014163013 |
| NC | 90014805944 |
| CA | 90013090201 |
| ID | 90014076266 |
| ID | 90011236154 |
| OR | 90009287853 |
| ID | 42030038431 |
| OK | 90004316760 |
| PA | 90013622810 |
| TX | 90007666915 |
| UT | 90002780072 |
| MO | 29075639499 |
| NC | 90012202892 |
| VA | 81018175929 |
| TX | 90012721407 |
| TX | 90012273520 |
| ID | 90014605686 |
| TX | 90014925437 |
| NE | 90013292307 |
| PA | 90009601087 |
| CA | 90002020886 |
| GA | 90010804219 |
| TX | 75016290040 |
| AR | 90009408020 |
| OR | 90013877003 |
| TX | 90011312731 |
| NE | 90014813385 |
| AR | 90010998871 |
| NC | 90014675592 |
| NC | 90007735386 |
| CA | 90013789291 |
| UT | 31091887895 |
| MO | 90010569900 |
| CA | 90013234938 |
| NE | 90012830750 |
| UT | 90011874622 |
| NC | 90014419328 |
| TX | 73517055408 |
| TX | 90013115508 |
| OR | 90014891792 |
| OR | 90011885051 |

| | |
|---|---|
| OR | 90011594558 |
| PA | 90013080444 |
| OR | 90008965628 |
| TX | 90012850059 |
| OH | 66068475726 |
| PA | 90013958859 |
| KS | 90015084553 |
| TX | 90009923827 |
| NM | 90013819409 |
| OH | 90014318374 |
| AR | 90014691308 |
| TX | 90010312072 |
| NM | 90012645017 |
| OR | 90014895874 |
| CA | 90009355178 |
| OR | 47016704580 |
| ID | 90014637865 |
| CA | 90013030828 |
| ID | 90012491147 |
| NM | 90011139030 |
| ID | 90012065699 |
| TX | 90012479628 |
| CA | 90013141034 |
| NC | 90012842858 |
| OK | 90014104003 |
| CA | 90013153032 |
| OR | 90013733895 |
| DC | 90001066581 |
| PA | 90009087019 |
| AR | 90014992289 |
| UT | 90013328830 |
| CA | 90006983570 |
| CA | 90012127856 |
| TX | 90014440641 |
| NC | 90012936577 |
| PA | 90011695130 |
| NC | 90004697920 |
| OH | 90014612015 |
| CO | 90008156077 |
| AL | 15014162371 |
| CA | 90015122313 |
| OR | 90014900091 |
| NC | 90010999852 |
| TX | 90006136806 |
| PA | 90013428226 |
| NM | 90009604380 |
| OH | 90010645678 |
| AR | 90000218807 |

| | |
|---|---|
| TX | 90007509790 |
| MO | 29023281186 |
| CA | 90013171390 |
| OK | 90014104003 |
| TX | 90012740501 |
| OR | 90014891792 |
| GA | 14523206677 |
| TX | 90013877066 |
| TX | 90010994094 |
| CA | 90012039389 |
| CA | 90013090859 |
| NM | 90010815265 |
| TX | 90014553965 |
| MO | 90011376316 |
| TX | 90012654749 |
| OH | 66055205237 |
| OH | 90014539529 |
| KS | 90012909020 |
| CO | 33075370354 |
| ID | 90014906933 |
| AR | 90011988003 |
| UT | 90014626937 |
| NC | 90013103238 |
| ID | 90013482826 |
| OK | 90011885080 |
| PA | 90009759804 |
| CO | 33031798944 |
| CA | 90012511319 |
| UT | 31077351924 |
| CO | 33096096111 |
| NE | 90014369166 |
| UT | 90012570440 |
| OR | 90014900850 |
| ID | 90013155578 |
| OR | 90014900850 |
| KS | 90012303730 |
| TX | 90015097374 |
| TX | 90011006203 |
| SC | 90006370889 |
| OR | 90011992251 |
| MO | 29053535054 |
| VA | 90007925155 |
| GA | 90002654097 |
| UT | 31011920530 |
| NM | 90013507246 |
| TX | 90011999891 |
| UT | 90013232189 |
| PA | 90014275674 |

| | |
|---|---|
| NM | 90011139718 |
| AR | 90013061149 |
| PA | 90010560887 |
| UT | 90005644943 |
| ID | 90011454564 |
| MO | 27573204760 |
| AR | 90004958388 |
| NM | 90009658281 |
| NC | 90012179769 |
| OR | 90010106911 |
| ID | 90010345003 |
| ID | 90014349363 |
| UT | 31083314920 |
| NM | 90007803004 |
| CA | 90014164610 |
| TX | 90006011029 |
| ID | 90002164676 |
| ID | 90014886804 |
| KS | 90001460778 |
| KS | 90007745053 |
| NM | 90007803004 |
| AR | 90013925736 |
| CA | 90009084406 |
| AR | 90013712506 |
| NV | 90000334396 |
| OH | 90013053825 |
| CA | 90013367920 |
| NV | 90002997963 |
| CA | 90012089866 |
| NC | 90009859886 |
| AR | 90011066560 |
| ID | 90013778230 |
| OH | 90010304562 |
| OR | 90009405139 |
| UT | 90013324342 |
| CA | 90011159243 |
| CO | 90010113915 |
| CO | 33065442786 |
| NC | 90014840781 |
| OH | 90000226712 |
| GA | 90013494670 |
| PA | 90013825759 |
| GA | 90014621583 |
| NC | 90011145064 |
| CA | 45085854445 |
| CA | 90011774800 |
| CA | 49006497249 |
| OR | 90014575618 |

| | |
|---|---|
| NC | 90013053481 |
| ID | 90002213683 |
| OR | 90014785666 |
| TX | 90014819103 |
| GA | 90004262621 |
| AR | 90013297220 |
| ID | 90012696313 |
| NC | 90014767145 |
| ID | 90011909455 |
| OH | 90013228639 |
| NC | 11013898787 |
| TX | 90010853891 |
| TX | 74013275588 |
| ID | 42093795077 |
| MO | 27507971731 |
| ID | 90014092963 |
| TX | 90012061014 |
| NC | 11051102404 |
| AR | 25073993445 |
| CA | 90014816955 |
| VA | 90011373731 |
| OR | 90000584307 |
| PA | 90013384776 |
| UT | 90009565749 |
| NC | 90015088287 |
| CA | 90012715664 |
| TX | 90010255266 |
| TX | 73596525313 |
| CA | 90013037703 |
| KY | 90009668846 |
| CO | 33016156724 |
| TX | 90001458446 |
| OR | 90012826781 |
| OH | 90011010738 |
| UT | 31058661379 |
| PA | 90009092341 |
| ID | 90013512344 |
| OK | 90010457535 |
| VA | 90013061531 |
| KS | 90011599316 |
| TX | 90010892251 |
| NC | 90013099585 |
| AR | 90014015379 |
| AR | 90014260508 |
| TX | 90013468500 |
| TX | 90006378815 |
| CA | 90011789385 |
| KS | 90013341938 |

| | |
|---|---|
| NM | 35044080551 |
| ID | 90011121612 |
| OK | 90001082291 |
| GA | 90014106081 |
| ID | 90013047094 |
| ID | 90014739606 |
| TX | 90006004969 |
| CA | 90012840973 |
| UT | 90003396882 |
| GA | 90014581201 |
| OH | 90008942873 |
| CA | 90013457466 |
| TX | 90014258892 |
| OH | 66024048440 |
| ID | 90012054610 |
| IA | 90009854074 |
| NC | 90013678598 |
| CO | 90011793900 |
| AR | 90013536302 |
| PA | 51002250659 |
| NC | 90012914444 |
| TX | 90008531140 |
| OR | 90009502682 |
| OH | 66086655846 |
| AR | 90013750159 |
| TX | 90011783446 |
| NV | 90009924640 |
| NC | 90014789108 |
| TX | 90012244699 |
| OR | 90010263686 |
| NC | 90013640748 |
| KS | 90012852110 |
| MO | 90012727912 |
| KS | 90009982684 |
| CA | 90012840973 |
| PA | 90003925312 |
| OK | 21046340572 |
| GA | 90011351224 |
| NC | 90015111776 |
| TX | 76553604150 |
| OH | 90013120364 |
| TX | 90012862214 |
| UT | 90011854656 |
| TX | 90008980129 |
| UT | 90013982428 |
| OR | 90014445975 |
| NM | 90004205633 |
| NC | 90011671760 |

| | |
|---|---|
| NM | 90012271705 |
| TX | 90012341981 |
| PA | 90012962207 |
| AR | 23030455211 |
| TX | 90008193019 |
| UT | 90013836662 |
| PA | 90014781044 |
| PA | 90013425990 |
| TX | 90010010435 |
| NM | 90013829672 |
| UT | 90012058198 |
| UT | 90006018842 |
| ID | 90013695194 |
| UT | 90012611584 |
| PA | 90013963008 |
| OH | 90014575485 |
| PA | 90013425990 |
| CA | 90012751006 |
| OK | 90013206448 |
| AR | 90013479143 |
| VA | 90011021360 |
| UT | 90010698184 |
| NM | 90013699110 |
| NM | 35009575328 |
| ID | 90012872532 |
| TX | 90009088761 |
| MO | 90010966020 |
| MO | 90011460584 |
| ID | 90014176275 |
| PA | 90014176284 |
| AL | 90014172992 |
| ID | 90014343098 |
| OH | 90006334452 |
| UT | 90010346234 |
| UT | 90012058198 |
| OH | 90012985173 |
| UT | 90015097721 |
| NC | 90014259125 |
| CO | 90007910674 |
| AR | 90014414856 |
| OH | 90003982092 |
| ID | 90011985703 |
| ID | 42051376840 |
| PA | 90013857840 |
| OH | 90014019136 |
| AR | 90008551967 |
| TX | 90014740616 |
| CA | 90010852420 |

| | |
|---|---|
| PA | 90013081011 |
| OH | 90014464620 |
| NM | 90009875140 |
| PA | 90014311538 |
| ID | 90008486778 |
| UT | 90010699027 |
| AR | 90011437846 |
| OR | 44506018515 |
| CA | 90012984230 |
| AR | 90009156503 |
| AR | 25080520956 |
| CA | 90012711511 |
| ID | 90008372456 |
| GA | 90011091686 |
| ID | 90002164676 |
| TX | 90012683944 |
| UT | 90012428465 |
| ID | 90012999556 |
| ID | 90014339396 |
| ID | 90013983060 |
| OH | 90014849035 |
| UT | 90011152461 |
| PA | 90014176390 |
| OH | 66014169180 |
| AR | 90013930221 |
| TX | 90003565232 |
| PA | 90010245427 |
| NC | 90013659375 |
| NC | 90011320222 |
| OK | 90008843686 |
| CA | 90010316209 |
| UT | 90014213293 |
| OH | 90013130865 |
| CA | 90006289931 |
| NC | 90011108171 |
| ID | 90011874034 |
| CO | 90002796612 |
| UT | 90013044492 |
| ID | 90013826907 |
| ID | 90013650096 |
| CA | 90015116361 |
| AR | 90010982082 |
| GA | 90010935337 |
| TX | 75058153652 |
| NM | 90011625542 |
| OH | 90004589681 |
| KS | 90013093561 |
| OR | 90010102652 |

| | |
|---|---|
| TX | 73513163061 |
| KS | 90013469254 |
| OH | 90013045237 |
| CA | 49007085297 |
| OK | 90012730722 |
| CO | 90010637054 |
| ID | 90004446266 |
| TX | 90005437312 |
| NC | 11009792210 |
| OR | 90000637106 |
| NC | 90011186537 |
| GA | 90011352553 |
| AR | 90013140953 |
| OK | 90012970195 |
| OR | 90001761605 |
| TX | 90012634652 |
| NC | 90004288653 |
| CA | 49081157115 |
| OR | 44582421805 |
| NC | 90011899584 |
| ID | 42024406423 |
| CA | 90014688030 |
| NC | 11027362281 |
| TX | 90011174018 |
| OH | 66039356072 |
| ID | 90012114202 |
| CO | 90004896134 |
| PA | 90014417408 |
| OR | 90013724237 |
| CO | 90011418474 |
| PA | 90014177916 |
| CA | 90015116361 |
| ID | 90013796447 |
| PA | 51064311244 |
| CA | 90010911092 |
| PA | 90009682923 |
| ID | 90010307612 |
| TX | 90012187744 |
| OH | 90009769109 |
| CA | 90013884569 |
| OH | 66098510864 |
| NM | 90011949603 |
| TX | 90013318125 |
| UT | 90012872197 |
| KS | 90014540705 |
| OR | 90012471318 |
| GA | 15082821155 |
| AR | 90014412176 |

| | |
|---|---|
| NM | 90013814854 |
| NM | 90010651952 |
| NC | 90011169238 |
| CA | 49014558570 |
| IA | 90014790650 |
| ID | 90013540417 |
| PA | 90010963770 |
| CA | 90003994978 |
| OH | 90014625018 |
| NC | 90009534293 |
| KS | 90014770180 |
| UT | 90013496754 |
| OH | 90014630325 |
| CO | 33088551549 |
| ID | 90006443035 |
| PA | 90014179626 |
| OH | 90011600562 |
| AR | 90012814875 |
| PA | 90013950170 |
| NC | 90011780116 |
| TX | 90010910761 |
| TX | 90007211029 |
| OH | 90010900011 |
| NM | 90013769826 |
| ID | 90013097752 |
| NM | 90014828597 |
| UT | 90007513683 |
| PA | 90012916736 |
| OH | 90014752048 |
| ID | 90011534272 |
| CA | 90014855064 |
| NE | 90014793994 |
| OH | 90014665870 |
| ID | 42011665735 |
| ID | 90013998594 |
| CO | 90012420910 |
| PA | 90004986489 |
| OH | 90014605163 |
| TX | 90010276143 |
| OK | 90006127126 |
| DC | 90006414518 |
| ID | 90006075525 |
| PA | 90013950225 |
| OR | 90011904742 |
| OK | 90002964203 |
| NC | 90008064189 |
| OH | 90014672033 |
| OK | 90008725032 |

| | |
|---|---|
| TX | 90008997812 |
| UT | 90008067326 |
| UT | 90012872197 |
| NE | 90014794628 |
| CA | 90003994978 |
| TX | 90009809245 |
| OH | 90014502297 |
| ID | 90010814935 |
| ID | 90015066588 |
| NM | 90012878369 |
| GA | 90000427518 |
| PA | 90014181226 |
| PA | 90011082513 |
| CA | 90010904412 |
| UT | 90010827344 |
| UT | 90005424049 |
| PA | 90000502072 |
| UT | 90008085126 |
| PA | 90014181790 |
| CO | 90000943312 |
| PA | 90014181907 |
| NC | 90011156169 |
| TX | 90003596133 |
| OR | 90013527671 |
| ID | 42074525809 |
| PA | 90014182109 |
| CA | 90010235074 |
| NM | 90014545931 |
| CA | 90012668673 |
| OR | 90007430823 |
| PA | 90014182125 |
| OR | 90013319240 |
| CA | 90013885959 |
| OK | 90011892034 |
| NM | 90007526189 |
| OH | 90013408608 |
| ID | 90010625169 |
| CA | 90005818981 |
| CA | 90011326672 |
| KS | 29014430913 |
| UT | 90010912000 |
| PA | 90013885092 |
| UT | 90012934338 |
| AR | 90014445780 |
| TX | 75087970477 |
| ID | 90014346468 |
| PA | 90013987206 |
| OK | 21046340572 |

| | |
|---|---|
| CA | 90012054939 |
| CA | 90012431008 |
| TX | 90011540739 |
| UT | 90009775488 |
| TX | 90013311170 |
| UT | 90013881885 |
| ID | 90011874515 |
| TX | 90012652534 |
| PA | 90013279607 |
| OK | 90014835089 |
| KY | 90010733241 |
| SC | 90010996312 |
| NC | 90009677287 |
| TX | 75051986594 |
| UT | 90013776250 |
| KS | 90008404853 |
| ID | 90011145993 |
| ID | 90013124253 |
| NC | 11097174661 |
| ID | 90009830435 |
| OK | 90012783750 |
| PA | 90014184220 |
| TX | 90007280407 |
| TX | 90012640557 |
| ID | 90013326106 |
| PA | 90010392670 |
| CO | 90004963506 |
| ID | 90012074430 |
| NC | 90011552250 |
| CA | 90013674044 |
| NC | 90011323627 |
| AR | 90013479520 |
| PA | 90012746708 |
| ID | 90009978505 |
| ID | 90011349621 |
| OK | 21029952603 |
| PA | 90014186592 |
| ID | 90001996636 |
| CA | 90009184223 |
| CA | 90009390804 |
| UT | 90012737357 |
| PA | 90013400297 |
| OK | 21063030144 |
| CA | 90011038995 |
| ID | 90005237693 |
| OR | 90010660654 |
| CA | 90010188404 |
| OH | 90009860180 |

| | |
|---|---|
| ID | 90010291994 |
| PA | 90011021079 |
| SC | 90009735407 |
| AR | 90011949510 |
| NM | 90012231664 |
| NM | 90014036660 |
| PA | 90012000785 |
| TX | 90011526568 |
| AR | 90013282560 |
| ID | 90007314107 |
| NE | 90014808815 |
| TX | 90011452454 |
| OK | 90009398052 |
| KS | 90011253770 |
| AR | 90010963916 |
| NC | 90011793887 |
| NC | 90011160252 |
| KS | 90011265163 |
| ID | 90012444426 |
| ID | 90007568970 |
| NC | 11095026487 |
| NE | 90011559240 |
| UT | 90013072910 |
| UT | 90011326190 |
| UT | 90007619655 |
| TX | 90010854550 |
| KS | 90011253770 |
| CA | 90010904850 |
| AR | 90014890766 |
| TX | 90007283579 |
| AR | 90012191067 |
| UT | 90004364272 |
| UT | 90014106997 |
| PA | 90012641310 |
| OH | 66060562140 |
| PA | 90013952700 |
| CA | 90010984028 |
| PA | 51096266287 |
| NC | 90008682611 |
| OR | 90010709490 |
| NC | 90011018506 |
| NM | 35091212026 |
| NC | 90009584540 |
| ID | 42081444631 |
| ID | 90015094220 |
| UT | 90011068987 |
| NC | 90009731978 |
| OR | 47021258550 |

| | |
|---|---|
| CA | 90010905007 |
| TX | 76596951838 |
| CO | 90007824798 |
| UT | 31081944918 |
| CA | 49049129985 |
| TX | 90014207992 |
| DC | 90011960867 |
| ID | 90014095238 |
| UT | 90014606856 |
| CA | 49018120480 |
| UT | 90013697112 |
| ID | 90014404908 |
| ID | 90013132270 |
| CA | 90012742508 |
| ID | 90013980525 |
| PA | 90013954020 |
| CA | 49008572604 |
| NC | 90009655999 |
| OH | 90009868602 |
| UT | 90008581534 |
| OR | 90011310412 |
| CA | 90011152675 |
| ID | 90012546511 |
| NC | 90011011325 |
| TX | 90011052092 |
| NC | 90000683400 |
| UT | 90010172370 |
| ID | 90014823317 |
| NC | 90014156421 |
| DC | 90001633219 |
| NC | 90006855594 |
| NM | 90011299234 |
| TX | 90012244699 |
| CA | 90009123037 |
| KS | 29086966046 |
| CA | 90013840181 |
| NM | 90014071152 |
| ID | 90010037229 |
| UT | 90010971727 |
| PA | 90010881753 |
| PA | 90014360254 |
| OR | 90014282296 |
| UT | 90015170011 |
| NC | 90009728825 |
| AR | 90011101896 |
| TX | 90014408747 |
| ID | 90007236665 |
| KS | 90012217979 |

| | |
|---|---|
| CA | 90012156215 |
| CA | 90002588789 |
| OR | 90012187843 |
| TX | 90012720684 |
| NE | 90014773254 |
| OK | 90013274628 |
| OH | 90010613180 |
| GA | 90014102537 |
| OH | 90011132847 |
| TX | 90014406274 |
| PA | 90013884078 |
| OH | 90014575177 |
| TX | 90012612896 |
| NC | 90009028259 |
| UT | 90001441281 |
| ID | 90003416184 |
| NC | 90005468179 |
| CA | 90011099186 |
| TX | 90013286489 |
| OH | 90014551906 |
| TX | 90010388784 |
| OR | 44592517244 |
| OH | 66099039332 |
| KS | 90012752622 |
| AR | 90011483241 |
| CA | 48091974409 |
| NC | 90011317772 |
| NE | 90014773573 |
| TX | 90010365852 |
| TX | 90011307030 |
| PA | 90010747804 |
| NM | 90005335458 |
| MO | 90004098292 |
| OK | 90012843494 |
| PA | 90011406824 |
| CA | 90004891718 |
| PA | 90010261936 |
| TX | 90012710554 |
| ID | 42073222063 |
| NM | 90011049878 |
| CA | 90013095992 |
| CA | 90010685443 |
| CA | 46000519744 |
| NC | 90011861441 |
| CA | 90001990081 |
| TX | 90012862214 |
| TX | 90013995378 |
| NM | 35026817971 |

| | |
|---|---|
| CA | 90014452133 |
| OH | 90014497176 |
| NC | 90007995700 |
| OH | 90013938231 |
| VA | 90002921164 |
| OK | 21088862461 |
| ID | 90011954056 |
| PA | 90002781730 |
| UT | 31042427401 |
| NE | 90014774838 |
| KY | 90013938549 |
| GA | 90011087551 |
| NM | 90009159172 |
| OR | 90013932045 |
| SC | 90009688589 |
| UT | 90013981820 |
| ID | 90014773011 |
| CA | 90014435326 |
| KS | 90012405163 |
| OK | 90010659118 |
| OR | 90012519019 |
| TX | 90012843265 |
| OR | 90009738342 |
| CA | 49068677232 |
| AR | 90013894355 |
| UT | 31011920530 |
| OK | 90010685766 |
| OK | 90014577406 |
| GA | 90010484934 |
| PA | 90012720465 |
| NE | 90012580566 |
| MO | 27587450679 |
| CO | 90000373112 |
| CA | 90013890894 |
| PA | 90012866000 |
| TX | 90009736557 |
| UT | 90013991777 |
| GA | 90012236275 |
| TX | 90008531140 |
| TX | 90009696333 |
| ID | 90012211083 |
| OK | 90007977490 |
| OK | 90015220924 |
| NC | 90011466518 |
| OR | 90014687730 |
| CA | 90011300757 |
| CA | 49064396948 |
| NE | 27098507945 |

| | |
|---|---|
| OR | 90011750264 |
| OR | 90013644065 |
| ID | 90014738221 |
| NC | 90011000469 |
| PA | 90013044400 |
| NC | 90005563773 |
| UT | 90015094312 |
| ID | 90012445122 |
| OR | 90013476254 |
| ID | 90013437733 |
| GA | 90008585555 |
| NM | 90014155053 |
| CO | 33080015176 |
| ID | 90014823317 |
| NE | 90011071614 |
| ID | 90010186269 |
| TX | 76513455820 |
| NM | 90002023199 |
| CA | 90013697943 |
| OK | 90012448172 |
| ID | 90008793457 |
| GA | 90013968294 |
| CA | 90013812088 |
| ID | 90014038648 |
| CA | 90012866765 |
| CA | 90012788809 |
| CA | 90005678451 |
| GA | 90011011684 |
| GA | 90010068717 |
| PA | 90013901204 |
| CA | 90009670616 |
| NE | 90010321449 |
| AL | 90011011144 |
| MO | 90010206015 |
| CA | 46065710597 |
| OR | 44571510011 |
| PA | 90008735220 |
| NE | 90005706758 |
| CA | 90010900134 |
| NC | 90013284053 |
| NE | 27051928481 |
| CA | 90014540561 |
| IA | 90012702356 |
| NE | 27052824182 |
| NM | 90014946848 |
| MO | 90011122752 |
| PA | 51039691071 |
| OR | 90006691690 |

| | |
|---|---|
| UT | 90013949614 |
| AR | 90003238494 |
| CA | 90012241525 |
| CA | 90013461730 |
| NM | 90012552599 |
| AR | 90013756519 |
| OH | 90005191000 |
| NE | 90012160306 |
| CA | 90014822942 |
| PA | 90013889039 |
| ID | 90005151095 |
| PA | 90014622330 |
| OR | 90012695724 |
| NC | 90010735763 |
| PA | 51007603410 |
| ID | 90011359810 |
| GA | 90014873988 |
| CA | 90004526663 |
| CA | 90012157048 |
| NM | 35017903339 |
| ID | 90013157442 |
| TX | 90003708564 |
| GA | 90008857587 |
| ID | 90012790738 |
| AR | 25014998134 |
| NJ | 90008199403 |
| OH | 90005327275 |
| CO | 90002905171 |
| UT | 31052525694 |
| TX | 90009467080 |
| OH | 90013922588 |
| SC | 90010869440 |
| AL | 90012237924 |
| GA | 90011013251 |
| CA | 90010634725 |
| OK | 90008892079 |
| CA | 90013944590 |
| UT | 31094616451 |
| CA | 90014321328 |
| NC | 90013012569 |
| GA | 90011122838 |
| PA | 51031215050 |
| ID | 90014032973 |
| AR | 90011563008 |
| PA | 90013958659 |
| AR | 90012507984 |
| CA | 90013138350 |
| CA | 90012488902 |

| | |
|---|---|
| OR | 90013501879 |
| CA | 90012883538 |
| GA | 15001695201 |
| PA | 90012378357 |
| AR | 90010994069 |
| CA | 90011456133 |
| PA | 90010276717 |
| AR | 90012071014 |
| ID | 90010632414 |
| ID | 90014753819 |
| NC | 90013041370 |
| NC | 90012252569 |
| CA | 90012268399 |
| ID | 90015117376 |
| NM | 90010280973 |
| NC | 90014137328 |
| ID | 90012138314 |
| NC | 90011577132 |
| UT | 90010348258 |
| OH | 90011016051 |
| CA | 90012369191 |
| OR | 90011763506 |
| CA | 90001842000 |
| PA | 51087984105 |
| ID | 90013274600 |
| NC | 11014903504 |
| PA | 90015117170 |
| TX | 90004493904 |
| OR | 44570422305 |
| NC | 90015126332 |
| GA | 15012017748 |
| AL | 90011144208 |
| ID | 90003845549 |
| MO | 90006901240 |
| OR | 90012837729 |
| NM | 90011925535 |
| NC | 90011577132 |
| NM | 90011524556 |
| NM | 90014327728 |
| CA | 90011858294 |
| ID | 90008598183 |
| CA | 46077136106 |
| PA | 90014144064 |
| GA | 90010118358 |
| GA | 90011034308 |
| CA | 90012532892 |
| NC | 90013767572 |
| TX | 90012135140 |

| | |
|---|---|
| AR | 90013524333 |
| OK | 90001067688 |
| DC | 90008100887 |
| ID | 90011429106 |
| NC | 90001393984 |
| GA | 90012581696 |
| CA | 46053343403 |
| CA | 90014543076 |
| VT | 90014220827 |
| PA | 90014199861 |
| OR | 90013847125 |
| NC | 90004022361 |
| ID | 42019718170 |
| NC | 90013458586 |
| CA | 90013000652 |
| ID | 90013544155 |
| AL | 90014727317 |
| NC | 90011104110 |
| CA | 48015873052 |
| OK | 90011168048 |
| UT | 90000676011 |
| OK | 90011085959 |
| GA | 90012411630 |
| CA | 90011453947 |
| GA | 90012505554 |
| PA | 90012680094 |
| ID | 42096835088 |
| KY | 90011938805 |
| PA | 90005413098 |
| ID | 90011825506 |
| TX | 75089500672 |
| TX | 90008379515 |
| GA | 90001456491 |
| PA | 90012230089 |
| CA | 90012934778 |
| NC | 90010748608 |
| NM | 35090841852 |
| CA | 90009375531 |
| MO | 90007687860 |
| PA | 51014300885 |
| TX | 75081672334 |
| NC | 90003443458 |
| CA | 90010975845 |
| NE | 90007095088 |
| GA | 15041148324 |
| OK | 90010981886 |
| MO | 90010857605 |
| CA | 90006085220 |

| | |
|---|---|
| GA | 90010508932 |
| NC | 90010807758 |
| NC | 90013903568 |
| ID | 90013381025 |
| OR | 90014834764 |
| OR | 90012074742 |
| CA | 90011928746 |
| CA | 90004761104 |
| ID | 42062384211 |
| OR | 90013799336 |
| GA | 90014122529 |
| GA | 90014122529 |
| CA | 90010919754 |
| GA | 90014122529 |
| NC | 90012923303 |
| NC | 90014574506 |
| NC | 11016098994 |
| NC | 90011001076 |
| AR | 90014864679 |
| GA | 15086822652 |
| CA | 90012769048 |
| CA | 90015240742 |
| ID | 90009501292 |
| GA | 90012001810 |
| PA | 90013675011 |
| NV | 90004986839 |
| ID | 90013821176 |
| PA | 90012710201 |
| KY | 68041501973 |
| ID | 90005723455 |
| CA | 90012628109 |
| AR | 90011006196 |
| NC | 90012030627 |
| NM | 90012619360 |
| UT | 90009276538 |
| OR | 44510662181 |
| AR | 23093578247 |
| GA | 90011054054 |
| OK | 90007990192 |
| CA | 90013014340 |
| VA | 90009139820 |
| UT | 90010884483 |
| NC | 90014846782 |
| CA | 90012991429 |
| ID | 90013588625 |
| NE | 90008711526 |
| CA | 90013282406 |
| UT | 90014765219 |

| | |
|---|---|
| CA | 90005678451 |
| OK | 90004730592 |
| UT | 90014965685 |
| UT | 90014778866 |
| CA | 90011713946 |
| NC | 90015090010 |
| NM | 90014097995 |
| OK | 90011603452 |
| MO | 90008550098 |
| OR | 90011181113 |
| IA | 27042593455 |
| GA | 90014153153 |
| PA | 51074944207 |
| NC | 90013541382 |
| UT | 90010358267 |
| CA | 90012997501 |
| AL | 90014156875 |
| NC | 90007861897 |
| PA | 90011134967 |
| CA | 90011946104 |
| OR | 90008196441 |
| TX | 90006234241 |
| ID | 90008592540 |
| CA | 90003875057 |
| AR | 90015120563 |
| ID | 90012259316 |
| CA | 90010512198 |
| TX | 90009678810 |
| CA | 90014542574 |
| CO | 33080622757 |
| ID | 90012145304 |
| ID | 90013821176 |
| MO | 90010588201 |
| CA | 49006497249 |
| CA | 45097742523 |
| CA | 90011138005 |
| CA | 90001897413 |
| IA | 90014969611 |
| NE | 90013599475 |
| NC | 90012750621 |
| ID | 90011764206 |
| CA | 90015116371 |
| CA | 90009123037 |
| ID | 90013623522 |
| OR | 90012212744 |
| TX | 90010770954 |
| ID | 90010673364 |
| GA | 90014386998 |

| | |
|---|---|
| NM | 35013414155 |
| CA | 90010524467 |
| NM | 90014099721 |
| OK | 90011980108 |
| OR | 90012627703 |
| CA | 90010511849 |
| NE | 90010983758 |
| CA | 90012725786 |
| NC | 90013405103 |
| NC | 90012828107 |
| NE | 90010513402 |
| CA | 90014451061 |
| NE | 90003089800 |
| CA | 90014078091 |
| OR | 90012230698 |
| NC | 90012915227 |
| CA | 90015116387 |
| ID | 90014038648 |
| NC | 90002871877 |
| PA | 90014460552 |
| NC | 90014686343 |
| CA | 90015116387 |
| CA | 90011456684 |
| OR | 90009594829 |
| UT | 31037240323 |
| NC | 90011980507 |
| OH | 90014872289 |
| ID | 90013329708 |
| PA | 90012182579 |
| NC | 90010893716 |
| AR | 90012915938 |
| CO | 33050689241 |
| GA | 90002726930 |
| OR | 90003128803 |
| ID | 90012361266 |
| NM | 90013072370 |
| NC | 90007334985 |
| PA | 90013596390 |
| CA | 90007408925 |
| TX | 90013833600 |
| AR | 90013622145 |
| OH | 90007760359 |
| PA | 90004849104 |
| PA | 90013961629 |
| CA | 48094023162 |
| NE | 90013223860 |
| TX | 90013154434 |
| OK | 90001378404 |

| | |
|---|---|
| CA | 90012615909 |
| MO | 90010435446 |
| NM | 90012977774 |
| CA | 90013158884 |
| CA | 90012239053 |
| GA | 90007501150 |
| OR | 90012734008 |
| CO | 90004919504 |
| UT | 90014736830 |
| GA | 90009645101 |
| UT | 90009011209 |
| OR | 90015125175 |
| CA | 90015116387 |
| TX | 90010100578 |
| CA | 90012743883 |
| NC | 90013194009 |
| GA | 90012121273 |
| OK | 90012718920 |
| NC | 90009928059 |
| ID | 90011085168 |
| AR | 90013757109 |
| ID | 90003396769 |
| OK | 90014727166 |
| CA | 90011578909 |
| OR | 90006850377 |
| GA | 90001115919 |
| TX | 90003610539 |
| PA | 90013615101 |
| ID | 90011067481 |
| CA | 90010919754 |
| PA | 51050050397 |
| ID | 90013209051 |
| OK | 21050966804 |
| CA | 90011259045 |
| NC | 90014653598 |
| OR | 90002821262 |
| OK | 90012596039 |
| OK | 90006246063 |
| UT | 90001182055 |
| OR | 90013054208 |
| ID | 90013967374 |
| OK | 90010718658 |
| CA | 90000934570 |
| GA | 90014768442 |
| CA | 90011264432 |
| ID | 90014912532 |
| PA | 90012786483 |
| AR | 90015181872 |

| | |
|---|---|
| PA | 90013940844 |
| CA | 90010515963 |
| OK | 90010863956 |
| CA | 90012065288 |
| NM | 90014729224 |
| OR | 90005753983 |
| MO | 90011001255 |
| CA | 90012866765 |
| OH | 90013658203 |
| GA | 90014078653 |
| UT | 90013646485 |
| GA | 90014726116 |
| CA | 46016071721 |
| OR | 90009453149 |
| AR | 90013349429 |
| CA | 90011310245 |
| UT | 90010721925 |
| PA | 90011130427 |
| PA | 51075329042 |
| ID | 90013467715 |
| OK | 90013778952 |
| OR | 90015263984 |
| CA | 90006864251 |
| GA | 90014888150 |
| TX | 90013196913 |
| PA | 90014018770 |
| PA | 90007069307 |
| OR | 90010942420 |
| OR | 90011211516 |
| NC | 90014686190 |
| OK | 90013940397 |
| ID | 90010768572 |
| CA | 90004988754 |
| OR | 47019602745 |
| GA | 90011005580 |
| ID | 90001763581 |
| UT | 90008604350 |
| PA | 90014024692 |
| PA | 90015122824 |
| TX | 90003008640 |
| UT | 90012415932 |
| CA | 90013038586 |
| GA | 90013088103 |
| NC | 90010501081 |
| AR | 90013874328 |
| NC | 90013922137 |
| TX | 90012423755 |
| GA | 90013944552 |

| | |
|---|---|
| GA | 90013965244 |
| NC | 90014216780 |
| CA | 90013344396 |
| GA | 90013202456 |
| MO | 90004940110 |
| ID | 90014586695 |
| CO | 33088330445 |
| NE | 90012160492 |
| ID | 42060112892 |
| KS | 90011029039 |
| NE | 90010667475 |
| NM | 90009712833 |
| NM | 35060495565 |
| AR | 90013630118 |
| PA | 90013282016 |
| UT | 90011479142 |
| NE | 90014724887 |
| NC | 90011163720 |
| TX | 90013845905 |
| ID | 90013438426 |
| PA | 90009394806 |
| CA | 90010272729 |
| OK | 90009804958 |
| CA | 48014540661 |
| NM | 90010319835 |
| PA | 90010848336 |
| PA | 90011250710 |
| MO | 90010036967 |
| OR | 90008697218 |
| ID | 90010255681 |
| PA | 90007079901 |
| CA | 90010476032 |
| OK | 90014772007 |
| CA | 90008541933 |
| NM | 90011438762 |
| GA | 90014863552 |
| GA | 90008078023 |
| OR | 90013111402 |
| OR | 90012492775 |
| ID | 90010243228 |
| UT | 31061043028 |
| CA | 90008586723 |
| NC | 90014074905 |
| OR | 44591473341 |
| TX | 90013850048 |
| NC | 90011898262 |
| PA | 90013448321 |
| ID | 42028414340 |

| | |
|-----|------------|
| PA | 90011250710 |
| ID | 90013271660 |
| CA | 90013171703 |
| NC | 90011689480 |
| GA | 14584417121 |
| CA | 90012858745 |
| ID | 90013800211 |
| CA | 90011089195 |
| PA | 90014250642 |
| UT | 90012101349 |
| ID | 90011203613 |
| CA | 90010003936 |
| TX | 75097364391 |
| NC | 90012070199 |
| NC | 90010071107 |
| NE | 90010014945 |
| MO | 90011110082 |
| ID | 42033687103 |
| OK | 90010970296 |
| PA | 90014402214 |
| NC | 90006585780 |
| CA | 90015127504 |
| NC | 90011056456 |
| KS | 90011120417 |
| NC | 90011056456 |
| PA | 90013541908 |
| NE | 27056695956 |
| AR | 90013630118 |
| VT | 90014300745 |
| PA | 90010045183 |
| ID | 90013966442 |
| ID | 42022174461 |
| PA | 90014480027 |
| PA | 51084294051 |
| PA | 90013555125 |
| UT | 31086123904 |
| OR | 90009704579 |
| NC | 90012570017 |
| CA | 90003691290 |
| ID | 90014495426 |
| ID | 90013719623 |
| TX | 90011653582 |
| NC | 90014074905 |
| KS | 90007108306 |
| OR | 44566758957 |
| CA | 49092912114 |
| ID | 42010914308 |
| GA | 90014863737 |

| | |
|---|---|
| OR | 90002189459 |
| CA | 90010680260 |
| ID | 90012236941 |
| OR | 90011579184 |
| TX | 90010731091 |
| UT | 90010079645 |
| OR | 90011965630 |
| OR | 90014814433 |
| PA | 90011425103 |
| CO | 90004600747 |
| PA | 90006345154 |
| TX | 90005065503 |
| NM | 35061136020 |
| OK | 21069463506 |
| ID | 90006316276 |
| CA | 90014151464 |
| OR | 44581847817 |
| ID | 90013324194 |
| TX | 90014660892 |
| PA | 90013816713 |
| ID | 90005842298 |
| PA | 90011251095 |
| AL | 90011101858 |
| NC | 90013964890 |
| NC | 90012828107 |
| OR | 47012298170 |
| KS | 90012894080 |
| GA | 90013330953 |
| PA | 51063195101 |
| OR | 90010259597 |
| TX | 90008942501 |
| ID | 42097145654 |
| PA | 90014684537 |
| CA | 90014102738 |
| KS | 90009993050 |
| OR | 90013124284 |
| ID | 90005675744 |
| PA | 90003250905 |
| AL | 90015107321 |
| CA | 90015127780 |
| PA | 90010689583 |
| OK | 90012726082 |
| NE | 90004777436 |
| CA | 90009254054 |
| NM | 90012781948 |
| OR | 44562453361 |
| OR | 44500182569 |
| ID | 90010679672 |

| | |
|---|---|
| ID | 90013290410 |
| NC | 90011697204 |
| PA | 90013098088 |
| OK | 90008857019 |
| AR | 90014866970 |
| GA | 15050587645 |
| UT | 90013290817 |
| CA | 90010992960 |
| MO | 90014627076 |
| OR | 90005601117 |
| ID | 90012253397 |
| CA | 90012657842 |
| OR | 44590939303 |
| OK | 90010663104 |
| PA | 90011980382 |
| OK | 90007051024 |
| NM | 90010461565 |
| OK | 90011577024 |
| OR | 90012486372 |
| TX | 90013175990 |
| CA | 90014151465 |
| UT | 90014162137 |
| IA | 90015121611 |
| TX | 90013236825 |
| NC | 90013187568 |
| NC | 90011694269 |
| NC | 90001216881 |
| OR | 90013115491 |
| CA | 90011994043 |
| OR | 90013336476 |
| NE | 90010331588 |
| NC | 90014705032 |
| UT | 90012359184 |
| GA | 90010352371 |
| OR | 90007634605 |
| ID | 90001809166 |
| TX | 90013010312 |
| UT | 90015094312 |
| GA | 90014919239 |
| CA | 90009082231 |
| ID | 90010966723 |
| OR | 90012590229 |
| GA | 15086822652 |
| GA | 90014715410 |
| OK | 21513940448 |
| UT | 90015117082 |
| NC | 90014852122 |
| ID | 90012159181 |

| | |
|---|---|
| OR | 90010855095 |
| AZ | 90014039892 |
| CA | 90010486620 |
| OR | 90013690156 |
| TX | 90011656111 |
| OR | 44530257362 |
| NC | 90014584003 |
| CA | 90010487019 |
| UT | 90012587739 |
| CA | 90011520440 |
| NC | 90010474154 |
| OR | 90009485470 |
| VA | 90000181551 |
| CA | 90005037801 |
| OR | 90013672859 |
| KS | 90014814556 |
| NE | 27013078513 |
| CA | 90004331452 |
| OR | 90010081059 |
| NM | 35082206931 |
| UT | 90004066890 |
| UT | 90004194865 |
| TX | 90012286507 |
| CA | 90013094042 |
| OR | 90010686028 |
| NC | 90012129327 |
| PA | 90013916295 |
| TX | 90006562954 |
| OR | 90012363051 |
| OR | 90010785087 |
| ID | 90014738140 |
| UT | 90014496714 |
| NE | 90012316938 |
| NE | 27059874088 |
| ID | 90014409448 |
| UT | 90000120484 |
| NC | 90013170911 |
| NE | 90012723982 |
| MO | 90014627076 |
| AR | 25003099940 |
| OR | 90006160842 |
| AR | 90008987092 |
| UT | 90012309338 |
| AR | 90014074112 |
| MO | 90004446096 |
| ID | 90013457705 |
| CO | 33040420908 |
| ID | 90010961162 |

| | |
|---|---|
| ID | 90014177263 |
| NJ | 90011161350 |
| NE | 90012130594 |
| GA | 90005178356 |
| GA | 15041988381 |
| TX | 75048954024 |
| OK | 90011581900 |
| NC | 90014932011 |
| IA | 90014824530 |
| GA | 90013507668 |
| PA | 90000588247 |
| NC | 90010118996 |
| ID | 90008430075 |
| PA | 90012112518 |
| OR | 90011567227 |
| GA | 90011216885 |
| ID | 90009500618 |
| PA | 90014324039 |
| PA | 90002633800 |
| OR | 47021482018 |
| OK | 90010552075 |
| ID | 90014558605 |
| GA | 90009992461 |
| OK | 90011582205 |
| CA | 90012017617 |
| TX | 90010210733 |
| GA | 90013311652 |
| OR | 90006113726 |
| PA | 51096024330 |
| NC | 90014160608 |
| NC | 90012770087 |
| NE | 90011955119 |
| NM | 90013617895 |
| CA | 49008301244 |
| OK | 90008555995 |
| TX | 90014670591 |
| NE | 90014620700 |
| ID | 90010828068 |
| NE | 90012173746 |
| OK | 90014184658 |
| UT | 90002711257 |
| NE | 90014078898 |
| TX | 90011662052 |
| OR | 90014607736 |
| ID | 90014509600 |
| CA | 49076097886 |
| CA | 90011168027 |
| KS | 90014535850 |

| | |
|---|---|
| CA | 90011468751 |
| NM | 90010184992 |
| ID | 90013374786 |
| OR | 90013388474 |
| NM | 90013374758 |
| DC | 90008698572 |
| CA | 90012419770 |
| NC | 90012347354 |
| CA | 90010714885 |
| OR | 90013125502 |
| ID | 90014464591 |
| ID | 90003809131 |
| NM | 90014354091 |
| CA | 90005443345 |
| NC | 90008230397 |
| OK | 90012770716 |
| GA | 90011001345 |
| GA | 90011997758 |
| OR | 90014577942 |
| UT | 90014578869 |
| OK | 90013050861 |
| NC | 90011850800 |
| TX | 90013845905 |
| TX | 90010271610 |
| KS | 90014535850 |
| OR | 90011185291 |
| PA | 90014236516 |
| UT | 90013757717 |
| CO | 33063698848 |
| OR | 90011686151 |
| CA | 90014061034 |
| NE | 90013240879 |
| NM | 35093908141 |
| CA | 90011312533 |
| ID | 90010807359 |
| NE | 27060882030 |
| TX | 90010690655 |
| CA | 48033860315 |
| UT | 90012452916 |
| OK | 90008920858 |
| PA | 90011253328 |
| PA | 90014573832 |
| CA | 90010724299 |
| KS | 90014535850 |
| PA | 90014585708 |
| OR | 90010259793 |
| OR | 90000330907 |
| PA | 90014096402 |

| | |
|---|---|
| NM | 90011879758 |
| CA | 90013604336 |
| OR | 90007863370 |
| UT | 90012434819 |
| UT | 90013869258 |
| NC | 90010039653 |
| NE | 90013963064 |
| GA | 90012813524 |
| TX | 75085250311 |
| NC | 11085304379 |
| KY | 90006199911 |
| PA | 90010640337 |
| PA | 51018025234 |
| NC | 90011850983 |
| CA | 90014974463 |
| NC | 90014546654 |
| NC | 11042386047 |
| CA | 90011125793 |
| AZ | 90014040455 |
| NM | 90013491911 |
| ID | 90009724857 |
| KS | 90014579404 |
| AZ | 90014040455 |
| ID | 90013574784 |
| MO | 90014640370 |
| PA | 90013494042 |
| NC | 90012509500 |
| MO | 90011506500 |
| OR | 90002016351 |
| DC | 90001318650 |
| UT | 90014591423 |
| NM | 90010154689 |
| CA | 90015095350 |
| CA | 90006942359 |
| NC | 90009171133 |
| UT | 90014623797 |
| PA | 90002784944 |
| NC | 90002593785 |
| OR | 90001769468 |
| GA | 90001903215 |
| PA | 90005207204 |
| CA | 90010349231 |
| NM | 90010912873 |
| NM | 90011465694 |
| CA | 46037461006 |
| UT | 90012436371 |
| CA | 90012927515 |
| KS | 29096505726 |

| | |
|------|------------|
| UT | 90010778388 |
| OR | 90000840693 |
| CA | 90013871934 |
| ID | 90001285254 |
| OR | 90011902722 |
| NE | 90013838236 |
| PA | 90013963645 |
| OH | 90010629404 |
| NC | 90009257460 |
| AR | 90010330665 |
| OR | 44563306028 |
| NC | 90011712358 |
| NC | 90014347414 |
| OR | 90010200146 |
| OK | 90014186610 |
| PA | 90010650861 |
| NM | 90010871641 |
| OR | 90013184152 |
| CA | 48086662399 |
| TX | 90011665897 |
| OR | 90002476763 |
| NM | 90013184602 |
| TX | 90014672059 |
| OR | 90002476763 |
| ID | 42058514652 |
| PA | 90012848123 |
| AL | 90014132512 |
| UT | 90012842000 |
| OR | 90015113100 |
| CA | 90014496907 |
| NE | 90013241039 |
| PA | 90010952514 |
| UT | 90006803923 |
| PA | 90014586450 |
| UT | 90010780108 |
| KS | 90008632368 |
| OK | 90008435150 |
| PA | 90011427692 |
| ID | 90006401477 |
| ID | 90014765841 |
| NC | 90007978673 |
| NM | 90003536065 |
| TX | 90011670097 |
| ID | 90010807359 |
| OR | 90015133020 |
| NC | 90010647783 |
| PA | 90013474067 |
| ID | 90007987945 |

| | |
|---|---|
| NM | 90013455598 |
| PA | 90013917186 |
| ID | 90010016359 |
| GA | 90015086655 |
| NM | 90011136196 |
| NC | 90012548362 |
| CA | 49017791437 |
| PA | 90014587129 |
| OR | 90013850101 |
| OR | 90013133451 |
| OR | 90007674787 |
| OH | 90008734738 |
| NM | 90010662778 |
| TX | 90011815032 |
| GA | 90014610248 |
| NE | 90013740469 |
| AR | 90010990094 |
| OR | 90011688563 |
| NE | 27032785459 |
| TX | 90010885903 |
| TX | 90011670879 |
| ID | 90004786819 |
| PA | 90001564510 |
| TX | 90011670975 |
| UT | 90004648055 |
| IA | 27091914006 |
| OK | 90012029013 |
| NC | 90010190387 |
| CA | 90014848990 |
| UT | 90003464695 |
| OR | 90014333690 |
| ID | 90007816381 |
| GA | 90012412090 |
| UT | 31057459282 |
| NM | 90014414619 |
| MO | 90014654710 |
| ID | 90012079464 |
| NC | 90013087739 |
| NM | 35068133212 |
| OR | 90013295949 |
| PA | 90013900985 |
| ID | 90011977702 |
| CO | 90008241817 |
| ID | 90014781518 |
| AR | 90013702566 |
| CA | 90007990238 |
| ID | 90012133472 |
| OK | 90011600766 |

| | |
|---|---|
| ID | 90003010508 |
| CO | 90012748621 |
| NC | 11093152434 |
| TX | 90011787462 |
| OH | 66046138786 |
| OK | 90013287727 |
| NC | 90004230870 |
| NC | 90012413976 |
| OR | 44591072311 |
| NE | 90012173746 |
| TX | 90011646171 |
| OK | 90013551752 |
| CA | 90012193500 |
| TX | 90011086138 |
| NM | 90011808353 |
| MO | 90010381977 |
| ID | 90014605686 |
| OH | 90006896536 |
| TX | 90011599669 |
| NE | 27085440235 |
| OR | 90013932279 |
| CA | 90009743705 |
| NE | 27059589545 |
| CA | 90000612852 |
| CA | 90009721407 |
| SC | 90001610795 |
| NC | 11025391585 |
| MO | 90007994589 |
| MO | 90014873840 |
| CA | 90011263989 |
| NM | 35082908536 |
| NE | 90012266549 |
| AR | 90014661298 |
| OK | 90010319084 |
| OR | 90004987633 |
| CA | 90012800957 |
| OR | 44550351160 |
| OR | 90015126511 |
| CA | 90010919105 |
| PA | 90014874478 |
| ID | 90009969401 |
| TX | 90010346816 |
| NC | 90001620908 |
| PA | 90013473270 |
| CA | 90011502805 |
| CA | 49064396948 |
| PA | 90014250539 |
| UT | 31082911681 |

| | |
|---|---|
| OK | 90013366565 |
| NC | 90011563091 |
| MO | 90014689859 |
| OR | 44559775906 |
| PA | 90014250642 |
| OK | 90013366565 |
| OK | 90014813908 |
| TX | 90011650468 |
| TX | 90013532861 |
| PA | 90014122038 |
| UT | 90014486219 |
| TX | 90010479506 |
| AR | 90010836630 |
| AR | 90008428447 |
| AR | 90011174935 |
| GA | 90014005679 |
| OR | 44566758698 |
| MO | 90014627076 |
| PA | 90014540691 |
| CA | 90013077093 |
| ID | 90013661621 |
| ID | 90014177263 |
| CA | 90013728587 |
| PA | 90003730992 |
| NM | 35071612479 |
| CA | 46019647667 |
| GA | 90009467807 |
| PA | 51076048713 |
| OK | 90010393371 |
| CA | 90013924954 |
| CA | 90014523777 |
| GA | 90014873988 |
| UT | 90002231974 |
| UT | 90013739283 |
| ID | 90011916830 |
| AR | 90008630029 |
| ID | 90012800078 |
| NC | 90009807360 |
| TX | 90008896149 |
| MO | 90010073072 |
| CA | 90009912624 |
| ID | 90010942564 |
| NM | 35058026383 |
| CA | 90011881201 |
| MO | 90014746014 |
| OK | 90013190043 |
| CA | 90014844218 |
| NM | 35019777896 |

| ID | 90014521205 |
|----|-------------|
| OH | 90014768906 |
| OH | 90013860116 |
| ID | 90013778230 |
| VT | 90013931620 |
| TX | 90011810115 |
| ID | 90013380661 |
| PA | 90002333936 |
| CA | 90013874401 |
| MO | 90005145541 |
| CA | 90004197323 |
| OK | 90006219408 |
| OR | 90006850371 |
| ID | 90006436645 |
| GA | 90013376870 |
| ID | 90009073203 |
| UT | 90012719615 |
| ID | 90010942564 |
| CO | 90010599755 |
| CA | 90011091575 |
| CA | 48086727164 |
| TX | 90011810787 |
| GA | 90010917034 |
| CA | 90011716907 |
| NC | 90005365315 |
| TX | 90001090437 |
| CA | 90014076081 |
| TX | 90003947902 |
| PA | 90014213005 |
| CA | 90011192438 |
| CA | 90013074477 |
| CA | 90009853076 |
| CA | 90012680515 |
| ID | 90004574331 |
| GA | 90013505963 |
| CA | 90014920155 |
| TX | 90011140043 |
| GA | 90010985085 |
| GA | 90014723778 |
| PA | 90012026048 |
| GA | 90012832727 |
| OK | 90008956190 |
| GA | 90014091166 |
| NC | 90012009948 |
| PA | 90008457011 |
| CA | 90014826519 |
| CA | 90010912011 |
| NC | 11086265679 |

| | |
|---|---|
| GA | 90014501544 |
| CA | 90003323238 |
| CO | 90011387902 |
| OK | 90013408072 |
| NE | 90012719845 |
| ID | 90001339954 |
| CA | 90012731325 |
| CA | 90003299761 |
| TX | 90009377728 |
| OK | 21013050834 |
| ID | 90012875544 |
| OR | 90009124586 |
| UT | 90010985677 |
| NC | 90015117708 |
| OR | 90006679686 |
| CO | 90011437938 |
| PA | 90014540864 |
| CA | 90011079053 |
| ID | 90009330893 |
| ID | 90012553198 |
| ID | 90012203553 |
| PA | 90014214065 |
| OH | 90009670410 |
| TX | 76588840194 |
| NC | 90010343408 |
| NM | 35016891876 |
| GA | 90013762246 |
| NC | 11094646147 |
| NM | 90013148719 |
| NC | 90009492225 |
| NE | 90012905736 |
| CA | 90014876366 |
| CA | 90005895430 |
| OH | 90009120180 |
| NE | 90010947864 |
| ID | 90010942564 |
| MO | 90001800074 |
| NC | 11049524976 |
| IA | 90012898364 |
| ID | 90012800078 |
| TX | 90000281293 |
| CA | 90013942640 |
| UT | 90010985677 |
| OK | 90010719905 |
| NC | 90008641579 |
| ID | 42024612619 |
| NC | 90011336070 |
| NM | 90010535888 |

| | |
|---|---|
| CA | 90014770777 |
| GA | 90007461844 |
| CA | 46017157930 |
| NC | 90011199153 |
| GA | 15001966191 |
| ID | 90010873328 |
| NM | 90006259896 |
| GA | 90014470753 |
| CA | 90013923993 |
| CA | 90003488013 |
| CA | 90006520287 |
| PA | 90014890310 |
| VT | 90014965406 |
| GA | 90012595512 |
| OR | 90014718684 |
| OK | 90004709109 |
| TX | 73556903490 |
| GA | 90012925176 |
| ID | 90008164459 |
| PA | 90011979306 |
| GA | 90013231253 |
| NC | 11090373294 |
| CA | 90011634072 |
| PA | 90011508497 |
| OK | 90006681706 |
| CA | 90011197771 |
| OH | 66048070976 |
| PA | 90014060149 |
| CO | 90014631757 |
| CO | 90009561780 |
| TX | 90012411505 |
| GA | 90004644079 |
| OK | 90014610233 |
| GA | 90013231253 |
| NE | 90012813883 |
| UT | 90010987624 |
| GA | 90013261170 |
| PA | 90004989903 |
| CA | 90014625387 |
| GA | 14578755109 |
| ID | 90013344097 |
| OK | 90013023774 |
| GA | 90013605310 |
| UT | 90010372339 |
| MO | 90010022857 |
| CA | 90014714942 |
| NM | 35088939841 |
| CA | 90014797088 |

| | |
|---|---|
| GA | 90013565191 |
| ID | 90014738230 |
| NE | 90000292087 |
| AR | 90013339917 |
| GA | 90013231253 |
| ID | 90012166099 |
| GA | 90010972615 |
| TX | 90014764830 |
| OR | 44574365471 |
| PA | 90013766071 |
| OK | 90012273724 |
| TX | 90005584013 |
| CA | 90009288220 |
| UT | 90011983056 |
| GA | 90013231253 |
| CA | 90007647932 |
| PA | 90013599619 |
| PA | 90013689792 |
| OR | 90010313645 |
| NE | 90003610633 |
| PA | 90001696229 |
| NC | 11039837131 |
| ID | 90001364695 |
| OR | 44573847749 |
| NC | 90009156003 |
| ID | 90014634713 |
| PA | 90004760483 |
| MO | 27534886987 |
| CA | 90011079353 |
| OH | 90014676123 |
| TX | 90005476459 |
| TX | 90014749162 |
| OK | 90010784306 |
| CA | 90014528826 |
| CA | 48008061820 |
| ID | 90010954244 |
| AR | 23089396075 |
| CA | 90014904150 |
| GA | 90014501544 |
| ID | 90009582557 |
| NC | 11009013415 |
| MO | 90014768386 |
| ID | 42030827869 |
| ID | 90000462488 |
| UT | 90013487789 |
| NE | 27097162782 |
| GA | 90010974010 |
| NM | 90011955755 |

| | |
|---|---|
| PA | 90009087189 |
| OH | 90013349470 |
| OR | 90010870377 |
| OH | 90011288708 |
| GA | 90010118358 |
| NC | 90014157475 |
| OR | 90009101195 |
| CA | 90013832945 |
| CA | 90012664013 |
| NM | 90011439288 |
| KY | 90013967504 |
| ID | 90006288737 |
| VA | 90010142529 |
| CA | 90014835960 |
| OH | 90011280070 |
| CA | 90012282449 |
| TX | 90009571940 |
| NE | 27088677112 |
| PA | 90010110653 |
| NC | 90003159972 |
| CA | 90013016446 |
| ID | 90007848511 |
| OH | 90011280129 |
| CA | 90014820280 |
| PA | 90011214730 |
| GA | 90010502391 |
| MO | 90013252046 |
| OK | 90005448475 |
| CA | 90012375200 |
| NC | 11093663048 |
| ID | 90014168529 |
| CA | 90014820458 |
| ID | 90010971911 |
| UT | 90013716419 |
| NC | 90004638163 |
| ID | 90008199340 |
| OR | 44584919584 |
| CA | 90005903844 |
| ID | 90014178154 |
| CA | 90013027557 |
| NC | 90005192944 |
| PA | 51036556025 |
| AR | 90006621568 |
| NC | 90012117695 |
| OH | 90010480205 |
| PA | 90010110713 |
| CA | 90011418101 |
| AR | 23094526747 |

| | |
|---|---|
| GA | 90008353013 |
| TX | 90014766053 |
| PA | 51024384640 |
| OR | 90012616741 |
| CA | 90012192184 |
| ID | 90013547195 |
| NC | 90014621774 |
| GA | 90012309444 |
| GA | 90012679720 |
| OK | 90012645987 |
| CA | 90014158620 |
| IA | 90012218524 |
| NC | 11046737031 |
| MO | 90011074160 |
| CO | 33009043472 |
| ID | 90008080298 |
| TX | 90014765676 |
| CA | 90013087123 |
| PA | 90011294194 |
| MO | 90014796362 |
| OH | 90008663783 |
| GA | 15081285268 |
| IA | 90013787176 |
| MO | 90011073527 |
| PA | 90012525927 |
| VA | 90000173838 |
| OH | 90009499940 |
| CA | 90011479088 |
| ID | 90012139371 |
| CA | 90008092283 |
| GA | 90013377512 |
| ID | 90006876169 |
| CA | 90010040620 |
| AZ | 90013170209 |
| CA | 46092098635 |
| GA | 90011518105 |
| OR | 90013632444 |
| PA | 90014299442 |
| PA | 90013219003 |
| CA | 90010576132 |
| CA | 90014658984 |
| ID | 90013781826 |
| ID | 90010954244 |
| ID | 90014687755 |
| NM | 90012154610 |
| OR | 90014694529 |
| PA | 90014060467 |
| OK | 90005530459 |

| | |
|---|---|
| ID | 90013936185 |
| TX | 90014774168 |
| MO | 90011253286 |
| NC | 11065549481 |
| OK | 90014473007 |
| UT | 90011426089 |
| AL | 90014714544 |
| CA | 90013717070 |
| PA | 90004760637 |
| PA | 90014926866 |
| GA | 90011123370 |
| ID | 42087206634 |
| NC | 90011590313 |
| GA | 90014561134 |
| TX | 90014778273 |
| KS | 90013138760 |
| OK | 90001282301 |
| GA | 90009743623 |
| GA | 90007642644 |
| NM | 90009911512 |
| CA | 90014187823 |
| OK | 90010858705 |
| CA | 90014467603 |
| VA | 90002909090 |
| NM | 90002205165 |
| GA | 90014418755 |
| OH | 90009501233 |
| MO | 90011076055 |
| CA | 90013965835 |
| OK | 90008978316 |
| NC | 11024705560 |
| CA | 45098019418 |
| TX | 90010920849 |
| CA | 90011724803 |
| NC | 11080993796 |
| CA | 90012226688 |
| OH | 90014046900 |
| NC | 90002636887 |
| OK | 90014160049 |
| UT | 90011522664 |
| OK | 90010851238 |
| NE | 90009158378 |
| CA | 90010460061 |
| ID | 90009725531 |
| GA | 90010991914 |
| CA | 90012498098 |
| GA | 90011610345 |
| ID | 90012807962 |

| | |
|---|---|
| CA | 90012971770 |
| OH | 90012389858 |
| OR | 90014915277 |
| ID | 42077458002 |
| CA | 90012988490 |
| AL | 90014658681 |
| GA | 15085702408 |
| TX | 90014774680 |
| AR | 90011070613 |
| GA | 90014254921 |
| CA | 90012400703 |
| GA | 90013703470 |
| PA | 90012642403 |
| PA | 90011207116 |
| CA | 90012171578 |
| ID | 90010596516 |
| OK | 90013914514 |
| PA | 90006227769 |
| CA | 90013873686 |
| VA | 90013324856 |
| OH | 90013107968 |
| VA | 90012289921 |
| NC | 90010947413 |
| GA | 90015075591 |
| CA | 90013034994 |
| CA | 90013190625 |
| CA | 90012083379 |
| TX | 90010873350 |
| CA | 90012191565 |
| UT | 90010814284 |
| UT | 90009082961 |
| GA | 15041365082 |
| CA | 90003984428 |
| CA | 90011317909 |
| ID | 42045690864 |
| TX | 90014897233 |
| OK | 90013067442 |
| PA | 51039092208 |
| OH | 90014994416 |
| GA | 90014091166 |
| ID | 90012121451 |
| NE | 90006564991 |
| NC | 11050415549 |
| TX | 90004567131 |
| UT | 90012566679 |
| NE | 27035612482 |
| OR | 90005978059 |
| CO | 90007233448 |

| | |
|---|---|
| CO | 90005954674 |
| ID | 90011347141 |
| ID | 90013778230 |
| OK | 90011700069 |
| NC | 11085462357 |
| CA | 90013024595 |
| MO | 90008614721 |
| CA | 90011077216 |
| CA | 90014414721 |
| ID | 90011310359 |
| OK | 90011700531 |
| NM | 90012425100 |
| GA | 90008847194 |
| ID | 90010949392 |
| CA | 90010995330 |
| OR | 90010983987 |
| CA | 90002879990 |
| OK | 90011534886 |
| CA | 90007528862 |
| OR | 44545639291 |
| CO | 33058219023 |
| ID | 90013968422 |
| CA | 90003292827 |
| OH | 90014052710 |
| ID | 42057404110 |
| TX | 90004277136 |
| ID | 42027833586 |
| OR | 90015119869 |
| PA | 90014210347 |
| NM | 90012074398 |
| CA | 49037818632 |
| GA | 15006953330 |
| NM | 90012828270 |
| OH | 90015012979 |
| NC | 11032767447 |
| CA | 90000290583 |
| CA | 45058043792 |
| GA | 90011313713 |
| ID | 90012954073 |
| ID | 90010147826 |
| ID | 90004261524 |
| OH | 90009068331 |
| ID | 90014241065 |
| GA | 90014873375 |
| NE | 90007043462 |
| ID | 90011009708 |
| NM | 90012286613 |
| GA | 90008924637 |

| | |
|---|---|
| OK | 90010991690 |
| NM | 90010912873 |
| NM | 90014338959 |
| CA | 90012653017 |
| UT | 90006134027 |
| PA | 90012882680 |
| GA | 90001804906 |
| ID | 90014708186 |
| PA | 90014112182 |
| ID | 42079887946 |
| UT | 90007317804 |
| NC | 90014097461 |
| OR | 90013467660 |
| CA | 90013970842 |
| NC | 90009465565 |
| ID | 90013624435 |
| OK | 90008370891 |
| PA | 90010932657 |
| NE | 90010278230 |
| ID | 42033441210 |
| OR | 90011211058 |
| NE | 90002748506 |
| OK | 90010257106 |
| CO | 90014424224 |
| NE | 27040763744 |
| ID | 90007658557 |
| PA | 90015081761 |
| OK | 90007794527 |
| NM | 90009956571 |
| GA | 15086884054 |
| NC | 90014668640 |
| PA | 90011342486 |
| PA | 51012053031 |
| OK | 90006290162 |
| GA | 90001019157 |
| ID | 90014075222 |
| CA | 90014638621 |
| GA | 90012225405 |
| ID | 90010786261 |
| OR | 90015123583 |
| OK | 90013563601 |
| GA | 90014665667 |
| NE | 90014916690 |
| NE | 90010599544 |
| OK | 90013963070 |
| PA | 90014405187 |
| OK | 90013564350 |
| OK | 90013830814 |

| | |
|---|---|
| GA | 90004017613 |
| OR | 90013988592 |
| OK | 90010919590 |
| NM | 90012438887 |
| PA | 90011955025 |
| OK | 90006108090 |
| ID | 90012712937 |
| NM | 90010166099 |
| CA | 90014241406 |
| GA | 90014635578 |
| TX | 90014454321 |
| OR | 90010768989 |
| TX | 90014839054 |
| ID | 90014374568 |
| ID | 90013600595 |
| PA | 90014425848 |
| TX | 75034978996 |
| PA | 90005261963 |
| NE | 90014801660 |
| CA | 90011816389 |
| NC | 90013747008 |
| OR | 90008680889 |
| GA | 90013443349 |
| ID | 42062925696 |
| PA | 90012901987 |
| NC | 90015128819 |
| NE | 90014656698 |
| NC | 90014179637 |
| ID | 90014758071 |
| NC | 90014705174 |
| NM | 90014594589 |
| GA | 90014593940 |
| ID | 90011183106 |
| MO | 90012557170 |
| PA | 90010480298 |
| CO | 33006664301 |
| TX | 90013221773 |
| GA | 90010999330 |
| ID | 42009745697 |
| ID | 90011061267 |
| NM | 90004506140 |
| OR | 90010679054 |
| GA | 15083224924 |
| CA | 90011820057 |
| CA | 90006541348 |
| ID | 90013395556 |
| OR | 44564327495 |
| PA | 90009715050 |

| ID | 90012865155 |
|----|-------------|
| ID | 90014757913 |
| OK | 90010641840 |
| NE | 90011690599 |
| IA | 90013845661 |
| OR | 90013517680 |
| OH | 90007970256 |
| CA | 90013058096 |
| PA | 90014501877 |
| NE | 27065713180 |
| NM | 90014526563 |
| GA | 90013700287 |
| OR | 90005901728 |
| CA | 90011081967 |
| ID | 90009136119 |
| CA | 90013057966 |
| NM | 90014839186 |
| NE | 90011552654 |
| GA | 90013703470 |
| TX | 90007486513 |
| ID | 90008164459 |
| OR | 90007549246 |
| CO | 90010328491 |
| ID | 90011906734 |
| ID | 90002572506 |
| TX | 90009582860 |
| NM | 90014143084 |
| NC | 90011048718 |
| MO | 90009894302 |
| ID | 90013635500 |
| TX | 75035040193 |
| GA | 90014834131 |
| ID | 90014876225 |
| NM | 90006258376 |
| ID | 90012381349 |
| PA | 51002592517 |
| ID | 90011800977 |
| TX | 90009684414 |
| GA | 90004761171 |
| MO | 90014827507 |
| CA | 49016609970 |
| GA | 90014873743 |
| NC | 90011355335 |
| NC | 90002041192 |
| TX | 90014850167 |
| ID | 90011211253 |
| ID | 90010666836 |
| PA | 90014188992 |

| | |
|---|---|
| TX | 90014850210 |
| OH | 90014064309 |
| NE | 90006909429 |
| DC | 90010933890 |
| TX | 90010485790 |
| UT | 90007319817 |
| ID | 90010345003 |
| ID | 42087980135 |
| CO | 38045194498 |
| NE | 90010899780 |
| ID | 90011015582 |
| NM | 90012706860 |
| ID | 90012109922 |
| CA | 90011379984 |
| ID | 90005769184 |
| IA | 90005013119 |
| CA | 90013039381 |
| PA | 90013720807 |
| ID | 90013256947 |
| GA | 90014594111 |
| GA | 90014621583 |
| OK | 90013184205 |
| GA | 90014254921 |
| PA | 51096100435 |
| TX | 90015106904 |
| ID | 90012886934 |
| CA | 90012334071 |
| NE | 90014627250 |
| TX | 90014850448 |
| GA | 90010362166 |
| KY | 90012445835 |
| NC | 90009298446 |
| GA | 90007635630 |
| ID | 42026349354 |
| NM | 90012346788 |
| AL | 90014751470 |
| GA | 90009397341 |
| ID | 90011524964 |
| PA | 51053599004 |
| NC | 90002596028 |
| NM | 90013048424 |
| NC | 90014232733 |
| PA | 51090136985 |
| OR | 44513978251 |
| ID | 90011922295 |
| TX | 90011130284 |
| GA | 90014866283 |
| NM | 90010388496 |

| | |
|---|---|
| NC | 90013223129 |
| NE | 90012500868 |
| CA | 90001530758 |
| OR | 90011287379 |
| NE | 90013201153 |
| CA | 90015116432 |
| PA | 90014706844 |
| TX | 90007490081 |
| CA | 90011589311 |
| NC | 90012583503 |
| ID | 90011929752 |
| GA | 90010295561 |
| AZ | 90013963284 |
| GA | 90014247909 |
| GA | 90012039612 |
| OR | 90011979781 |
| PA | 90014707250 |
| ID | 42094604011 |
| NM | 90009046823 |
| CO | 90008832864 |
| CA | 90012243806 |
| CA | 90015116432 |
| NC | 90009174018 |
| GA | 90014866635 |
| CA | 90011581503 |
| NM | 90013631448 |
| GA | 90014717900 |
| ID | 90010836271 |
| UT | 31004163818 |
| ID | 90014604336 |
| ID | 42044869909 |
| PA | 90012519495 |
| TX | 90014860215 |
| GA | 90013406990 |
| NE | 90004777436 |
| NM | 35014524868 |
| ID | 90010184960 |
| NM | 35002886361 |
| GA | 90014718119 |
| NM | 90001971582 |
| CA | 90011835092 |
| DC | 90014701984 |
| OK | 90011870520 |
| ID | 90011017374 |
| PA | 90014715895 |
| OR | 90010457082 |
| OR | 90015256581 |
| GA | 90007638406 |

| | |
|---|---|
| TX | 90003860445 |
| NC | 90004268528 |
| OK | 21093853980 |
| NM | 90010967094 |
| AL | 90012163198 |
| ID | 90010243344 |
| PA | 51055590209 |
| NE | 90014337716 |
| ID | 90006194073 |
| NM | 90013254306 |
| TX | 75036046101 |
| NC | 90010080739 |
| CA | 90003875057 |
| ID | 90010067293 |
| ID | 90002448099 |
| NE | 90002934929 |
| OR | 90013161330 |
| NE | 90008385383 |
| OH | 90014311499 |
| NE | 90008385383 |
| IA | 90014963500 |
| PA | 90014716832 |
| ID | 90010058041 |
| GA | 90014717900 |
| TX | 90013956257 |
| CA | 90013896243 |
| CO | 33065657863 |
| GA | 90001240232 |
| PA | 90010051300 |
| ID | 90002535016 |
| PA | 90014717378 |
| NM | 90011883023 |
| CA | 90011840005 |
| ID | 90011074900 |
| CO | 90005654084 |
| CO | 90010936925 |
| TX | 90005710824 |
| CA | 90011592167 |
| NM | 35073284185 |
| ID | 90010486511 |
| TX | 90011227460 |
| ID | 90005995244 |
| OR | 44586311907 |
| ID | 90014639111 |
| OR | 90015296398 |
| OR | 90013698630 |
| ID | 90011168551 |
| NM | 90012400227 |

| | |
|---|---|
| CA | 90013039501 |
| PA | 90010970955 |
| CA | 90011592167 |
| ID | 90013620787 |
| ID | 90013521739 |
| ID | 90013663397 |
| VA | 90001703783 |
| OR | 90013854880 |
| ID | 90012913725 |
| CA | 90012955655 |
| PA | 90013455601 |
| CA | 90013957066 |
| CA | 90013217955 |
| PA | 90014719244 |
| CA | 90013024370 |
| CO | 90004337239 |
| NC | 90014761336 |
| NM | 90014594589 |
| OK | 90014704038 |
| ID | 42069544710 |
| CA | 48095332371 |
| PA | 90007820662 |
| NM | 90010434172 |
| ID | 90012235284 |
| NE | 27021429087 |
| GA | 15066053882 |
| ID | 90014906933 |
| CA | 90015116439 |
| NE | 90012278703 |
| GA | 90010227002 |
| GA | 90013865960 |
| CA | 90011410555 |
| OR | 90012026090 |
| PA | 90013960928 |
| TX | 90014861496 |
| MO | 90014286005 |
| OH | 90008203102 |
| GA | 90005121404 |
| ID | 90006146000 |
| OR | 90007866731 |
| NM | 90008208854 |
| PA | 90014864340 |
| OK | 90012645379 |
| GA | 90008274303 |
| TX | 90012389291 |
| NE | 90001619488 |
| UT | 90003105522 |
| CA | 90013780819 |

| | |
|---|---|
| PA | 90014655602 |
| PA | 90013421943 |
| NC | 90013949195 |
| NE | 90005764429 |
| NC | 90013424277 |
| CA | 90014577172 |
| OK | 90013547569 |
| TX | 90014819377 |
| OH | 90014227152 |
| TX | 90011221952 |
| MO | 90013160363 |
| WI | 90013191698 |
| CA | 90010494361 |
| GA | 90014977060 |
| ID | 90014711478 |
| PA | 90014407969 |
| PA | 90013292070 |
| VA | 81027820963 |
| NM | 90012886891 |
| PA | 90010948615 |
| ID | 90010375433 |
| NM | 35091757693 |
| NC | 90013953779 |
| OK | 90011164911 |
| ID | 90011443635 |
| CA | 49072333496 |
| OR | 44523901812 |
| NM | 90014686362 |
| MO | 90012075564 |
| CA | 90011809856 |
| NE | 90010287998 |
| ID | 90008291445 |
| TX | 90009947721 |
| ID | 90005769184 |
| CA | 90011810179 |
| OK | 90014769753 |
| OK | 90013551925 |
| TX | 90009688706 |
| CA | 90011359083 |
| NE | 90010208716 |
| OH | 90014801509 |
| ID | 90007962684 |
| OR | 90013526967 |
| AR | 23087182841 |
| NC | 90009489318 |
| GA | 90007330725 |
| OR | 90008914433 |
| NM | 90012237737 |

| | |
|---|---|
| UT | 90011758958 |
| GA | 15004733022 |
| KS | 29001525902 |
| NC | 90011694608 |
| NC | 11004014812 |
| NE | 90003998509 |
| GA | 90014918269 |
| CA | 90013961963 |
| CA | 90012877818 |
| OR | 90013487640 |
| TX | 90011213010 |
| TX | 90003776109 |
| UT | 90011766452 |
| ID | 90012292787 |
| CA | 90003131800 |
| OR | 90000246171 |
| UT | 90007255131 |
| NM | 90013376057 |
| TX | 90014159001 |
| OH | 90003955322 |
| PA | 51088227197 |
| TX | 90014707291 |
| MO | 90010422331 |
| TX | 90014099825 |
| NC | 90001804800 |
| MO | 27577524335 |
| ID | 90010172180 |
| NM | 90009989219 |
| TX | 90014614248 |
| MO | 90007867739 |
| CA | 90008270979 |
| ID | 90010777686 |
| ID | 90013863277 |
| GA | 90014574661 |
| CA | 90005895858 |
| ID | 90012365623 |
| AL | 90014709310 |
| PA | 90010326855 |
| TX | 90009943026 |
| CA | 90008160471 |
| OR | 90014181477 |
| NM | 90004674468 |
| CA | 48019960855 |
| KY | 90010719000 |
| CO | 90002585914 |
| UT | 90011002216 |
| NE | 90012979417 |
| GA | 90014575879 |

| | |
|---|---|
| ID | 90013293015 |
| OH | 66006414448 |
| ID | 90012802100 |
| TX | 90014061080 |
| SC | 90012436917 |
| CA | 90005774540 |
| OR | 90008805268 |
| PA | 90010963455 |
| MO | 90010103745 |
| ID | 42082926680 |
| OH | 90005947063 |
| NM | 90014513102 |
| GA | 90014576216 |
| TX | 90014889905 |
| GA | 90010284899 |
| AZ | 90012564693 |
| KS | 90013748151 |
| OR | 90008514629 |
| PA | 90010365501 |
| PA | 51092310672 |
| NC | 90010753365 |
| ID | 90003396769 |
| PA | 90010963455 |
| ID | 90012083568 |
| MO | 90008970819 |
| PA | 51082167885 |
| ID | 90014712369 |
| CA | 90012703675 |
| ID | 90013514315 |
| PA | 51086137069 |
| OR | 90008604940 |
| NE | 90014958327 |
| OR | 90004032310 |
| ID | 90011409168 |
| CA | 90011842320 |
| ID | 90011949731 |
| ID | 90013150739 |
| CA | 90013169813 |
| NJ | 90014208232 |
| GA | 90014128314 |
| OR | 90014170061 |
| CA | 90005238708 |
| ID | 90012827872 |
| PA | 90011093095 |
| CA | 90011860219 |
| GA | 90010882433 |
| OR | 90010025500 |
| OK | 90009938056 |

| | |
|---|---|
| OH | 90014177093 |
| AR | 90014448867 |
| NE | 90011291261 |
| VA | 90008304402 |
| MO | 90005239377 |
| CO | 33009643178 |
| GA | 90011525132 |
| CO | 38065820882 |
| MO | 90013962892 |
| CA | 90014175371 |
| NC | 11078227267 |
| OR | 90014395371 |
| ID | 42080082000 |
| PA | 90009398547 |
| VA | 90008119368 |
| GA | 90009271955 |
| TX | 90010314770 |
| GA | 90012271696 |
| OK | 90009812451 |
| CA | 90013689018 |
| NM | 90013495808 |
| TX | 90013665049 |
| OR | 90000710621 |
| NC | 90012077527 |
| ID | 90000212860 |
| CA | 90010790666 |
| OR | 90010234467 |
| GA | 90009936653 |
| NC | 90010477804 |
| MO | 90008733103 |
| PA | 90010414639 |
| OR | 90005486532 |
| ID | 90006579335 |
| TX | 90006680319 |
| OK | 90012348620 |
| KS | 29059310011 |
| NC | 90010276931 |
| CA | 90010741717 |
| PA | 90014923097 |
| OK | 90008946898 |
| ID | 90012082595 |
| NE | 27073169361 |
| ID | 90004719044 |
| TX | 90013941180 |
| OR | 90012616741 |
| TX | 90013942014 |
| ID | 90012886139 |
| CO | 90006886554 |

| | |
|---|---|
| TX | 90013833086 |
| GA | 90000759132 |
| OR | 90014170296 |
| UT | 90007320555 |
| CA | 90011514995 |
| OR | 44539785523 |
| VA | 81009120777 |
| VA | 90006674460 |
| PA | 90014005182 |
| GA | 90013740537 |
| AL | 90014203147 |
| OH | 90001573806 |
| TX | 90013950996 |
| ID | 90010985465 |
| ID | 90005766278 |
| NE | 90013065114 |
| NC | 90000761127 |
| OR | 90009364409 |
| ID | 42093692022 |
| ID | 90012083961 |
| UT | 31049525832 |
| NE | 90012005742 |
| ID | 90015125399 |
| OR | 44534609581 |
| CA | 90012071520 |
| UT | 90004193311 |
| NE | 90013355826 |
| NC | 11096583843 |
| OR | 90003808417 |
| TX | 90014014083 |
| UT | 90012185565 |
| NM | 90004158320 |
| ID | 90014758418 |
| CA | 90015117431 |
| CA | 90009273182 |
| OK | 90009702284 |
| OR | 90001376514 |
| PA | 90012555297 |
| TX | 90013943234 |
| CA | 90014057627 |
| DC | 90012614243 |
| CA | 49003034507 |
| OR | 90014184168 |
| ID | 90011915326 |
| ID | 90012733499 |
| UT | 90006275152 |
| OK | 90013542973 |
| ID | 90012071220 |

| | |
|---|---|
| CA | 90014434070 |
| UT | 90012605451 |
| OK | 90011016503 |
| OK | 90009817260 |
| ID | 90012748116 |
| ID | 90013923996 |
| OR | 90013530231 |
| PA | 90013759910 |
| GA | 90012478422 |
| NM | 90014919252 |
| ID | 90013654864 |
| GA | 90015189921 |
| NC | 90014901445 |
| ID | 90010568486 |
| NE | 90012261830 |
| KS | 29001258131 |
| NE | 90011295706 |
| GA | 90013694316 |
| ID | 90014317928 |
| CA | 90013018328 |
| OK | 90001009535 |
| OR | 44516134402 |
| GA | 90013730003 |
| PA | 51006992218 |
| CO | 90007749472 |
| NE | 90011501482 |
| ID | 90011159628 |
| TX | 90011266477 |
| GA | 90015001476 |
| MS | 90014593823 |
| OR | 90014185525 |
| NM | 90010575814 |
| ID | 90012362768 |
| OR | 90014185960 |
| PA | 51009480749 |
| PA | 90013480205 |
| OR | 90007243989 |
| OR | 90010458494 |
| NC | 90006779598 |
| CA | 48075084003 |
| CA | 90014049401 |
| OR | 90011014713 |
| ID | 90008000042 |
| ID | 90013808192 |
| KS | 90000606860 |
| OR | 90014186162 |
| PA | 90013883909 |
| NE | 90012426542 |

| | |
|---|---|
| CA | 48083453101 |
| GA | 90014172077 |
| NE | 90013356262 |
| NM | 90013298667 |
| CA | 49006756945 |
| ID | 90007924420 |
| CA | 90014375550 |
| VT | 90014247339 |
| ID | 90012676720 |
| NM | 90006212334 |
| ID | 90010945032 |
| ID | 90012087375 |
| ID | 90012156087 |
| GA | 90014873267 |
| NC | 90009402523 |
| PA | 51073653934 |
| OR | 90009937798 |
| ID | 90013655354 |
| NC | 90012158735 |
| TX | 90011266477 |
| GA | 90014588906 |
| CA | 90010742019 |
| ID | 90011219222 |
| NM | 90014126762 |
| KS | 90002397780 |
| ID | 42043603409 |
| GA | 90010805204 |
| NE | 90011549579 |
| MO | 90014135404 |
| OR | 90006786680 |
| MO | 90010864200 |
| PA | 90013640006 |
| GA | 90013748169 |
| ID | 90014129176 |
| PA | 90005801537 |
| CA | 90004885402 |
| PA | 90011225111 |
| ID | 90009216816 |
| CA | 90014641901 |
| VA | 90011661995 |
| TX | 90003330849 |
| CO | 90008658552 |
| NM | 90010353809 |
| CA | 90013639396 |
| NE | 90002913400 |
| AL | 90014777924 |
| PA | 90013187026 |
| OR | 90014237168 |

| | |
|---|---|
| PA | 90011520911 |
| GA | 90013748169 |
| OK | 90011018371 |
| ID | 90012676720 |
| OR | 44598557175 |
| PA | 90011065655 |
| GA | 90014152971 |
| NE | 90008588428 |
| ID | 90014970891 |
| GA | 90014602541 |
| NE | 90009150368 |
| OK | 90009976236 |
| ID | 42093692022 |
| PA | 90012500065 |
| PA | 90014236516 |
| ID | 90013624435 |
| UT | 90001008367 |
| GA | 15082792490 |
| KY | 90014685415 |
| NC | 90011758907 |
| OK | 90009737839 |
| PA | 90008008200 |
| AR | 90004943261 |
| OK | 90011030008 |
| OR | 90012007723 |
| NM | 90014031548 |
| ID | 90014390516 |
| ID | 90013743439 |
| ID | 90013656293 |
| ID | 90013789126 |
| OK | 90010300949 |
| ID | 90007816381 |
| GA | 90011754597 |
| ID | 90010361744 |
| OR | 90012058494 |
| PA | 90005000852 |
| AR | 90013456235 |
| PA | 90007057826 |
| NM | 90003035885 |
| ID | 90014887459 |
| PA | 90012844795 |
| CA | 90009878434 |
| MO | 90014119108 |
| NC | 90007678997 |
| ID | 90011139509 |
| NE | 90014526756 |
| ID | 90006528414 |
| ID | 90013750929 |

| | |
|---|---|
| TX | 90011152919 |
| OH | 66042426361 |
| CA | 90012320187 |
| CA | 90010211392 |
| CA | 90012071521 |
| ID | 42076315933 |
| CA | 90007429213 |
| CO | 90010745438 |
| MO | 27506779128 |
| CA | 90014265710 |
| NE | 90008613374 |
| ID | 90014337444 |
| OR | 90014167715 |
| NM | 35087260763 |
| OR | 90014262397 |
| UT | 90010917960 |
| OH | 90012292274 |
| OK | 90008582973 |
| NC | 90012299330 |
| PA | 90014599632 |
| UT | 90013466935 |
| NE | 90011288941 |
| MO | 90014119108 |
| MO | 90009955734 |
| NE | 90007966094 |
| ID | 42051693551 |
| ID | 90013138374 |
| ID | 90012800078 |
| OK | 90012030476 |
| UT | 90010903493 |
| CA | 90011514894 |
| PA | 51008431850 |
| NC | 90008282611 |
| GA | 90010118358 |
| CA | 90011183711 |
| NM | 90014600176 |
| ID | 90012011607 |
| PA | 90012184123 |
| MO | 90013626036 |
| ID | 90014442625 |
| GA | 90010857742 |
| OH | 90010815874 |
| CA | 48026448170 |
| TX | 90011370214 |
| GA | 90008361192 |
| GA | 90010121325 |
| PA | 90012372747 |
| ID | 90011310359 |

| | |
|---|---|
| UT | 90005952265 |
| CA | 90014100465 |
| TX | 90013457069 |
| NM | 90005285608 |
| CA | 90012891317 |
| PA | 51008491330 |
| ID | 90007932725 |
| NC | 90013874379 |
| NC | 90014296620 |
| OR | 90011790399 |
| CA | 90011843606 |
| KS | 90012391070 |
| CA | 90012590333 |
| OR | 90013341143 |
| OK | 90009472021 |
| MO | 29035203045 |
| NC | 90012979470 |
| KS | 90011966072 |
| UT | 90010114799 |
| NE | 90014388012 |
| MO | 90014622039 |
| PA | 90013966439 |
| CA | 90012071033 |
| TX | 75036444301 |
| NC | 11038239515 |
| NE | 90002802658 |
| NM | 90015251727 |
| ID | 90013339837 |
| NC | 90003718111 |
| UT | 90006206323 |
| PA | 51074080164 |
| NV | 90014108181 |
| MO | 90010662087 |
| NM | 90010561505 |
| CA | 90010164065 |
| OR | 90014345111 |
| CA | 90010943784 |
| ID | 90009012301 |
| ID | 90010606340 |
| NC | 90014520178 |
| OH | 90014247039 |
| NC | 90013875198 |
| NC | 90014135571 |
| CA | 90012526012 |
| CA | 90012114435 |
| PA | 90013966598 |
| KY | 90011960196 |
| CA | 90015122313 |

| | |
|---|---|
| OR | 90013688770 |
| PA | 90007474407 |
| CA | 90011962954 |
| PA | 51086004620 |
| OR | 90011802421 |
| OR | 90005626811 |
| UT | 31079051634 |
| NC | 90014012977 |
| CA | 90013172240 |
| CA | 90013936723 |
| OR | 90014820889 |
| PA | 90013966734 |
| CA | 90010703697 |
| TX | 90002449307 |
| OR | 44510055748 |
| ID | 90001343375 |
| GA | 90005385800 |
| CO | 90010587500 |
| NC | 11096968893 |
| ID | 90013075833 |
| ID | 42006327266 |
| NV | 43020389380 |
| OK | 90013702800 |
| CA | 49010549312 |
| ID | 90012466751 |
| PA | 90007248049 |
| OR | 90014180438 |
| OR | 90014180438 |
| ID | 90007553893 |
| CA | 90015116396 |
| TX | 90013132479 |
| CA | 90013834169 |
| OR | 90005159769 |
| CO | 90006368256 |
| CA | 49081880518 |
| CA | 90012899278 |
| NC | 90011970490 |
| OH | 90004643609 |
| PA | 90013813484 |
| NE | 90010969961 |
| OR | 90014718964 |
| ID | 42023889269 |
| CA | 90011521524 |
| CA | 90015122313 |
| PA | 90013966825 |
| ID | 90013521739 |
| PA | 90013964172 |
| CA | 90013099778 |

| | |
|---|---|
| NC | 90014172575 |
| CO | 90000195111 |
| NV | 90013694085 |
| CA | 90011788860 |
| CA | 90011482495 |
| OR | 90014792702 |
| ID | 90007386363 |
| ID | 90011055577 |
| CA | 90011065696 |
| UT | 31095819088 |
| OR | 90007897600 |
| NE | 90014937589 |
| OR | 90011813492 |
| CA | 90012928360 |
| OH | 90014090409 |
| MO | 90012023601 |
| PA | 90013485124 |
| KS | 90013590120 |
| CO | 90005363353 |
| OR | 90014704674 |
| MO | 90011556035 |
| OR | 90014704674 |
| OK | 90013020360 |
| NV | 43083355474 |
| OR | 90007369120 |
| ID | 90015176718 |
| OK | 90005802434 |
| NE | 90009793261 |
| NV | 90007836173 |
| NV | 90010225909 |
| OR | 90013501879 |
| PA | 90013273960 |
| OR | 90015020955 |
| PA | 90013966524 |
| OK | 90003737452 |
| MO | 90014690828 |
| MO | 27503384050 |
| NC | 90013731938 |
| NV | 90012210192 |
| OR | 44514808198 |
| NC | 90014174094 |
| CA | 90003467588 |
| OR | 90013690957 |
| OR | 90009142052 |
| CA | 90011091575 |
| MO | 90014154501 |
| ID | 90012639434 |
| CA | 90014650614 |

| | |
|---|---|
| NV | 90013526718 |
| TX | 75077607043 |
| CA | 90013841944 |
| CA | 90003444129 |
| NC | 90009061811 |
| NC | 90012688701 |
| OK | 90011450947 |
| ID | 90013022704 |
| CA | 90015116396 |
| UT | 90010418793 |
| PA | 90013032661 |
| OR | 90005923340 |
| MO | 90011994294 |
| KS | 90004644615 |
| CA | 90011714699 |
| ID | 90011710418 |
| PA | 51080072534 |
| NV | 90013328705 |
| ID | 90014437651 |
| CA | 90011573687 |
| PA | 90013967170 |
| MO | 90013541032 |
| TX | 90007795928 |
| PA | 90013963873 |
| OR | 90014349528 |
| PA | 90014509073 |
| PA | 90013967331 |
| CO | 33049888295 |
| NC | 90002624589 |
| PA | 90012027684 |
| ID | 90009671561 |
| NC | 90010045645 |
| CA | 90008836074 |
| TX | 90011058930 |
| ID | 42091793026 |
| NC | 90009684994 |
| MO | 90014301005 |
| TX | 90011756035 |
| PA | 90013967474 |
| PA | 90013967523 |
| MO | 90004563092 |
| NV | 90009801294 |
| UT | 90010491737 |
| CA | 90013716343 |
| UT | 31094056781 |
| PA | 90013964339 |
| CA | 90007030523 |
| KS | 90014620505 |

| | |
|---|---|
| GA | 14517080365 |
| NC | 90002052722 |
| CA | 90015099427 |
| OR | 90005927396 |
| CA | 90012421443 |
| PA | 90013963277 |
| PA | 90013282074 |
| CA | 90014746667 |
| KS | 90008600485 |
| CA | 90010739014 |
| TX | 75075801993 |
| NC | 90010917867 |
| DC | 90011944717 |
| NM | 35067563256 |
| PA | 90010486290 |
| NM | 90007035397 |
| NV | 90011236466 |
| TX | 90011207113 |
| MO | 90014593024 |
| NC | 90014000048 |
| CA | 90010673617 |
| ID | 90003813600 |
| OR | 44546403916 |
| NC | 90010572940 |
| OR | 90013254765 |
| NC | 90014235330 |
| NC | 90015005010 |
| NV | 90011548358 |
| PA | 90011863892 |
| PA | 90013966524 |
| PA | 90012008604 |
| CA | 90010512205 |
| NV | 43071763742 |
| NV | 90012573517 |
| NV | 43006174622 |
| NV | 90006449050 |
| NV | 90007545436 |
| CA | 90015116396 |
| NC | 90012526982 |
| NC | 90013925047 |
| NV | 90013880214 |
| ID | 90014848837 |
| CA | 90013010178 |
| PA | 90013961629 |
| OK | 90012833000 |
| CA | 90013842827 |
| NV | 90005597104 |
| TX | 90012500272 |

| | |
|------|------------|
| GA | 90014184095 |
| CA | 90011840873 |
| OR | 90014766105 |
| TX | 90003240520 |
| TX | 90002111653 |
| MO | 90014559306 |
| OR | 90001033422 |
| NC | 90010571497 |
| PA | 90013748311 |
| CA | 90011038776 |
| CA | 90013617232 |
| NM | 35018598467 |
| CA | 90014160373 |
| PA | 90013967959 |
| UT | 90012654018 |
| CA | 90011849018 |
| OR | 90008451682 |
| AR | 90006491055 |
| CA | 90015116398 |
| NC | 90012502528 |
| NC | 90005810151 |
| NV | 90013312167 |
| PA | 90013968016 |
| NC | 90013931562 |
| PA | 51002371821 |
| PA | 90013922676 |
| CA | 90012346704 |
| NC | 90013859824 |
| NE | 90014922798 |
| CA | 90014748732 |
| CA | 90013169721 |
| OK | 90009463203 |
| NM | 90012811187 |
| OR | 90003093622 |
| PA | 90014082360 |
| CA | 90014748732 |
| AR | 23008170217 |
| CA | 90015122313 |
| CA | 90013680091 |
| ID | 90010709892 |
| NV | 90011243699 |
| PA | 90013967959 |
| CA | 49088850291 |
| KS | 90013554980 |
| ID | 90007388996 |
| CA | 49079303550 |
| KS | 90008600485 |
| CA | 90010322510 |

| | |
|---|---|
| NC | 90010583206 |
| KS | 90001559521 |
| KS | 90015061094 |
| OR | 44512538622 |
| NE | 90007891144 |
| NC | 90012867649 |
| PA | 90013821246 |
| PA | 90013066063 |
| CA | 90011922470 |
| AR | 23043102702 |
| NV | 90011916581 |
| CA | 90010197434 |
| CA | 90010781462 |
| CA | 90004080727 |
| CA | 90012982265 |
| CA | 90014951672 |
| PA | 90013859200 |
| NC | 90014172678 |
| CA | 90014749425 |
| NC | 90014012977 |
| OR | 90012444039 |
| OR | 90014734074 |
| ID | 90011799465 |
| KS | 90008744101 |
| OR | 44588080139 |
| ID | 90013263279 |
| UT | 31011775912 |
| MO | 90013480799 |
| MO | 90014843230 |
| CA | 90010802438 |
| UT | 90013482437 |
| MO | 90013708073 |
| CA | 90013052888 |
| ID | 90011800977 |
| NM | 90012502602 |
| CA | 90012171578 |
| ID | 90011738833 |
| ID | 90003095707 |
| CA | 90010215380 |
| PA | 90013968272 |
| PA | 90014155352 |
| NC | 90014621490 |
| TX | 75017486908 |
| CA | 90014511981 |
| OR | 44568069164 |
| CA | 90013683551 |
| NV | 90013607907 |
| VA | 90002608488 |

| | |
|---|---|
| OR | 44584321913 |
| PA | 90014155393 |
| PA | 90014155474 |
| NC | 90013369962 |
| OR | 90015127115 |
| NM | 90000467433 |
| CA | 90009164207 |
| NV | 90003676612 |
| OK | 90010777220 |
| CA | 90003150055 |
| CA | 90013056820 |
| CO | 90009512873 |
| KY | 68022533024 |
| UT | 90010368689 |
| CO | 90011755816 |
| NC | 90014669062 |
| MO | 90014430019 |
| AR | 23089409169 |
| UT | 31030060311 |
| NV | 90011912132 |
| PA | 90014665281 |
| OR | 90005587147 |
| NE | 27095187541 |
| ID | 90009163545 |
| CA | 90010802438 |
| OR | 90011777724 |
| ID | 90013100028 |
| NV | 43054345644 |
| KS | 90000981929 |
| OR | 90015062327 |
| NM | 90015064877 |
| CA | 90007240783 |
| PA | 90013960979 |
| UT | 90003255427 |
| MO | 90014092604 |
| MO | 90013188564 |
| GA | 90011011203 |
| PA | 90011404495 |
| NM | 90014134667 |
| PA | 90013960000 |
| OR | 44501177283 |
| KS | 90012660549 |
| OR | 44573303935 |
| PA | 51033687111 |
| NC | 90008622191 |
| CA | 90011974515 |
| VA | 90008269896 |
| OR | 90002854770 |

| | |
|---|---|
| CA | 90009578063 |
| CA | 90012879190 |
| NC | 90003476102 |
| CA | 90003493961 |
| PA | 90001492372 |
| PA | 90011824170 |
| PA | 90008635689 |
| CA | 90015116396 |
| KS | 29037869776 |
| NV | 90011734697 |
| CA | 90014168220 |
| OR | 44565229691 |
| NC | 90013763075 |
| OR | 90003270770 |
| NC | 11010203222 |
| KY | 68007376584 |
| OR | 90001800069 |
| CA | 90009106345 |
| CA | 90015116396 |
| CA | 90010566095 |
| NC | 90013459716 |
| NC | 90010715904 |
| MO | 90014958494 |
| OH | 90003048733 |
| MO | 90012023601 |
| ID | 90010790828 |
| KS | 90003576380 |
| MO | 90010869732 |
| PA | 90014789982 |
| NM | 90010255160 |
| NV | 90011756413 |
| KS | 90006045681 |
| CA | 90010668153 |
| CA | 90003846473 |
| OR | 90007809659 |
| MO | 90009907063 |
| AL | 90014140746 |
| ID | 90011744497 |
| CA | 90012907908 |
| UT | 90010739856 |
| ID | 90012503928 |
| MO | 90009405726 |
| CO | 90002598864 |
| KY | 90006983231 |
| CO | 90004644701 |
| NJ | 85016460204 |
| OH | 90010193581 |
| OH | 66085103581 |

| | |
|---|---|
| CA | 90008947263 |
| OR | 90014929069 |
| UT | 90006622686 |
| CA | 90014748021 |
| CA | 90006591265 |
| CA | 90010661361 |
| ID | 90014738387 |
| PA | 90011963813 |
| OH | 90014705238 |
| CA | 90000873462 |
| UT | 90015223789 |
| NM | 90012775027 |
| OR | 90012486324 |
| OH | 90013215264 |
| AR | 90013348671 |
| CA | 90003246887 |
| GA | 90013226330 |
| OK | 90007518682 |
| TX | 90014020741 |
| CA | 90010662133 |
| PA | 90014832596 |
| UT | 90013884008 |
| CA | 90013073952 |
| ID | 90012596673 |
| CA | 48004729681 |
| MO | 27587450679 |
| OR | 90013556662 |
| OR | 47086528624 |
| UT | 90010253166 |
| GA | 90010102672 |
| PA | 90013064833 |
| CA | 90011794803 |
| CA | 90013084554 |
| TX | 90005065503 |
| MO | 90013118602 |
| KY | 90012710810 |
| CA | 90012421249 |
| UT | 90014161753 |
| TX | 90012875057 |
| NJ | 90014318789 |
| TX | 90011969309 |
| PA | 90013328461 |
| CA | 46090603553 |
| PA | 51048370517 |
| CA | 49052981816 |
| CO | 33066426849 |
| PA | 90011496150 |
| OK | 90007970093 |

| | |
|---|---|
| CA | 90011594807 |
| ID | 90012734641 |
| NV | 90012579597 |
| CO | 90011552979 |
| SC | 90014122209 |
| CO | 33081539454 |
| CA | 90009431436 |
| CA | 90012705311 |
| KS | 29056197087 |
| OR | 90007533118 |
| OR | 90012331474 |
| PA | 90010325542 |
| CO | 90008608186 |
| OH | 90013782799 |
| OR | 90008604987 |
| CO | 33030073857 |
| DC | 90014363478 |
| SC | 90012720270 |
| OH | 90003113138 |
| UT | 90013385353 |
| KY | 90012427588 |
| CA | 90014158222 |
| PA | 90013939764 |
| OK | 90013988054 |
| CA | 90014748530 |
| SC | 90009195379 |
| PA | 90014036237 |
| CA | 90013338075 |
| AL | 90009511332 |
| ID | 42009745697 |
| UT | 90010228306 |
| NC | 90009402523 |
| OK | 90012574373 |
| CA | 90006876049 |
| DC | 90011749743 |
| CA | 49094361620 |
| CA | 90014247523 |
| CA | 90012892129 |
| CA | 90008764320 |
| OR | 90013561023 |
| CA | 90010132133 |
| NV | 90012956157 |
| CA | 90012592290 |
| CA | 90014165897 |
| ID | 42009976583 |
| PA | 90005543538 |
| CA | 90012317497 |
| CA | 90012268399 |

| | |
|---|---|
| CO | 33013385528 |
| NV | 90013949037 |
| AR | 90013598184 |
| NC | 90010498675 |
| CA | 90014290600 |
| NV | 90008127247 |
| OR | 90013902531 |
| TX | 76584137944 |
| PA | 90014780336 |
| KY | 68074830941 |
| UT | 90008330202 |
| TX | 90007118411 |
| PA | 90014711302 |
| UT | 90010813977 |
| UT | 90013588008 |
| AL | 90013999346 |
| NV | 90002829723 |
| CA | 90005049818 |
| PA | 90013364835 |
| CA | 90013272380 |
| OH | 90013230253 |
| KY | 90014007512 |
| AR | 23015967940 |
| CA | 90014208847 |
| OR | 90011225053 |
| CA | 90013077492 |
| PA | 90012923435 |
| SC | 90007627899 |
| NC | 90008101495 |
| TX | 90012876734 |
| CA | 90014141819 |
| OR | 90011098515 |
| OR | 90009746741 |
| MO | 90013119865 |
| CA | 90013414614 |
| ID | 90012962585 |
| AR | 90012113997 |
| CA | 90012745572 |
| TX | 90009880435 |
| KY | 90013929359 |
| MO | 90012670678 |
| NM | 90012251344 |
| CA | 90011471470 |
| MO | 90000246382 |
| TX | 90012877150 |
| UT | 90011148307 |
| TX | 76505920004 |
| TX | 90013780514 |

| | |
|---|---|
| OR | 90013043513 |
| CA | 90012824577 |
| CA | 90009869615 |
| OR | 90012113135 |
| TX | 90011495511 |
| AR | 90014800069 |
| AR | 90005984225 |
| PA | 90010679828 |
| OR | 90010993390 |
| NC | 11063538113 |
| NC | 90007379116 |
| AZ | 90013786981 |
| GA | 90011436987 |
| CA | 90010929515 |
| UT | 90011074877 |
| DC | 90004751467 |
| NE | 90013837880 |
| CA | 90013049314 |
| PA | 90014260807 |
| ID | 90013262623 |
| AR | 90014548000 |
| NM | 90013004279 |
| CA | 49003762511 |
| KY | 90011877444 |
| TX | 90014413452 |
| CA | 90015220659 |
| CA | 90009894240 |
| OR | 90011115693 |
| NC | 90014756021 |
| CA | 90008438990 |
| TX | 90013034439 |
| UT | 90010307220 |
| CA | 90012940830 |
| OR | 90013312600 |
| CO | 33015965599 |
| UT | 90010917255 |
| ID | 90012696935 |
| NM | 90011315900 |
| UT | 90014168523 |
| CA | 90014827307 |
| CA | 90009431843 |
| CA | 90010042652 |
| OR | 90009433740 |
| KY | 90012719244 |
| CO | 90007269476 |
| CA | 90011184020 |
| NC | 90011355321 |
| OR | 90008555937 |

| | |
|---|---|
| PA | 90012696276 |
| KS | 90010971010 |
| ID | 90013953095 |
| UT | 90014167843 |
| NV | 90013428144 |
| OH | 90011289692 |
| OR | 90008151816 |
| CA | 90011595643 |
| PA | 90014613904 |
| UT | 90012254612 |
| NV | 90013950476 |
| UT | 90011074877 |
| CA | 90010256459 |
| NE | 90014713717 |
| AR | 90011053352 |
| CA | 46064139942 |
| KY | 90006912649 |
| UT | 90007491886 |
| KS | 90012552145 |
| CO | 33073284043 |
| NV | 43076146601 |
| CO | 90008026897 |
| NV | 90005070519 |
| OR | 90001061156 |
| NV | 43089772557 |
| OR | 90014886840 |
| CA | 49067939730 |
| TX | 71093795637 |
| NM | 90012406755 |
| PA | 90014466097 |
| CA | 48003601176 |
| GA | 90013002324 |
| TX | 75083453249 |
| ID | 90013932705 |
| TX | 90012876500 |
| NV | 90013938450 |
| AR | 90012019631 |
| PA | 90013080082 |
| KS | 90008833281 |
| CA | 90012963541 |
| PA | 90013220615 |
| CA | 90013216204 |
| KS | 29002161408 |
| NM | 90012048697 |
| TX | 90010504235 |
| IA | 90014424766 |
| TX | 90011472396 |
| CA | 90013873105 |

| | |
|---|---|
| CA | 90005297737 |
| OR | 47088085371 |
| CO | 33017676926 |
| OR | 90008589626 |
| OR | 44537708092 |
| AR | 90014800665 |
| CA | 90007895499 |
| ID | 90013062492 |
| NE | 90006363635 |
| OR | 90013570483 |
| NV | 90001665957 |
| KS | 90015296172 |
| CA | 90012046675 |
| OK | 90010240187 |
| UT | 90013355484 |
| GA | 90012509720 |
| PA | 90014147927 |
| PA | 90009412263 |
| AR | 90009780207 |
| KS | 90013710863 |
| KY | 90015116956 |
| NC | 90012560183 |
| NC | 90014421089 |
| MO | 90013932225 |
| AR | 90013964070 |
| OH | 64501228228 |
| UT | 90014464951 |
| GA | 90009103827 |
| CA | 90010484674 |
| CA | 90010424891 |
| CA | 90007175343 |
| NV | 90013362862 |
| OR | 90014613883 |
| CA | 90009434980 |
| CA | 90010649548 |
| ID | 90008392126 |
| OH | 90012873026 |
| PA | 90010800480 |
| OR | 90011370368 |
| CA | 90013415765 |
| CA | 90012991283 |
| GA | 90014893132 |
| CA | 90013116384 |
| SC | 90014702964 |
| CA | 90013753696 |
| UT | 90013385353 |
| NV | 90012892373 |
| PA | 90011477779 |

| | |
|------|-------------|
| UT | 90010968810 |
| CO | 33016002859 |
| NC | 90015141337 |
| PA | 90014139480 |
| CA | 90013974357 |
| NC | 90008782133 |
| OH | 90012694658 |
| TX | 90011276038 |
| CA | 90011599179 |
| TX | 75031997388 |
| GA | 90002638554 |
| OR | 44598163100 |
| OH | 90010539645 |
| OR | 90014205520 |
| PA | 90011102218 |
| AR | 90011002634 |
| CA | 90011599304 |
| NV | 90009983371 |
| CA | 90013134779 |
| CA | 90014438800 |
| UT | 90012458705 |
| SC | 90014916021 |
| CA | 90005116065 |
| NC | 90010499452 |
| PA | 90002296093 |
| PA | 90014139603 |
| MO | 90009864076 |
| NV | 90014155198 |
| CA | 90011315309 |
| KY | 90013644115 |
| SC | 90013919400 |
| CA | 90014734972 |
| OH | 90008109880 |
| CA | 90009413600 |
| TX | 90013612576 |
| OR | 90014370459 |
| NV | 90011701223 |
| TX | 90013378815 |
| CA | 90011184186 |
| OR | 90014909064 |
| TX | 90009546495 |
| GA | 90014163475 |
| OR | 90009815434 |
| CA | 90007766461 |
| NV | 90012655443 |
| CA | 46013666643 |
| CA | 90012264956 |
| OR | 90013015034 |

| | |
|---|---|
| CA | 90010816331 |
| CA | 90010329952 |
| MO | 90011301545 |
| KY | 90008412010 |
| TX | 90008875355 |
| NV | 90012956668 |
| PA | 90014131679 |
| OH | 90014154725 |
| NC | 90010500447 |
| UT | 90012091793 |
| OH | 90011912868 |
| NV | 90014445395 |
| TX | 90010342766 |
| KY | 90009045142 |
| CA | 90014946886 |
| NM | 90012617161 |
| CA | 90012569261 |
| MS | 90013833242 |
| KY | 90012775517 |
| PA | 90012833286 |
| ID | 90012056234 |
| PA | 90008482496 |
| ID | 90013675594 |
| KY | 90012080895 |
| CA | 90013311148 |
| NC | 90014171744 |
| NM | 90013466953 |
| OR | 90001050399 |
| TX | 90010990859 |
| OK | 90007672410 |
| UT | 90014183577 |
| CA | 90009541618 |
| GA | 90014506213 |
| OH | 90014414280 |
| ID | 90013686639 |
| AR | 25014611124 |
| MO | 90013932486 |
| CA | 90013272670 |
| NE | 90014153520 |
| PA | 90010705591 |
| TX | 76589272378 |
| OH | 90010495571 |
| CA | 90012971548 |
| OK | 90010671555 |
| NM | 90010994223 |
| TX | 75023486698 |
| UT | 90001008367 |
| OR | 90011099947 |

| | |
|---|---|
| ID | 42070443760 |
| OR | 90012567403 |
| PA | 90008195298 |
| AR | 90010965811 |
| AL | 90014898739 |
| CA | 90010291139 |
| PA | 90008369476 |
| CA | 90012785452 |
| CA | 90011718612 |
| OR | 90009762128 |
| OK | 90013518725 |
| OH | 90012305220 |
| UT | 90014211560 |
| OH | 66060133770 |
| OH | 66052998520 |
| NV | 90013684429 |
| PA | 90014580799 |
| KY | 90006781348 |
| NV | 90003052142 |
| OR | 90010022295 |
| CA | 90012393504 |
| CA | 90009795544 |
| CA | 46041260095 |
| NV | 43048320643 |
| CA | 90012743883 |
| OR | 90006350359 |
| CA | 90004025549 |
| OR | 90015147177 |
| TX | 90014662899 |
| NC | 90013735987 |
| OR | 90010946317 |
| CA | 90013049388 |
| UT | 90014059837 |
| PA | 90004301299 |
| GA | 90013962697 |
| NC | 11098243802 |
| UT | 90014185095 |
| ID | 90013513316 |
| NV | 90009075499 |
| UT | 90014185302 |
| OR | 90013674158 |
| OR | 90009894176 |
| OR | 90013954042 |
| GA | 90014421184 |
| PA | 90012188089 |
| OH | 90012211077 |
| PA | 90013325832 |
| CO | 90011501597 |

| | |
|---|---|
| UT | 90013355552 |
| OR | 90012521677 |
| OH | 90012291951 |
| GA | 90014682061 |
| CA | 90014734972 |
| AR | 90012566646 |
| TX | 90013090836 |
| NE | 90014089773 |
| OR | 90013463585 |
| PA | 90011737098 |
| MO | 90013123797 |
| OH | 90014943419 |
| GA | 90013703470 |
| UT | 90001875633 |
| UT | 90008720036 |
| ID | 90008573028 |
| ID | 90010692172 |
| PA | 90013942054 |
| OR | 90003177855 |
| CA | 90011460728 |
| OH | 90014612804 |
| KY | 90007348688 |
| GA | 90012031009 |
| DC | 90010313776 |
| UT | 90008241835 |
| CA | 90010702790 |
| UT | 90014185514 |
| TX | 90013693329 |
| CA | 49001016234 |
| PA | 90013867311 |
| CA | 90014100799 |
| GA | 90013697186 |
| ID | 90008105749 |
| CA | 90011617765 |
| OR | 90010799219 |
| OR | 90013591296 |
| CA | 90009686843 |
| CO | 90004626269 |
| MO | 90013967557 |
| NV | 90012801440 |
| AR | 90011885643 |
| CA | 90012898875 |
| TX | 75061814354 |
| TX | 90011994025 |
| NM | 90001775767 |
| NV | 43037428561 |
| CA | 90012870255 |
| AR | 90011002700 |

| | |
|---|---|
| NC | 90012073830 |
| SC | 90001915059 |
| OR | 44593621762 |
| AR | 90014711166 |
| CA | 90012879864 |
| KS | 90011854238 |
| VA | 90007210505 |
| PA | 90013255481 |
| NV | 90012823286 |
| CA | 90011602324 |
| OR | 90012668881 |
| OR | 90015172812 |
| CA | 90013125007 |
| NV | 43008588386 |
| PA | 90009410221 |
| TX | 90014812996 |
| OH | 90013773383 |
| TX | 90013715957 |
| UT | 90006662171 |
| CO | 33016009578 |
| ID | 90012656930 |
| OH | 90014563949 |
| OK | 90014956626 |
| AR | 90011071450 |
| CA | 90010066232 |
| NV | 90010595582 |
| GA | 90013697186 |
| PA | 90014511697 |
| ID | 90009972066 |
| CA | 90013204637 |
| ID | 90010821216 |
| CA | 90014766062 |
| UT | 90014187989 |
| NJ | 90014379362 |
| UT | 90014254992 |
| UT | 90014188598 |
| PA | 51014609304 |
| OH | 90003016613 |
| KS | 29001325971 |
| CA | 90010036161 |
| CA | 90013787946 |
| CA | 90007696973 |
| PA | 90001282107 |
| OR | 90003095558 |
| CO | 33033810887 |
| AR | 90015042354 |
| GA | 90010657885 |
| OH | 90014714003 |

| | |
|---|---|
| NM | 90012824534 |
| CA | 90011413308 |
| OR | 90013586048 |
| OH | 90014175862 |
| NC | 90012427880 |
| NV | 90012823286 |
| OR | 90003121595 |
| PA | 90013942054 |
| NV | 43085849571 |
| CA | 90013996921 |
| NV | 43042689700 |
| CA | 90014783970 |
| OR | 47024614390 |
| GA | 90012051733 |
| CA | 90010421970 |
| MO | 90008972245 |
| GA | 90011175934 |
| PA | 90006860928 |
| AR | 90010889542 |
| ID | 90013529473 |
| NV | 43082151859 |
| ID | 90001785232 |
| KY | 90013288925 |
| GA | 90013962794 |
| CA | 90014766351 |
| AR | 25041019605 |
| ID | 90010797836 |
| PA | 90014843089 |
| ID | 90013150739 |
| NV | 90008740826 |
| NV | 90013938450 |
| NM | 90010889071 |
| NV | 43069400689 |
| KY | 90011437567 |
| TX | 90010991580 |
| TX | 90013511074 |
| MO | 90013132465 |
| OH | 90012894341 |
| OR | 90013258790 |
| CA | 90008575191 |
| ID | 90011086376 |
| ID | 42091261148 |
| UT | 90013132076 |
| NV | 90013854347 |
| NV | 90009634005 |
| CA | 90010212257 |
| UT | 90014254992 |
| UT | 90008447926 |

| | |
|---|---|
| CA | 90009099751 |
| CA | 90012892211 |
| OR | 90014832938 |
| CO | 90010842183 |
| NV | 90012553420 |
| NV | 90012947376 |
| ID | 90011304484 |
| NV | 90014985170 |
| TX | 90011679568 |
| CA | 90002588789 |
| OH | 90014365744 |
| ID | 90014791220 |
| CA | 90014745311 |
| CA | 90011603524 |
| TX | 90010505556 |
| CA | 90014821152 |
| MO | 90008501612 |
| CA | 90013006854 |
| CA | 90012818238 |
| OH | 90010784834 |
| CA | 46014943861 |
| KS | 90006265505 |
| AR | 90010890481 |
| NJ | 90001887385 |
| NV | 90011727444 |
| OR | 90012276470 |
| NV | 90013846957 |
| TX | 90008962462 |
| CA | 90011661814 |
| DC | 90007798576 |
| OH | 90010932283 |
| OH | 90012868561 |
| ID | 90014257777 |
| SC | 90012799759 |
| OR | 44570023001 |
| OH | 90004742508 |
| OH | 90014705211 |
| NV | 90014483032 |
| OR | 90013608580 |
| OH | 90014160196 |
| OH | 90013231130 |
| NC | 90007116683 |
| OR | 44562547862 |
| OH | 90004742508 |
| CA | 90011217905 |
| OR | 90013608698 |
| CA | 49077220126 |
| OH | 66039999160 |

| | |
|---|---|
| GA | 90012190939 |
| OH | 90010984837 |
| CA | 90003476983 |
| PA | 90005720699 |
| ID | 90012677005 |
| KS | 90010934937 |
| NE | 90014070444 |
| CA | 90012680642 |
| CA | 90008141297 |
| ID | 90007508167 |
| PA | 90000155901 |
| NC | 90008740217 |
| OR | 90010299078 |
| OR | 90014191849 |
| OR | 90010174918 |
| NV | 90013957304 |
| OH | 90014414280 |
| AR | 90013242550 |
| OR | 90012447636 |
| OR | 90006350359 |
| TX | 90009578829 |
| NV | 90014180258 |
| PA | 90012854095 |
| CO | 33095135857 |
| CA | 90010472444 |
| NC | 90008907287 |
| OH | 90010963236 |
| SC | 90008688593 |
| CA | 90008195408 |
| MO | 90014956036 |
| CA | 90012850158 |
| NV | 90010385591 |
| CA | 90006921755 |
| NC | 11072553294 |
| PA | 90013084710 |
| OH | 90011659369 |
| DC | 90003403210 |
| PA | 90013942652 |
| CA | 90012892262 |
| CA | 90013696916 |
| CA | 90014772801 |
| CA | 90011079353 |
| OK | 90007621164 |
| NC | 90011199484 |
| GA | 90010774334 |
| AL | 90013938083 |
| GA | 90013516687 |
| TX | 90010015922 |

| | |
|---|---|
| CA | 90014775685 |
| MO | 90013933541 |
| OK | 90005377076 |
| ID | 90015275705 |
| KY | 90014712025 |
| CO | 90012222890 |
| TX | 90014114921 |
| OR | 90013970374 |
| CA | 90013729012 |
| NM | 90011892882 |
| KY | 90010918049 |
| CA | 90011525591 |
| OR | 90013015601 |
| OH | 90014229884 |
| ID | 90014717733 |
| TX | 90012836749 |
| CO | 33064401351 |
| OK | 90009586418 |
| ID | 90014343098 |
| ID | 90012695224 |
| ID | 90011168551 |
| MO | 90011953211 |
| SC | 90011345177 |
| DC | 90000880786 |
| OH | 90013468767 |
| CA | 90013424464 |
| PA | 90012722487 |
| PA | 90014915280 |
| CA | 90011841468 |
| OH | 90011382313 |
| CA | 90010184440 |
| ID | 90012959047 |
| ID | 42010610244 |
| GA | 90002651177 |
| GA | 90010881966 |
| PA | 90015205520 |
| GA | 90013350529 |
| PA | 90010285960 |
| TX | 90011207113 |
| VA | 81033347531 |
| GA | 90013936841 |
| OR | 90013616006 |
| TX | 90014181208 |
| CA | 90010496521 |
| CA | 90013176548 |
| OH | 90013739776 |
| TX | 90014181208 |
| ID | 42079960058 |

| | |
|---|---|
| PA | 90013942816 |
| CA | 90013421273 |
| CA | 90005188997 |
| PA | 90008983737 |
| PA | 90014109021 |
| OR | 90012751038 |
| CA | 90007766461 |
| NC | 90012633366 |
| KS | 29091608888 |
| OH | 90013552320 |
| ID | 90013933220 |
| TX | 90014026874 |
| KY | 90013946008 |
| PA | 90013942850 |
| CA | 90010613189 |
| NE | 27013402299 |
| SC | 90015117931 |
| OR | 90014202054 |
| KS | 90011463733 |
| CA | 90009084678 |
| OH | 90012099057 |
| NE | 90012182899 |
| PA | 90012906551 |
| CA | 90010269371 |
| OR | 90013576324 |
| DC | 90011765764 |
| NM | 90013111008 |
| OR | 90013065996 |
| NV | 90011333891 |
| PA | 90014827152 |
| PA | 90013288737 |
| CA | 90013381417 |
| MO | 90013141706 |
| AR | 90011149128 |
| PA | 90014140686 |
| CA | 90012518034 |
| NV | 90011492039 |
| GA | 90013936880 |
| OK | 90010798221 |
| ID | 42089415311 |
| OK | 90012136470 |
| CA | 90000686688 |
| NV | 90014542858 |
| OR | 90014518649 |
| CA | 90010111542 |
| CA | 90015171857 |
| TX | 90010873350 |
| PA | 90013938695 |

| | |
|------|------------|
| KY | 90009733801 |
| CA | 90012865208 |
| CA | 90013100266 |
| TX | 90011323301 |
| SC | 90007734743 |
| OK | 90012883618 |
| GA | 90013936880 |
| KS | 90011786419 |
| PA | 90012855504 |
| MO | 90009463632 |
| ID | 90011067481 |
| MO | 90014237724 |
| CA | 90006333918 |
| PA | 90013941025 |
| CA | 90005887699 |
| NV | 90012218133 |
| CA | 46083384507 |
| PA | 90012767581 |
| OR | 90010299722 |
| KY | 90013692477 |
| GA | 90011890542 |
| UT | 31069959617 |
| AR | 90013151903 |
| GA | 90014172077 |
| CA | 90009186953 |
| PA | 90013938695 |
| CA | 90008560622 |
| NV | 90014518861 |
| UT | 90008059133 |
| UT | 90012120891 |
| UT | 90007263713 |
| GA | 90003694208 |
| UT | 90013836662 |
| TX | 90010941869 |
| MO | 90002983831 |
| NM | 35095536128 |
| UT | 90011856392 |
| CA | 90004638721 |
| OH | 90006329742 |
| OR | 90012357572 |
| CA | 90010741030 |
| KS | 90011786419 |
| CA | 90014849278 |
| KS | 90013525802 |
| AR | 90005005156 |
| CA | 90007703932 |
| NV | 90009746186 |
| ID | 90001765054 |

| | |
|---|---|
| CA | 90008681285 |
| PA | 90011130123 |
| CA | 90012333787 |
| OH | 90011044899 |
| PA | 90011488398 |
| MO | 90001510440 |
| CA | 90009176247 |
| CA | 90013249962 |
| UT | 90001670538 |
| NV | 43029211800 |
| ID | 90000425420 |
| OR | 44524911374 |
| OR | 90013562104 |
| KY | 90012643257 |
| CA | 90012668858 |
| OR | 90005121810 |
| UT | 31030060311 |
| PA | 90014451086 |
| ID | 90010798505 |
| MO | 90011674909 |
| GA | 90014382926 |
| PA | 90014238347 |
| AR | 90013553302 |
| OK | 90009993075 |
| CO | 90005033364 |
| TX | 90010508515 |
| ID | 90009978505 |
| KY | 90004501656 |
| SC | 14500280188 |
| SC | 90014834677 |
| CA | 46008055356 |
| OH | 90014568671 |
| DC | 90013052841 |
| CA | 90009901831 |
| CA | 90012883429 |
| DC | 90010606053 |
| OR | 44509428706 |
| OH | 90012770432 |
| CA | 90014007062 |
| CA | 90014781093 |
| AR | 23083261925 |
| NV | 90014667987 |
| CA | 90009608099 |
| CA | 90011227246 |
| NC | 90007039923 |
| UT | 90010452165 |
| OR | 90010710983 |
| OR | 90011565914 |

| | |
|---|---|
| CO | 33000685986 |
| CA | 90010674884 |
| PA | 90014915280 |
| NV | 43012418911 |
| OH | 90013964575 |
| NE | 27017209001 |
| UT | 90010090253 |
| OK | 21025670310 |
| OH | 66087450415 |
| NV | 90014184897 |
| CA | 90014787581 |
| CA | 49039221552 |
| TX | 90010385247 |
| PA | 51048897752 |
| TX | 90015185718 |
| ID | 90007647007 |
| TX | 90010508956 |
| GA | 90010026285 |
| CA | 90013067751 |
| PA | 90013289151 |
| TX | 90005860433 |
| NE | 90010935324 |
| TX | 90001963136 |
| NC | 90008435870 |
| OR | 90014276110 |
| ID | 90014398472 |
| NM | 90010620466 |
| AZ | 90011837407 |
| CA | 90013010253 |
| PA | 51030490031 |
| AR | 90003183492 |
| CA | 49001310787 |
| OR | 44513697783 |
| TX | 90014361450 |
| CO | 90001922888 |
| CA | 90014867557 |
| GA | 90008656761 |
| MO | 90012097199 |
| NC | 90012498364 |
| TX | 90009928995 |
| CA | 90013691160 |
| ID | 42029209111 |
| CA | 90008551271 |
| CA | 90011909574 |
| CA | 49064261210 |
| NV | 90001974515 |
| CA | 90013077519 |
| NV | 90014185853 |

| | |
|---|---|
| NV | 90013938450 |
| KS | 90013272542 |
| AR | 90011218851 |
| KY | 90008975532 |
| CA | 90013200091 |
| NV | 90012823286 |
| ID | 90010654416 |
| UT | 90013447829 |
| MO | 90000464806 |
| CA | 90011997954 |
| OK | 90014481056 |
| UT | 90007984674 |
| OR | 44594815145 |
| TX | 90013807452 |
| OR | 90009410918 |
| PA | 90013985500 |
| CA | 90011702632 |
| NV | 90014366966 |
| VA | 90008309253 |
| AR | 90002784635 |
| PA | 90012236538 |
| PA | 90013126735 |
| NM | 90012251344 |
| TX | 90014447986 |
| CA | 90013309111 |
| NV | 90012579597 |
| AR | 90013135825 |
| NC | 90005717966 |
| TX | 90012856283 |
| UT | 90001327182 |
| NV | 90013401087 |
| SC | 14593344301 |
| OH | 90012000681 |
| UT | 90013445939 |
| NC | 90013730487 |
| NC | 90011122716 |
| CA | 90011071343 |
| CA | 90014746274 |
| OK | 90008967531 |
| NE | 90013924163 |
| PA | 90014147956 |
| UT | 90003421647 |
| OR | 44521521281 |
| UT | 90011961909 |
| SC | 90011022869 |
| TX | 90014711557 |
| OH | 90012196562 |
| ID | 90014710715 |

| | |
|-----|-------------|
| CA | 90012519122 |
| OR | 90013549107 |
| OR | 90006269773 |
| PA | 90013347588 |
| CA | 90013808158 |
| NV | 43098109989 |
| PA | 90012540447 |
| UT | 90014858708 |
| CA | 90013234938 |
| OR | 90014277075 |
| NC | 90010794713 |
| OK | 90012722700 |
| NV | 90013948467 |
| CA | 90012671023 |
| CA | 90014080058 |
| OH | 90014604334 |
| NC | 90009599055 |
| MO | 90010790260 |
| GA | 90010728143 |
| OR | 90007200266 |
| PA | 90012835401 |
| TX | 90014248354 |
| OH | 90011287481 |
| OR | 90012855566 |
| GA | 90012620612 |
| TX | 90014773466 |
| CA | 90014685358 |
| VA | 90006926033 |
| NM | 90012242923 |
| MO | 90012274685 |
| UT | 90010184804 |
| SC | 90000122302 |
| DC | 90011454218 |
| AR | 90011621411 |
| NM | 90013798093 |
| CA | 90007873008 |
| MO | 90008582404 |
| TX | 90010082478 |
| OH | 90012254721 |
| CA | 90014527273 |
| CO | 33029177369 |
| CO | 90005648829 |
| AR | 90013423516 |
| MO | 90010293093 |
| CA | 90013808404 |
| GA | 90014887313 |
| TX | 90005509838 |
| OR | 90012584113 |

| | |
|---|---|
| OH | 90009455809 |
| ID | 90012429750 |
| OR | 90011081163 |
| CA | 90008823655 |
| NM | 90013164855 |
| PA | 90001805982 |
| OH | 90011705091 |
| PA | 90007323281 |
| PA | 90011706996 |
| KS | 90004951221 |
| CA | 48095860297 |
| CA | 90015127644 |
| OH | 90014778361 |
| OR | 90002813924 |
| PA | 90014154414 |
| CA | 90014086390 |
| PA | 90011468482 |
| CA | 90009680958 |
| CO | 90010723898 |
| KY | 90012845129 |
| KY | 90010515694 |
| NM | 35050821699 |
| PA | 90003140862 |
| DC | 90008976924 |
| CA | 90013090570 |
| IA | 27092262681 |
| CA | 46057203134 |
| CA | 90010954431 |
| KY | 90012330483 |
| CA | 90010734909 |
| NC | 90008966933 |
| UT | 90011067121 |
| CA | 90013090807 |
| NC | 90006517831 |
| NC | 90013773298 |
| NM | 90014186029 |
| CA | 90013090732 |
| AR | 90012921405 |
| UT | 90011067121 |
| NM | 90006810210 |
| AR | 90012007749 |
| NM | 90013004168 |
| NM | 90014265093 |
| NE | 90013491363 |
| CO | 90008128736 |
| KY | 90014767109 |
| CA | 90013599161 |
| KY | 90011344912 |

| | |
|---|---|
| AR | 90014926112 |
| NE | 27043354101 |
| AR | 90013410341 |
| KY | 90010658883 |
| CA | 90014188594 |
| UT | 90013474556 |
| CO | 33039605487 |
| OK | 21056884460 |
| NM | 90012416696 |
| DC | 90010939093 |
| NM | 90010659568 |
| OK | 90009894730 |
| CO | 38096850686 |
| UT | 90005561977 |
| TX | 75015003802 |
| NM | 90001084757 |
| CA | 90005208045 |
| CO | 90013016252 |
| KY | 90006876071 |
| UT | 90014063374 |
| OH | 90000534110 |
| NC | 90011255054 |
| KY | 90011021702 |
| CA | 90011902147 |
| NC | 90010570610 |
| ID | 90004227722 |
| OK | 90014274321 |
| KY | 90012868868 |
| NE | 90014635738 |
| KY | 90013239187 |
| KY | 90010246482 |
| TX | 90010029405 |
| NM | 90005999587 |
| CA | 90008610709 |
| DC | 90008554734 |
| ID | 41089317262 |
| CA | 90007741090 |
| TX | 90013314890 |
| DC | 90011662803 |
| NM | 90011029582 |
| DC | 90012787219 |
| NM | 90014186191 |
| NC | 90014274419 |
| CA | 90005146045 |
| NM | 90014186366 |
| NM | 90014186409 |
| NM | 90013048372 |
| AL | 90013827641 |

| | |
|---|---|
| NM | 90007582455 |
| CO | 90012946880 |
| NM | 90014933636 |
| CO | 90012449662 |
| CO | 90012434928 |
| OR | 90013797870 |
| OH | 90014068309 |
| CO | 90001821966 |
| CA | 90015116304 |
| KY | 90013020244 |
| TX | 90009945508 |
| PA | 51002987902 |
| CO | 33017950548 |
| ID | 90010503429 |
| KS | 29044965190 |
| KY | 90014767138 |
| NC | 90012474024 |
| CA | 90014233050 |
| TX | 75091828205 |
| CA | 90013091422 |
| CO | 90002089213 |
| UT | 90011196388 |
| NE | 90013289478 |
| AL | 90011344787 |
| UT | 90009858255 |
| PA | 90012468032 |
| ID | 90004304765 |
| CA | 90001898782 |
| OH | 90011532360 |
| NM | 90011183581 |
| DC | 90012812916 |
| ID | 90014242313 |
| NM | 90009457458 |
| DC | 90008306018 |
| NM | 90014186679 |
| NM | 36068000434 |
| CA | 90014156140 |
| CO | 90012883415 |
| CA | 90012990578 |
| TX | 75009656751 |
| DC | 90012837143 |
| CO | 90011012938 |
| NM | 90010878232 |
| TX | 90010359680 |
| CO | 33028484357 |
| NC | 11007154712 |
| KY | 90012425336 |
| CO | 90013596141 |

| | |
|---|---|
| CA | 90011656037 |
| CO | 90012122911 |
| CA | 90013760908 |
| UT | 90011345663 |
| NE | 90013046613 |
| CO | 33002843171 |
| NE | 90006822736 |
| UT | 90013990926 |
| UT | 31039014576 |
| TX | 90002366101 |
| DC | 90014703006 |
| CA | 49056310347 |
| NM | 90013093178 |
| DC | 90011667607 |
| KY | 90013986981 |
| CO | 90012269695 |
| KS | 90012747699 |
| DC | 90010500220 |
| DC | 90013813403 |
| KY | 90013688688 |
| KY | 90012791442 |
| TX | 90010710039 |
| CA | 90010791229 |
| KY | 90014171419 |
| UT | 90009858130 |
| KS | 90013882561 |
| UT | 90009862678 |
| NM | 36050618851 |
| CO | 90014740579 |
| CO | 90012868905 |
| DC | 90011233181 |
| CA | 49005587597 |
| NM | 90014705859 |
| OH | 90011110163 |
| CO | 90001853072 |
| CA | 90012454906 |
| CA | 90010488435 |
| NE | 90013778023 |
| CO | 90002697251 |
| NC | 90011262074 |
| DC | 90012837268 |
| NM | 90012477334 |
| CO | 90012378847 |
| KY | 90015160654 |
| NM | 90012712844 |
| CO | 90011501773 |
| CA | 90013117142 |
| CA | 49046487066 |

| | |
|---|---|
| CO | 90010624436 |
| ID | 41079749917 |
| UT | 31052072282 |
| SC | 90012036942 |
| DC | 90012837354 |
| NC | 90011770717 |
| CA | 49059900081 |
| KS | 90008600485 |
| CA | 90012421081 |
| OK | 90013348051 |
| OH | 90013980290 |
| UT | 90001993386 |
| NM | 90007294261 |
| KY | 90011365229 |
| PA | 90010278209 |
| NM | 90005442036 |
| CA | 90012370352 |
| CA | 90013124036 |
| NM | 36020608246 |
| CO | 90011908684 |
| CO | 33068140233 |
| UT | 90013830651 |
| NC | 17008767365 |
| NM | 90005659050 |
| OH | 90012684376 |
| NC | 90011623000 |
| NC | 90008936286 |
| CA | 90010476257 |
| KY | 90010101585 |
| OK | 90013158548 |
| NC | 17080164469 |
| AR | 23021320979 |
| CO | 90003543507 |
| DC | 90007531711 |
| CO | 90012820476 |
| CO | 90004337679 |
| NM | 90012985529 |
| KY | 90003341828 |
| KS | 29037550681 |
| OK | 90012134300 |
| NM | 90012731366 |
| UT | 90012352550 |
| KY | 90010333599 |
| OH | 90013967310 |
| CA | 90011806309 |
| CA | 90011206416 |
| CA | 90011071744 |
| OK | 90009360847 |

| | |
|---|---|
| DC | 90012464730 |
| CA | 90012748248 |
| HI | 90014401932 |
| NE | 90010036132 |
| NC | 11076144526 |
| MO | 90004423203 |
| NC | 90014703535 |
| KY | 90013020277 |
| KY | 90005812376 |
| NM | 90011195443 |
| KY | 90014868285 |
| CO | 90014703443 |
| CA | 90015121326 |
| VA | 90006665769 |
| OK | 90001870364 |
| NM | 90006656039 |
| OH | 90014471159 |
| CO | 90012547412 |
| UT | 90010787624 |
| TX | 90014900039 |
| KY | 90010017922 |
| CO | 90007268272 |
| OH | 90009198490 |
| NM | 90004993492 |
| CA | 90007944710 |
| NC | 90006964353 |
| ID | 41095494472 |
| CA | 90014740844 |
| NM | 90005659050 |
| CA | 90006962987 |
| CO | 90006177206 |
| UT | 31061820822 |
| KS | 90013567995 |
| OH | 90014600650 |
| OH | 90001924066 |
| CO | 90009657738 |
| OH | 90010848016 |
| UT | 90010899541 |
| AR | 90011329820 |
| KY | 90014868147 |
| CA | 90007830281 |
| AR | 90010112175 |
| KY | 90013365048 |
| NE | 27058084890 |
| CO | 90013225206 |
| KY | 90012583121 |
| OH | 90005640728 |
| NM | 90000604543 |

| | |
|---|---|
| NC | 90011279271 |
| CO | 90014102026 |
| MO | 90000220585 |
| CO | 38086239810 |
| KY | 90013590520 |
| NC | 90009218104 |
| CA | 90014839237 |
| AR | 90014241965 |
| TX | 75089741963 |
| CO | 90009782246 |
| KY | 90009074042 |
| UT | 90013990926 |
| AR | 90014242015 |
| TX | 90014716015 |
| VA | 81038406586 |
| CO | 90011847281 |
| UT | 90012751233 |
| CA | 46094872087 |
| IA | 90010206274 |
| ID | 90009324615 |
| KY | 90011296455 |
| UT | 31070874301 |
| NM | 90012477334 |
| NC | 90009218104 |
| NE | 90007380212 |
| UT | 31053130219 |
| CA | 90015135302 |
| CO | 90013419085 |
| NC | 90011274807 |
| KY | 90011335482 |
| CA | 90013602335 |
| NC | 90012250044 |
| CO | 90002331837 |
| OK | 90014634890 |
| CO | 90014875560 |
| DC | 90012837368 |
| NM | 90012574011 |
| CA | 90013032275 |
| OK | 90009473395 |
| KY | 90011170539 |
| DC | 90012518030 |
| UT | 90012066751 |
| ID | 90002279047 |
| KY | 90011604196 |
| CO | 90010621330 |
| KY | 90012052782 |
| DC | 90012837459 |
| UT | 90012155849 |

| | |
|---|---|
| UT | 90009427187 |
| VA | 90012141166 |
| CA | 90015116304 |
| CA | 46063611800 |
| KY | 90011365436 |
| KY | 90009994991 |
| OK | 90011187711 |
| OR | 90012479803 |
| NC | 90013232803 |
| CO | 90010744814 |
| KY | 90013265891 |
| CO | 90004001327 |
| NE | 27098570345 |
| NM | 90010723623 |
| KY | 90014872608 |
| CO | 90013419055 |
| NM | 90012743726 |
| KY | 90014007512 |
| NM | 90011489516 |
| CO | 90010542232 |
| OH | 90001924066 |
| ID | 90011916458 |
| NM | 90014214206 |
| CA | 46005953752 |
| NE | 90010176339 |
| CO | 90013185599 |
| NM | 90009595978 |
| DC | 90014719291 |
| CA | 90013131950 |
| NM | 90005537869 |
| AR | 90014887865 |
| NC | 90010980534 |
| CA | 90011670464 |
| NE | 90013865911 |
| TX | 90013685776 |
| OH | 90013165250 |
| DC | 90007058679 |
| CA | 90013094413 |
| CO | 90012482815 |
| NC | 90008251245 |
| CO | 90011995983 |
| CO | 90015010132 |
| CA | 90013260144 |
| KY | 90013851242 |
| VA | 90012723822 |
| KY | 90012664097 |
| NE | 90009327385 |
| TX | 90014868025 |

| | |
|---|---|
| CA | 90014839359 |
| CO | 90012212357 |
| DC | 90009318692 |
| CO | 90013410745 |
| TX | 90013646210 |
| CO | 33035496969 |
| CA | 90015116304 |
| NC | 90014736138 |
| OH | 90011413620 |
| CO | 90012781036 |
| KY | 90011298405 |
| UT | 90012088403 |
| CO | 90012310475 |
| CO | 90012362144 |
| NE | 90011443628 |
| CA | 90012744480 |
| CO | 90012241138 |
| CO | 90014769847 |
| CO | 90012202954 |
| UT | 90011768354 |
| NM | 90013546988 |
| CO | 90009707864 |
| UT | 90011500386 |
| NE | 90005075960 |
| NM | 35005970117 |
| GA | 90010574389 |
| CA | 90000298865 |
| KY | 68059523286 |
| CO | 33036986561 |
| NC | 90014655427 |
| KY | 90013853115 |
| OK | 90008988823 |
| CO | 90012266294 |
| AR | 90010356326 |
| NM | 90013395092 |
| CA | 90014618912 |
| CO | 90012145365 |
| NM | 90010712796 |
| TX | 90014075152 |
| CO | 90006385400 |
| TX | 75086648237 |
| VA | 90000289665 |
| NC | 90012492592 |
| CA | 90011951394 |
| CO | 33011874050 |
| CO | 90010714387 |
| HI | 90014401083 |
| NC | 90014659110 |

| | |
|---|---|
| AR | 90014252472 |
| HI | 90014437577 |
| CA | 90011877152 |
| KY | 90012527910 |
| NC | 90011681909 |
| NC | 90014661504 |
| AR | 90014252988 |
| AR | 90014252988 |
| CO | 90011848648 |
| UT | 90010968253 |
| NM | 90012166257 |
| UT | 90014867181 |
| CA | 90010703779 |
| CO | 38048996510 |
| TX | 90012597980 |
| KY | 90014602600 |
| MO | 27569030370 |
| ID | 90013024325 |
| UT | 90014702856 |
| DC | 90009363794 |
| NM | 35094014055 |
| DC | 90011681058 |
| CO | 90012663645 |
| OK | 90015204501 |
| TX | 90007728780 |
| ID | 41072287756 |
| TX | 90000994067 |
| CO | 90014529862 |
| UT | 31005153824 |
| AR | 25089473047 |
| TX | 90010816329 |
| NC | 90014656968 |
| CA | 90014826720 |
| OH | 90014856822 |
| CO | 90013065399 |
| UT | 90014740588 |
| NC | 90009135140 |
| DC | 90011679120 |
| UT | 90010130503 |
| CO | 90011977823 |
| CA | 90013068526 |
| CO | 90012371113 |
| CA | 90013067586 |
| NM | 90013695856 |
| TX | 75018072651 |
| NE | 90011427423 |
| CA | 90010496011 |
| NM | 90010992774 |

| | |
|---|---|
| UT | 90010698110 |
| KY | 90011820203 |
| OK | 90013651075 |
| KS | 90013470628 |
| CO | 90013531795 |
| KY | 90001620190 |
| CO | 90013093705 |
| UT | 90011553073 |
| SC | 90010520538 |
| IA | 90011916696 |
| NM | 90013653576 |
| NM | 90006870456 |
| DC | 81007605897 |
| CA | 90007916807 |
| NC | 90012213751 |
| CO | 90014855847 |
| UT | 90010439867 |
| NC | 90010851779 |
| CA | 90011820027 |
| CA | 90013088957 |
| NC | 90014782847 |
| CO | 90011407397 |
| NC | 90013220201 |
| OK | 90006482666 |
| CA | 49067973849 |
| OK | 90010695906 |
| UT | 90013931439 |
| NC | 90002194905 |
| OH | 90010731896 |
| NE | 90012139115 |
| NM | 90009615348 |
| NM | 90012622434 |
| CO | 90013911052 |
| NM | 36039503423 |
| CO | 90007429327 |
| CA | 90010442680 |
| NE | 90014174732 |
| KY | 90014933903 |
| DC | 81005148740 |
| CO | 33057469638 |
| NC | 90001963568 |
| NC | 90013932186 |
| TX | 75085102265 |
| OK | 90011093195 |
| NM | 90015153881 |
| OK | 90014674106 |
| CO | 90009244559 |
| NC | 90012706240 |

| | |
|------|------------|
| UT | 90012204604 |
| CA | 90013357899 |
| UT | 90013827384 |
| CA | 90013088794 |
| DC | 90012197080 |
| OH | 90014999202 |
| CO | 90012209012 |
| KY | 90009735373 |
| KY | 90003463685 |
| KY | 90012064368 |
| NM | 90006872355 |
| CA | 90013088179 |
| CA | 90014999970 |
| HI | 90013174589 |
| OH | 90014638160 |
| KY | 90009031428 |
| CO | 90013519749 |
| CO | 90012185558 |
| AR | 90013271950 |
| CO | 90005026840 |
| CA | 49007933956 |
| UT | 90011025508 |
| KY | 90009013501 |
| NM | 90012166257 |
| AR | 90013151903 |
| CA | 90012921809 |
| DC | 90012843686 |
| OK | 90014953691 |
| OK | 90013025951 |
| TX | 90015140676 |
| NM | 90004840368 |
| NM | 90013494368 |
| CO | 90010056051 |
| NM | 90013944450 |
| KS | 90010516721 |
| NM | 90013944546 |
| OK | 90012355497 |
| NM | 90005969963 |
| NM | 90013588093 |
| KS | 90013607230 |
| CA | 90010494890 |
| NM | 90009677025 |
| CO | 90011353943 |
| KY | 90012702736 |
| AR | 90014327826 |
| OK | 90008602866 |
| KY | 90010064700 |
| CA | 46006801883 |

| | |
|---|---|
| CA | 90006840746 |
| NM | 90012627247 |
| OH | 90014614748 |
| CO | 90003550077 |
| DC | 90013871143 |
| KY | 90013292055 |
| CA | 90013035216 |
| NM | 90013096707 |
| UT | 90014389945 |
| DC | 90013505123 |
| DC | 90009369077 |
| NM | 90013944970 |
| CA | 49056894683 |
| CO | 90011080412 |
| CA | 90012614905 |
| OK | 90010170510 |
| OH | 90014803999 |
| NM | 90012923938 |
| CO | 33063296090 |
| TX | 90006350027 |
| NM | 35017313299 |
| CO | 33013592647 |
| KS | 90011355200 |
| KY | 90012711565 |
| OH | 66032112879 |
| CA | 90014450567 |
| CA | 90014615841 |
| KY | 90013292055 |
| CA | 90005310833 |
| AZ | 90011849621 |
| NM | 90013945009 |
| KS | 90013875066 |
| KY | 90014460174 |
| CA | 90012017202 |
| KY | 90011169960 |
| NM | 90013372230 |
| OK | 21094198233 |
| NM | 90013945165 |
| KY | 90013292055 |
| DC | 90012959226 |
| CO | 38045068832 |
| KY | 90011106074 |
| UT | 90007955733 |
| CA | 90011305480 |
| NE | 90001409082 |
| NM | 35057901027 |
| NM | 90010687180 |
| CO | 90012087079 |

| CO | 90012884358 |
|----|-------------|
| CO | 90013080896 |
| KY | 90012661460 |
| NM | 90009094217 |
| CA | 90010803046 |
| CO | 33038491011 |
| CO | 90011181194 |
| DC | 90012851511 |
| KS | 90011098430 |
| CA | 90010217631 |
| KY | 90013929573 |
| UT | 90013969807 |
| CA | 90013043815 |
| CA | 90010698367 |
| KS | 90013874250 |
| KS | 90014731816 |
| CO | 90010016710 |
| KY | 90000227853 |
| KY | 90012956084 |
| TX | 90013270860 |
| AR | 90013988313 |
| CA | 90011639151 |
| KS | 90013875066 |
| DC | 90015087955 |
| CA | 46034379007 |
| KY | 90010354333 |
| KY | 90012904863 |
| KS | 90012370518 |
| KS | 90005338732 |
| CO | 90013352358 |
| DC | 90013675279 |
| KY | 90008480909 |
| UT | 90009483760 |
| KS | 90011099557 |
| NM | 35012699938 |
| CO | 90012056672 |
| CO | 90006049515 |
| DC | 90012555442 |
| KS | 90006568506 |
| AR | 90014758912 |
| CO | 90010322971 |
| CA | 90010398604 |
| NE | 90009193923 |
| CO | 90013434218 |
| CA | 90012941057 |
| NM | 90009639186 |
| NM | 90013139994 |
| OH | 66078140301 |

| | |
|---|---|
| CA | 90013333357 |
| CO | 33004587741 |
| CO | 33041233192 |
| ID | 90014504920 |
| TX | 90008492850 |
| MO | 90007924077 |
| CO | 90008777864 |
| KY | 90011107895 |
| OH | 90013523109 |
| CO | 90005216166 |
| CA | 46055802430 |
| NM | 90010023847 |
| KY | 90005763940 |
| UT | 90013969662 |
| KS | 90012586593 |
| CO | 90013924212 |
| NM | 90014875952 |
| NM | 90010023847 |
| OH | 90010263021 |
| NM | 90012469683 |
| CO | 90010950009 |
| KY | 68018507847 |
| UT | 90014154811 |
| CA | 90014839705 |
| NM | 90012319579 |
| CO | 90013507266 |
| UT | 90004519115 |
| CO | 90014370530 |
| NM | 90012534638 |
| CO | 90012574974 |
| UT | 90003298024 |
| NM | 90011894604 |
| CO | 90009846197 |
| CO | 90012278053 |
| DC | 90010491721 |
| TX | 90013339840 |
| CO | 90012856604 |
| CA | 90014096980 |
| CA | 90014754428 |
| NE | 90014723796 |
| TX | 90010275127 |
| CO | 90010105090 |
| UT | 31004788303 |
| UT | 31003895106 |
| KY | 90013696763 |
| NM | 90012634214 |
| CO | 33089995874 |
| NM | 90010191719 |

| | |
|---|---|
| CO | 90003047478 |
| DC | 90013451110 |
| CA | 90005009822 |
| DC | 90012566807 |
| ID | 90000678792 |
| TX | 90010712400 |
| CO | 90013015806 |
| DC | 90000459181 |
| NM | 90012067814 |
| DC | 90005242811 |
| CO | 90004100661 |
| CO | 90004085629 |
| VA | 90010779818 |
| TX | 75058680326 |
| NM | 90013381176 |
| UT | 90013245508 |
| CA | 90015195803 |
| NM | 35050616726 |
| AZ | 90014187417 |
| KY | 90007351600 |
| NM | 90011524914 |
| CO | 33090291508 |
| DC | 90012566807 |
| UT | 90005930913 |
| NM | 90013533163 |
| PA | 51047059028 |
| CO | 90004926266 |
| UT | 31075210801 |
| CO | 90013044801 |
| CO | 90010157624 |
| CA | 90013951481 |
| OK | 90011995830 |
| UT | 90013167115 |
| CA | 90014405330 |
| OH | 66042416242 |
| CO | 90000816477 |
| CA | 90004366549 |
| CO | 90012868940 |
| UT | 90011834726 |
| CO | 90009347095 |
| CA | 90008286030 |
| KY | 90010319016 |
| CO | 90012969933 |
| CA | 90013953802 |
| UT | 90013971144 |
| UT | 90013971144 |
| UT | 90013971050 |
| UT | 90013003466 |

| | |
|---|---|
| OH | 90012916058 |
| CA | 90007904320 |
| NM | 90014876503 |
| CA | 90007904320 |
| CA | 90014000554 |
| KY | 90013930555 |
| NM | 90013948207 |
| NM | 90010434579 |
| AR | 90013539802 |
| OK | 90015001920 |
| CO | 90007808527 |
| UT | 31046005102 |
| CO | 33006707639 |
| CA | 90011642693 |
| CO | 90012240652 |
| OH | 90009769109 |
| NM | 90013381172 |
| UT | 90014726051 |
| AR | 90010980780 |
| KY | 90015192158 |
| CA | 90003920988 |
| OH | 90010666409 |
| ID | 90014743725 |
| AR | 90012722139 |
| CA | 90013970193 |
| CO | 90012334912 |
| NM | 90004840368 |
| CO | 33004494662 |
| TX | 90015115676 |
| NE | 90013456040 |
| NM | 36084508625 |
| UT | 90013065603 |
| NM | 90013988050 |
| OK | 90007672410 |
| NM | 90005735801 |
| OR | 90005796470 |
| CA | 90013955104 |
| CA | 46015046596 |
| UT | 90007416778 |
| UT | 90008574359 |
| TX | 90007840549 |
| OH | 90012527730 |
| NM | 90012545937 |
| NM | 35085497782 |
| UT | 31016140265 |
| UT | 90012893614 |
| DC | 90011189543 |
| NM | 90013948753 |

| | |
|---|---|
| UT | 90013972405 |
| CO | 90014668150 |
| KY | 90014117706 |
| TX | 90012357930 |
| NM | 36088797265 |
| CO | 90010508844 |
| UT | 90014428575 |
| CO | 90011999580 |
| CO | 90009762898 |
| KY | 90014224406 |
| CA | 90013311699 |
| UT | 90007609824 |
| CA | 90012910057 |
| CO | 90007998933 |
| OH | 90014906947 |
| NM | 90012177084 |
| UT | 90006681592 |
| TX | 90012108008 |
| AR | 90010963378 |
| KY | 90011386364 |
| CA | 90011811149 |
| CO | 90013624551 |
| NM | 90013948207 |
| CA | 49017594542 |
| OH | 66021916122 |
| DC | 90010712614 |
| CO | 90012916881 |
| KY | 90012151907 |
| NM | 90012626240 |
| CA | 90011500249 |
| CO | 90012570532 |
| CA | 46082231570 |
| CO | 90012230848 |
| KY | 90010707551 |
| CO | 33034556607 |
| NM | 90008184475 |
| DC | 90014798596 |
| KY | 68070412380 |
| DC | 90012843897 |
| IA | 90013456834 |
| NM | 90011894968 |
| KY | 90012673999 |
| UT | 31017688736 |
| UT | 90012439951 |
| CO | 33035999201 |
| CA | 90014824035 |
| TX | 90014683346 |
| CA | 90012410693 |

| | |
|---|---|
| UT | 90008575284 |
| UT | 90014428629 |
| UT | 90012838589 |
| CO | 90012557971 |
| CA | 90014364743 |
| CO | 90012919574 |
| CO | 90013016006 |
| CA | 90012675707 |
| NM | 90011072188 |
| OH | 90008178753 |
| NM | 90014931691 |
| UT | 90004115702 |
| CA | 90004181604 |
| DC | 90012475212 |
| CA | 90013000988 |
| KY | 90013041498 |
| UT | 90012960496 |
| UT | 90009617642 |
| TX | 90013070333 |
| NE | 90013149638 |
| CO | 90007815824 |
| KY | 90003769545 |
| CO | 90011925690 |
| UT | 90008090600 |
| KS | 90014094908 |
| ID | 90010071928 |
| UT | 90009592304 |
| MO | 90013645197 |
| NM | 90013949585 |
| KY | 90007266755 |
| CO | 33089011971 |
| NC | 90013949195 |
| NM | 90000737590 |
| NM | 90003440108 |
| NM | 90014119287 |
| AR | 90014462514 |
| AR | 90006868672 |
| NM | 90012131037 |
| NM | 90015297614 |
| AR | 90013093095 |
| UT | 90014610930 |
| UT | 90014005329 |
| NM | 90012595956 |
| DC | 90007409612 |
| CO | 90011195337 |
| ID | 90014890568 |
| DC | 90010252758 |
| CO | 90000961297 |

| | |
|---|---|
| NM | 90014154447 |
| CA | 90014747527 |
| CO | 90003370417 |
| CA | 90011645958 |
| UT | 90014548967 |
| OH | 90012021570 |
| NM | 90013381176 |
| CA | 90009261909 |
| CO | 90013566605 |
| AR | 90014739177 |
| UT | 90011500707 |
| UT | 31012192171 |
| KY | 68072673709 |
| NM | 35081042829 |
| KY | 90014810941 |
| CO | 33034637453 |
| CO | 90011118986 |
| CA | 90012454607 |
| CO | 90013419402 |
| NM | 90013944053 |
| OH | 90014831552 |
| OH | 90010882900 |
| KY | 90009820683 |
| KY | 90013382862 |
| CO | 90013784142 |
| CA | 90000244492 |
| CA | 90006820773 |
| CA | 90010543394 |
| NM | 90012904324 |
| NE | 90013490996 |
| CA | 90012425264 |
| CO | 90013656673 |
| CA | 90014540213 |
| CO | 90010886491 |
| UT | 90013956344 |
| NM | 90013944546 |
| NM | 90014443746 |
| CO | 90011624159 |
| CA | 90013898656 |
| CO | 90009849556 |
| CO | 90012926646 |
| DC | 90015152188 |
| DC | 90012787389 |
| CO | 90014556551 |
| KS | 90012346014 |
| CO | 90012047951 |
| OK | 90011902556 |
| CA | 90014754911 |

| | |
|---|---|
| KY | 90011095971 |
| CO | 90007452139 |
| NE | 90011104288 |
| OH | 66053047600 |
| OH | 90013910787 |
| CO | 90014525128 |
| UT | 90008535446 |
| CA | 49017175841 |
| OH | 90011575846 |
| DC | 90008757379 |
| CO | 90012896109 |
| KY | 90011095978 |
| CO | 90010321428 |
| CO | 90010472814 |
| KY | 90012703395 |
| CA | 90005174151 |
| UT | 90012349183 |
| CO | 90012602923 |
| KY | 90014499685 |
| PA | 51043844413 |
| DC | 90014923604 |
| TX | 90012285919 |
| DC | 90010879054 |
| TX | 90011881005 |
| KY | 90010880171 |
| KY | 90012163667 |
| CA | 90005006909 |
| NM | 90013693525 |
| KY | 90014096276 |
| NM | 90012428072 |
| UT | 90013123993 |
| ID | 90010276072 |
| NM | 90008557701 |
| KY | 90012787904 |
| CA | 46004004404 |
| DC | 90012861021 |
| OK | 90011026380 |
| CO | 90012671798 |
| OH | 90013550153 |
| CO | 90011871598 |
| NC | 90012734219 |
| CO | 90005590875 |
| CO | 90010109306 |
| DC | 81030368031 |
| CO | 90007159415 |
| DC | 90011867332 |
| KY | 90012503123 |
| CA | 90014678140 |

| | |
|---|---|
| NM | 90012142520 |
| CA | 90009546546 |
| KY | 90012217922 |
| AR | 90011175674 |
| CA | 90010702730 |
| KY | 90013053634 |
| NM | 90014168516 |
| ID | 90015031539 |
| CO | 90000332401 |
| CA | 90009816348 |
| TX | 90011418280 |
| KY | 90013644436 |
| UT | 90012655002 |
| NM | 90012908340 |
| CA | 90005731885 |
| NM | 90012668330 |
| CO | 90010989216 |
| CA | 90014567046 |
| UT | 90013737063 |
| TX | 75009575751 |
| CO | 33015030328 |
| CO | 90013258130 |
| TX | 90011614083 |
| KY | 90011362318 |
| NM | 90011869324 |
| NM | 90014098090 |
| CO | 33017525235 |
| ID | 90012906982 |
| CA | 90011846700 |
| NM | 90013468791 |
| CA | 46042562907 |
| CO | 90010209870 |
| UT | 31076968901 |
| CO | 90012863190 |
| NE | 90012597401 |
| NM | 90014168745 |
| CO | 33004582081 |
| CA | 90013076419 |
| AR | 23006598066 |
| CO | 90008230326 |
| NM | 90011895218 |
| PA | 90011038215 |
| CO | 90013351862 |
| NM | 90015268616 |
| PA | 51000013897 |
| KS | 90008767206 |
| TX | 90014002963 |
| CO | 38044983138 |

| | |
|---|---|
| NV | 90014704613 |
| UT | 90014617406 |
| ID | 90014624101 |
| PA | 90011257097 |
| NM | 90012570325 |
| NM | 90011193935 |
| CO | 90012296349 |
| UT | 90013075506 |
| CO | 33082204162 |
| AR | 90013218286 |
| AR | 90011439474 |
| ID | 90009178871 |
| DC | 90001477063 |
| PA | 90005338006 |
| KY | 90002581383 |
| CA | 90012834215 |
| KY | 90014782758 |
| CO | 90009593328 |
| KY | 90010401061 |
| NM | 90006986414 |
| ID | 90013819830 |
| KY | 90010077695 |
| KY | 90007018848 |
| PA | 90005340550 |
| TX | 90013740822 |
| CO | 90012346200 |
| NM | 90010093321 |
| CO | 90001164107 |
| NM | 90005098665 |
| KY | 90010170364 |
| NM | 90011321783 |
| CO | 90013396357 |
| NM | 90013021767 |
| NM | 90014169857 |
| NM | 90013021767 |
| TX | 90011203479 |
| UT | 31055979947 |
| NM | 90014169955 |
| NM | 90014180791 |
| NM | 90014888205 |
| UT | 90013747783 |
| CA | 90012870060 |
| CO | 90013826692 |
| NM | 90014182798 |
| DC | 90000337240 |
| NM | 90013356012 |
| IA | 90009176027 |
| OK | 90013280251 |

| | |
|---|---|
| CO | 90012731241 |
| NM | 90011116915 |
| NM | 90012350092 |
| NM | 90014339229 |
| OK | 90011071281 |
| NV | 90015116535 |
| OH | 90011262278 |
| AR | 90014859467 |
| CA | 90013451175 |
| MO | 90012765233 |
| TX | 90013693329 |
| TX | 75017785590 |
| CA | 90013616245 |
| CA | 90012361106 |
| NM | 90013930330 |
| CO | 90010731319 |
| NM | 90015127437 |
| CO | 90010187835 |
| OK | 90013265805 |
| NV | 90013141040 |
| AR | 90014704275 |
| CO | 90002142212 |
| NM | 36027766904 |
| TX | 90010895070 |
| CA | 90004000793 |
| CO | 90009177344 |
| UT | 90013269117 |
| CA | 90014579642 |
| OH | 90012971550 |
| NM | 90000592704 |
| NE | 90013271314 |
| CO | 90013213925 |
| ID | 90012906982 |
| TX | 90012230814 |
| CO | 90001447282 |
| UT | 90013710127 |
| NM | 35095941863 |
| UT | 90010439296 |
| NV | 90014244703 |
| NM | 90010356388 |
| MO | 90004180938 |
| NM | 90014382292 |
| CA | 90014621790 |
| DC | 90011147119 |
| CA | 90014532083 |
| NM | 35017431933 |
| NM | 90014572550 |
| DC | 90014922084 |

| | |
|------|-------------|
| CA | 46005086536 |
| DC | 90010676656 |
| CA | 90010545652 |
| NM | 90014714766 |
| UT | 90001988170 |
| NC | 11078708923 |
| DC | 90013311014 |
| NM | 90004215303 |
| UT | 90005303834 |
| CO | 90010386072 |
| CO | 90013694030 |
| CO | 33089963891 |
| NM | 90007866691 |
| NM | 35056522049 |
| NM | 90002325109 |
| UT | 90014706097 |
| KY | 90013032228 |
| KS | 90007161081 |
| NM | 90010662086 |
| CA | 90009321715 |
| UT | 90013352877 |
| AR | 23000524842 |
| NM | 90008184475 |
| GA | 15010172924 |
| CO | 90012783703 |
| NE | 90013929518 |
| NM | 90011425234 |
| NM | 90011062090 |
| AR | 90012867592 |
| KY | 90011709522 |
| CA | 90013120139 |
| NE | 90014743968 |
| VA | 90008306993 |
| OK | 90010353481 |
| KY | 90015073384 |
| CA | 49040737681 |
| NM | 90010013101 |
| NM | 90014442981 |
| ID | 90014624101 |
| CA | 90007610584 |
| CO | 90010394106 |
| NM | 90014730816 |
| CA | 90010060276 |
| NM | 90014732850 |
| TX | 90013216073 |
| CA | 49050957519 |
| DC | 90014133323 |
| CA | 90012178309 |

| | |
|---|---|
| OK | 90003622790 |
| CO | 90013463031 |
| NE | 90013201153 |
| UT | 31082075841 |
| NM | 90004426108 |
| UT | 90008793738 |
| NM | 90014735119 |
| AR | 90012867592 |
| CA | 90013309120 |
| CA | 90014589613 |
| UT | 90010876724 |
| CA | 90012808908 |
| CO | 90013122553 |
| OH | 90011800501 |
| CA | 90014279141 |
| NE | 90012846609 |
| CO | 90008107713 |
| NV | 90011079772 |
| NM | 90013124297 |
| CA | 90014304610 |
| KY | 90010207832 |
| KY | 90012644824 |
| CA | 90013838011 |
| KY | 90014937284 |
| UT | 90012022066 |
| NM | 90013885580 |
| CA | 90004387680 |
| KS | 90014739251 |
| NM | 90014181522 |
| CA | 90012137663 |
| CA | 90010710400 |
| CO | 90009724915 |
| CO | 90013396357 |
| TX | 90013916100 |
| IA | 90013236989 |
| NM | 90014685157 |
| ID | 90014694693 |
| CO | 90013757056 |
| NM | 90012415474 |
| KY | 90014171634 |
| NV | 43017842621 |
| NM | 35028093368 |
| CA | 90012817220 |
| CA | 90010955260 |
| CA | 90014606038 |
| UT | 90010076798 |
| OK | 90011277976 |
| CA | 90000144422 |

| | |
|---|---|
| ID | 41009497978 |
| OH | 90014281962 |
| CO | 90013386396 |
| UT | 90013988109 |
| NM | 90012013571 |
| TX | 90011152025 |
| UT | 90015005918 |
| CA | 46020301060 |
| CO | 90011404072 |
| CO | 90012416003 |
| UT | 90014790042 |
| CO | 90004269506 |
| NM | 90014747003 |
| OK | 90010343959 |
| OH | 90014700732 |
| UT | 90012746517 |
| NM | 90014747486 |
| NE | 90014999247 |
| DC | 90014018266 |
| AR | 90014704064 |
| UT | 90014042602 |
| CO | 90012346200 |
| NM | 90012004420 |
| TX | 75088507037 |
| TX | 90014771093 |
| CO | 90001367504 |
| AR | 90011429959 |
| CO | 90013042288 |
| OK | 90008192539 |
| CO | 32046068105 |
| CA | 90009192716 |
| UT | 90013090492 |
| NM | 90014771494 |
| CA | 90015181902 |
| CO | 90011122463 |
| CO | 90014390143 |
| CO | 90007678246 |
| KY | 90014157775 |
| CO | 33098308311 |
| CA | 90009792027 |
| KY | 90008391157 |
| CA | 90011442912 |
| AR | 90015194273 |
| NE | 90012641661 |
| OH | 90014641900 |
| PA | 90008684133 |
| NE | 90013924163 |
| CO | 33066397555 |

| | |
|---|---|
| NM | 90014159417 |
| OH | 90014641900 |
| OH | 90012789902 |
| CA | 49063027370 |
| DC | 90014192175 |
| KY | 90014158606 |
| TX | 90009650045 |
| CO | 33035461499 |
| AR | 90012362040 |
| UT | 90013171894 |
| UT | 90010519463 |
| NM | 90005201161 |
| CO | 90011053304 |
| KY | 90012386846 |
| CO | 90011107653 |
| AR | 90013201723 |
| NV | 90005641705 |
| OK | 90011195295 |
| CO | 90014867024 |
| KY | 90014159346 |
| NM | 35092607008 |
| ID | 90013707473 |
| CO | 90015071471 |
| CO | 90013812827 |
| CO | 90010722918 |
| CO | 90013396378 |
| KY | 90014157430 |
| DC | 90009883860 |
| TX | 90011346225 |
| CO | 90013719597 |
| NM | 90012300110 |
| CO | 90010722918 |
| CO | 90000718069 |
| AR | 90011439709 |
| NV | 90011100359 |
| OK | 90010011251 |
| DC | 90015177922 |
| CA | 90013023163 |
| NV | 90011100359 |
| CO | 90013719606 |
| OH | 90007601276 |
| UT | 90012428540 |
| UT | 90015108196 |
| CO | 32020782901 |
| OH | 66045183567 |
| CA | 90012618851 |
| UT | 31084126566 |
| KY | 90014160504 |

| | |
|---|---|
| UT | 90014912193 |
| NM | 90013389470 |
| KY | 90014160617 |
| CA | 90011945920 |
| NM | 90009287242 |
| NM | 90014919760 |
| CO | 90001447583 |
| CO | 33017529851 |
| CO | 90005565792 |
| OH | 90012789945 |
| CO | 90009142903 |
| NM | 90010583293 |
| OH | 90010430374 |
| OH | 90006080590 |
| ID | 90014454584 |
| CA | 90005979398 |
| CO | 90003346061 |
| CO | 90013481124 |
| CO | 90015002820 |
| NM | 90014043781 |
| KY | 90013510997 |
| NV | 90014722471 |
| CA | 90012149015 |
| OH | 90014652808 |
| DC | 90013041627 |
| NM | 36045163884 |
| CO | 90012296837 |
| AR | 90013792304 |
| UT | 90013303129 |
| CA | 90002967848 |
| NM | 90014792349 |
| CA | 90010978579 |
| CO | 38016217141 |
| NM | 90014912813 |
| NM | 90014793687 |
| NV | 90011116719 |
| KY | 90014597188 |
| CO | 90014357263 |
| CA | 90012589820 |
| KY | 90014162376 |
| CO | 90007230611 |
| NC | 90014978545 |
| CO | 90014104453 |
| CO | 33094752003 |
| CO | 90012824175 |
| NM | 90011882979 |
| TX | 90012420299 |
| CO | 90013262837 |

| | |
|---|---|
| VA | 90012756333 |
| DC | 90008641686 |
| CO | 90006701017 |
| OK | 90004194310 |
| CO | 33011767059 |
| CA | 46013836000 |
| CO | 33066807311 |
| CO | 90013671059 |
| NM | 90013964766 |
| NM | 35050160269 |
| UT | 90011153833 |
| CA | 90001639063 |
| ID | 90004653031 |
| CO | 90012600003 |
| CA | 90011332490 |
| NM | 90007222384 |
| AR | 23061943021 |
| CO | 90013085102 |
| UT | 31003219615 |
| UT | 90009115648 |
| CO | 90010687839 |
| UT | 90012959949 |
| UT | 90012248717 |
| KY | 90014163978 |
| OK | 90014780362 |
| NV | 90010249044 |
| CO | 90011050488 |
| CA | 90013038804 |
| NM | 90005083054 |
| NC | 90008390900 |
| AR | 90002268621 |
| CA | 90011352851 |
| CA | 90013394676 |
| NM | 90012358789 |
| NM | 90010194002 |
| KY | 68038339338 |
| KY | 90011614543 |
| CA | 46018030658 |
| KY | 90005029398 |
| NM | 90015012875 |
| AR | 90012919192 |
| UT | 90013641109 |
| NV | 90014752711 |
| TX | 90006542031 |
| UT | 90013711988 |
| NM | 90013125006 |
| CA | 90014915600 |
| NM | 90010310251 |

| | |
|---|---|
| DC | 90013958300 |
| CO | 90002832729 |
| NM | 36063051561 |
| CA | 49034632139 |
| KS | 90011502054 |
| NM | 35068670374 |
| UT | 90005812555 |
| KY | 90014165216 |
| OH | 90012225980 |
| OK | 90012562055 |
| NM | 90009540612 |
| AR | 90014120811 |
| KY | 90009569047 |
| KY | 90014165596 |
| KY | 90012154919 |
| OK | 90010952584 |
| KY | 90013823980 |
| CO | 33000164536 |
| CO | 90009531624 |
| CA | 90009152528 |
| UT | 90012411892 |
| OK | 90012253127 |
| KY | 90000912959 |
| KS | 90010733320 |
| NM | 90006772026 |
| KY | 90007660794 |
| AR | 90012515078 |
| CA | 90009951666 |
| CA | 90011985162 |
| CA | 90008966001 |
| NV | 90005388316 |
| NM | 90013578186 |
| OH | 90014007803 |
| CO | 32067560751 |
| OK | 90014789150 |
| NC | 90013354447 |
| UT | 90012694026 |
| GA | 90012334260 |
| CA | 90013029230 |
| NM | 90005324791 |
| UT | 90012327832 |
| UT | 90014881533 |
| NV | 90012702277 |
| CA | 90010596688 |
| OH | 90014420139 |
| NM | 35067972016 |
| CA | 49094543990 |
| NM | 90011176049 |

| | |
|---|---|
| TX | 75087119211 |
| CA | 90001694851 |
| PA | 51004541022 |
| UT | 90009922608 |
| CA | 90012136977 |
| CA | 90006512541 |
| CO | 90010243648 |
| NM | 90011654510 |
| CO | 90011990896 |
| CO | 90009020174 |
| PA | 90014605111 |
| CO | 90012733594 |
| OK | 90009284367 |
| DC | 81070657858 |
| UT | 90012181594 |
| OK | 90014838203 |
| OK | 90014515105 |
| PA | 90013844554 |
| CO | 90008513715 |
| CA | 90012051344 |
| CA | 90012901958 |
| OR | 90005597251 |
| TX | 90006194514 |
| NM | 90014416556 |
| KY | 90010278591 |
| CA | 90011373981 |
| CO | 33017525235 |
| NM | 90012797913 |
| NM | 90013966938 |
| AR | 23006595598 |
| PA | 90010879979 |
| PA | 90011979987 |
| NM | 90008876745 |
| CO | 33097540082 |
| PA | 90008578487 |
| UT | 90013870232 |
| NM | 90002423397 |
| KY | 90010861853 |
| TX | 90012203895 |
| CO | 90011471196 |
| ID | 90013644203 |
| NM | 90010250930 |
| CA | 90011262630 |
| NM | 90012690579 |
| CO | 90010794431 |
| AR | 90014856756 |
| CA | 90014190316 |
| TX | 90012040532 |

| | |
|---|---|
| UT | 90008500324 |
| DC | 90001087448 |
| CO | 90003378402 |
| AR | 90005366529 |
| CA | 90009866326 |
| OH | 64527940111 |
| NM | 90006378523 |
| KY | 90014770873 |
| CA | 90014068660 |
| UT | 90011132093 |
| UT | 90010733958 |
| KY | 90010980371 |
| KY | 90014514985 |
| AR | 90014704039 |
| KY | 90012735568 |
| DC | 90008739626 |
| CA | 46084843190 |
| NM | 35065728142 |
| CO | 90011842910 |
| KY | 90008739554 |
| KS | 90000910442 |
| TX | 90006258558 |
| KY | 90011593362 |
| TX | 90011579786 |
| NM | 35094294325 |
| PA | 90014649508 |
| NM | 90011605329 |
| UT | 90008777810 |
| CA | 49018699828 |
| NM | 90011474050 |
| CA | 90013744696 |
| OK | 90009252769 |
| OH | 90013517128 |
| NM | 90011818216 |
| CO | 90012185904 |
| CO | 90011549621 |
| NE | 90012601164 |
| UT | 90012964442 |
| UT | 90013833303 |
| NM | 90010974178 |
| CO | 90011369423 |
| CA | 46066099921 |
| NM | 90012819130 |
| NM | 90015123222 |
| ID | 90001408918 |
| NM | 90010942570 |
| CO | 90012580713 |
| CA | 90011801057 |

| | |
|----|------------|
| KY | 90012508734 |
| CA | 90013181228 |
| CO | 90012170441 |
| OK | 90014380138 |
| NM | 90002280459 |
| AR | 90010204854 |
| ID | 90013140029 |
| CO | 90013717105 |
| TX | 90008874557 |
| CO | 90012139338 |
| CO | 90011690591 |
| CA | 90010973697 |
| CO | 90008328315 |
| CA | 90001724549 |
| KY | 68046001791 |
| NM | 90014908644 |
| CO | 90005418994 |
| KY | 90014155311 |
| CO | 90010498957 |
| NE | 90012389279 |
| AR | 90010746704 |
| CA | 90013010879 |
| ID | 90013264310 |
| CO | 33056579774 |
| KY | 90014328153 |
| CA | 90011802500 |
| AR | 90012790643 |
| CO | 90009522783 |
| AR | 90012390255 |
| CA | 90002273385 |
| NM | 90010599695 |
| OK | 90014270668 |
| TX | 90010671669 |
| ID | 41065824521 |
| CO | 90014666362 |
| TX | 75099401553 |
| TX | 90012736992 |
| AR | 23001648499 |
| NM | 90014717628 |
| TX | 90011332323 |
| NM | 90012937474 |
| UT | 90013833509 |
| TX | 90006760233 |
| DC | 90013897990 |
| OK | 90006453538 |
| CA | 90012926293 |
| NE | 90010678595 |
| CA | 90010434084 |

| | |
|---|---|
| CA | 90014895274 |
| CA | 90001946856 |
| CO | 90013469625 |
| UT | 90009083730 |
| TX | 90006950221 |
| NM | 90010660925 |
| DC | 81098521209 |
| NM | 90009830690 |
| CO | 90013206529 |
| OK | 90008604281 |
| CO | 90012276002 |
| VA | 90011198917 |
| NM | 90012263919 |
| NM | 90011827856 |
| UT | 90013295228 |
| CA | 90013782076 |
| CO | 33056813530 |
| CA | 90014216607 |
| AR | 90008250382 |
| CO | 90010882448 |
| OH | 90011833003 |
| AR | 25073267809 |
| PA | 90013294980 |
| CA | 90009122696 |
| DC | 90001672582 |
| CO | 90001308269 |
| NJ | 90014091304 |
| UT | 31003793893 |
| KS | 90011949084 |
| CO | 90012741788 |
| ID | 90011918005 |
| VA | 90011832788 |
| OK | 90012629704 |
| CO | 90013386937 |
| GA | 90011133247 |
| CO | 90012881643 |
| DC | 90012855609 |
| CO | 90003452876 |
| PA | 51013786121 |
| DC | 90012786879 |
| CO | 33003676651 |
| CA | 90012834771 |
| UT | 90009815411 |
| OK | 90009097974 |
| NC | 90012692166 |
| IA | 90015156135 |
| CO | 90010618640 |
| CO | 33087251894 |

| | |
|---|---|
| PA | 51096654830 |
| NM | 35081173770 |
| KY | 90014899057 |
| UT | 90014652216 |
| NM | 90010431443 |
| CO | 90013735115 |
| ID | 90013292261 |
| UT | 90008975744 |
| NE | 27016274704 |
| NM | 90011388059 |
| CA | 49063834500 |
| UT | 31012443204 |
| NC | 90004641817 |
| CO | 33078384984 |
| CA | 90010527740 |
| UT | 90014075694 |
| NM | 90011831956 |
| NM | 90015239642 |
| NM | 90010955298 |
| NM | 90010255160 |
| TX | 90010479101 |
| OH | 90006330348 |
| UT | 90005972631 |
| NM | 90011832659 |
| DC | 90012981000 |
| CO | 90013042769 |
| CA | 90011479024 |
| CA | 90011356203 |
| OK | 21067860796 |
| CO | 90012491774 |
| CA | 90012782106 |
| CO | 90003682470 |
| TX | 90011580885 |
| NM | 90011891917 |
| CA | 90009573590 |
| TX | 90014713908 |
| CO | 90011179840 |
| NM | 90006838238 |
| KS | 90013273400 |
| CA | 90008172307 |
| KY | 90012678848 |
| KY | 90010144204 |
| CA | 90006216409 |
| TX | 90011448840 |
| CO | 90009686214 |
| CO | 33032297621 |
| DC | 90013273100 |
| CO | 33068568110 |

| | |
|---|---|
| PA | 51092933041 |
| OH | 90014716906 |
| OR | 44590939303 |
| DC | 90013097618 |
| ID | 90014850155 |
| ID | 90011890433 |
| CA | 90014137972 |
| CA | 90012620583 |
| TX | 90007940712 |
| DC | 90014390548 |
| NE | 90012235516 |
| CO | 90012349983 |
| CO | 90011410384 |
| CO | 90012784063 |
| UT | 90008062318 |
| OR | 90012503413 |
| CA | 90010701842 |
| UT | 90011854116 |
| OK | 21033080631 |
| CA | 90012772908 |
| CO | 90010385350 |
| TX | 90006987380 |
| CO | 90012637968 |
| CA | 49094543990 |
| PA | 90005340550 |
| AR | 90013483695 |
| ID | 90007013210 |
| OH | 90012280228 |
| OK | 90012119974 |
| CA | 90006591690 |
| NM | 90014248556 |
| AL | 90014634039 |
| CA | 90014133014 |
| DC | 81014001802 |
| DC | 90012372924 |
| KY | 90011878955 |
| NM | 36005097449 |
| CA | 46092250062 |
| CO | 90013327735 |
| NM | 90011514992 |
| CO | 90012185920 |
| NM | 90012999283 |
| NM | 35083841664 |
| CA | 90006576656 |
| NM | 90008913181 |
| KS | 90004047124 |
| PA | 90014857628 |
| NE | 90006067652 |

| | |
|---|---|
| CO | 90004708014 |
| DC | 90014287254 |
| OH | 90010239240 |
| AR | 90014745320 |
| CA | 90012480368 |
| CO | 90014614135 |
| OH | 90014864620 |
| DC | 90011494317 |
| NM | 35051059219 |
| OK | 21063454408 |
| IA | 90014428020 |
| NM | 90011840590 |
| CO | 90004248006 |
| NM | 90011840590 |
| DC | 90010268500 |
| CO | 90010839680 |
| NM | 36074066301 |
| UT | 90012451631 |
| NM | 90015197346 |
| CO | 90014740072 |
| NM | 35037613379 |
| CA | 46016434140 |
| CO | 90009318032 |
| UT | 90005699024 |
| KY | 90013069370 |
| NE | 90013256172 |
| CO | 90011282753 |
| OK | 90010347940 |
| UT | 90015132215 |
| NE | 90001534533 |
| ID | 90011217660 |
| NM | 36015529562 |
| NM | 90000987520 |
| PA | 90013574204 |
| NM | 90012647521 |
| CO | 33020470217 |
| CA | 90013536057 |
| ID | 90015157350 |
| CO | 90005692462 |
| KY | 90012456012 |
| UT | 90009234651 |
| ID | 41087741539 |
| CO | 90014836283 |
| AR | 90014524775 |
| TX | 90013190671 |
| NM | 90006484087 |
| IA | 90012627549 |
| CO | 90009790658 |

| | |
|---|---|
| NM | 90007051807 |
| VA | 90012927367 |
| ID | 90010809710 |
| CO | 90013469625 |
| AR | 90013623042 |
| DC | 90014117334 |
| NM | 36080161281 |
| CO | 90005432095 |
| CA | 90013110390 |
| CO | 33083284607 |
| KY | 68093805256 |
| CO | 90014307176 |
| NE | 90007308391 |
| CO | 90002620247 |
| CO | 33064750851 |
| NM | 35034618442 |
| CA | 90014744013 |
| KY | 68000266601 |
| CO | 90008300180 |
| KY | 90012752071 |
| CO | 90014114401 |
| NM | 36010978369 |
| AR | 90000810364 |
| CA | 90004044644 |
| AL | 90014860316 |
| KS | 90014121418 |
| CA | 90001475626 |
| AL | 90014860384 |
| KS | 90005206902 |
| CO | 33097594719 |
| CA | 90014824360 |
| CO | 90010431089 |
| NM | 90013487519 |
| NC | 90007530559 |
| NM | 90012072740 |
| UT | 31016423780 |
| NM | 35005970117 |
| TX | 90008714084 |
| CA | 46006655143 |
| OK | 90012776926 |
| OH | 90000981782 |
| KS | 90014727797 |
| KY | 68000838591 |
| DC | 90011691640 |
| CO | 90011965558 |
| AR | 90008417837 |
| VA | 90012229909 |
| NM | 90005677836 |

| | |
|---|---|
| DC | 90010267996 |
| OK | 90012139421 |
| CO | 90014770634 |
| CA | 90013621095 |
| AR | 25078831656 |
| DC | 90011102024 |
| VA | 90013618575 |
| CA | 90012955690 |
| CA | 90014723100 |
| UT | 90009044472 |
| KY | 90011185224 |
| TX | 90011257010 |
| NM | 90012046714 |
| UT | 90006697089 |
| UT | 90011310156 |
| NM | 90012525539 |
| KY | 90011170920 |
| CO | 90007853760 |
| NM | 90010712796 |
| TX | 90000889740 |
| KY | 90014875981 |
| OK | 90009674356 |
| UT | 90012631580 |
| CO | 90012927010 |
| CA | 90013044252 |
| NM | 90011865122 |
| CA | 90012773059 |
| CO | 33010668626 |
| UT | 31074332198 |
| NC | 90011818471 |
| CA | 90008632064 |
| DC | 90002342091 |
| CO | 90012403356 |
| UT | 90012907361 |
| KY | 90011170940 |
| CO | 90010903096 |
| CO | 90009487052 |
| CA | 90012955175 |
| TX | 90007855284 |
| AR | 90009738352 |
| AR | 90009256062 |
| CO | 90011700722 |
| PA | 90010205046 |
| TX | 90007020517 |
| CO | 90014780133 |
| TX | 75077755051 |
| ID | 90009822907 |
| OH | 66014564399 |

| | |
|---|---|
| TX | 90012040860 |
| TX | 90008892435 |
| NM | 90000608882 |
| PA | 90013930547 |
| CO | 90014307221 |
| NM | 90011352717 |
| ID | 90014181545 |
| NM | 90013178559 |
| KS | 90005087096 |
| NM | 35092874251 |
| KY | 68032332749 |
| DC | 90010039824 |
| NC | 90010720436 |
| CO | 33094802850 |
| CA | 90013847106 |
| KS | 22014222095 |
| NM | 90014849979 |
| CA | 90011388127 |
| NM | 90013494846 |
| KY | 90011623878 |
| ID | 90015089178 |
| CO | 33003172157 |
| NM | 90011855859 |
| CO | 33017967751 |
| CA | 90008531358 |
| CO | 90013568368 |
| CO | 90011200995 |
| ID | 90007384339 |
| KY | 90010101711 |
| AR | 90011972324 |
| CA | 90011829254 |
| KY | 90011082116 |
| DC | 90013227024 |
| UT | 31085400904 |
| UT | 90012873867 |
| KY | 90011938007 |
| DC | 90013818810 |
| CA | 90013893086 |
| CO | 33023546273 |
| DC | 90010096179 |
| CA | 90012740884 |
| CO | 32067830910 |
| CA | 90014136563 |
| KY | 90015080066 |
| PA | 90012825302 |
| OK | 90014063380 |
| TX | 90013273627 |
| TX | 90010327718 |

| | |
|---|---|
| KS | 90014417328 |
| CO | 90014599184 |
| TX | 75040819861 |
| PA | 90009499943 |
| OH | 66012794311 |
| CO | 38019624316 |
| NM | 35083184361 |
| CO | 90014617462 |
| AR | 90009738352 |
| CA | 90013059432 |
| CO | 90007854661 |
| NM | 90004957745 |
| CO | 90012527553 |
| CA | 90014088156 |
| CA | 90011253451 |
| NM | 90012323473 |
| UT | 90003894460 |
| DC | 90012048539 |
| SC | 90008644727 |
| NM | 90012668596 |
| CA | 90013852345 |
| MO | 29052953821 |
| NM | 90011285905 |
| TX | 90008049846 |
| DC | 81073701700 |
| CO | 90013434173 |
| NM | 90011916377 |
| IA | 90006881584 |
| CO | 90008613956 |
| TX | 75025873567 |
| OR | 90007653638 |
| NM | 90013812411 |
| NM | 90011808353 |
| CA | 90012910768 |
| TX | 75055802676 |
| OH | 90000614138 |
| ID | 41052265561 |
| CO | 90010565888 |
| NC | 90011237620 |
| DC | 90012372895 |
| PA | 51006011802 |
| CA | 90013968697 |
| PA | 90008925399 |
| KS | 90004047124 |
| CA | 90014872489 |
| AR | 23002038686 |
| ID | 90011087550 |
| TX | 90009707621 |

| | |
|---|---|
| DC | 90013227024 |
| OH | 90011050787 |
| OH | 90009728675 |
| CO | 33004455896 |
| CA | 90012489100 |
| CO | 90008764057 |
| CO | 90012901398 |
| CO | 90013281647 |
| TX | 90013800274 |
| TX | 90015121097 |
| CA | 90012911386 |
| CA | 90010865308 |
| CA | 90012782047 |
| DC | 90013979918 |
| IA | 90013954627 |
| CO | 90010641329 |
| CO | 90013023877 |
| NM | 90010809871 |
| NV | 90012482627 |
| CO | 90012278053 |
| KY | 90012633862 |
| TX | 90011860844 |
| CO | 90013312557 |
| NM | 90011309118 |
| CO | 90013064424 |
| CO | 90013031585 |
| TX | 90013819640 |
| UT | 31086152556 |
| AR | 90010971545 |
| CA | 90013724083 |
| SC | 90012934057 |
| SC | 90010274203 |
| CA | 90005554091 |
| UT | 90006279947 |
| OK | 90011610437 |
| TX | 90010217389 |
| CO | 90011188216 |
| NV | 90001320664 |
| AR | 90013006840 |
| NM | 90011309118 |
| CO | 90013023820 |
| CO | 90013934688 |
| TX | 90002369276 |
| CO | 90013023743 |
| NE | 90013567477 |
| TX | 75087171019 |
| CA | 90014850896 |
| UT | 90012148127 |

| | |
|---|---|
| NC | 90014930589 |
| OK | 21011363649 |
| CA | 49084026089 |
| TX | 90012056534 |
| CO | 90011090530 |
| AR | 90011085426 |
| SC | 90013334956 |
| CO | 90013610419 |
| TX | 90014910163 |
| CA | 90011842850 |
| CO | 33053795689 |
| NE | 90013693950 |
| OH | 90005383632 |
| NM | 90012434680 |
| AR | 90013242550 |
| TX | 90014330258 |
| CO | 90012043078 |
| KY | 90012012587 |
| NM | 90002138423 |
| KY | 90015009960 |
| CA | 90011347610 |
| DC | 90012022883 |
| DC | 90012269180 |
| CA | 90008940261 |
| NM | 36072835740 |
| CO | 90010976021 |
| CO | 90010976021 |
| NM | 90014763975 |
| CO | 33022813103 |
| CO | 90011979579 |
| CO | 90008609482 |
| TX | 90013800274 |
| NM | 90013431075 |
| CA | 90013957393 |
| CA | 90015122305 |
| CA | 90013808276 |
| OK | 90011568228 |
| CO | 90014822625 |
| NM | 35009903155 |
| UT | 90007578380 |
| CO | 90014675724 |
| DC | 90012994856 |
| CO | 90012388501 |
| KY | 90013991958 |
| KY | 90013191012 |
| NM | 35066925812 |
| CO | 90010597112 |
| CO | 90013024160 |

| | |
|------|------------|
| CO | 90004175367 |
| OH | 90011370109 |
| KY | 90009981448 |
| CA | 90004757603 |
| NM | 90009707608 |
| NM | 90013348943 |
| NM | 90011894430 |
| DC | 90012994998 |
| UT | 31077674294 |
| CO | 90013024163 |
| ID | 90014716228 |
| SC | 11000783501 |
| CO | 90013024211 |
| TX | 90010461100 |
| NC | 90012579422 |
| NC | 90007000112 |
| CO | 90010660250 |
| CO | 90014650266 |
| CO | 90012420632 |
| VA | 90013552316 |
| NE | 90007387237 |
| CO | 90013352861 |
| CO | 90013024260 |
| NC | 90011865035 |
| VA | 90013147964 |
| KY | 90008328203 |
| UT | 90013272550 |
| CO | 90010183394 |
| UT | 90013968402 |
| KY | 90010365304 |
| UT | 90002629357 |
| CA | 90012773107 |
| NM | 90007413417 |
| NM | 90008667670 |
| CA | 90015117171 |
| NM | 90013178950 |
| KY | 90012798817 |
| CO | 90013832740 |
| MO | 90008825338 |
| DC | 90012995049 |
| CO | 90014838782 |
| CO | 90013024329 |
| AR | 90009788303 |
| DC | 90010782572 |
| CO | 33029051969 |
| OK | 90013082470 |
| CO | 90006174973 |
| SC | 90013335718 |

| | |
|---|---|
| UT | 90006549629 |
| CO | 90006058544 |
| KY | 90008562709 |
| KY | 90015244243 |
| OH | 90005411066 |
| TX | 90011897204 |
| CO | 33050562217 |
| SC | 90013335718 |
| NM | 90003442170 |
| CA | 90007390130 |
| DC | 90014727423 |
| NM | 90010112772 |
| NM | 90005493600 |
| CO | 90007795980 |
| CO | 90013024437 |
| NM | 36066244476 |
| CO | 90013093772 |
| TX | 90013411808 |
| SC | 90008992919 |
| AR | 90014875813 |
| DC | 90012919625 |
| CO | 90013024485 |
| CA | 90001997261 |
| TX | 90011260147 |
| OK | 21043400876 |
| NM | 90012446714 |
| OH | 90006786074 |
| CO | 90012583701 |
| SC | 90007560972 |
| CO | 90013024556 |
| UT | 90013352105 |
| CO | 90004293659 |
| CO | 33086305605 |
| CO | 90010799068 |
| AR | 25067691408 |
| CA | 90014891574 |
| NM | 90012593245 |
| NE | 90012660874 |
| AR | 90012775101 |
| AR | 90014480828 |
| NM | 90013962666 |
| TX | 90007104239 |
| CO | 90013224660 |
| NM | 90010582750 |
| OH | 90012176878 |
| NM | 35039063937 |
| CO | 90010983959 |
| CA | 90012715785 |

| | |
|---|---|
| CA | 90014266231 |
| TX | 90015121097 |
| CO | 90010986905 |
| CO | 90014161331 |
| CO | 90014768654 |
| OK | 90004953420 |
| NM | 90014432333 |
| UT | 90014907020 |
| OK | 90008683614 |
| CO | 33053587377 |
| CA | 90011960610 |
| NM | 90014546873 |
| OK | 90014158950 |
| CO | 90014365782 |
| AR | 90014511708 |
| AR | 90008307989 |
| CO | 90010990342 |
| CO | 33013385528 |
| KY | 90006106094 |
| CA | 90010337093 |
| CO | 90010990342 |
| CO | 33080291271 |
| KY | 90014263546 |
| NE | 90013755776 |
| NM | 90010839267 |
| NC | 90015130457 |
| NM | 90014118663 |
| CA | 90013232320 |
| TX | 90007980893 |
| CO | 90002863101 |
| TX | 90004186308 |
| DC | 90001460664 |
| NJ | 90014505017 |
| CA | 90010546713 |
| NC | 90010127996 |
| TX | 90009709379 |
| DC | 90012775747 |
| ID | 90011810426 |
| KY | 68096203851 |
| KY | 90014086877 |
| KY | 90012974705 |
| ID | 90011012674 |
| TX | 90008726026 |
| CO | 90013968887 |
| CA | 49083367699 |
| CO | 90010130611 |
| CO | 90009164100 |
| CO | 90008567014 |

| | |
|---|---|
| CO | 90014959691 |
| CO | 90013320650 |
| CO | 90010544786 |
| NM | 90012864952 |
| NM | 90013755221 |
| CO | 90012651653 |
| CA | 90010035139 |
| UT | 90011309566 |
| DC | 90014866162 |
| UT | 90002938180 |
| UT | 90012920058 |
| NE | 90014510097 |
| OK | 90008488365 |
| OH | 90011967440 |
| CO | 90010544862 |
| NM | 90010926792 |
| CO | 90014430986 |
| NE | 90011279480 |
| AR | 90013282560 |
| NC | 90002043204 |
| NM | 90006656039 |
| CO | 90013038562 |
| KY | 90014385613 |
| AR | 90012702704 |
| CO | 90011084097 |
| CA | 90009903573 |
| CO | 90010748163 |
| SC | 90010810088 |
| TX | 90011260921 |
| CO | 90011180652 |
| NC | 90012531810 |
| CO | 90012038066 |
| UT | 31076232301 |
| NM | 90010026155 |
| MO | 29042569688 |
| OH | 64549695390 |
| SC | 90014996561 |
| NC | 90011919010 |
| NM | 90001484999 |
| CO | 33081456419 |
| NM | 90011175412 |
| CA | 46024572661 |
| DC | 90013379626 |
| NC | 90013841094 |
| CO | 90012105751 |
| TX | 90010538718 |
| CO | 90012793812 |
| DC | 90014009627 |

| | |
|---|---|
| MO | 90014073068 |
| CO | 90014362822 |
| CA | 90003116540 |
| VA | 90013147964 |
| KY | 90015146188 |
| CO | 33004148918 |
| ID | 90013949228 |
| CO | 90011152090 |
| OK | 90014160681 |
| NM | 90014435684 |
| NC | 90013919392 |
| CA | 90012909071 |
| CO | 90015182665 |
| KY | 90013746404 |
| CO | 90004997674 |
| ID | 90014158327 |
| CO | 90011453106 |
| CO | 90013310647 |
| VA | 90013147964 |
| NE | 90013572775 |
| CO | 90013361700 |
| CA | 90011767609 |
| CO | 90012128460 |
| CO | 90014670713 |
| CA | 90011767834 |
| CA | 90014921025 |
| TX | 90015126396 |
| NM | 90010104952 |
| UT | 90010936519 |
| OH | 90009264675 |
| NC | 90015130457 |
| NM | 90015155362 |
| GA | 90009940523 |
| OH | 90013852808 |
| NM | 90012925119 |
| NM | 90010697566 |
| AR | 90012307520 |
| DC | 90013749840 |
| AR | 90011337928 |
| CO | 90014634153 |
| CO | 90008295894 |
| CO | 90001586153 |
| OH | 90009942131 |
| CO | 90014983254 |
| DC | 90013307297 |
| CA | 90002872044 |
| TX | 90012095599 |
| CA | 49028566774 |

| | |
|---|---|
| NM | 90013315412 |
| OH | 90011048474 |
| UT | 90013457480 |
| ID | 90005645356 |
| OH | 90007980281 |
| CA | 46016958602 |
| CO | 90013032211 |
| AR | 90011412008 |
| CO | 90013988601 |
| CO | 90013032246 |
| CA | 46049471320 |
| CO | 90014511093 |
| OH | 90008857354 |
| CO | 90013032295 |
| DC | 90011994991 |
| CA | 90014929166 |
| KY | 90013112992 |
| TX | 90011261506 |
| CA | 90009480658 |
| AR | 90014902408 |
| KY | 90011146872 |
| OK | 90014623191 |
| NM | 90014541576 |
| CO | 90013349156 |
| CA | 90007618920 |
| CO | 33089306360 |
| DC | 90000806912 |
| KY | 90004186450 |
| AR | 90012251352 |
| CO | 90010297071 |
| TX | 90012148687 |
| TX | 75084020907 |
| OK | 90011148648 |
| CA | 46071721333 |
| KY | 90002993418 |
| NE | 90015124133 |
| TX | 75089500672 |
| ID | 90014389889 |
| CA | 90014929726 |
| OK | 90014174851 |
| AR | 90013924426 |
| OK | 90014162040 |
| KY | 90013145464 |
| CO | 33013953992 |
| DC | 90011690282 |
| CO | 90013923842 |
| KY | 90010858558 |
| CO | 90009120224 |

| | |
|---|---|
| DC | 90012546039 |
| OH | 90006190357 |
| NM | 90012102742 |
| AR | 90011353646 |
| CO | 33024929745 |
| TX | 75069750487 |
| PA | 90015213000 |
| CA | 90011354072 |
| KY | 90013878606 |
| TX | 90008219150 |
| CO | 90009686292 |
| NM | 90013166191 |
| CO | 90007703213 |
| NC | 90011455170 |
| CO | 90012561375 |
| CO | 90014150864 |
| CO | 90005273129 |
| NC | 90011455170 |
| SC | 90007844415 |
| SC | 90008646442 |
| CO | 90007248679 |
| TX | 90013472927 |
| NE | 90013792158 |
| VA | 90015132904 |
| TX | 90011262059 |
| UT | 90006754801 |
| KY | 90012935798 |
| NM | 90007618756 |
| SC | 14596387671 |
| CO | 90011110741 |
| CO | 90010750246 |
| CA | 49035866371 |
| TX | 90012799692 |
| AR | 90007364006 |
| KY | 90012576836 |
| ID | 90012587683 |
| NM | 90006307991 |
| OK | 90009054487 |
| MO | 90008207587 |
| CO | 90009938735 |
| CA | 90001391091 |
| CA | 90012763722 |
| CO | 90012599980 |
| TX | 75057772723 |
| CO | 33052354018 |
| CA | 49071205761 |
| DC | 90014614300 |
| NM | 90011333372 |

| | |
|---|---|
| CA | 90012981897 |
| UT | 90005534193 |
| NC | 90007158729 |
| CO | 90013023594 |
| AR | 90012454166 |
| NC | 90002885592 |
| TX | 90006100569 |
| TX | 90000312975 |
| DC | 90012377476 |
| CA | 46022682117 |
| UT | 90014154434 |
| CO | 90012035813 |
| SC | 90010431702 |
| OK | 90011464544 |
| AR | 90008860208 |
| NC | 90012031050 |
| PA | 90014470034 |
| NE | 90013363877 |
| AR | 90012985131 |
| OK | 90014767699 |
| CO | 90011876969 |
| CA | 90011834996 |
| CA | 90013137513 |
| CO | 90011981904 |
| KY | 90010046175 |
| CO | 90009438282 |
| CO | 90013259911 |
| AR | 90013661995 |
| TX | 90013082679 |
| UT | 31088210782 |
| CA | 90011835100 |
| UT | 90011068655 |
| NM | 90009639186 |
| ID | 90014869674 |
| CA | 90011402181 |
| KY | 90007695792 |
| OK | 90012129854 |
| OK | 90014174289 |
| CO | 33056887151 |
| TX | 90007098512 |
| OK | 90007561703 |
| CA | 90013533680 |
| UT | 90013887730 |
| CO | 90013128767 |
| CO | 90014865012 |
| NM | 90008446524 |
| CA | 90003688269 |
| CA | 90013033169 |

| | |
|---|---|
| UT | 90013940645 |
| CO | 90014721269 |
| UT | 90012155849 |
| ID | 90014339734 |
| OH | 66067344610 |
| NM | 90014105303 |
| CO | 90014731573 |
| AR | 90014946621 |
| KY | 90014788041 |
| OR | 90003463840 |
| CO | 90013082868 |
| UT | 90013344118 |
| UT | 90009034868 |
| NM | 90011405127 |
| CO | 33015758186 |
| KY | 90013800386 |
| UT | 90010123303 |
| NC | 90007245050 |
| NC | 11076144526 |
| CA | 90000989809 |
| NC | 90012500873 |
| AR | 90011252241 |
| CA | 90010463190 |
| AR | 90006718653 |
| NC | 90014125487 |
| NM | 90010945600 |
| KY | 90014545786 |
| AR | 25031496770 |
| UT | 90009300077 |
| NE | 27044660184 |
| KY | 90011964300 |
| CO | 90012214363 |
| PA | 90012165290 |
| AR | 90015019201 |
| NM | 90003112466 |
| KS | 90013911502 |
| KS | 90012709406 |
| CO | 38046710830 |
| OH | 90009670410 |
| NC | 90011023117 |
| UT | 90013941132 |
| NM | 90014721695 |
| NM | 90011491071 |
| NM | 90014721695 |
| ID | 90010370768 |
| UT | 90013940562 |
| NM | 90012411457 |
| CO | 90014720664 |

| | |
|---|---|
| CO | 90011341285 |
| CA | 90011017872 |
| CO | 90014720664 |
| CA | 90005417964 |
| AR | 90011214462 |
| CA | 46086664055 |
| CA | 46005949607 |
| NC | 90008850586 |
| CO | 90015190987 |
| CA | 90008396091 |
| SC | 90011091310 |
| OR | 90008651900 |
| CO | 90000636976 |
| NE | 90014044352 |
| NC | 90014944900 |
| UT | 90014077015 |
| ID | 90012264644 |
| ID | 90012264644 |
| OH | 90012916016 |
| DC | 90012187393 |
| OK | 90011089418 |
| OH | 90005405080 |
| UT | 90012876808 |
| NC | 90012209683 |
| CA | 90012741401 |
| UT | 90014181037 |
| OK | 90011121165 |
| NC | 90012627648 |
| OK | 90011122080 |
| CO | 90010546636 |
| AR | 90011073166 |
| AR | 90011218129 |
| OH | 90013440000 |
| CA | 90010406548 |
| CO | 90007387146 |
| NE | 90012682848 |
| NV | 90010072910 |
| CO | 90009223556 |
| NV | 90006375792 |
| OH | 90011204926 |
| CO | 90010223816 |
| CO | 90007795089 |
| NM | 90014731572 |
| CO | 90014782393 |
| DC | 90010551895 |
| DC | 81018718906 |
| NM | 90014731933 |
| OR | 90001162417 |

| | |
|---|---|
| NC | 90007402691 |
| CO | 90013790474 |
| CA | 90014451930 |
| DC | 90013085111 |
| CA | 90014890460 |
| NM | 90014868209 |
| KY | 90014949039 |
| NM | 90014798249 |
| CO | 90013053419 |
| CO | 38097834501 |
| CO | 90002613490 |
| NC | 11007154712 |
| CO | 90014785547 |
| CO | 90013403552 |
| NE | 90013600070 |
| UT | 90007834885 |
| NE | 90006602667 |
| CO | 90010910326 |
| CO | 90014786368 |
| UT | 90014426976 |
| CO | 38026213580 |
| DC | 90014738648 |
| CA | 90012727565 |
| CA | 90012840041 |
| CO | 90011290586 |
| CA | 49092920567 |
| NV | 90009677373 |
| NC | 90012324331 |
| AR | 90014696946 |
| CA | 90012950117 |
| CO | 90012026125 |
| DC | 90009242949 |
| TX | 90007368180 |
| CO | 90012829566 |
| CO | 90014804030 |
| KY | 90014191531 |
| NM | 90014733382 |
| CA | 46012608003 |
| AR | 90012426936 |
| OK | 90011147432 |
| OH | 90010975323 |
| OK | 90011148398 |
| ID | 90012264644 |
| NM | 90007658685 |
| NM | 35010109181 |
| AR | 90014139388 |
| KY | 68013873497 |
| CA | 90014160175 |

| | |
|---|---|
| UT | 90013243880 |
| NC | 90014568437 |
| ID | 90012200241 |
| TX | 90012056906 |
| AR | 90014120811 |
| AR | 90011384015 |
| OK | 90005382650 |
| NE | 90010123052 |
| AR | 90014139388 |
| CO | 90008564277 |
| NM | 90014298837 |
| UT | 90010504147 |
| NC | 90013219428 |
| NC | 90012340766 |
| CA | 90014839676 |
| TX | 90012343506 |
| UT | 90010695223 |
| CA | 46068216429 |
| AR | 90013393651 |
| OH | 90013550153 |
| ID | 90014744346 |
| UT | 90013243880 |
| CO | 90013015537 |
| UT | 90013321719 |
| CO | 90010109315 |
| CO | 90007520978 |
| CA | 90014855930 |
| NC | 90000616114 |
| AR | 90014593978 |
| AR | 90009230423 |
| CA | 90013847044 |
| UT | 31097838705 |
| DC | 90014750314 |
| CA | 90010036569 |
| CA | 90013677166 |
| CA | 90012936869 |
| AR | 90011302891 |
| DC | 90011965621 |
| NC | 90006964353 |
| CO | 90015128566 |
| NM | 90010887765 |
| CO | 90012617733 |
| NM | 90012413391 |
| NC | 90013295705 |
| UT | 90013942617 |
| KY | 90009395875 |
| CA | 90014428605 |
| CA | 90014300022 |

| | |
|---|---|
| NC | 90010513041 |
| CA | 90010473808 |
| NE | 27093959791 |
| CO | 90011545529 |
| CA | 90012930705 |
| IA | 90014154120 |
| ID | 90012587683 |
| CO | 33087983178 |
| DC | 90011454218 |
| KY | 90012768221 |
| OR | 90014435491 |
| CO | 90011296779 |
| AR | 90012885506 |
| KY | 90010558066 |
| NC | 90011115429 |
| OH | 90010987019 |
| CO | 90014869533 |
| NE | 90012352164 |
| AL | 90014236277 |
| CO | 90010137953 |
| CO | 90012148833 |
| UT | 31004241312 |
| AR | 90011234137 |
| NC | 11003522601 |
| ID | 90014517917 |
| CA | 90011903601 |
| CO | 90009657559 |
| OH | 90012109156 |
| CO | 38054499271 |
| AR | 90014811426 |
| NV | 90011293201 |
| AR | 90011236697 |
| NC | 90010901430 |
| OH | 90013363982 |
| CO | 90013877429 |
| NM | 90014736151 |
| CO | 90013080188 |
| VA | 90011953819 |
| UT | 90014900395 |
| KY | 90010339523 |
| OH | 90008548094 |
| CO | 90012158465 |
| TX | 75003176308 |
| NE | 90009702045 |
| CO | 90004375410 |
| CO | 90011298783 |
| CA | 90012131560 |
| NM | 90013969968 |

| | |
|---|---|
| UT | 31049064975 |
| UT | 31099276691 |
| NM | 90014736314 |
| DC | 90013085111 |
| NC | 90014134408 |
| NM | 90014744643 |
| NC | 90014110660 |
| CO | 90011150007 |
| AR | 90010004574 |
| CO | 33095185846 |
| CO | 90015279634 |
| CO | 90014126824 |
| CO | 90013276207 |
| NM | 90014736649 |
| NM | 90000835944 |
| KY | 90014635319 |
| OH | 90013212902 |
| DC | 90009319047 |
| AR | 90014515169 |
| UT | 90012091801 |
| CO | 90011300696 |
| DC | 90012996703 |
| ID | 90009178871 |
| AR | 90011447159 |
| NM | 35035196754 |
| DC | 90013987589 |
| OH | 90014711429 |
| AR | 90009260970 |
| KY | 90012671633 |
| NM | 90009173389 |
| CO | 90011475402 |
| CO | 90003577461 |
| AR | 23073858911 |
| CO | 90005484303 |
| NC | 90003991992 |
| NM | 90003686801 |
| CO | 90014895306 |
| TX | 90008639089 |
| CA | 90010539502 |
| NM | 90014744891 |
| KY | 90014191531 |
| CA | 90008610800 |
| TX | 90008454549 |
| NC | 90011240571 |
| UT | 31074798031 |
| CO | 90012158203 |
| CO | 90014114415 |
| DC | 90015092583 |

| | |
|---|---|
| DC | 90012833356 |
| CO | 90008670408 |
| AR | 90015260816 |
| OH | 66006180846 |
| ID | 90014696808 |
| ID | 90013269115 |
| NV | 43042689700 |
| NM | 90014730163 |
| NE | 27017643649 |
| CO | 33088761292 |
| ID | 41080932614 |
| CO | 90014912407 |
| CA | 46054350942 |
| ID | 90008351273 |
| NM | 90014744891 |
| ID | 90011279657 |
| CO | 33058939590 |
| NC | 90011282378 |
| CA | 90013830480 |
| NC | 90011283738 |
| NM | 90009119863 |
| NE | 90009661577 |
| CO | 90012530922 |
| UT | 90015080219 |
| CA | 90013376136 |
| NV | 90006437266 |
| NE | 90009570780 |
| NV | 90008361403 |
| CO | 90014420008 |
| OK | 90012053598 |
| AR | 23008760464 |
| CO | 33087368783 |
| NM | 90009815696 |
| CO | 38096850686 |
| CO | 33040457984 |
| CA | 90011360860 |
| CO | 90013058080 |
| PA | 90013936057 |
| KY | 90014070393 |
| CA | 90014578909 |
| AR | 90015026121 |
| NM | 90013017924 |
| UT | 90001995302 |
| CO | 90010595367 |
| CO | 90015136925 |
| CO | 90012547897 |
| ID | 90012207485 |
| CO | 90009197935 |

| | |
|---|---|
| UT | 90013946223 |
| CO | 90010596059 |
| NM | 90003539919 |
| CO | 90013003543 |
| AR | 90013157226 |
| AR | 90011251681 |
| CA | 90012617735 |
| KY | 90015087225 |
| KY | 90014569000 |
| CA | 90011314222 |
| CO | 90013048177 |
| AR | 90014728677 |
| DC | 90013085111 |
| NM | 90008701579 |
| DC | 90005914261 |
| SC | 90014652309 |
| NM | 90002963099 |
| CO | 90012688496 |
| NV | 90007251586 |
| ID | 90012206677 |
| CA | 90010230598 |
| CO | 38098391069 |
| CA | 90012854131 |
| NM | 35007537968 |
| AR | 90013419060 |
| NM | 35092408340 |
| UT | 90009953055 |
| NM | 90010666673 |
| NM | 90014076951 |
| AR | 90011256869 |
| UT | 90013946651 |
| CA | 90012047760 |
| AR | 90011257689 |
| IA | 90010624580 |
| CA | 49076582300 |
| CO | 90005742562 |
| CA | 49037035000 |
| CO | 90013312384 |
| NM | 90003188920 |
| CO | 90013143843 |
| NM | 90009442237 |
| NM | 90011919101 |
| NC | 90002262354 |
| NM | 35020113858 |
| AR | 90003433979 |
| NC | 90007088699 |
| CO | 90011838963 |
| UT | 90010637252 |

| | |
|---|---|
| CO | 90014948941 |
| CO | 90006613951 |
| CO | 90012678653 |
| DC | 90011370646 |
| UT | 90010637758 |
| NM | 35092000863 |
| TX | 90012934901 |
| OH | 90008545518 |
| NC | 90013435086 |
| CO | 90014935378 |
| TX | 90011311104 |
| CA | 90012890458 |
| NM | 90011354689 |
| CO | 90013896007 |
| MO | 90012187649 |
| UT | 90013238306 |
| CO | 33063670765 |
| TX | 90011103947 |
| AR | 90014696946 |
| KY | 90009147426 |
| CO | 90008620556 |
| AR | 90011191305 |
| CA | 90014772801 |
| CO | 90015128557 |
| OH | 90014472446 |
| CO | 38026213580 |
| NE | 90014273954 |
| UT | 90008108502 |
| DC | 90012651140 |
| DC | 90009326202 |
| NE | 90005910920 |
| CA | 90013847079 |
| NM | 90006116260 |
| KY | 90012671633 |
| TX | 90009477939 |
| CO | 90012578442 |
| NM | 90014709687 |
| NE | 90003373004 |
| UT | 90013532113 |
| CA | 90012890971 |
| CO | 90014709562 |
| CO | 90010048039 |
| CO | 33015325859 |
| OH | 90008651155 |
| CO | 33028588195 |
| UT | 90014278945 |
| AR | 90013290114 |
| CA | 90008394682 |

| | |
|---|---|
| UT | 90011471052 |
| CO | 90011281396 |
| CA | 90012639104 |
| NC | 90010034372 |
| ID | 90014185847 |
| NC | 90013724254 |
| AR | 90014232727 |
| TX | 90013193255 |
| NC | 90004344089 |
| OK | 90007706128 |
| NM | 90014709293 |
| KY | 68072635581 |
| OH | 90014767818 |
| CO | 90011696056 |
| TX | 90012202889 |
| CA | 90002547137 |
| NE | 90003052330 |
| SC | 90006381365 |
| KY | 90011053925 |
| CA | 90013949932 |
| NM | 90002143138 |
| DC | 81007100817 |
| SC | 90013061138 |
| CO | 90013046527 |
| NM | 35000021532 |
| CA | 90012852940 |
| CA | 90013950252 |
| TX | 90014161520 |
| CO | 90012984613 |
| NC | 17030492004 |
| KY | 90011596332 |
| MO | 90012066263 |
| TX | 90009586794 |
| CA | 90013305524 |
| KY | 90011880365 |
| CA | 90013950376 |
| CO | 90012082853 |
| CO | 90011761628 |
| NE | 90012930574 |
| UT | 90007842308 |
| KY | 90013995497 |
| ID | 90010526123 |
| OH | 90014289150 |
| OK | 90006127107 |
| NM | 35013548399 |
| CA | 90012510664 |
| SC | 90006269531 |
| CA | 90011064349 |

| | |
|---|---|
| CA | 90003461454 |
| DC | 90000814351 |
| CA | 90010884446 |
| NE | 90013096471 |
| UT | 90010194698 |
| SC | 90014660343 |
| NE | 90010478812 |
| VA | 81018074260 |
| DC | 90011311602 |
| CA | 90012042169 |
| KY | 90011304621 |
| CO | 33030345784 |
| KY | 90011071734 |
| CO | 90013320504 |
| CO | 90009246047 |
| AL | 90014003147 |
| DC | 90012983410 |
| NM | 90014857785 |
| NC | 90005816083 |
| CA | 90011100642 |
| NE | 90014911685 |
| CO | 90012685239 |
| CO | 33087805636 |
| CO | 90012311118 |
| NM | 90003891712 |
| CO | 90013411318 |
| CA | 90014850203 |
| CO | 90012832693 |
| CA | 90014354699 |
| DC | 90014734867 |
| NM | 90011244360 |
| CO | 90013061218 |
| NM | 90013532259 |
| NM | 90012477888 |
| CO | 90014490638 |
| CA | 49004816681 |
| CO | 90007250943 |
| CO | 33015714294 |
| CO | 90007981501 |
| SC | 90005854880 |
| NM | 90007769735 |
| CA | 90008067734 |
| CA | 90014485706 |
| AR | 90012071014 |
| CO | 90012582966 |
| NM | 90013724467 |
| NM | 90012148150 |
| AR | 90014532933 |

| State | Number |
|-------|--------|
| PA | 90002980845 |
| CO | 90010806625 |
| VA | 90013569671 |
| CA | 46060939723 |
| CO | 90013590100 |
| KY | 90013347545 |
| OH | 90012900689 |
| OH | 90012318530 |
| DC | 81039313212 |
| KY | 90013338957 |
| NM | 90013739811 |
| KS | 90011816070 |
| KY | 90009292745 |
| SC | 90012790517 |
| CA | 90012766250 |
| CO | 33028933453 |
| CO | 90012894484 |
| NC | 90007369264 |
| KS | 90013131574 |
| CO | 90014854455 |
| CA | 90009314610 |
| CO | 90008076784 |
| TX | 90011033690 |
| CO | 90013310087 |
| UT | 90008501346 |
| DC | 90006229539 |
| NM | 35072754030 |
| AR | 90004351901 |
| NE | 90011543898 |
| NM | 90014155841 |
| CO | 90012387222 |
| CA | 46088023499 |
| NM | 90008251709 |
| KS | 29009741833 |
| CA | 90013028969 |
| AR | 90012367368 |
| CO | 90010467071 |
| CO | 90013928095 |
| OK | 90010898023 |
| CA | 46008911091 |
| CO | 90010060589 |
| CA | 90012917450 |
| CA | 90013952570 |
| CA | 90012980135 |
| NM | 35029665420 |
| KY | 90013845088 |
| CO | 90012259087 |
| CO | 90015091379 |

| | |
|---|---|
| CA | 46044183172 |
| NM | 90013095923 |
| NM | 90006838040 |
| CA | 46084523501 |
| KS | 90010959701 |
| SC | 90010184536 |
| CA | 90001684522 |
| CO | 33094782476 |
| CA | 90013807360 |
| NE | 90008337765 |
| CO | 33039295143 |
| CA | 90014459239 |
| KS | 90010959701 |
| KY | 90013962101 |
| DC | 90011434026 |
| OR | 90008202137 |
| KY | 90006972143 |
| CO | 90014853523 |
| CO | 90010350050 |
| NM | 90013475263 |
| AR | 90015313270 |
| UT | 90011581163 |
| TX | 90013290702 |
| TX | 90009775110 |
| OR | 90007796479 |
| CO | 90008653046 |
| AR | 23091138410 |
| CA | 90011379531 |
| NM | 90015147236 |
| CA | 90012615031 |
| CO | 90013921967 |
| VA | 90013884897 |
| KS | 90014866985 |
| DC | 90012842899 |
| DC | 81095649387 |
| UT | 31030759226 |
| NM | 90008814435 |
| CA | 90011210839 |
| NE | 90002111555 |
| DC | 90014359356 |
| OH | 66085800222 |
| DC | 90010857731 |
| SC | 90010224050 |
| KY | 68052861488 |
| CO | 90011942679 |
| NM | 90013491911 |
| AR | 90007551967 |
| CO | 90013444350 |

| | |
|---|---|
| CA | 90012980277 |
| NM | 90014536034 |
| CA | 90012637022 |
| CA | 90010124559 |
| NE | 90000632733 |
| CA | 90011793250 |
| CO | 90012831517 |
| OH | 90013829003 |
| CA | 90013953191 |
| CA | 90012937557 |
| NE | 90011623704 |
| CA | 90005803882 |
| NM | 90012033074 |
| CO | 90014853563 |
| CA | 90014758903 |
| VA | 90010352639 |
| CA | 90013310410 |
| SC | 90013136201 |
| NM | 35039987934 |
| NM | 90009272214 |
| NM | 90012588810 |
| AR | 90015212731 |
| CA | 90014583034 |
| CA | 90014151521 |
| CA | 90008631537 |
| CA | 90004181979 |
| OH | 90010118676 |
| TX | 90008420789 |
| OR | 90007199927 |
| CT | 90014822362 |
| CA | 90013933502 |
| NM | 35026817971 |
| TX | 90011623709 |
| CO | 38006596530 |
| CO | 33087486727 |
| NC | 11058499121 |
| NM | 90012917945 |
| IA | 90014561008 |
| DC | 90014862913 |
| CA | 90011330435 |
| CO | 90012583701 |
| CO | 90013404989 |
| CA | 90014178121 |
| CA | 90013953651 |
| SC | 90013303584 |
| NM | 90013218839 |
| NC | 90011302988 |
| NE | 90013064987 |

| | |
|---|---|
| CO | 90001440114 |
| CA | 90014561585 |
| NC | 90008489029 |
| NE | 90008174895 |
| AR | 90010493728 |
| NM | 90013095960 |
| CA | 90003203913 |
| TX | 90013290702 |
| CO | 90008632734 |
| CO | 90013310087 |
| CA | 90008490476 |
| DC | 90014535391 |
| CO | 33018167979 |
| GA | 90008379904 |
| CO | 33065806851 |
| KY | 90012379073 |
| CA | 90013253229 |
| CA | 46050161649 |
| CO | 90012834033 |
| CO | 90013814320 |
| SC | 11038728303 |
| OH | 90014650210 |
| SC | 90014183856 |
| UT | 90003649944 |
| NM | 90013475263 |
| CO | 33076587551 |
| CO | 90012110826 |
| ID | 90012961761 |
| CA | 90014859535 |
| CA | 90014789779 |
| NM | 90014093638 |
| OR | 90011804682 |
| DC | 90010009796 |
| OH | 90010284805 |
| NM | 90014877347 |
| TX | 90011980693 |
| KS | 90005971702 |
| KY | 68098886025 |
| CA | 90014037729 |
| CO | 33070075737 |
| CA | 90011417901 |
| OK | 90005827007 |
| PA | 90014418644 |
| NE | 90013056606 |
| CO | 90003810957 |
| NM | 90014964867 |
| CO | 90007582670 |
| CA | 49032716041 |

| | |
|---|---|
| AR | 90012767981 |
| NM | 90010827226 |
| SC | 11051887002 |
| CO | 90003810957 |
| VA | 90013699891 |
| SC | 90009971262 |
| NM | 90004002466 |
| CA | 90012457287 |
| CA | 90013954018 |
| OH | 90005853018 |
| CO | 33006039954 |
| CO | 90012400798 |
| SC | 90010331038 |
| CO | 33003592661 |
| CA | 90007104487 |
| UT | 90011870559 |
| AR | 90013430804 |
| CA | 90010371399 |
| DC | 90008958734 |
| CA | 90012261007 |
| AR | 23061653693 |
| CA | 90014100173 |
| SC | 90001955746 |
| NM | 90002876963 |
| NM | 90006840186 |
| TX | 90011502807 |
| NC | 17017520539 |
| CO | 90011330228 |
| KY | 90012020577 |
| CO | 33036148182 |
| OH | 90008857354 |
| CO | 90003779843 |
| DC | 90009747338 |
| CO | 90012865199 |
| NM | 90012908614 |
| KY | 90006021657 |
| UT | 90005324550 |
| NE | 90011128826 |
| DC | 90008740283 |
| NM | 90012256068 |
| CA | 90012109892 |
| DC | 81087465825 |
| SC | 90010210421 |
| CO | 90002948536 |
| AR | 90013928918 |
| KY | 68083968446 |
| IA | 90013798782 |
| CO | 90008938609 |

| | |
|---|---|
| NM | 90014923887 |
| OK | 90010925574 |
| CA | 90014241607 |
| CA | 90013794357 |
| NM | 35060842931 |
| SC | 90006174056 |
| CO | 90015194740 |
| KY | 90012936166 |
| CA | 90009135107 |
| DC | 90012628735 |
| AR | 90013968456 |
| CA | 90012290221 |
| SC | 90005328913 |
| KY | 90014136600 |
| DC | 90009279382 |
| KS | 29024865050 |
| CO | 90012041988 |
| DC | 90013763078 |
| CA | 46013836000 |
| CA | 90013178263 |
| TX | 90011471709 |
| KY | 90010789901 |
| KY | 90013773776 |
| NM | 35013850508 |
| NM | 90006690984 |
| DC | 90014713185 |
| NE | 27000487185 |
| UT | 90004093852 |
| NM | 90013518135 |
| KY | 90013988300 |
| DC | 90012861516 |
| CA | 49001872939 |
| NM | 90014805142 |
| KY | 90006067874 |
| CA | 90010046311 |
| KS | 90008721018 |
| KS | 90013494669 |
| CA | 90012222458 |
| CO | 33057766853 |
| CA | 90007514312 |
| CA | 90011379362 |
| CA | 90009590127 |
| DC | 90010639975 |
| NM | 35073432427 |
| CA | 49008285567 |
| MO | 90011156969 |
| CO | 90014116167 |
| CO | 33085415385 |

| | |
|---|---|
| NM | 90011194863 |
| CO | 90013784590 |
| CO | 90012274510 |
| AR | 90010685797 |
| CA | 46088913222 |
| KY | 90013987319 |
| CA | 90014634556 |
| KS | 90015291595 |
| CO | 90013259282 |
| CO | 90012067388 |
| CA | 90013949636 |
| AR | 90014394573 |
| CA | 90008842601 |
| CO | 90008615836 |
| OH | 90013536244 |
| CO | 90012408738 |
| CO | 90010404795 |
| TX | 75021481893 |
| KY | 90012050033 |
| CO | 90010659571 |
| CA | 90013827605 |
| CA | 90012157934 |
| KS | 29069358823 |
| CA | 90013004151 |
| OR | 90015216900 |
| NM | 90014788954 |
| CA | 90001306214 |
| CA | 90013949341 |
| CO | 90010623718 |
| NM | 90013927632 |
| CO | 90012741108 |
| CO | 33081181738 |
| CO | 90012483574 |
| CO | 90011729072 |
| UT | 90008852256 |
| UT | 90014578549 |
| NM | 90012474002 |
| CO | 90008377076 |
| DC | 90014158439 |
| OH | 90011498705 |
| CO | 90015038503 |
| UT | 90008551822 |
| AR | 90013333307 |
| CO | 90015264047 |
| NC | 90010129101 |
| CO | 90013115096 |
| DC | 90004528225 |
| NM | 90014808736 |

| | |
|----|------------|
| UT | 90011971292 |
| NM | 90013654508 |
| TX | 90010859101 |
| NC | 90007037903 |
| CO | 33075042322 |
| NM | 90014158348 |
| CO | 90014167242 |
| KS | 90014793760 |
| OR | 90003463840 |
| CO | 90004134190 |
| IA | 27083837472 |
| CO | 90001120415 |
| NC | 90012001201 |
| CA | 90012789443 |
| AR | 90013810604 |
| CO | 90013378110 |
| CA | 90010005407 |
| CA | 49041157211 |
| CO | 90015264047 |
| CO | 90013248585 |
| CO | 90012630546 |
| NM | 90010157033 |
| CO | 90012463566 |
| CO | 90011815336 |
| UT | 90002074657 |
| CO | 33074587198 |
| NM | 90014645839 |
| CO | 90014479371 |
| UT | 31061733831 |
| OR | 44546994582 |
| CO | 38076278456 |
| CO | 33012851673 |
| OH | 90014941033 |
| ID | 90006338890 |
| NM | 90013888435 |
| NC | 90010646388 |
| CO | 90003914796 |
| OR | 44560046408 |
| NM | 90011402402 |
| CA | 90013458133 |
| CO | 90012311374 |
| KS | 90001316316 |
| CA | 90014760541 |
| CO | 33038689733 |
| OH | 90000911826 |
| UT | 90004704105 |
| OR | 90006221343 |
| OR | 90009355546 |

| | |
|---|---|
| CA | 90012872877 |
| CA | 90011398845 |
| CO | 90005098101 |
| KY | 90014837009 |
| NC | 90014834802 |
| CO | 90010921137 |
| CO | 33023886511 |
| UT | 90015036908 |
| KY | 90012386846 |
| KY | 90014350638 |
| CO | 90004582669 |
| CO | 90012740248 |
| CO | 90013024103 |
| AR | 90013285218 |
| UT | 90014691675 |
| CA | 49034474495 |
| DC | 90013914620 |
| CO | 90012786136 |
| CO | 90012131553 |
| NV | 90013170112 |
| CA | 90012436156 |
| DC | 90013858240 |
| CA | 90012928755 |
| CA | 90011444011 |
| CO | 90014077420 |
| NM | 90010987676 |
| NM | 90014039431 |
| NC | 90008556985 |
| DC | 81086225138 |
| CO | 90011805749 |
| UT | 31085333310 |
| NM | 90010652645 |
| OR | 90007085055 |
| UT | 90013518094 |
| CO | 90009252800 |
| TX | 90011050155 |
| KS | 90010171877 |
| CO | 90011896132 |
| NC | 90013478071 |
| NM | 90014839432 |
| CO | 90000227840 |
| OH | 90012610343 |
| NM | 90010010934 |
| KY | 90011082576 |
| CO | 90009727402 |
| NE | 90003751241 |
| CO | 90014184801 |
| CO | 90010620374 |

| | |
|---|---|
| UT | 90014619631 |
| NC | 90011864455 |
| CO | 33091768219 |
| CO | 33035276080 |
| KY | 90010782530 |
| AR | 90013960043 |
| NC | 90001829160 |
| TX | 90010102890 |
| CA | 90007925288 |
| KY | 90015173767 |
| NM | 90014817472 |
| CA | 49073281155 |
| UT | 90014588739 |
| CO | 33053763841 |
| CA | 90012128833 |
| NM | 35047171751 |
| CA | 90014546059 |
| SC | 90001384097 |
| KS | 29073618681 |
| NC | 90001027907 |
| NE | 27015841206 |
| KY | 90010529946 |
| DC | 90012740832 |
| CO | 90014112972 |
| NM | 90014860614 |
| UT | 90003855844 |
| DC | 90011044196 |
| UT | 90014619886 |
| UT | 90013016597 |
| UT | 90008728051 |
| UT | 90003983577 |
| NM | 90014878756 |
| MO | 90014859650 |
| VA | 90006175044 |
| CO | 90011413412 |
| CO | 90011629370 |
| NM | 90013072370 |
| CO | 33068408325 |
| CO | 90013149191 |
| CA | 90007888031 |
| DC | 90013041976 |
| CA | 90013218560 |
| OR | 90011524399 |
| NM | 90007526189 |
| NC | 90001830748 |
| AR | 90013456235 |
| CO | 90012798561 |
| CA | 90010760396 |

| | |
|---|---|
| KY | 90008121654 |
| OH | 90002723824 |
| DC | 90014842851 |
| CO | 90012062623 |
| KY | 90006264146 |
| KS | 90014879990 |
| DC | 90014801880 |
| OR | 90010282739 |
| NE | 90001485034 |
| KY | 90010836128 |
| CO | 90009944370 |
| UT | 31095436332 |
| UT | 90011628222 |
| ID | 90013800722 |
| TX | 90008009080 |
| CO | 90001183323 |
| OK | 90008836533 |
| GA | 90010294108 |
| OH | 66048695046 |
| AR | 23074791291 |
| NM | 90010944745 |
| KY | 90005817024 |
| NM | 90012728481 |
| NC | 90011034427 |
| OK | 21033514071 |
| CA | 90011032864 |
| AR | 90013579562 |
| CA | 90013360967 |
| CO | 90014631598 |
| DC | 90011470391 |
| CO | 33005303941 |
| OR | 90008635054 |
| CO | 90010929657 |
| TX | 90013875380 |
| NM | 90014869793 |
| OK | 90010013403 |
| KY | 90013606501 |
| KS | 90014870973 |
| CO | 90013785474 |
| OH | 90005126872 |
| CO | 90015140470 |
| CA | 90012002912 |
| AR | 23086024169 |
| CO | 90014616244 |
| UT | 90014633091 |
| CO | 90012490908 |
| AR | 90008550759 |
| DC | 81021032491 |

| | |
|---|---|
| CO | 90012525829 |
| NM | 90011187355 |
| NM | 90014870889 |
| KY | 90013271643 |
| UT | 90014701750 |
| NM | 90015303315 |
| UT | 31096543523 |
| CO | 90013240261 |
| CO | 33089733233 |
| NC | 90014724017 |
| CA | 90005626026 |
| NM | 90014871023 |
| CO | 90013046132 |
| KY | 90013542237 |
| UT | 90003232934 |
| KY | 90012073011 |
| TX | 90012590256 |
| CO | 90012634922 |
| AR | 90013542238 |
| CA | 90014753923 |
| NM | 90008059900 |
| TX | 90006742920 |
| CO | 90012824471 |
| KY | 90009258120 |
| OK | 90007177811 |
| AR | 90007626326 |
| CA | 90007211854 |
| OH | 90007564012 |
| OH | 90012620407 |
| NV | 90010567681 |
| MO | 90010736941 |
| CA | 90014275680 |
| AZ | 90014109282 |
| CO | 90014320485 |
| CO | 33030314897 |
| CA | 90011136852 |
| DC | 90003239349 |
| NM | 90011402524 |
| NM | 90012174771 |
| CO | 90001413170 |
| CO | 90010826180 |
| OR | 90008993426 |
| MO | 90005817218 |
| DC | 90008163961 |
| UT | 90003836194 |
| KY | 90010376277 |
| CO | 33087204772 |
| NC | 90014210619 |

| | |
|---|---|
| OR | 90010517358 |
| CO | 33008971856 |
| CA | 90007655430 |
| ID | 90009330955 |
| CA | 90000344695 |
| KY | 90011280899 |
| CA | 46044456250 |
| DC | 90001258820 |
| ID | 90009662658 |
| CO | 90011793906 |
| CO | 90011206993 |
| AZ | 90014578357 |
| CO | 90003122064 |
| CA | 90014132031 |
| NC | 90006431038 |
| KY | 90009087635 |
| AR | 90013152865 |
| DC | 90008569114 |
| KS | 90014937036 |
| NE | 90002343010 |
| CA | 90013049420 |
| CA | 90011406377 |
| KS | 90007559464 |
| CO | 90012317454 |
| DC | 90012714480 |
| KS | 90014938037 |
| NM | 90012192001 |
| NM | 90013874244 |
| VA | 90001517047 |
| CO | 90014538533 |
| AZ | 90014699340 |
| NM | 35024436490 |
| NE | 90007179857 |
| TX | 90006560676 |
| CA | 90011361312 |
| NC | 90011102361 |
| KS | 90010646856 |
| NE | 90007888764 |
| NC | 90010380243 |
| IA | 90010631815 |
| KY | 90012353041 |
| OH | 66081358436 |
| NE | 27007307972 |
| CO | 90012929720 |
| CO | 90012643763 |
| UT | 90010363788 |
| CA | 90013750961 |
| AR | 90014925722 |

| | |
|---|---|
| CA | 90015147770 |
| KS | 90014945084 |
| CA | 49097541637 |
| CO | 90013632037 |
| NM | 90014885259 |
| UT | 90013269117 |
| OH | 90009281256 |
| NC | 90013788833 |
| DC | 90013865915 |
| CO | 33034696824 |
| DC | 81082446903 |
| DC | 90013062253 |
| NM | 90014885655 |
| NC | 90010942398 |
| TX | 75052987586 |
| CO | 33009359208 |
| OH | 90013270656 |
| NC | 90012660937 |
| NM | 90000970229 |
| OR | 90011279104 |
| CA | 90014704402 |
| UT | 90014644761 |
| NM | 90003465875 |
| NE | 90000335395 |
| NE | 90013416338 |
| CO | 90003810252 |
| CO | 33097684289 |
| KY | 90006334288 |
| CO | 90013289541 |
| ID | 90011852048 |
| AR | 90014876312 |
| DC | 90011110210 |
| OH | 90012958417 |
| OH | 90012601749 |
| CO | 90014644909 |
| AR | 90015177620 |
| NM | 90012073737 |
| TX | 90005550932 |
| UT | 90011014174 |
| OH | 66080861568 |
| UT | 90006280731 |
| CO | 33072615437 |
| OR | 90008410306 |
| CO | 90010000855 |
| CA | 90013044963 |
| DC | 90012864187 |
| OH | 90012633606 |
| NM | 90011512518 |

| | |
|---|---|
| NC | 90013797790 |
| AR | 90013218341 |
| DC | 90012974746 |
| OK | 21082295883 |
| KS | 29003735718 |
| OR | 90002649516 |
| OH | 90010882900 |
| OR | 90009515647 |
| CO | 90013534485 |
| OR | 90012555156 |
| NM | 35021961551 |
| CA | 90001101373 |
| UT | 90012752997 |
| CO | 90008311532 |
| DC | 90013364901 |
| NV | 90003261930 |
| CO | 90013090787 |
| CO | 90015128541 |
| NC | 90010765009 |
| UT | 90014566622 |
| CO | 33060340047 |
| OH | 90008095637 |
| AR | 90012375264 |
| TX | 75014156010 |
| CO | 90010082694 |
| NE | 90006609040 |
| AR | 90006481101 |
| NC | 90011087015 |
| CA | 90004978850 |
| CA | 90003181167 |
| NM | 90005122270 |
| DC | 90014425362 |
| NV | 90010661339 |
| NC | 90008599094 |
| OR | 90012457105 |
| OR | 90011262974 |
| MO | 90011747648 |
| TX | 90007796432 |
| MO | 90011045551 |
| CA | 90012732163 |
| NC | 90002558937 |
| AR | 90013254738 |
| NM | 90008196482 |
| TX | 90013932164 |
| CA | 90010041849 |
| NC | 90009788264 |
| CA | 90012001632 |
| NC | 90009788264 |

| | |
|---|---|
| OH | 90001905392 |
| CO | 90000618559 |
| ID | 90006850878 |
| CO | 90007869418 |
| NM | 90011043235 |
| NC | 90009148682 |
| CA | 90014529185 |
| CO | 33095485459 |
| TX | 75012749820 |
| CA | 46073218477 |
| AR | 90015176797 |
| DC | 90012719492 |
| NC | 90013838738 |
| UT | 90012374309 |
| CO | 90000182022 |
| KY | 90001495679 |
| DC | 90014064916 |
| CO | 90013090532 |
| OH | 90005198172 |
| CO | 90013090212 |
| CO | 90009260089 |
| CA | 90010894383 |
| TX | 90007485405 |
| HI | 90014004273 |
| NM | 90010490307 |
| CO | 90003202029 |
| CO | 90013512811 |
| NE | 90004434810 |
| NM | 90012157350 |
| CA | 90014434561 |
| CO | 90007675141 |
| AR | 90011267185 |
| CO | 33063247421 |
| CA | 90012525977 |
| CO | 33068731177 |
| CA | 90005902933 |
| OR | 90004520908 |
| NC | 90009150913 |
| CO | 33027555323 |
| NM | 35032157081 |
| AR | 90002965229 |
| NC | 90013545830 |
| NC | 90012434234 |
| CO | 90012705904 |
| CO | 90010130932 |
| CA | 49034844675 |
| DC | 90012882873 |
| NM | 90011071380 |

| | |
|---|---|
| CO | 33078583472 |
| KS | 29085840995 |
| CO | 90014542362 |
| CO | 33061744478 |
| UT | 31062375172 |
| OR | 90007416414 |
| NM | 90010768665 |
| ID | 90007633844 |
| DC | 90013085090 |
| AZ | 90013978429 |
| CA | 90005803970 |
| OK | 90014731038 |
| AR | 90010895477 |
| NM | 90015005044 |
| CO | 33068524881 |
| TX | 90011098485 |
| CO | 90012817871 |
| DC | 90014018266 |
| MO | 90008990327 |
| NC | 90010798424 |
| TX | 90004282296 |
| CA | 90014887461 |
| CO | 90013009544 |
| NM | 90005599788 |
| TX | 90010480871 |
| CO | 90011942411 |
| CA | 90009879705 |
| DC | 90014744872 |
| TX | 90013517003 |
| CO | 90014765037 |
| CO | 33095027264 |
| ID | 90005617465 |
| CO | 90011539861 |
| CT | 90013983293 |
| CO | 90009448580 |
| CA | 90014631062 |
| CA | 49067855170 |
| CA | 90010230650 |
| CO | 90011800787 |
| PA | 90011788030 |
| CA | 90012604977 |
| NM | 90013765874 |
| TX | 75087160262 |
| UT | 90008700732 |
| NC | 90013869420 |
| CO | 90010745368 |
| CO | 90011811896 |
| NM | 90012165016 |

| | |
|---|---|
| NM | 90009439840 |
| CA | 90010864656 |
| CO | 90011218500 |
| CA | 90007519685 |
| AR | 90011284349 |
| CO | 90001890763 |
| OR | 90010816713 |
| NM | 90014192592 |
| NM | 35059321044 |
| CO | 90011600099 |
| NM | 90011502390 |
| CO | 90009536948 |
| TX | 90006380405 |
| CO | 90014100981 |
| CO | 90013821662 |
| CO | 90007416094 |
| NC | 90006791897 |
| CO | 90013513159 |
| CA | 46012813189 |
| CO | 90011811524 |
| TX | 90011566426 |
| CO | 90009048379 |
| NC | 90014162001 |
| CO | 90006403360 |
| PA | 90013896265 |
| TX | 90005637105 |
| CA | 46017933930 |
| NM | 90013220195 |
| NM | 90010987689 |
| OH | 90013271509 |
| OH | 90015292623 |
| NM | 90003346661 |
| CA | 90014228971 |
| NE | 90004531326 |
| DC | 90012725468 |
| CO | 90011118123 |
| OR | 90004654386 |
| CO | 90013860298 |
| CO | 90007703839 |
| NM | 90010856993 |
| CA | 90009888480 |
| CO | 90013555465 |
| TX | 90008992747 |
| UT | 90006216383 |
| HI | 90014004385 |
| CO | 90011202468 |
| DC | 90000452327 |
| CO | 90010024255 |

| | |
|---|---|
| CO | 90012665280 |
| TX | 90010313984 |
| DC | 90002455365 |
| CO | 90013170918 |
| NM | 90014392661 |
| CA | 90013210741 |
| CO | 90013922214 |
| CO | 90014288290 |
| TX | 90013048080 |
| NM | 90013750568 |
| CA | 90010951208 |
| TX | 90008621977 |
| CO | 90009076776 |
| NM | 90010469571 |
| CO | 90013502544 |
| UT | 90001363408 |
| DC | 90013227369 |
| CA | 49053140947 |
| CO | 33031132776 |
| NM | 35045487565 |
| NM | 90012378850 |
| CO | 90014112715 |
| NM | 90011523062 |
| TX | 90013425280 |
| AR | 90011293675 |
| TX | 90011114056 |
| NC | 90006081588 |
| CA | 90008904544 |
| TX | 90013425280 |
| CO | 90008656081 |
| CO | 90011228554 |
| CO | 90010902152 |
| CO | 90014044019 |
| IA | 90008517410 |
| CO | 39079360529 |
| VA | 90001100820 |
| TX | 90012906225 |
| DC | 90014746469 |
| AR | 90012612185 |
| AL | 90014270822 |
| KS | 90006409403 |
| NM | 35052089758 |
| CO | 90006723521 |
| AR | 90011295451 |
| DC | 90013905799 |
| CO | 39017519010 |
| CO | 32086195949 |
| CO | 90010707416 |

| | |
|---|---|
| CO | 38086239810 |
| CO | 90014791440 |
| CO | 90011812913 |
| NM | 35084016489 |
| NM | 90012409187 |
| CO | 90012679461 |
| NM | 90012293021 |
| CO | 33090104058 |
| AR | 90013403840 |
| CA | 90010180412 |
| CA | 90013520846 |
| TX | 90013570007 |
| TX | 75081029270 |
| CO | 90006147647 |
| CA | 90013381087 |
| CO | 38091003624 |
| CA | 90005343611 |
| CO | 90011232493 |
| CO | 90013048177 |
| NM | 35003942701 |
| OR | 90013377851 |
| CO | 90012916922 |
| CO | 90013027325 |
| NM | 35027279123 |
| CO | 90014792095 |
| TX | 90012936096 |
| IA | 90014790562 |
| NM | 35056468940 |
| NM | 90013769726 |
| VA | 81021915431 |
| CO | 90013704824 |
| CO | 90011804623 |
| VA | 90013795410 |
| KS | 29002694210 |
| CO | 90012030118 |
| OH | 90010549601 |
| CO | 90007017483 |
| DC | 90014086212 |
| PA | 51049868501 |
| CA | 90005213082 |
| CO | 90012387982 |
| CA | 90012057163 |
| CO | 90014793901 |
| CA | 90015116439 |
| DC | 90013276804 |
| NC | 90013110920 |
| AL | 90014860226 |
| CO | 90012120169 |

| | |
|---|---|
| DC | 90003635165 |
| CO | 90009470300 |
| OK | 90014746006 |
| DC | 90014237830 |
| UT | 90008640080 |
| AR | 90011926812 |
| OR | 90010989627 |
| PA | 90014574762 |
| CA | 90013182702 |
| CO | 90011004798 |
| OK | 21079486509 |
| NE | 90010011139 |
| DC | 90014086374 |
| OK | 90001450470 |
| CO | 90014813519 |
| NM | 90011015835 |
| KY | 90007530852 |
| CO | 90010942421 |
| CO | 90012882808 |
| CO | 39095518816 |
| CA | 90014450832 |
| NC | 90013536104 |
| CA | 90014113197 |
| CO | 90014274892 |
| CA | 90015122331 |
| CO | 90010413662 |
| OR | 90001659257 |
| CO | 90009868902 |
| CO | 90012896223 |
| AR | 90013158269 |
| OR | 44573645810 |
| CO | 90010539764 |
| OR | 90014880885 |
| CO | 90007839338 |
| CO | 90014842743 |
| NM | 90013451083 |
| CO | 90013130644 |
| CA | 90015116439 |
| TX | 75048601130 |
| CA | 90004564274 |
| OR | 90011975829 |
| CA | 90015116445 |
| CO | 32086229053 |
| PA | 90015040798 |
| CO | 32012267903 |
| NE | 90004578446 |
| AR | 23069650995 |
| NM | 90013967271 |

| | |
|---|---|
| CO | 90000179199 |
| DC | 90007448274 |
| CA | 90015116445 |
| CO | 90011194499 |
| OR | 90004134978 |
| CA | 90007751672 |
| AR | 90005075505 |
| PA | 51085556025 |
| NC | 90013475605 |
| OR | 90013877352 |
| CA | 90005255819 |
| OK | 90014745828 |
| AR | 90005075505 |
| CO | 90014781479 |
| OR | 90012771083 |
| CO | 90010334448 |
| AR | 90014484505 |
| CO | 90006381794 |
| CO | 33088594477 |
| OR | 90010865669 |
| TX | 90011383387 |
| CA | 46063604251 |
| OK | 90012786843 |
| CO | 90010089114 |
| TX | 90012909390 |
| DC | 90004643159 |
| CO | 90008938900 |
| NM | 90012829419 |
| CO | 90010702354 |
| CA | 90013831767 |
| CA | 90015116445 |
| CO | 90004623493 |
| NC | 90013730876 |
| AR | 90014273938 |
| DC | 90012734153 |
| VA | 90010143925 |
| CO | 90013985176 |
| NM | 90014635774 |
| OR | 90012521677 |
| MO | 90002911670 |
| DC | 90011094689 |
| CO | 90011802215 |
| NM | 90010067487 |
| CA | 90008093530 |
| CO | 90004505092 |
| CO | 90002371367 |
| DC | 90013757774 |
| CO | 90008843342 |

| | |
|---|---|
| DC | 90014806824 |
| CO | 90011229211 |
| CO | 90009300917 |
| PA | 51066496012 |
| VA | 90007490040 |
| CA | 90010864833 |
| CO | 90013029719 |
| CA | 90012614366 |
| DC | 90014086607 |
| CO | 90014416196 |
| CO | 90013783855 |
| CO | 90013495430 |
| NM | 90012445483 |
| NC | 90013151762 |
| CA | 90012083974 |
| NC | 90012159372 |
| CA | 90008531057 |
| CO | 90013336581 |
| OK | 90007232146 |
| OK | 90013651380 |
| CO | 90011818124 |
| TX | 90011114385 |
| CO | 33036997139 |
| CO | 39013063135 |
| DC | 90014881129 |
| NM | 90013822334 |
| NC | 90011190086 |
| OR | 90007741560 |
| CO | 90001121950 |
| DC | 90011892740 |
| CO | 90014820051 |
| NM | 90008365015 |
| CO | 90012815753 |
| CO | 90014820504 |
| MO | 90008704038 |
| AR | 90014275304 |
| CO | 33024606563 |
| CO | 90011230719 |
| CO | 90005927882 |
| CA | 90012863657 |
| NC | 90012652071 |
| TX | 75043603428 |
| CO | 90012779029 |
| TX | 90014590209 |
| TX | 90014590209 |
| CO | 90012940461 |
| OK | 90013312377 |
| OR | 90014890220 |

| | |
|---|---|
| NM | 35008548505 |
| CO | 90003109664 |
| PA | 90006210628 |
| TX | 75076680308 |
| NM | 90012560385 |
| NM | 90008364594 |
| CO | 90011450828 |
| TX | 90010920510 |
| CA | 90013463361 |
| NM | 90014178189 |
| TX | 90011029396 |
| CO | 90010808889 |
| TX | 90014590335 |
| CA | 90008377238 |
| OH | 90014635411 |
| CO | 90009636232 |
| CA | 90012859507 |
| NM | 90005675558 |
| KY | 90001093706 |
| CO | 90014934665 |
| NM | 90009886735 |
| CA | 90013937600 |
| CA | 90013717324 |
| CA | 46089662843 |
| AR | 23097044182 |
| NM | 90010191719 |
| TX | 90014589885 |
| NM | 90013881721 |
| TX | 90008671608 |
| OH | 90011070600 |
| CO | 90000845837 |
| TX | 75063297331 |
| CO | 39038151607 |
| CO | 90011377804 |
| AR | 23033728811 |
| UT | 31033945241 |
| CA | 90013826270 |
| CO | 90011838620 |
| CO | 90002947359 |
| CA | 90013027909 |
| IA | 90003574818 |
| DC | 90014481677 |
| CO | 90011816555 |
| CO | 90015121007 |
| KS | 90005324808 |
| CO | 90014242365 |
| CO | 90011011524 |
| CO | 90003211084 |

| | |
|---|---|
| CO | 90013208740 |
| NM | 90009460291 |
| NV | 90012857914 |
| CO | 90004500101 |
| UT | 90010417869 |
| CA | 49097870738 |
| KY | 90013999204 |
| CA | 90012930388 |
| TX | 90014590771 |
| CO | 90013000162 |
| CO | 90008480181 |
| TX | 90011134057 |
| NC | 90014815389 |
| CO | 90015081254 |
| CO | 90013130981 |
| TX | 90011855565 |
| CO | 90013208740 |
| TX | 90014590786 |
| DC | 90009002534 |
| CO | 90014481893 |
| NM | 90011017072 |
| KY | 90014637008 |
| NM | 90006118688 |
| TX | 90014590843 |
| UT | 31091868548 |
| OR | 44509387830 |
| CO | 90012241064 |
| CO | 90014169072 |
| CA | 90012966042 |
| CO | 90009410740 |
| CO | 90014161528 |
| OH | 90010644696 |
| AR | 90014565561 |
| CO | 90012259361 |
| CO | 32032963948 |
| CA | 90012888981 |
| CO | 90014839902 |
| CA | 90005255948 |
| CA | 90012310840 |
| OR | 90014861669 |
| CO | 90001660350 |
| CO | 90011194671 |
| CO | 90011001226 |
| OR | 90000468169 |
| CO | 38050590941 |
| AR | 90014697369 |
| CO | 90011142116 |
| AR | 90009359152 |

| | |
|---|---|
| CA | 90005279450 |
| CO | 90001422194 |
| NM | 90011011548 |
| TX | 90014409628 |
| OK | 90010510931 |
| CA | 90000489740 |
| CA | 90013198918 |
| CO | 90009286379 |
| OK | 90014719783 |
| CO | 90012742959 |
| KS | 90004053488 |
| CA | 90000127966 |
| CO | 33082204162 |
| UT | 90004912117 |
| CO | 32059454581 |
| CO | 90012041583 |
| CO | 90010004677 |
| NM | 90010377061 |
| CO | 90011075089 |
| TX | 90014409628 |
| CO | 90014472093 |
| OK | 90010105296 |
| TX | 90011984620 |
| NM | 90010229023 |
| NC | 90014305173 |
| CA | 90012935519 |
| NM | 35090586445 |
| NM | 35018381166 |
| CO | 90014642295 |
| TX | 90011009422 |
| TX | 90009421429 |
| OR | 90002383792 |
| CO | 90010471291 |
| TX | 90002957770 |
| OR | 90013576324 |
| CO | 90009918395 |
| CO | 90014748079 |
| TX | 90013510363 |
| NM | 35084143511 |
| CA | 90006084691 |
| OR | 90013629716 |
| CO | 90014005599 |
| CO | 90011227930 |
| OK | 90014720554 |
| CO | 90014264491 |
| NC | 90001934992 |
| TX | 90014579163 |
| CO | 38095111685 |

| | |
|------|------------|
| GA | 90012524842 |
| CA | 90014515399 |
| CA | 90013920850 |
| DC | 90011062702 |
| CO | 90010397661 |
| DC | 81088837602 |
| TX | 90014579167 |
| NM | 90011012384 |
| CA | 46036597753 |
| CA | 90006054652 |
| CA | 90014699849 |
| AR | 90014697369 |
| CO | 39040360242 |
| TX | 90010439073 |
| OR | 90010726147 |
| CO | 90015157228 |
| KY | 90013633641 |
| PA | 90006796759 |
| AR | 90012985131 |
| AR | 90013472398 |
| CA | 90013969111 |
| NM | 90011383809 |
| AR | 90011010650 |
| PA | 90014512912 |
| AR | 90011010650 |
| TX | 90013969258 |
| OH | 90008682806 |
| MO | 90002938208 |
| CA | 46089183783 |
| TX | 90012888434 |
| KY | 90010659825 |
| OH | 90014656940 |
| UT | 31042978718 |
| MO | 27558845636 |
| OR | 90007179770 |
| OK | 90014002164 |
| AR | 90005911300 |
| KY | 90010963109 |
| KY | 90003267892 |
| PA | 90013001848 |
| KY | 90005691743 |
| CO | 90013273966 |
| VA | 90009517387 |
| SC | 90012830998 |
| CA | 90014881886 |
| CA | 90014825290 |
| CO | 90009832540 |
| CA | 46031586745 |

| | |
|---|---|
| NE | 27031377641 |
| KS | 90014749491 |
| CO | 90011388064 |
| NC | 90010794757 |
| CA | 90011515367 |
| OH | 90014650793 |
| TX | 90010952300 |
| OR | 90005601358 |
| CO | 90013006809 |
| DC | 81015208583 |
| PA | 51077837495 |
| NM | 90012627247 |
| NM | 90014577659 |
| IA | 90014230947 |
| CO | 90011502815 |
| OH | 90011085451 |
| ID | 90014696808 |
| CA | 90014881962 |
| NC | 90014701990 |
| ID | 90013936255 |
| OH | 66087069363 |
| UT | 90013054024 |
| NM | 90011372502 |
| CA | 90013033366 |
| KS | 90012305889 |
| KY | 68055469180 |
| KY | 90011998125 |
| NM | 90014815982 |
| OH | 66006710837 |
| CO | 90012996032 |
| CA | 90013939623 |
| KY | 90007992589 |
| CO | 38032968449 |
| TX | 90012874493 |
| AR | 90009400543 |
| CA | 90014882150 |
| GA | 90001553363 |
| SC | 90011879095 |
| OR | 90007332332 |
| CO | 33008035719 |
| SC | 90013541635 |
| KY | 90015119932 |
| OH | 90014802115 |
| NM | 90014707428 |
| OK | 90007349903 |
| CO | 90013350509 |
| CO | 90012970520 |
| CA | 90009351265 |

| | |
|---|---|
| CO | 90011720751 |
| CA | 49092455261 |
| UT | 90014705611 |
| KY | 90010456617 |
| CO | 90015128532 |
| KY | 90008726454 |
| SC | 90014007850 |
| ID | 90008559943 |
| CO | 90013164230 |
| KY | 90006232341 |
| OH | 90014790366 |
| OH | 90011240203 |
| CO | 33039829016 |
| AR | 90013935357 |
| CA | 49085149753 |
| PA | 90011289015 |
| CA | 90010595042 |
| KY | 90013559262 |
| OH | 90008340374 |
| CO | 90010949259 |
| NC | 90002982617 |
| DC | 81062248278 |
| OH | 90003977331 |
| NM | 90012688841 |
| OR | 90010747743 |
| CA | 90008726094 |
| CO | 38044815227 |
| CA | 90010215613 |
| OH | 90014791495 |
| ID | 90013366495 |
| GA | 90015107778 |
| CO | 90011286100 |
| OH | 90014791510 |
| CA | 90011855204 |
| CO | 90009044891 |
| TX | 90012760414 |
| CO | 90008466994 |
| MS | 90013620938 |
| NM | 36068972223 |
| CO | 90013273966 |
| NE | 90014094231 |
| CO | 90002048455 |
| SC | 90008888338 |
| CO | 90008245700 |
| CA | 90010597277 |
| NC | 90013100397 |
| KS | 90011312039 |
| NM | 90010304381 |

| | |
|---|---|
| OR | 90007468734 |
| NC | 90013300582 |
| SC | 90009245871 |
| CA | 90010597415 |
| CA | 49083472751 |
| OH | 90013079243 |
| NM | 90013149124 |
| KS | 90012713501 |
| CA | 90012108144 |
| CO | 90011149999 |
| OH | 90011262780 |
| KS | 90009646403 |
| VA | 90013300507 |
| CO | 90008275206 |
| NM | 90014317191 |
| CO | 90013457465 |
| NM | 90014686232 |
| CO | 90011909688 |
| CA | 46095678098 |
| KY | 90014126442 |
| TX | 75091126057 |
| OH | 90007550695 |
| KY | 90014126442 |
| CA | 90004097885 |
| NM | 90010677386 |
| UT | 90003362199 |
| CA | 90005379431 |
| TX | 90011109628 |
| CO | 90010289010 |
| VA | 90014910500 |
| KY | 90010963947 |
| DC | 90005969007 |
| CA | 90011515407 |
| NM | 90008252052 |
| NM | 90002205165 |
| KS | 90013458462 |
| CA | 90010448911 |
| NM | 90006118302 |
| OH | 66029062165 |
| CA | 90009376061 |
| CA | 90007241366 |
| CO | 90013803817 |
| NM | 90011372502 |
| GA | 90010996578 |
| SC | 90009530104 |
| OR | 44573104631 |
| OH | 90013628791 |
| SC | 90010872429 |

| | |
|---|---|
| KS | 29093402071 |
| CO | 90014404709 |
| TX | 90010314048 |
| CO | 90014231508 |
| OH | 90010273897 |
| AR | 90010610417 |
| KY | 90011763109 |
| OH | 90001299076 |
| CA | 90014740131 |
| UT | 31011334231 |
| OK | 90012839019 |
| NM | 90014461990 |
| TX | 90013926849 |
| CA | 90010916155 |
| CA | 49004687873 |
| OH | 90011239117 |
| UT | 90010146430 |
| UT | 90004364272 |
| CO | 33015457615 |
| UT | 90002725257 |
| UT | 90008112314 |
| NM | 90012897607 |
| KS | 29014536941 |
| CA | 90012666778 |
| AR | 23005310301 |
| OH | 90007434853 |
| NE | 90002404941 |
| OH | 90009971621 |
| NM | 35028862027 |
| UT | 90010310323 |
| UT | 90003544752 |
| OK | 90012675199 |
| KY | 90014229976 |
| OH | 90014793348 |
| NM | 90010214799 |
| VA | 90013300507 |
| OR | 90003817198 |
| NM | 90013654919 |
| TX | 90014545670 |
| CO | 38049501468 |
| TX | 75077639794 |
| DC | 90012172133 |
| OH | 66059718590 |
| KY | 90012167497 |
| CA | 90012429431 |
| CA | 90013119551 |
| NM | 90012793324 |
| KS | 90006391449 |

| | |
|---|---|
| OH | 90001566386 |
| HI | 90014130767 |
| CO | 90011854454 |
| NM | 90010307936 |
| CA | 90011169298 |
| CA | 90004714870 |
| CO | 90013986774 |
| OH | 90006627841 |
| PA | 90004223136 |
| CO | 32032287632 |
| NC | 90012765082 |
| KS | 90009639003 |
| AR | 90011126247 |
| OH | 90002712026 |
| CO | 38046973288 |
| DC | 90014152711 |
| AR | 90011110808 |
| AR | 90008111432 |
| OH | 90014794103 |
| CO | 90001455357 |
| KS | 90014627215 |
| NM | 90009656497 |
| CO | 90007452139 |
| CA | 90002055119 |
| CA | 90013143225 |
| TX | 90007653461 |
| KY | 90014983071 |
| OH | 90011241695 |
| AR | 90011111575 |
| CA | 90013143225 |
| CA | 90010602378 |
| NM | 90014715529 |
| KS | 90014065077 |
| TX | 75086591740 |
| CA | 90013312769 |
| SC | 90013347942 |
| CA | 90012827772 |
| OH | 90014794455 |
| CO | 90011137144 |
| OH | 90010119629 |
| CO | 90013297853 |
| KS | 90013983368 |
| OH | 90009523695 |
| CO | 90013604154 |
| NJ | 90013788539 |
| CO | 90011291394 |
| NM | 90006556717 |
| TX | 75068517266 |

| | |
|---|---|
| NM | 35043521782 |
| OH | 90014794501 |
| CO | 90012928589 |
| NM | 90010124529 |
| AZ | 90014017670 |
| TX | 75054933441 |
| OH | 90011083513 |
| CO | 90012604654 |
| NM | 90010739111 |
| OK | 90014004746 |
| KY | 90010429089 |
| CA | 90012848872 |
| CA | 90010904560 |
| NM | 90009195931 |
| CO | 32000279065 |
| KS | 90012602608 |
| OH | 90013075657 |
| SC | 90011870957 |
| GA | 90010996687 |
| CO | 90011530551 |
| NM | 90011520963 |
| TX | 90013869312 |
| TX | 90007211029 |
| CO | 38014565541 |
| OH | 90009964827 |
| NM | 90012502602 |
| CA | 90014930069 |
| TX | 75048430751 |
| UT | 90014092876 |
| TX | 90012068309 |
| UT | 90001434369 |
| CA | 90013304781 |
| NM | 90013030102 |
| TX | 75020280479 |
| KY | 90005405518 |
| KY | 90009847446 |
| CO | 90012191909 |
| TX | 90010857395 |
| KS | 90010762504 |
| AZ | 90014017709 |
| CA | 90010781226 |
| OR | 90010871571 |
| AR | 90012585353 |
| TX | 90013877126 |
| NC | 90013145493 |
| CA | 49087408691 |
| CO | 90010487210 |
| CO | 90012907324 |

| | |
|---|---|
| KY | 90012478577 |
| CA | 90010926373 |
| TX | 90004688551 |
| CO | 90011137279 |
| UT | 90011620301 |
| AR | 90010256266 |
| CO | 38080869811 |
| UT | 90014716480 |
| CA | 49095767000 |
| CO | 90003150375 |
| CO | 90010408288 |
| NM | 90014279042 |
| CA | 46094815571 |
| KY | 68015542226 |
| CO | 90010622358 |
| OH | 90014585897 |
| NM | 90011057240 |
| CO | 90014874112 |
| NM | 90012800324 |
| CO | 90014771477 |
| CO | 90010622358 |
| KS | 90007544189 |
| CA | 90009535343 |
| CO | 90008288322 |
| CO | 90013419978 |
| ID | 90013636347 |
| NM | 90013207405 |
| CO | 90009907963 |
| AR | 90014510267 |
| MO | 90014309492 |
| NM | 35045019979 |
| OH | 90014803433 |
| CO | 90010724719 |
| UT | 90005424049 |
| CA | 90013312769 |
| CA | 90004185540 |
| OH | 90014803433 |
| CA | 90008887129 |
| NM | 90014033208 |
| CA | 90011527396 |
| CO | 32071852027 |
| CA | 90014929790 |
| KY | 68013041670 |
| OH | 64530043192 |
| CO | 90007106902 |
| SC | 90010075149 |
| DC | 81089757611 |
| UT | 90014855654 |

| | |
|---|---|
| CO | 33026677255 |
| NC | 90014340301 |
| KS | 29025479285 |
| NE | 27093380254 |
| UT | 90012835124 |
| CA | 90000210840 |
| KY | 90011231228 |
| CO | 33013214251 |
| CA | 90010955333 |
| NC | 90001069323 |
| CO | 90011475670 |
| VA | 90013666508 |
| CO | 32033613631 |
| OH | 90008496204 |
| AR | 90011438138 |
| NM | 90009068692 |
| NM | 90006354764 |
| CO | 33067221175 |
| CO | 32018482903 |
| NM | 90014408417 |
| OK | 90006108090 |
| CO | 90003150375 |
| CO | 90015128532 |
| NM | 90013769623 |
| TX | 75054200095 |
| TX | 90013877775 |
| NM | 90010851362 |
| CA | 90014939720 |
| CO | 90013362022 |
| OH | 90014804394 |
| NC | 90014855773 |
| DC | 90012254812 |
| CO | 90006093700 |
| OH | 66043126531 |
| KY | 90014242883 |
| CA | 90013170995 |
| CO | 33065419075 |
| NM | 90010700544 |
| CA | 90014816785 |
| SC | 90010478262 |
| DC | 90011422189 |
| CA | 90011178905 |
| UT | 90006757219 |
| OK | 90009161246 |
| CO | 90010423535 |
| PA | 90001410964 |
| OK | 90014711143 |
| AR | 90013935357 |

| | |
|---|---|
| UT | 90008623169 |
| UT | 90012997098 |
| CO | 90010471291 |
| NE | 90012017093 |
| KY | 90013269059 |
| CO | 90012745253 |
| CO | 90008374458 |
| CO | 90000632047 |
| NM | 35009048395 |
| DC | 90000618532 |
| CA | 90010701351 |
| CO | 90012851942 |
| OH | 90002761082 |
| KS | 90005027594 |
| NE | 90004182060 |
| CA | 90008442647 |
| CA | 90006617330 |
| CA | 90011668655 |
| NE | 90014801424 |
| KS | 90010514466 |
| SC | 90010452928 |
| CO | 32003373305 |
| NM | 90006004682 |
| KS | 22011545683 |
| AR | 90013009779 |
| CA | 90008421902 |
| CA | 90014225828 |
| ID | 90004770447 |
| AR | 90011203571 |
| CO | 90015222689 |
| CA | 90015053320 |
| UT | 90012263470 |
| DC | 90013889140 |
| OH | 90005291034 |
| ID | 90012976179 |
| OH | 90008166932 |
| OH | 66007148946 |
| CA | 90010589480 |
| KY | 90008334142 |
| NM | 90013296857 |
| CA | 90012836020 |
| TX | 90010952303 |
| KS | 90010854403 |
| OH | 90014806386 |
| UT | 90008089461 |
| TX | 90007871910 |
| CO | 90011104709 |
| OH | 90008671092 |

| | |
|---|---|
| CA | 90011515564 |
| KS | 90013480958 |
| OH | 90013490725 |
| OK | 90009023065 |
| HI | 90014565991 |
| NC | 90014874287 |
| NM | 90010169195 |
| SC | 90011480970 |
| OH | 90013341804 |
| NM | 90012871799 |
| CO | 33041182148 |
| OK | 90005688896 |
| KY | 90006329350 |
| KS | 90008660061 |
| UT | 90009047767 |
| OH | 90012374892 |
| NE | 27049266611 |
| CO | 90010277027 |
| KY | 90011782865 |
| DC | 90014677858 |
| CO | 90014178293 |
| DC | 90007638014 |
| OH | 90012441549 |
| UT | 90013156699 |
| KY | 68013666726 |
| SC | 90013922054 |
| UT | 90010675797 |
| OH | 90011424802 |
| CA | 90012775811 |
| AZ | 40538342594 |
| KS | 90013738347 |
| KY | 90008952556 |
| CA | 90012827847 |
| PA | 90007289437 |
| TX | 90004540366 |
| KS | 90011330593 |
| OK | 90010812706 |
| CA | 90009484642 |
| CO | 90013906266 |
| KS | 90014535850 |
| OK | 90010096536 |
| OH | 90001734374 |
| CA | 90011360364 |
| AR | 90014857795 |
| ID | 90009030196 |
| CA | 90012566861 |
| DC | 90014898177 |
| NM | 90013432966 |

| | |
|---|---|
| NM | 90011595711 |
| CO | 90011422213 |
| ID | 90007546748 |
| CA | 90010614818 |
| ID | 90014477685 |
| OK | 90011173394 |
| CO | 90015253447 |
| UT | 90004394080 |
| KY | 90010948190 |
| CA | 90014660169 |
| UT | 90010517905 |
| NC | 90014914713 |
| NM | 90011210903 |
| AZ | 90013956527 |
| OH | 90007724006 |
| CO | 90012635242 |
| CA | 90007883030 |
| TX | 90014107547 |
| CO | 90013911853 |
| AR | 90011235055 |
| NM | 90013209417 |
| DC | 81001687255 |
| NM | 90014577975 |
| NM | 90014694956 |
| CA | 46052306466 |
| KS | 90012605703 |
| SC | 90013052428 |
| OH | 90011386481 |
| KY | 90015090110 |
| NM | 90015112766 |
| SC | 90006932867 |
| AR | 90010066031 |
| KY | 90001363280 |
| CO | 90011532141 |
| CA | 90010615592 |
| NM | 90014875163 |
| CO | 32055879633 |
| CO | 90012238302 |
| UT | 90010017822 |
| AZ | 90013924126 |
| CO | 90013650730 |
| KY | 68079707935 |
| NM | 90003698240 |
| NC | 90012620425 |
| ID | 90012976252 |
| SC | 90008506810 |
| KS | 90013964285 |
| OH | 90014865415 |

| | |
|---|---|
| SC | 90014752972 |
| CA | 90010764433 |
| CA | 46081278017 |
| NC | 90011305781 |
| CO | 90014870934 |
| TX | 75071112255 |
| UT | 90011264133 |
| CO | 90009647064 |
| UT | 31085333310 |
| CO | 32055019278 |
| NM | 90015200964 |
| TX | 90011534244 |
| KS | 90014039548 |
| NC | 90010879601 |
| NM | 90005060096 |
| CA | 90011077126 |
| NC | 90007722874 |
| AR | 90011142275 |
| NE | 90011450855 |
| OK | 90011122712 |
| TX | 75055038704 |
| SC | 90006211297 |
| CA | 90011974264 |
| CO | 90011137859 |
| NM | 90012947732 |
| TX | 90001021258 |
| NM | 90010636071 |
| DC | 90008429163 |
| AR | 90014056786 |
| UT | 90011900696 |
| SC | 11048932604 |
| CO | 90013664340 |
| KY | 90012313377 |
| TX | 90013887211 |
| KY | 90010948190 |
| ID | 90009030196 |
| OH | 90014836072 |
| CO | 90009040307 |
| TX | 90013887027 |
| AR | 90014559769 |
| AR | 90013325925 |
| CO | 90013268864 |
| OK | 21096592877 |
| ID | 90011106530 |
| CO | 90010490421 |
| KY | 90007878703 |
| OH | 90014724150 |
| UT | 90003066682 |

| | |
|---|---|
| HI | 90014245721 |
| PA | 90001257643 |
| CA | 90013750248 |
| UT | 90012777398 |
| UT | 90015111709 |
| OH | 90014695365 |
| CO | 90015099491 |
| VA | 90002146241 |
| TX | 90007139819 |
| CO | 90003499174 |
| KY | 90011789344 |
| OK | 90000627323 |
| CA | 90004197323 |
| CA | 46075637477 |
| ID | 90014477685 |
| CO | 90013488571 |
| GA | 90011446927 |
| KS | 90009982684 |
| OH | 90008663727 |
| UT | 90013315803 |
| OH | 90014515522 |
| OH | 90011191905 |
| TX | 90013793698 |
| CA | 90011583934 |
| NE | 90008427183 |
| GA | 90012842576 |
| OR | 44534715721 |
| NE | 90013265702 |
| OH | 66090331294 |
| CA | 90008906130 |
| UT | 31047776331 |
| NM | 35054170544 |
| NM | 90011902017 |
| NM | 90013517124 |
| NC | 90011758195 |
| CO | 90007083124 |
| DC | 81086225138 |
| CO | 90013350375 |
| KS | 90005569945 |
| ID | 90008947868 |
| CA | 90013641157 |
| CO | 90012150478 |
| GA | 90015015260 |
| OH | 90012303198 |
| CO | 90013852924 |
| KS | 90007731928 |
| TX | 90010458585 |
| CA | 90010649294 |

| | |
|---|---|
| NC | 90011914777 |
| CA | 90011008684 |
| TX | 75010356669 |
| OH | 66065398437 |
| OH | 90013363304 |
| KS | 90013798548 |
| KS | 90010502701 |
| OR | 90014792702 |
| ID | 90013296519 |
| ID | 90009500742 |
| NM | 90009524513 |
| KS | 29086789829 |
| TX | 75086702118 |
| CA | 46060016536 |
| ID | 90015132753 |
| UT | 90000331304 |
| CA | 90014613925 |
| NM | 90013598461 |
| KS | 90014173720 |
| OH | 90012646270 |
| CO | 90013377906 |
| UT | 90005768842 |
| KS | 90013859138 |
| SC | 90012701074 |
| AR | 90013215870 |
| NM | 90015112740 |
| NM | 90014178524 |
| CO | 32064858775 |
| CA | 49079303550 |
| KS | 90010168587 |
| PA | 90013810599 |
| CA | 90014562965 |
| KY | 90014807344 |
| UT | 90008480729 |
| AR | 90013582865 |
| PA | 90013502431 |
| SC | 90013791737 |
| NM | 90011181927 |
| OH | 90011462484 |
| CO | 90013170262 |
| OR | 90001715753 |
| NM | 90014686232 |
| KY | 90011749359 |
| CA | 90013134141 |
| OH | 90014530529 |
| KY | 90014807578 |
| KY | 90014211333 |
| CA | 90013794297 |

| | |
|---|---|
| ID | 90012865155 |
| UT | 90008888045 |
| OH | 90010014637 |
| CO | 90011136227 |
| OH | 90011302698 |
| TX | 90004122404 |
| OH | 90011751776 |
| CA | 90014531611 |
| CO | 90013094982 |
| UT | 90005965518 |
| PA | 90006796759 |
| CA | 90010832749 |
| AR | 90000218807 |
| NC | 90012943697 |
| OR | 90007107648 |
| OH | 90007759891 |
| OH | 90014068309 |
| NM | 90009507449 |
| CA | 90012847438 |
| CA | 46094254146 |
| NM | 35063540014 |
| UT | 31007862768 |
| NE | 90014046488 |
| CA | 90013134319 |
| CO | 33004202891 |
| OH | 66084355471 |
| NE | 90005047428 |
| ID | 41054583101 |
| NM | 35030893082 |
| CO | 90013822255 |
| CO | 90009272501 |
| DC | 90009154953 |
| CO | 90015065124 |
| OH | 90015285379 |
| CA | 90011559430 |
| TX | 90010689915 |
| KY | 90011751584 |
| NE | 90013552496 |
| CO | 33098853912 |
| AR | 90013935357 |
| CA | 90012504417 |
| NM | 36080293888 |
| GA | 90012718171 |
| CA | 90011118873 |
| OH | 90011071299 |
| OK | 90003462357 |
| UT | 90008703955 |
| TX | 75038049477 |

| | |
|---|---|
| CA | 90014237981 |
| OH | 90012951174 |
| NM | 90015275273 |
| NM | 90013475514 |
| OH | 90011842627 |
| CO | 90010176090 |
| PA | 90010452411 |
| MO | 27558845636 |
| CA | 90009507516 |
| OH | 90013443446 |
| OH | 90014664990 |
| CA | 90010591138 |
| DC | 90011173023 |
| CO | 90013164407 |
| CO | 90013177928 |
| AR | 90010979377 |
| CO | 90012335376 |
| UT | 90013324668 |
| KY | 90013485791 |
| NM | 35093803765 |
| OR | 90014839988 |
| PA | 51073549312 |
| PA | 90008631138 |
| DC | 90013163061 |
| VA | 81004477987 |
| NM | 90014107050 |
| NC | 11009269428 |
| DC | 90014934191 |
| NM | 35048081497 |
| OR | 44558346734 |
| CO | 90013355247 |
| VA | 90007131465 |
| OK | 90013073858 |
| MO | 90005648777 |
| UT | 90012786097 |
| CO | 90009286080 |
| OK | 90015124760 |
| CO | 33074596561 |
| CO | 33077662760 |
| CO | 90012926573 |
| OK | 90012801583 |
| NM | 35056393141 |
| OH | 90008720993 |
| CO | 33050027559 |
| NC | 90015048706 |
| CA | 90012340366 |
| NM | 90011385275 |
| NC | 90009359077 |

| | |
|---|---|
| VA | 90000610189 |
| VA | 90011483008 |
| OK | 90014574544 |
| CO | 90012339591 |
| CO | 33005027570 |
| UT | 90006600687 |
| CT | 90014411465 |
| CO | 90000692540 |
| OR | 90013528498 |
| CA | 90012930619 |
| CO | 90012507508 |
| CO | 39017121202 |
| CA | 46039455194 |
| CO | 90013279665 |
| CA | 90012742780 |
| CA | 90015116302 |
| CA | 90010130306 |
| CO | 90012681105 |
| OK | 90013655665 |
| CO | 90008819014 |
| CO | 33054864323 |
| CO | 90012872727 |
| NC | 12051826306 |
| OR | 90010436123 |
| NM | 90005693418 |
| NM | 90013184753 |
| CO | 90012240000 |
| CO | 90012958785 |
| CA | 90012350988 |
| OK | 90012989696 |
| CO | 33047880009 |
| OH | 90014157134 |
| VA | 90013931255 |
| NC | 90014860469 |
| NM | 90014991186 |
| NE | 90011087956 |
| CA | 90007340560 |
| VA | 90010745985 |
| NC | 90013461476 |
| CA | 46070882368 |
| SC | 90009157706 |
| OK | 90013599820 |
| CO | 33049361696 |
| NC | 90003249831 |
| NC | 90011450139 |
| TX | 90006908610 |
| OK | 90013513498 |
| NM | 90002704639 |

| | |
|---|---|
| CO | 90005776801 |
| OK | 90012877262 |
| NM | 35036320017 |
| ID | 41085541273 |
| OK | 90014139674 |
| NC | 90003250343 |
| VA | 90002189574 |
| OK | 90012665957 |
| UT | 90010844465 |
| OK | 90014866524 |
| UT | 90004167168 |
| VA | 90012762775 |
| CA | 90012340439 |
| CO | 90009130028 |
| VA | 90012771907 |
| NC | 90014957965 |
| UT | 31098165160 |
| OR | 90002566006 |
| OR | 90014658096 |
| CO | 90011276529 |
| CA | 46044905208 |
| CO | 90006861245 |
| CO | 90005145129 |
| CO | 90007769838 |
| OR | 90012543985 |
| NC | 90007065256 |
| CO | 39056832505 |
| NM | 90014691369 |
| UT | 90013033580 |
| CO | 90014864338 |
| NE | 90005595054 |
| CA | 45047117846 |
| CA | 46068558109 |
| VA | 90011719610 |
| AR | 23006984845 |
| OK | 90012877262 |
| CA | 90001155044 |
| OR | 90011306378 |
| CO | 90012358694 |
| CO | 90013812500 |
| UT | 90014571492 |
| OR | 44529493899 |
| CO | 90013550607 |
| CO | 90002320091 |
| OK | 90010503855 |
| OK | 90010503855 |
| DC | 90008557241 |
| VA | 90010380536 |

| | |
|---|---|
| NM | 90009585907 |
| NM | 90012189174 |
| CO | 33004460041 |
| VA | 90010339910 |
| CA | 90004411601 |
| VA | 90014163910 |
| CO | 33003199551 |
| TX | 90014643000 |
| OR | 90014659723 |
| DC | 90011041698 |
| OK | 90013073858 |
| NC | 90013319083 |
| OR | 44519921049 |
| OK | 90015199993 |
| VA | 90011958746 |
| CO | 90005043456 |
| CO | 39035477170 |
| DC | 90014934191 |
| OK | 90009921327 |
| NC | 90014506201 |
| OR | 90008292135 |
| CO | 90008625424 |
| OK | 90008601022 |
| CA | 90008805984 |
| OR | 90004713602 |
| OR | 90011198000 |
| OR | 90013984261 |
| NM | 90004704002 |
| CO | 90012767274 |
| CA | 90004976165 |
| NM | 90013723562 |
| CA | 90013266021 |
| CA | 90014170299 |
| OR | 90005102562 |
| NC | 12039780857 |
| NM | 90013649345 |
| OK | 90007651094 |
| OR | 90013714202 |
| SC | 90009841252 |
| CA | 90010893234 |
| CO | 32090509758 |
| UT | 90013919388 |
| OR | 90012237581 |
| NE | 90006673061 |
| CO | 90013695975 |
| OH | 66009138140 |
| CA | 90013495022 |
| UT | 90010221193 |

| | |
|---|---|
| DC | 90011327556 |
| NC | 90012148517 |
| OH | 90000960602 |
| OK | 90003193014 |
| CO | 90009610189 |
| DC | 90009683253 |
| VA | 90011396861 |
| OR | 90001995673 |
| TX | 90013840277 |
| CA | 90010770748 |
| VA | 90006267217 |
| SC | 90011363469 |
| CO | 90012031779 |
| CA | 90014183710 |
| OR | 90014151533 |
| CO | 90011834797 |
| CA | 90010854453 |
| OK | 21574798901 |
| CA | 90013923604 |
| CA | 90010854453 |
| CO | 33001223650 |
| KY | 90006926352 |
| CA | 90011211954 |
| OR | 90003445361 |
| OK | 90013063225 |
| NM | 90005712696 |
| NC | 11001708651 |
| NM | 35090917158 |
| OR | 90011203247 |
| OH | 90008762604 |
| NE | 26055865717 |
| DC | 90015127185 |
| CO | 90009301054 |
| CA | 90012696012 |
| UT | 90014900678 |
| OR | 90014151533 |
| UT | 90012994331 |
| OR | 90003270259 |
| NM | 90014910838 |
| OR | 90013242108 |
| NC | 90011120453 |
| PA | 51017135681 |
| VA | 90010330446 |
| OR | 90012484320 |
| DC | 90002778510 |
| CO | 90013991485 |
| CO | 90010073414 |
| OR | 90010603772 |

| | |
|----|----|
| NC | 90012861409 |
| NC | 90003473020 |
| NE | 90001105845 |
| DC | 90009758670 |
| NE | 26016684448 |
| NM | 90012288718 |
| IA | 90013890845 |
| CA | 90005673350 |
| DC | 90007807357 |
| VA | 90013223732 |
| KY | 90009589848 |
| CA | 90015116302 |
| NE | 90014312209 |
| NM | 90005824394 |
| NC | 90013014149 |
| CO | 90001268216 |
| KY | 90010888304 |
| UT | 90014900678 |
| CO | 90013015805 |
| NC | 90012903862 |
| VA | 90005799308 |
| UT | 90004357959 |
| OH | 90010700009 |
| OK | 90009812400 |
| OK | 90014542779 |
| VA | 90012895823 |
| CA | 46073666836 |
| OK | 90011582598 |
| CA | 90011284797 |
| CO | 90011049309 |
| PA | 90013263935 |
| CO | 33065996854 |
| CO | 90014376992 |
| DC | 90012718748 |
| OH | 90010010997 |
| OR | 44553486058 |
| CO | 90014158265 |
| CA | 90011439133 |
| TX | 90011669954 |
| CO | 90012975688 |
| UT | 31058269924 |
| MO | 27538743731 |
| PA | 90013825679 |
| UT | 90011854935 |
| DC | 90010389438 |
| NC | 90012342292 |
| CO | 90009929935 |
| UT | 90014831701 |

| | |
|---|---|
| NE | 27089185493 |
| CA | 90012803505 |
| CO | 90009973985 |
| OR | 44570023001 |
| VA | 90015040535 |
| NC | 90011150565 |
| NC | 12051867053 |
| CO | 90012464521 |
| DC | 90013053061 |
| CO | 90004549259 |
| NC | 90011065302 |
| OK | 90007817683 |
| OK | 90001841615 |
| DC | 90011182482 |
| CO | 90011597967 |
| UT | 90013764407 |
| UT | 90009536992 |
| VA | 90012450781 |
| OK | 90013546751 |
| OR | 90007849042 |
| PA | 90010990071 |
| CO | 90012175639 |
| CO | 90013027123 |
| OK | 90011408196 |
| CO | 90007316916 |
| VA | 90013175024 |
| PA | 51040642861 |
| OR | 90010650162 |
| CA | 90013009700 |
| NE | 26059827071 |
| NM | 90014863987 |
| CO | 33074913907 |
| SC | 90013290390 |
| OR | 90006432086 |
| OK | 90005510857 |
| OK | 21554282011 |
| UT | 90012633515 |
| CO | 90011088008 |
| NE | 90011953722 |
| NM | 35501900237 |
| CO | 90010636450 |
| UT | 90014108126 |
| NM | 90011002435 |
| VA | 90010304903 |
| CA | 90015128500 |
| UT | 90012168288 |
| NM | 90010354581 |
| CO | 33081936861 |

| | |
|---|---|
| CO | 33095589327 |
| OR | 90011460355 |
| CA | 90015128545 |
| TX | 90009867268 |
| VA | 90011401145 |
| CA | 90008531358 |
| NM | 90012344243 |
| CA | 90015116348 |
| VA | 90013934315 |
| CA | 90014448079 |
| CO | 33082211177 |
| MO | 90005706905 |
| CO | 33057048195 |
| CO | 90012799525 |
| CA | 90014850265 |
| CO | 33048165702 |
| NC | 90014647360 |
| NM | 90012094060 |
| NM | 90014062764 |
| NC | 90011465706 |
| CO | 90009683806 |
| CO | 90003688457 |
| CO | 33081390302 |
| VA | 90012888892 |
| OK | 90012890766 |
| NE | 90010800018 |
| OR | 90013133750 |
| OR | 90015088661 |
| NM | 90009238717 |
| NC | 90013910904 |
| VA | 90010098804 |
| NM | 90012439342 |
| OK | 90013926154 |
| NC | 11057648603 |
| OR | 44509129911 |
| CO | 90012071044 |
| CO | 90014406284 |
| OH | 90010270964 |
| OR | 90012815191 |
| NC | 90014580351 |
| CA | 90011150082 |
| CO | 90008410686 |
| UT | 90001832915 |
| CO | 90009292292 |
| CA | 46098504601 |
| MO | 90008566819 |
| VA | 90013025592 |
| CO | 33054389552 |

| | |
|---|---|
| NE | 90013930833 |
| OR | 90005992683 |
| NM | 90012987846 |
| OR | 44534039149 |
| OK | 90014562021 |
| VA | 90007973439 |
| CO | 33015412549 |
| OK | 90012166598 |
| DC | 90004222635 |
| MO | 90013026038 |
| NC | 90011210207 |
| UT | 90010284034 |
| OR | 90014699769 |
| CO | 90013426696 |
| CO | 90012799525 |
| CO | 90011483763 |
| CA | 90015128500 |
| CO | 33059691591 |
| OK | 90011391252 |
| SC | 90014295110 |
| CA | 90015175313 |
| NE | 90013641329 |
| TX | 90010017896 |
| CO | 90014060097 |
| OK | 90014704494 |
| VA | 90011348826 |
| CO | 90004086948 |
| OK | 90009194070 |
| NC | 90013051717 |
| CO | 90011892094 |
| NC | 90013293086 |
| CA | 90007340187 |
| OR | 90011018704 |
| CO | 90012340378 |
| NM | 90007106453 |
| PA | 90014649508 |
| CO | 90009216108 |
| HI | 90013965822 |
| NE | 90007738821 |
| AL | 90014317033 |
| UT | 90012119414 |
| CA | 90015116302 |
| OR | 44539968385 |
| NE | 90014663953 |
| SC | 90011093223 |
| OK | 90014866524 |
| CO | 90014510522 |
| UT | 90014481818 |

| | |
|---|---|
| VA | 90011949004 |
| CO | 90011165135 |
| SC | 90010169360 |
| VA | 90007725797 |
| CA | 90012366314 |
| KY | 90009531267 |
| NM | 90011294175 |
| NM | 90013210719 |
| CA | 90015116302 |
| NE | 90011345569 |
| IA | 90013890927 |
| OK | 90008681939 |
| OR | 90013520849 |
| CO | 90005100993 |
| NC | 11000909475 |
| NC | 90011352934 |
| DC | 90011866753 |
| NC | 90013353646 |
| OK | 90012617001 |
| CO | 90009814127 |
| NE | 27028278483 |
| VA | 90014184509 |
| OR | 90014709128 |
| CO | 90014150864 |
| CO | 33094330516 |
| DC | 81016611969 |
| OR | 90012678117 |
| KY | 68048258811 |
| CA | 90015128500 |
| CO | 90006015416 |
| OK | 90011150520 |
| OR | 90013739515 |
| CA | 90014550718 |
| NE | 27001078432 |
| OR | 90012237714 |
| CO | 33021793869 |
| NC | 90013223092 |
| VA | 90013227068 |
| CA | 46079931540 |
| CO | 90012826269 |
| UT | 90007320555 |
| NC | 90013805146 |
| CA | 46044905208 |
| OK | 90007508204 |
| VA | 90012913151 |
| SC | 90012550794 |
| OR | 90008622567 |
| NC | 90014165130 |

| | |
|---|---|
| NE | 90009293548 |
| GA | 90009848156 |
| KY | 90014258694 |
| OK | 90013789824 |
| NM | 90010888220 |
| NM | 90009329542 |
| NC | 90013864105 |
| CO | 90013286707 |
| CA | 90010770031 |
| NM | 35006935773 |
| NC | 90007166146 |
| CA | 90009300951 |
| NC | 90014120042 |
| NE | 90010034821 |
| NC | 90009659302 |
| NC | 90013248276 |
| VA | 90012902507 |
| CO | 90012947096 |
| SC | 90010169766 |
| NE | 90014841416 |
| VA | 90012460100 |
| CO | 33008804577 |
| NM | 90010477328 |
| VA | 90012904360 |
| CO | 33064313907 |
| OK | 90014704316 |
| CA | 90010646610 |
| CO | 90011000887 |
| CO | 90007834969 |
| OH | 90004149203 |
| CA | 90011743061 |
| NC | 90010226840 |
| NC | 12005013047 |
| OK | 90009418502 |
| OR | 90000122229 |
| UT | 90008624864 |
| CO | 90012629320 |
| OK | 90012567327 |
| OH | 90013658749 |
| NM | 90011864725 |
| VA | 90012913600 |
| OR | 90011197668 |
| OR | 90003465283 |
| CO | 90012391617 |
| CO | 90008916818 |
| NC | 90015112405 |
| VA | 90012906586 |
| CO | 90012601058 |

| | |
|---|---|
| CO | 90006692416 |
| NC | 90013274027 |
| CA | 90013009700 |
| VA | 90012907901 |
| OR | 90010938607 |
| CO | 90010929351 |
| VA | 90009218797 |
| OR | 90009366140 |
| CO | 90011384052 |
| NC | 90010493543 |
| OK | 90008937094 |
| CO | 90004815293 |
| VA | 90013783382 |
| OK | 90014849104 |
| VA | 90008667294 |
| OR | 44503279067 |
| SC | 90013300194 |
| CA | 90014271206 |
| CA | 90015003716 |
| CO | 33030215473 |
| UT | 90014179801 |
| VA | 90009210792 |
| CO | 90012680676 |
| OR | 90010435516 |
| KY | 90004541579 |
| CA | 90011514701 |
| CO | 33081740991 |
| NC | 90012384170 |
| GA | 90011715550 |
| OR | 90010492292 |
| CO | 90006965411 |
| VA | 90015134892 |
| CO | 90006678393 |
| VA | 90012909707 |
| OK | 90010214952 |
| CO | 90002385064 |
| CA | 90006993904 |
| OR | 44570156338 |
| CA | 90013172076 |
| DC | 90014248121 |
| OR | 90014710008 |
| OK | 90012567327 |
| NE | 27017368923 |
| OK | 90010529376 |
| NC | 90013509619 |
| OK | 90010486051 |
| DC | 90014979091 |
| VA | 90012690450 |

| | |
|---|---|
| OR | 90012750743 |
| OK | 90012518378 |
| OK | 90007282939 |
| VA | 90010016200 |
| NC | 90014743186 |
| SC | 90012873030 |
| SC | 90005411712 |
| CO | 90010328491 |
| CA | 90010662058 |
| NM | 35015727746 |
| CO | 90004038096 |
| NE | 90013619433 |
| OK | 90010487004 |
| NC | 90010980127 |
| CO | 90008965076 |
| NC | 90013447207 |
| VA | 90013807629 |
| CO | 90010070375 |
| KY | 90009432911 |
| SC | 90011603473 |
| CA | 90009122647 |
| KY | 90014919930 |
| DC | 90012881810 |
| CA | 90011473245 |
| OR | 90010649806 |
| CA | 90011229505 |
| OK | 90001189601 |
| MO | 90006364097 |
| VA | 90010789798 |
| NC | 90013036268 |
| NM | 90007656002 |
| NC | 90010412266 |
| CA | 46080580453 |
| NC | 90013491800 |
| DC | 90011028041 |
| OR | 90012032558 |
| CA | 90006762999 |
| CO | 90010619377 |
| OK | 21512110344 |
| TX | 75095600896 |
| NC | 90014230114 |
| MO | 90008646553 |
| CA | 46006112794 |
| KY | 67008595491 |
| CA | 90012757182 |
| CO | 33077789352 |
| VA | 90012698176 |
| CA | 90012870124 |

| | |
|-----|------------|
| NM | 90009382931 |
| NM | 90014495984 |
| SC | 90015059647 |
| NM | 35084780707 |
| CO | 90008886273 |
| NC | 90010799675 |
| CA | 90003303582 |
| CO | 90012776185 |
| OK | 90009366544 |
| NC | 11034034706 |
| CA | 90014915156 |
| CO | 90013399575 |
| UT | 90007450226 |
| CO | 90012190952 |
| CA | 90015128487 |
| SC | 90015149023 |
| VA | 90011018897 |
| NM | 90011117412 |
| CA | 46059750086 |
| OK | 90011456176 |
| NC | 90014119914 |
| OK | 90010663104 |
| VA | 90011496661 |
| CO | 90013237304 |
| CA | 90014108063 |
| VA | 90013937353 |
| TX | 75091054030 |
| NC | 90012224634 |
| OK | 90013242606 |
| CO | 90011531872 |
| VA | 90006693591 |
| CA | 46084357597 |
| OH | 90012636258 |
| CO | 90013989144 |
| CO | 39080445524 |
| NM | 35037204428 |
| UT | 90010029966 |
| OR | 90003093622 |
| CO | 90013361349 |
| VA | 90011828396 |
| OK | 90013100745 |
| OR | 90013258457 |
| NM | 90009311106 |
| OK | 90011235907 |
| CO | 90002401475 |
| UT | 31088474569 |
| OK | 90014168987 |
| OK | 90014169304 |

| | |
|---|---|
| OK | 90012919327 |
| DC | 90012756972 |
| CA | 46017232150 |
| NM | 90005420372 |
| UT | 90010228306 |
| OK | 90011151379 |
| OK | 90014695737 |
| OR | 90011492255 |
| OK | 90014181780 |
| CO | 33022079370 |
| NM | 90005733746 |
| OR | 90014392648 |
| NM | 90006885885 |
| VA | 81041068424 |
| CO | 90005988304 |
| UT | 90009710431 |
| OR | 90006388469 |
| DC | 90010167956 |
| CO | 90012798949 |
| OR | 90009280261 |
| CA | 90014950589 |
| CO | 90008575301 |
| CO | 90014379587 |
| OK | 90009172911 |
| DC | 90007377063 |
| CO | 90012947149 |
| CO | 90013988983 |
| CO | 90013042677 |
| CO | 90012713508 |
| OK | 90011076204 |
| CO | 90001551872 |
| CO | 33048880487 |
| CA | 90008655682 |
| NM | 90013693156 |
| CA | 90012434233 |
| CA | 90002508615 |
| CA | 90012169337 |
| OK | 90011140817 |
| NM | 35094708472 |
| TX | 90011439405 |
| SC | 90014572557 |
| DC | 90007843012 |
| CA | 90015136880 |
| OK | 90014183320 |
| DC | 81084317957 |
| CO | 90010862019 |
| CO | 90010903826 |
| NC | 90012746363 |

| | |
|---|---|
| OR | 44550906935 |
| CO | 90003762249 |
| CO | 33093023369 |
| OK | 90014183737 |
| NC | 90011390474 |
| NC | 90005389227 |
| OR | 90008807450 |
| CA | 90013292950 |
| TX | 90013858808 |
| VA | 81083395164 |
| VA | 81093781237 |
| NM | 90013852680 |
| CO | 33034328752 |
| CA | 90006762999 |
| VA | 90004289306 |
| OK | 90014184257 |
| CA | 90010015740 |
| VA | 90011841896 |
| CO | 90012712524 |
| CO | 90014803127 |
| CO | 33033302415 |
| VA | 90012819370 |
| NE | 90012718660 |
| OH | 66002940641 |
| NM | 90012783876 |
| CO | 90013619445 |
| NC | 90003823204 |
| CO | 90011523445 |
| VA | 90013060864 |
| CO | 39066909241 |
| CA | 90007330105 |
| CO | 33056227487 |
| CO | 33017042650 |
| OK | 21586647724 |
| OH | 90012687181 |
| CO | 90014570846 |
| NM | 90013450007 |
| VA | 90006329270 |
| VA | 90002024234 |
| CO | 90011132040 |
| NM | 90007816320 |
| CO | 32091471789 |
| TX | 90012446427 |
| VA | 90012291073 |
| OH | 90011638581 |
| OK | 90014183621 |
| SC | 90012930658 |
| CO | 90010995234 |

| | |
|---|---|
| CO | 90007896692 |
| SC | 90013932735 |
| CA | 90014619500 |
| NE | 90014361826 |
| CA | 90012590626 |
| OK | 90014185809 |
| OH | 90012230425 |
| OK | 90014185815 |
| CA | 90007691668 |
| VA | 90010606052 |
| DC | 81096587296 |
| DC | 90003547522 |
| OK | 90014185895 |
| NC | 90014620731 |
| VA | 81091154707 |
| OR | 90009284816 |
| OK | 90014185904 |
| CA | 90009986039 |
| NC | 90015319906 |
| UT | 90004792566 |
| TX | 90011139900 |
| CO | 90012261574 |
| CO | 90011404430 |
| UT | 90012710190 |
| OR | 90012813941 |
| NC | 90011060941 |
| NM | 35083496312 |
| OK | 90014186131 |
| UT | 90012461536 |
| NC | 11001708651 |
| CA | 90004714870 |
| IL | 90014635238 |
| NM | 90014478561 |
| NC | 90010990303 |
| CA | 90015116301 |
| CA | 90011222903 |
| OK | 90014186607 |
| CO | 90012614222 |
| CA | 90012742900 |
| SC | 90013977610 |
| NE | 90004290334 |
| VA | 81083603727 |
| CO | 90012813904 |
| OR | 44598172265 |
| CO | 90008934902 |
| NC | 12021389480 |
| NC | 11019170211 |
| OR | 90001247004 |

| | |
|----|----|
| NC | 11063764679 |
| CO | 33039557288 |
| OK | 90013227302 |
| DC | 90014809377 |
| CA | 90012606900 |
| CO | 90013167477 |
| NC | 90012048742 |
| TX | 90012380855 |
| SC | 14535480027 |
| NM | 90013267155 |
| OK | 90014233069 |
| CO | 90014570846 |
| CA | 46005465065 |
| NC | 90014884810 |
| OR | 90012960942 |
| NE | 90013761732 |
| OK | 90014432858 |
| OK | 90010299372 |
| VA | 90006494843 |
| KS | 90011105802 |
| CA | 90014658109 |
| CO | 90012884444 |
| CO | 90014987750 |
| UT | 90008474050 |
| OK | 90014231941 |
| DC | 90012626441 |
| OK | 90014185724 |
| CO | 90003232639 |
| CO | 39083084409 |
| NE | 90011322396 |
| DC | 90007923382 |
| CO | 90013213633 |
| NC | 90014723891 |
| CA | 90014950589 |
| NM | 90012358901 |
| CO | 90011603608 |
| NC | 90012780834 |
| NC | 90009951014 |
| CA | 90013702055 |
| NC | 90014884810 |
| OK | 90011158060 |
| CO | 90000944299 |
| NC | 90005239070 |
| CO | 33048611206 |
| NC | 90002003649 |
| NM | 90008940497 |
| CO | 33048612831 |
| OK | 90009730569 |

| | |
|---|---|
| NC | 90005604306 |
| SC | 90008362017 |
| OR | 44521838641 |
| OR | 90014782325 |
| OH | 90010122640 |
| CA | 90006104124 |
| NM | 90009940743 |
| NC | 90011077047 |
| KY | 90005227138 |
| CA | 90014510632 |
| CO | 90010469619 |
| NM | 90014651908 |
| TX | 90010393807 |
| OR | 90009029875 |
| CO | 90002311179 |
| CO | 90006950523 |
| CO | 90007022554 |
| OR | 44565766786 |
| NM | 90007236949 |
| OR | 90010253614 |
| NE | 90007985274 |
| NE | 90007951498 |
| OK | 90014438496 |
| NM | 90012456616 |
| ID | 41049947753 |
| GA | 90010981740 |
| NM | 90001862735 |
| CO | 33082143562 |
| VA | 90012498714 |
| DC | 90013175270 |
| OR | 90011605133 |
| CA | 90008886592 |
| NM | 90013693156 |
| CO | 90010504223 |
| NM | 90006592218 |
| CO | 90010928964 |
| OH | 90015155208 |
| CO | 90008969565 |
| OK | 90013227469 |
| OK | 90015104789 |
| VA | 81041309693 |
| UT | 90011355203 |
| NE | 90013015512 |
| CO | 33017921416 |
| SC | 90012507280 |
| OK | 90013362517 |
| NM | 90013779090 |
| OR | 90011983366 |

| | |
|---|---|
| CA | 90014780504 |
| CO | 90006915556 |
| NC | 90010284920 |
| OK | 90015118749 |
| NE | 90010019081 |
| OR | 90011063053 |
| OK | 90009182833 |
| CO | 90013737134 |
| NE | 26084469808 |
| NM | 90010724465 |
| OK | 90010895095 |
| NE | 90010059860 |
| DC | 90014738362 |
| CA | 90013980534 |
| CO | 90014390010 |
| NE | 26071047047 |
| CO | 90014697921 |
| CO | 90005825087 |
| CO | 90001445191 |
| OK | 90014541329 |
| NM | 90010809846 |
| DC | 90014840898 |
| OK | 90008033866 |
| OR | 90013484758 |
| NC | 90013461670 |
| OR | 90010624967 |
| CO | 90013018239 |
| CO | 39097549883 |
| NM | 90012327391 |
| CO | 90011538316 |
| TX | 90010041607 |
| OK | 90013953788 |
| OK | 90009300755 |
| CA | 46015480962 |
| OR | 90012032558 |
| TX | 90014155547 |
| NC | 90011447099 |
| SC | 90011969241 |
| OK | 90015220653 |
| VA | 81030233216 |
| CA | 90011546507 |
| SC | 90013768248 |
| CO | 32091886440 |
| OK | 90014836378 |
| NE | 90010019945 |
| CO | 90010184091 |
| NM | 90000167732 |
| UT | 90010367749 |

| | |
|---|---|
| CO | 90009471080 |
| CO | 90011182365 |
| CA | 90012355000 |
| NM | 90012013029 |
| OK | 90014392623 |
| NC | 90011544039 |
| OR | 44573150071 |
| NM | 90014886086 |
| NE | 90010989088 |
| VA | 90013062035 |
| CO | 90013933886 |
| OK | 90000267005 |
| NE | 90014572158 |
| OR | 90012724018 |
| CO | 90012451585 |
| TX | 90011075995 |
| OR | 90013397162 |
| OR | 90012414507 |
| DC | 90014952532 |
| CA | 90014790717 |
| CO | 90012101853 |
| NC | 90010866266 |
| OR | 90008167498 |
| SC | 90010405730 |
| CO | 90003511908 |
| CO | 90007987922 |
| CO | 90012997082 |
| NC | 90005602850 |
| NM | 90011506924 |
| OR | 90006709120 |
| OR | 90012532334 |
| NC | 90010250838 |
| OK | 90014600509 |
| OR | 90013881510 |
| CA | 90006530871 |
| OH | 90010286840 |
| VA | 81091421721 |
| CO | 90009710030 |
| CO | 39011587781 |
| GA | 90012077687 |
| CO | 90014849714 |
| CO | 39044909036 |
| OR | 44595252756 |
| OK | 90006895349 |
| VA | 90010994840 |
| TX | 75089680620 |
| CA | 90011223546 |
| OR | 90012024253 |

| | |
|---|---|
| NM | 90014726890 |
| VA | 90010763348 |
| OK | 90011559284 |
| CA | 90013987401 |
| NM | 90013783726 |
| NC | 90011589757 |
| CO | 90014234404 |
| CO | 90002197995 |
| NM | 90011892437 |
| OR | 90010876894 |
| CO | 90008406134 |
| CA | 90004910944 |
| NC | 90002780906 |
| OR | 44582421805 |
| CO | 90010995830 |
| CA | 90011794107 |
| CO | 90010995839 |
| DC | 90014559223 |
| CO | 90013639492 |
| OR | 90012906720 |
| CO | 90010782677 |
| CO | 33050463855 |
| CA | 90012120522 |
| CA | 90012742607 |
| VA | 90013062035 |
| TX | 90013953021 |
| SC | 11009826033 |
| NM | 90010942990 |
| OK | 90010473656 |
| OK | 90011092321 |
| OK | 90012164319 |
| CO | 90013201789 |
| CO | 90014423364 |
| VA | 90012883702 |
| OR | 90007029103 |
| CA | 90012691320 |
| OH | 90014483749 |
| CO | 90012133986 |
| OK | 90007480565 |
| NC | 90013902670 |
| CO | 90013509964 |
| CO | 90013170800 |
| UT | 90012840107 |
| DC | 90010785021 |
| PA | 51078182042 |
| MO | 90013785559 |
| OK | 90001111941 |
| TX | 90013952768 |

| | |
|---|---|
| CO | 90013274618 |
| OR | 44597144730 |
| CO | 90013207689 |
| OK | 90009918622 |
| TX | 90013952768 |
| CA | 90011963510 |
| CO | 90008855481 |
| CO | 90011746577 |
| KY | 68039035553 |
| OK | 90010199862 |
| CO | 90013137287 |
| NC | 90005200571 |
| KY | 67081996204 |
| NE | 26076660731 |
| UT | 90013785054 |
| OK | 90011210448 |
| DC | 90001956056 |
| OK | 90011999197 |
| CA | 90014881310 |
| CO | 90005767124 |
| CA | 90014858020 |
| OR | 90014803489 |
| CO | 90011623844 |
| OK | 90013340330 |
| OK | 90012516063 |
| OK | 90011210884 |
| OH | 90013891506 |
| CO | 90010625909 |
| KY | 90010333167 |
| DC | 90011616683 |
| CO | 90014787658 |
| CO | 90011316628 |
| OR | 44521903311 |
| CO | 90005484505 |
| OR | 90010375443 |
| CO | 90010671209 |
| OK | 90010892520 |
| OR | 90012072702 |
| CO | 33058215095 |
| OK | 21502061588 |
| CO | 90013344344 |
| NM | 90014665606 |
| DC | 90010785021 |
| CA | 90010267240 |
| OH | 90013783210 |
| CA | 90012130215 |
| UT | 90009401423 |
| NE | 90012255542 |

| | |
|---|---|
| OR | 90002270311 |
| UT | 90004002162 |
| UT | 90014025261 |
| CA | 90000294059 |
| NM | 90010336193 |
| CO | 90003239818 |
| CO | 90005389827 |
| NE | 90013332622 |
| NE | 90013145324 |
| DC | 90013439839 |
| CA | 90013964905 |
| NC | 90015076270 |
| OR | 90007863370 |
| CA | 90015293658 |
| CO | 90007507936 |
| VA | 90012883702 |
| OK | 90011210435 |
| UT | 90014566633 |
| OK | 90010389920 |
| SC | 90013868001 |
| CO | 90012837247 |
| CO | 33056300770 |
| NC | 90004783452 |
| CO | 90007904290 |
| NC | 90013215204 |
| CO | 90010896951 |
| NM | 90012480954 |
| CO | 90013486280 |
| NC | 11013266039 |
| CO | 90007809022 |
| NM | 90013952709 |
| CA | 90010270661 |
| SC | 90010519008 |
| NM | 90010889048 |
| CA | 90010270743 |
| CO | 90005492189 |
| TX | 90014726037 |
| NM | 90001722489 |
| CO | 90012426498 |
| OR | 90011525305 |
| OH | 90010846405 |
| CA | 90010870298 |
| OK | 90003490479 |
| NC | 90013280499 |
| NM | 90013757651 |
| NM | 90011174823 |
| CA | 90013988102 |
| CA | 90015116301 |

| | |
|---|---|
| OK | 90015168943 |
| CO | 90012299215 |
| CA | 46064109407 |
| NM | 90014020091 |
| NM | 90004306590 |
| TX | 90010978205 |
| NM | 90014778325 |
| NM | 90006426191 |
| OH | 90010808550 |
| TX | 90014155458 |
| CO | 90012902136 |
| CO | 90014555344 |
| OR | 90013266892 |
| OH | 90012937090 |
| NJ | 90013931159 |
| NC | 90005792705 |
| KS | 90011803578 |
| UT | 90011627890 |
| CO | 90010994821 |
| CA | 90012231859 |
| KY | 68073111470 |
| OR | 90012023896 |
| CA | 90009679744 |
| UT | 90014800306 |
| CO | 90010994821 |
| TX | 90010975365 |
| CA | 90012377885 |
| NM | 90013352153 |
| OK | 90011551368 |
| NC | 90008744836 |
| OK | 21026068176 |
| OH | 90011127286 |
| OH | 90008504973 |
| MO | 90009009884 |
| UT | 90008107404 |
| OK | 90008070983 |
| OR | 90013899119 |
| NC | 90012251680 |
| MO | 90009606608 |
| NC | 90013581216 |
| TX | 90013950198 |
| CA | 90006616313 |
| CA | 90009698841 |
| OR | 90007031367 |
| TX | 90009084513 |
| OK | 90014654918 |
| OR | 90011890923 |
| CO | 33013728697 |

| | |
|---|---|
| OK | 90006802074 |
| TX | 75042732186 |
| UT | 90014408657 |
| CA | 90012666204 |
| TX | 90010975591 |
| TX | 90012178827 |
| OR | 44528182113 |
| CA | 90010323564 |
| OR | 90015055297 |
| VA | 90011817346 |
| CO | 90003229868 |
| DC | 90010193159 |
| OR | 90006061130 |
| CA | 46095641763 |
| CO | 90015121913 |
| OK | 90011074924 |
| CA | 90011952523 |
| CA | 90010084581 |
| OR | 90002873460 |
| CA | 90014618969 |
| CA | 46017783270 |
| CO | 33076839445 |
| DC | 90002342091 |
| CO | 90013185559 |
| CA | 46055706988 |
| SC | 90011771882 |
| TX | 90013950275 |
| NC | 90010310100 |
| OR | 90014696724 |
| CO | 90011270217 |
| CA | 90014897514 |
| OK | 90011139601 |
| NM | 90008728898 |
| OR | 44588792724 |
| OH | 90013065277 |
| DC | 90005149609 |
| CA | 90015169985 |
| SC | 90010345013 |
| UT | 31011920530 |
| NM | 90010800709 |
| CA | 90012542529 |
| OH | 90013364243 |
| NC | 90014089584 |
| OH | 90008615398 |
| OH | 90014229508 |
| UT | 90010716318 |
| CO | 90011889815 |
| CA | 90012244531 |

| | |
|------|------------|
| NC | 90010068333 |
| SC | 90010909093 |
| OH | 90012212254 |
| VA | 90006564834 |
| CO | 32091206724 |
| VA | 90012721481 |
| OK | 90014166918 |
| CO | 33013200650 |
| CA | 90014743490 |
| NE | 26015125682 |
| OH | 90006036062 |
| CO | 90002387184 |
| NE | 90005200529 |
| OR | 44566496022 |
| TX | 90013483300 |
| CO | 90011369661 |
| OR | 90004183704 |
| KY | 90004394365 |
| CO | 90012859000 |
| CO | 90012697973 |
| VA | 90012591469 |
| OK | 90014996384 |
| UT | 90010917960 |
| UT | 90012885106 |
| CA | 90012910026 |
| NC | 90012310777 |
| NC | 90010733514 |
| NC | 90013053666 |
| NC | 90013348058 |
| PA | 90012824282 |
| OR | 90014145539 |
| NC | 90010425058 |
| KY | 90012079903 |
| UT | 31060025301 |
| NM | 90010654763 |
| NM | 90011052070 |
| CA | 90011566686 |
| NC | 12008930458 |
| CO | 33052070044 |
| NC | 90009536212 |
| NC | 90014068904 |
| VA | 90013144336 |
| OR | 44509119690 |
| UT | 90014167791 |
| CO | 90002180624 |
| VA | 90010727842 |
| KY | 90002169480 |
| CO | 90012101603 |

| | |
|---|---|
| CO | 90013998145 |
| CA | 90012540228 |
| CA | 90014890582 |
| VA | 90011314803 |
| SC | 90014720230 |
| NE | 90001518420 |
| CA | 46029149724 |
| CO | 90008736526 |
| SC | 90014720230 |
| VA | 90014651083 |
| KY | 90010609069 |
| OR | 90013975364 |
| CO | 33078266531 |
| NC | 12043580778 |
| CO | 90011488030 |
| CO | 90010325235 |
| CA | 90007226886 |
| UT | 90013592924 |
| PA | 90013813221 |
| NE | 90011292429 |
| TX | 90013482917 |
| CO | 90009713570 |
| CO | 90007582992 |
| NM | 90012054311 |
| NC | 90011088189 |
| UT | 90014181205 |
| OK | 90010605903 |
| OR | 90012911791 |
| NC | 90011202377 |
| NM | 90007383557 |
| NC | 90011947055 |
| CO | 90009822012 |
| DC | 90011422492 |
| TX | 90013360686 |
| TX | 90013487502 |
| NM | 90006318240 |
| CA | 90005919082 |
| CA | 90015116407 |
| UT | 90014181205 |
| NM | 90011873887 |
| NM | 90005138601 |
| OH | 90011243289 |
| NC | 90005821560 |
| CO | 32092666028 |
| CA | 90012638065 |
| OR | 90013740362 |
| CA | 90012634250 |
| NM | 90010010000 |

| | |
|---|---|
| NC | 90014563473 |
| CA | 90012543630 |
| OR | 90007957105 |
| CA | 90013475690 |
| NM | 90014175288 |
| CO | 33085114229 |
| OK | 90007046407 |
| NE | 90005127282 |
| CA | 90008100787 |
| NM | 90011954445 |
| NE | 90004868513 |
| CA | 90013988770 |
| UT | 90007381349 |
| CO | 90009083483 |
| CA | 90010960243 |
| OR | 44535380065 |
| OR | 44590982705 |
| SC | 90014802809 |
| CO | 90006529295 |
| NC | 90014563473 |
| VA | 90011789608 |
| CO | 90009292292 |
| OR | 90005196859 |
| CO | 90013104431 |
| CO | 90007319850 |
| NE | 90004696185 |
| TX | 90013491509 |
| NC | 90014563488 |
| OK | 90009628404 |
| CO | 90011995743 |
| CO | 90010481613 |
| NE | 26065573816 |
| CO | 90000650245 |
| VA | 81043460542 |
| PA | 90013507494 |
| CA | 90009836543 |
| OK | 90011674290 |
| CA | 90015116306 |
| OR | 90001879993 |
| KS | 90007650240 |
| KY | 90014154200 |
| DC | 90012717864 |
| OR | 90013362483 |
| CA | 90011026139 |
| NC | 90013081966 |
| KY | 90004152775 |
| NM | 35097720546 |
| CA | 90011990013 |

| | |
|---|---|
| OR | 90003199987 |
| CO | 33081302594 |
| NC | 90013340314 |
| UT | 90013737580 |
| KY | 90010609069 |
| OR | 90009687274 |
| OR | 90013954718 |
| NC | 90013340547 |
| TX | 90013020142 |
| CO | 33033736547 |
| CO | 90013013630 |
| CA | 90010658520 |
| NM | 90005139189 |
| VA | 90013202750 |
| CO | 90012492412 |
| CA | 46006746530 |
| CO | 90011649220 |
| TX | 90013290702 |
| VA | 90011941762 |
| CO | 90013062664 |
| NC | 11050512439 |
| OK | 90013930038 |
| OK | 90013930038 |
| NM | 90012157155 |
| CO | 33077966432 |
| CA | 90014766420 |
| CO | 90014935257 |
| CO | 90010457771 |
| CO | 90012810715 |
| NM | 90013193793 |
| CO | 90008010368 |
| VA | 90013631074 |
| CA | 90013525097 |
| UT | 90010968253 |
| NC | 90014954636 |
| NM | 90014527781 |
| CA | 90006784537 |
| OR | 90012256483 |
| VA | 90010942140 |
| CA | 90010293669 |
| OK | 90011255845 |
| UT | 90014048359 |
| CA | 90012068636 |
| UT | 90014059716 |
| OK | 90012535546 |
| CA | 90012955760 |
| CO | 90007709405 |
| VA | 90014227835 |

| | |
|---|---|
| TX | 90011050802 |
| VA | 90005377760 |
| CO | 90013030375 |
| CO | 90007847253 |
| CO | 90013615864 |
| CA | 90010200720 |
| CO | 90005227188 |
| NC | 90013093417 |
| VA | 90010727842 |
| NE | 90012031538 |
| NM | 90009538026 |
| DC | 81093012411 |
| CA | 90014620540 |
| DC | 90013462369 |
| OR | 90014452473 |
| CA | 46043325020 |
| DC | 90010394855 |
| PA | 90014297571 |
| CA | 90008556708 |
| CA | 90014890582 |
| OH | 90014136756 |
| OR | 90010315716 |
| OR | 90014243625 |
| UT | 90010240116 |
| NE | 90013019767 |
| TX | 75021274804 |
| CA | 90013967099 |
| VA | 90010678696 |
| NC | 90012877745 |
| NM | 90012948107 |
| DC | 90010984330 |
| OR | 90014068799 |
| TX | 90009309315 |
| CO | 33095594070 |
| NC | 12077630751 |
| CA | 90014005355 |
| CO | 90014697405 |
| NM | 90011316450 |
| OK | 90010129686 |
| CO | 33030213951 |
| DC | 90010917839 |
| CO | 33085873197 |
| CA | 90013066521 |
| CA | 90013734139 |
| NM | 90014452374 |
| CO | 90013922323 |
| NC | 90005846564 |
| CO | 90011646500 |

| | |
|---|---|
| VA | 90013209542 |
| VA | 90006519898 |
| OR | 90011460626 |
| CO | 90012871890 |
| OR | 90013211282 |
| OR | 44514058776 |
| NC | 90013860137 |
| UT | 90005740057 |
| CO | 90011869029 |
| NM | 35029366805 |
| CA | 90013005059 |
| UT | 90013660457 |
| CO | 33017815454 |
| VA | 90007725797 |
| CA | 90010094360 |
| CA | 90012845032 |
| NC | 90014364498 |
| VA | 90009262585 |
| NM | 90003661704 |
| VA | 90010760651 |
| NC | 90014766584 |
| CO | 90006750439 |
| NC | 90013340547 |
| NC | 90011402992 |
| CO | 90015122441 |
| CO | 90003695459 |
| OK | 90009575039 |
| CO | 90014699085 |
| NC | 12049587855 |
| VA | 81097458481 |
| NM | 90014366141 |
| KY | 68022584885 |
| CO | 90008180652 |
| DC | 81012711349 |
| CA | 90014941940 |
| OH | 90010210476 |
| VA | 81043186777 |
| OH | 90014186337 |
| DC | 90014898497 |
| OR | 90014428732 |
| CO | 33067966979 |
| CA | 90011856075 |
| PA | 90008010605 |
| CA | 90008828049 |
| OR | 90014653516 |
| NC | 90013270053 |
| OK | 90013930928 |
| VA | 81053156625 |

| | |
|---|---|
| OR | 90012888094 |
| KY | 90010812401 |
| NE | 26080089482 |
| CA | 90012849336 |
| KY | 90012256100 |
| OR | 90000719620 |
| UT | 90008498717 |
| CO | 33058638859 |
| NC | 90009668123 |
| OR | 90014920622 |
| UT | 90009745599 |
| OR | 90008292135 |
| OR | 44550247290 |
| VA | 90005434420 |
| CO | 90014128607 |
| NM | 90013202557 |
| OH | 90013893074 |
| CA | 46065058202 |
| CA | 46055133856 |
| CA | 90002260576 |
| NM | 90012103468 |
| KY | 90009455089 |
| CO | 90008466463 |
| NM | 90003403847 |
| PA | 90010994214 |
| CO | 90014370534 |
| NM | 90013422085 |
| NC | 90002310083 |
| KY | 90013703187 |
| CO | 90015172905 |
| NC | 90015136993 |
| DC | 90012551217 |
| CA | 90015260083 |
| CO | 90009974103 |
| OK | 21011196025 |
| CA | 90004296040 |
| CA | 90014890582 |
| GA | 90009180573 |
| OK | 90011194559 |
| CA | 46094547275 |
| NC | 90015110460 |
| OR | 90010892728 |
| PA | 90010994214 |
| DC | 90013685539 |
| DC | 90013343680 |
| CA | 90015116306 |
| NC | 90010973976 |
| OR | 90010865704 |

| | |
|---|---|
| NE | 26080522208 |
| OK | 90015263025 |
| CO | 90014328047 |
| NC | 90012889041 |
| NM | 90013193840 |
| NC | 11090402715 |
| CO | 90014719103 |
| NM | 90011511334 |
| CO | 33031216601 |
| KY | 90010715808 |
| CO | 90004139691 |
| OR | 44597122574 |
| CO | 90014856612 |
| TX | 90006350027 |
| OR | 90014435814 |
| CA | 90012416705 |
| CA | 90010315054 |
| DC | 81043310516 |
| CA | 90012293108 |
| OR | 90014779546 |
| CA | 90015160241 |
| KY | 90012850695 |
| NC | 90003633503 |
| CO | 33016895004 |
| CA | 90013990006 |
| OR | 90013438671 |
| CA | 90011380613 |
| CO | 90014691488 |
| PA | 90005203550 |
| CO | 90010753024 |
| NM | 90015129654 |
| OK | 21087090341 |
| OK | 90013931306 |
| CA | 90009705778 |
| OR | 90009406002 |
| CO | 90012081528 |
| DC | 81073513474 |
| NM | 90011873887 |
| CO | 33072784301 |
| CO | 33015992090 |
| CO | 90013075460 |
| OH | 64548023240 |
| OR | 90010132284 |
| CO | 90013265888 |
| CA | 90013240940 |
| MO | 90009012604 |
| CA | 90013035239 |
| DC | 90001269844 |

| | |
|----|------------|
| VA | 90002650527 |
| NC | 90011192677 |
| NC | 90013563563 |
| NE | 90006633565 |
| NM | 90008818309 |
| DC | 90012551258 |
| OR | 90013683581 |
| NE | 90012337822 |
| NM | 90014382768 |
| UT | 90004536419 |
| CA | 90013976059 |
| OR | 44561006001 |
| NM | 90014884330 |
| OR | 90011347493 |
| CO | 90011356763 |
| TX | 90009925528 |
| CA | 90013007062 |
| VA | 90011164970 |
| CO | 90003817466 |
| NC | 90013202084 |
| OH | 90010214095 |
| NM | 90014854176 |
| OR | 90010247397 |
| DC | 90010919490 |
| OR | 90013182658 |
| CO | 90014772837 |
| CO | 33034404181 |
| PA | 51006789234 |
| OR | 90013906061 |
| CO | 90008034580 |
| NM | 90013542695 |
| VA | 90010727842 |
| CA | 90010041014 |
| CO | 90013629049 |
| CO | 90011267601 |
| NM | 90010245941 |
| NC | 90010394036 |
| NC | 11088857328 |
| OK | 90012685609 |
| CO | 33000833390 |
| CA | 90010048205 |
| PA | 90011340897 |
| UT | 90014698251 |
| CO | 90011253888 |
| VA | 90011026874 |
| CA | 90010650624 |
| PA | 90013960820 |
| CO | 90004373882 |

| | |
|---|---|
| CA | 90001201050 |
| CO | 90013696210 |
| UT | 31040127729 |
| NM | 90012119953 |
| VA | 90010256253 |
| VA | 90014403058 |
| CO | 90005845401 |
| SC | 90002830609 |
| NC | 90010974802 |
| KY | 90013422004 |
| VA | 90011036003 |
| VA | 90013380427 |
| OH | 90015050654 |
| KY | 90007340688 |
| UT | 90012941322 |
| CO | 33012068286 |
| TX | 90013148060 |
| TX | 75065457491 |
| UT | 31084887508 |
| VA | 90011018897 |
| CA | 90013717562 |
| OR | 90013457588 |
| CA | 90001201050 |
| OK | 90013931500 |
| CO | 90014722066 |
| CA | 33080072528 |
| CO | 90010768530 |
| NC | 90004270190 |
| CO | 90014722066 |
| CO | 90014722066 |
| VA | 90011367749 |
| DC | 90013054318 |
| DC | 90010577252 |
| DC | 90015087955 |
| CA | 90013091651 |
| DC | 90002793408 |
| CO | 90004182576 |
| CO | 90014052427 |
| CA | 90012946027 |
| NV | 90009763790 |
| UT | 90014709070 |
| CO | 90004258432 |
| CA | 46001220050 |
| CO | 90014722437 |
| GA | 90014177088 |
| NM | 90013182078 |
| NC | 90013813501 |
| UT | 90014709575 |

| | |
|---|---|
| VA | 90011392854 |
| VA | 90011037045 |
| SC | 90012661833 |
| NM | 35073202723 |
| NC | 12071800761 |
| CO | 90008599595 |
| CA | 90011305925 |
| SC | 90011202950 |
| CO | 90012336751 |
| CA | 46082285840 |
| OR | 90014459181 |
| OK | 90011351063 |
| CO | 90015313192 |
| OR | 90014459210 |
| CO | 33077104228 |
| CA | 90007930247 |
| CO | 33006399675 |
| DC | 90001436463 |
| NC | 90012042002 |
| NC | 90010999181 |
| GA | 90014595807 |
| OK | 90008427950 |
| OR | 44515130381 |
| CA | 90015180031 |
| NC | 90014171718 |
| VA | 81010926470 |
| CA | 90013115036 |
| CO | 90013438409 |
| UT | 90014709717 |
| CO | 90003190565 |
| CA | 46068244864 |
| CO | 90007192087 |
| VA | 90013145450 |
| NM | 90007126825 |
| NE | 90010609437 |
| CA | 90007930669 |
| OK | 90012855027 |
| CA | 90000636726 |
| CA | 90013119982 |
| CA | 90014748316 |
| CA | 46006832584 |
| OK | 90013932004 |
| CA | 90002767910 |
| CA | 46062841691 |
| NC | 90009689879 |
| UT | 31008870187 |
| NC | 90014942165 |
| CO | 90004029908 |

| | |
|---|---|
| NM | 90010882989 |
| CO | 90012863702 |
| VA | 90011113603 |
| NE | 90008334831 |
| OK | 21516420593 |
| CO | 90010542312 |
| PA | 51082367311 |
| OR | 90007952895 |
| CO | 90012757537 |
| NE | 90011320338 |
| CO | 90012733283 |
| CO | 90007194167 |
| CO | 90003933868 |
| UT | 90014713074 |
| CO | 33063211043 |
| UT | 90014713074 |
| VA | 90012686890 |
| NE | 90011680315 |
| CO | 90012387303 |
| CA | 90004715604 |
| OR | 90008381288 |
| CO | 90006797271 |
| NC | 90011214960 |
| PA | 90007996128 |
| UT | 90014716174 |
| VA | 90002024234 |
| UT | 90014716174 |
| AZ | 90014050390 |
| CO | 90007367241 |
| NM | 90012597178 |
| OR | 90013955232 |
| VA | 90012756333 |
| CO | 33035562899 |
| CO | 90012988985 |
| CO | 90012348054 |
| NM | 90014967729 |
| CO | 90013023057 |
| PA | 90009533343 |
| VA | 90005434420 |
| CO | 90008808340 |
| VA | 81062194771 |
| NC | 90011214465 |
| NM | 90015336902 |
| VA | 90009264085 |
| SC | 90010068235 |
| CA | 90013745115 |
| NC | 90011069799 |
| NM | 90013961681 |

| | |
|---|---|
| CA | 90005049074 |
| NC | 11076012191 |
| SC | 90014601596 |
| VA | 81047346043 |
| CO | 90010752531 |
| CA | 90010115994 |
| OH | 90008191111 |
| UT | 90005740057 |
| NC | 90011136504 |
| CA | 90010028119 |
| OR | 90003553034 |
| CO | 33018120999 |
| OH | 90014673830 |
| CO | 90010439314 |
| CA | 90014128445 |
| CO | 90008989851 |
| DC | 90008613320 |
| CA | 90010308764 |
| CO | 33035847346 |
| SC | 90014608150 |
| NM | 90013203690 |
| CO | 90015149189 |
| NC | 90003747058 |
| UT | 90001884417 |
| NM | 90009687317 |
| TX | 90014067712 |
| NC | 90014308988 |
| KY | 90004394365 |
| MO | 90008746954 |
| KY | 90014622046 |
| CA | 90015116407 |
| CA | 90013892545 |
| NM | 90012361779 |
| OR | 44575464871 |
| CO | 90009714572 |
| DC | 90014254900 |
| OR | 90013953297 |
| DC | 90006369324 |
| NM | 90009401585 |
| NC | 90010737990 |
| CA | 90009820254 |
| CA | 90014830394 |
| TX | 90009422934 |
| DC | 90012845765 |
| CA | 90012375029 |
| CA | 90007574126 |
| OK | 90013926479 |
| DC | 90012842408 |

| | |
|---|---|
| OR | 90014100606 |
| NC | 12095404776 |
| TX | 90013481656 |
| NC | 90012257534 |
| CA | 46074807689 |
| DC | 90007250616 |
| UT | 90015193385 |
| NM | 90013003913 |
| CA | 90013619881 |
| UT | 90011294714 |
| CA | 90011015381 |
| TX | 90013481974 |
| SC | 90010202103 |
| OH | 64561483429 |
| CA | 90009302974 |
| PA | 90012833781 |
| CO | 90003943045 |
| OR | 90012794537 |
| NM | 90012188296 |
| CO | 90000211131 |
| NC | 90011505338 |
| OK | 90013926504 |
| OR | 90015337760 |
| OR | 90006009482 |
| CO | 90007853733 |
| TX | 90006267595 |
| UT | 90014180878 |
| NC | 90005737091 |
| CO | 33012867634 |
| CA | 46051602053 |
| OR | 90013819901 |
| OR | 90011211058 |
| NC | 90010856068 |
| CO | 90014932378 |
| NM | 90010394333 |
| CO | 90007532880 |
| MO | 90005388053 |
| CO | 90014790406 |
| CO | 90010336142 |
| OR | 90014833742 |
| NM | 90008118340 |
| OH | 90013948604 |
| NC | 90011890293 |
| DC | 90012740301 |
| VA | 90012881371 |
| OR | 90012092610 |
| NC | 90009477098 |
| CO | 90013560358 |

| | |
|---|---|
| OK | 90009468073 |
| OK | 90013539834 |
| CO | 90004219927 |
| UT | 90006994930 |
| NC | 90009174596 |
| CO | 90010360666 |
| VA | 90015094330 |
| VA | 90004560762 |
| CO | 90007843432 |
| CA | 90011515803 |
| VA | 90011203608 |
| NM | 90013930698 |
| NM | 90005878336 |
| DC | 90009144448 |
| NC | 90008795285 |
| OK | 90010851238 |
| CO | 90007844790 |
| NM | 90010579311 |
| VA | 90012894980 |
| OR | 90012785067 |
| CO | 90014578662 |
| NC | 90010651333 |
| OR | 90015201805 |
| CO | 90013819114 |
| NV | 43088158201 |
| VA | 90014324327 |
| CO | 90001852189 |
| OR | 90006309921 |
| TX | 90009216760 |
| OH | 90012446907 |
| OR | 90002936608 |
| NC | 90013757187 |
| VA | 90010701432 |
| NM | 90013819484 |
| CA | 90008541602 |
| OK | 90012828417 |
| NC | 90013628656 |
| PA | 90014114564 |
| CO | 33006675150 |
| NM | 90012753184 |
| VA | 90012868364 |
| DC | 90014007663 |
| VA | 90013783170 |
| OH | 90011455290 |
| VA | 90002889081 |
| NC | 12086105745 |
| NC | 90013748053 |
| CA | 90012111950 |

| | |
|---|---|
| CA | 90015116357 |
| OK | 90010920046 |
| DC | 90009044992 |
| OK | 90010034258 |
| CO | 90014932398 |
| OK | 90007303007 |
| NC | 90011294696 |
| CA | 90012927840 |
| NC | 90010339756 |
| NM | 90014293029 |
| OH | 90013070511 |
| OK | 90011451869 |
| CO | 90003511427 |
| NM | 90009734703 |
| CO | 33098226047 |
| NC | 90012788340 |
| CO | 90015115390 |
| NC | 90011329071 |
| OK | 90012747484 |
| CA | 90010633127 |
| OK | 21595831681 |
| OR | 90015201805 |
| CO | 90013019712 |
| KY | 90009070719 |
| CO | 90013529882 |
| CO | 90012435603 |
| NM | 90010697951 |
| NC | 90012872231 |
| CO | 90001597385 |
| CO | 90010586835 |
| NC | 90003907205 |
| OH | 64515420304 |
| CO | 33081730642 |
| CO | 90004101311 |
| CA | 90006007062 |
| OH | 90013085306 |
| OK | 90012566993 |
| OK | 90008826318 |
| NC | 90011295319 |
| TX | 90012874903 |
| CO | 90012724266 |
| CA | 90014567900 |
| NM | 90010181472 |
| OH | 90013085306 |
| NC | 90014446493 |
| VA | 81067830978 |
| OK | 90007970093 |
| CO | 90004852907 |

| | |
|---|---|
| CO | 90009446432 |
| VA | 90010246601 |
| NM | 90014875196 |
| DC | 90011050380 |
| CA | 90012850790 |
| NC | 90013138973 |
| NC | 90013194052 |
| VA | 90012402402 |
| VA | 81093190379 |
| CA | 90013472069 |
| KY | 68084975918 |
| CO | 90013689897 |
| VA | 90012700959 |
| OK | 90013804554 |
| CO | 90005885046 |
| KY | 90013317007 |
| CO | 90012991123 |
| OR | 90005837823 |
| CO | 33067578103 |
| OR | 90007175773 |
| OH | 90012225980 |
| DC | 90007548317 |
| CO | 90014012044 |
| KY | 90012203541 |
| NM | 35030435491 |
| CO | 90003221383 |
| CA | 90003650583 |
| VA | 90010986579 |
| CA | 90011465120 |
| CO | 90012741788 |
| CA | 90013833772 |
| CO | 90011570752 |
| DC | 90012428798 |
| OR | 90015232091 |
| OR | 90014858073 |
| CA | 46031129646 |
| CO | 90012991173 |
| SC | 90006617906 |
| VA | 90013428717 |
| NM | 90013083116 |
| NC | 90013928337 |
| OR | 90014462463 |
| CO | 90006398571 |
| NM | 90013453300 |
| OH | 90010562250 |
| CO | 90007601809 |
| NC | 90003605607 |
| OR | 90013956486 |

| | |
|---|---|
| NC | 90015056842 |
| DC | 90012314303 |
| NM | 90010707851 |
| OK | 90013095315 |
| NC | 90012506568 |
| NC | 90014757286 |
| NC | 90004441248 |
| OK | 21516209256 |
| OK | 21509301916 |
| NM | 90006793491 |
| CO | 90010300834 |
| TX | 90009332358 |
| VA | 90014727776 |
| CA | 90009299903 |
| NM | 35081559031 |
| CO | 90011387962 |
| TX | 90014848460 |
| TX | 90013805411 |
| AR | 90003452499 |
| ID | 90008312521 |
| NC | 90010633136 |
| NC | 90011295980 |
| CO | 90004871788 |
| CO | 90012246444 |
| OH | 90010697309 |
| CA | 90012886930 |
| OK | 90013810291 |
| CO | 90012741568 |
| CA | 90009869011 |
| CA | 90013046418 |
| VA | 90000947919 |
| NM | 90013859898 |
| OK | 90014226980 |
| OR | 90007086214 |
| CA | 90014735970 |
| NM | 90010357869 |
| NM | 90010244776 |
| NC | 90011360176 |
| CO | 90011571115 |
| CO | 90011093759 |
| CO | 90009602687 |
| CA | 90006793551 |
| CO | 90012679888 |
| VA | 90010459570 |
| AR | 90004384209 |
| VA | 81096307137 |
| OK | 90012418554 |
| DC | 90014661693 |

| | |
|---|---|
| CA | 90012747685 |
| NC | 90010160523 |
| OR | 90013970611 |
| CO | 90012784176 |
| CA | 90013405001 |
| NM | 90014045690 |
| OH | 66089717605 |
| OR | 90011619498 |
| OK | 90012271513 |
| VA | 90007854759 |
| OH | 90013953213 |
| CO | 90006964159 |
| VA | 90012402402 |
| ID | 42097145654 |
| NC | 90012958707 |
| CO | 90002274363 |
| OR | 44507053721 |
| DC | 90014979705 |
| CA | 46004191034 |
| CO | 90003247058 |
| KY | 67015710292 |
| CA | 90011293196 |
| MO | 90001203101 |
| OK | 90014712213 |
| NM | 90009767606 |
| CO | 90007808079 |
| NC | 90010441313 |
| VA | 90014069983 |
| CA | 90013292036 |
| CO | 90011013957 |
| CO | 90013846324 |
| CA | 90014951101 |
| DC | 90012784201 |
| OR | 90009101195 |
| CA | 90003302788 |
| NC | 11029726875 |
| OR | 44522447972 |
| NM | 90012024905 |
| OR | 90011579184 |
| CO | 33008092267 |
| VA | 90011720355 |
| OR | 90013970724 |
| CO | 90012714194 |
| NM | 90010899834 |
| VA | 90011928762 |
| CO | 90012177310 |
| NM | 35040140435 |
| CO | 90013665121 |

| | |
|---|---|
| NC | 90004880415 |
| CA | 90010734080 |
| KY | 90004235619 |
| KY | 90010612023 |
| CO | 90011865293 |
| KY | 90014711350 |
| CA | 90013896559 |
| NC | 90011298011 |
| CO | 90010122013 |
| CO | 90010316285 |
| KY | 68028088634 |
| CO | 90011375559 |
| CO | 90012959170 |
| OK | 90013532449 |
| KY | 90003790007 |
| OH | 90008013037 |
| NC | 90012467147 |
| OR | 90008142566 |
| NC | 90012368288 |
| CA | 90012872380 |
| OK | 90014680320 |
| OR | 90012314160 |
| TX | 90009944229 |
| CA | 90013509167 |
| CO | 90014774759 |
| CO | 33023420849 |
| OK | 90010149770 |
| DC | 90012934132 |
| CA | 90012453004 |
| CA | 90013529241 |
| CA | 90013473445 |
| CO | 90006799218 |
| CO | 90012957070 |
| OK | 90014740759 |
| OH | 90014138107 |
| CA | 46086171687 |
| CO | 90013016423 |
| OR | 90012131077 |
| TX | 90011052819 |
| SC | 90011908533 |
| OH | 90014877523 |
| VA | 90001784155 |
| UT | 90013087460 |
| OK | 21088229726 |
| CA | 90015116290 |
| OR | 90013067845 |
| VA | 90000170827 |
| VA | 90009837608 |

| | |
|---|---|
| CO | 33089404922 |
| ID | 90005917527 |
| CO | 90008452700 |
| MO | 90005425201 |
| CO | 90010314668 |
| OR | 90011679414 |
| OR | 90004361517 |
| OR | 90010216411 |
| OK | 90012828428 |
| CA | 90013520013 |
| OR | 90004702409 |
| AZ | 90013927928 |
| CA | 90002488601 |
| DC | 90015092458 |
| OR | 90002139674 |
| CA | 90013660549 |
| CA | 90005154501 |
| CO | 90013000154 |
| CO | 33061660240 |
| CO | 90014876394 |
| CA | 90011236480 |
| CA | 90014899903 |
| VA | 90010721527 |
| CO | 90012832149 |
| CA | 90013510211 |
| MO | 27515529830 |
| OK | 90012828428 |
| CO | 90008738580 |
| OK | 21558132146 |
| CO | 90015314431 |
| OH | 90011662105 |
| CO | 90007764285 |
| CO | 90010239805 |
| CO | 33071525566 |
| OK | 90009533609 |
| CO | 33079257919 |
| NC | 90012888473 |
| TX | 90013138006 |
| SC | 90014992363 |
| CA | 90006040273 |
| OH | 90014353086 |
| OR | 90013950550 |
| NV | 90008852638 |
| NJ | 90014413210 |
| NC | 90011327692 |
| VA | 90002724366 |
| CA | 90010946606 |
| CA | 46070908308 |

| | |
|---|---|
| CO | 33067016717 |
| UT | 90003199785 |
| CA | 90011813350 |
| KY | 90010330280 |
| CO | 90012913720 |
| CA | 90013080542 |
| OH | 90010872294 |
| DC | 90010830085 |
| SC | 90013928905 |
| CA | 90010270282 |
| KY | 90010609069 |
| CA | 90013830116 |
| KY | 90014224052 |
| CO | 90011191387 |
| NM | 90011472661 |
| CO | 90013108040 |
| CO | 33062472293 |
| NM | 90003452570 |
| DC | 90013897903 |
| OK | 90015184415 |
| CO | 90009401574 |
| OR | 90006832622 |
| CO | 90013136446 |
| CO | 90009928789 |
| OH | 90013226306 |
| CA | 90001710771 |
| NM | 90011153732 |
| CO | 90013826518 |
| OK | 90007505204 |
| CO | 90012332694 |
| OR | 90011503644 |
| CO | 90013517141 |
| KY | 90013374025 |
| CA | 90014949486 |
| DC | 90014922084 |
| NC | 90008453798 |
| NM | 90011904738 |
| CO | 90010990281 |
| CA | 90012798223 |
| NM | 90004175947 |
| CO | 90010300895 |
| CO | 90008932365 |
| TX | 90013805509 |
| CO | 33030171913 |
| CO | 90007682205 |
| CA | 90010462902 |
| OR | 90003978742 |
| NM | 90012256955 |

| | |
|---|---|
| CO | 90011045282 |
| OR | 90014993597 |
| CO | 90010107125 |
| SC | 90013928905 |
| OH | 90015126720 |
| CA | 90013006773 |
| CA | 90013780884 |
| OR | 90014765226 |
| CA | 90013404533 |
| NC | 90014674262 |
| OK | 90011001277 |
| VA | 90012624770 |
| NC | 90013703829 |
| OK | 90000447710 |
| OR | 90014802333 |
| SC | 90008638099 |
| TX | 90014138603 |
| CA | 90013660592 |
| SC | 90014000764 |
| CA | 90015192720 |
| TX | 90010780366 |
| CA | 90013130074 |
| CO | 33063769770 |
| CO | 90011328295 |
| UT | 90008469452 |
| NC | 90001703062 |
| TX | 90009303009 |
| NM | 90007564263 |
| VA | 81012104655 |
| CA | 90010930785 |
| CA | 90000257403 |
| OK | 21068396996 |
| OR | 44503513515 |
| OK | 21577657038 |
| CO | 90008421718 |
| NM | 90013166387 |
| OK | 90009991095 |
| NC | 90014742779 |
| OR | 90010894279 |
| NM | 90009767897 |
| NM | 90011974815 |
| KY | 67081873013 |
| UT | 90008051948 |
| OK | 90013079304 |
| OR | 90014430864 |
| NC | 90011464542 |
| OR | 44556082551 |
| CO | 90009459543 |

| | |
|---|---|
| OR | 90015106006 |
| KY | 90012266800 |
| NM | 90009469990 |
| OR | 90009013069 |
| CO | 33088800433 |
| CO | 90013645732 |
| NC | 90000271594 |
| NM | 90007970873 |
| NC | 90008166667 |
| NM | 90014033201 |
| CO | 90013006527 |
| CA | 90005306038 |
| NM | 90014011180 |
| CA | 90013810179 |
| CO | 90012391626 |
| NM | 90008749551 |
| CO | 90013000344 |
| CA | 90012822712 |
| TX | 90014309917 |
| CO | 33032168049 |
| NM | 90010345406 |
| NM | 90012146897 |
| CA | 90007828262 |
| CO | 90010139757 |
| OH | 90013070511 |
| CO | 90000219520 |
| CO | 90014823904 |
| NM | 90009104189 |
| OR | 90009709865 |
| CO | 90013000627 |
| DC | 90013922098 |
| OR | 90012343734 |
| CO | 90012084929 |
| CO | 33094999840 |
| NC | 90014822409 |
| ID | 90010375849 |
| GA | 90012456058 |
| CA | 90014801020 |
| TX | 90010860362 |
| CO | 90013000503 |
| NM | 90014043947 |
| OH | 90013377560 |
| NM | 90014060621 |
| CA | 90011002490 |
| CO | 90010450958 |
| CA | 90011850094 |
| DC | 90012882506 |
| CA | 90013524162 |

| | |
|---|---|
| TX | 90013905740 |
| CO | 90013009127 |
| CO | 33028283688 |
| NM | 90005662144 |
| CO | 90013044768 |
| OR | 90014176650 |
| CO | 90013379129 |
| OR | 44551540012 |
| TX | 90011717936 |
| CA | 90011897310 |
| NM | 35085833669 |
| CA | 46072191036 |
| CA | 90012363082 |
| NC | 90015093396 |
| DC | 90010419601 |
| CA | 90012789350 |
| OR | 90004973430 |
| CO | 33043375938 |
| CO | 90008079989 |
| CO | 33068524881 |
| CA | 90011503169 |
| CO | 90001258250 |
| CO | 33035689848 |
| CO | 90012383774 |
| CO | 33098708777 |
| CO | 90013560285 |
| OH | 90013961609 |
| OH | 90010326975 |
| NC | 90009075522 |
| PA | 90014956410 |
| CA | 90011387759 |
| CO | 90010300696 |
| OR | 90011880249 |
| OR | 90003978522 |
| CO | 90014109077 |
| SC | 90012934331 |
| CA | 90013292036 |
| CA | 90014563072 |
| ID | 90012357469 |
| CO | 90013451839 |
| ID | 90003690802 |
| NC | 90001823251 |
| CO | 90009865164 |
| CA | 90013826436 |
| NC | 90014647737 |
| OR | 90014547172 |
| CO | 90014727010 |
| CO | 90012491595 |

| | |
|---|---|
| CA | 90013171690 |
| CO | 90013243326 |
| CA | 90010748954 |
| OK | 90003163231 |
| VA | 90009510924 |
| VA | 90013560574 |
| DC | 90008599914 |
| CA | 44559769469 |
| CO | 33057119033 |
| OH | 90007234116 |
| CA | 90012248000 |
| CO | 90012501602 |
| KY | 90008452649 |
| CA | 90009593546 |
| DC | 90010107328 |
| OR | 90014288863 |
| MO | 90008794661 |
| OR | 90013955609 |
| OK | 90009435068 |
| OK | 90014511211 |
| CA | 90014159516 |
| CA | 90012849732 |
| OH | 90014036632 |
| VA | 90008128468 |
| CA | 46000156803 |
| CO | 90013599697 |
| CA | 90004850804 |
| CO | 90011941944 |
| OK | 90010203016 |
| SC | 90010484534 |
| OK | 90008058085 |
| CA | 90014949486 |
| CO | 90014174282 |
| CA | 90012066300 |
| NC | 90011022983 |
| OH | 90014637858 |
| CO | 90013047041 |
| OR | 90000197625 |
| GA | 90011797900 |
| NM | 90009734703 |
| CO | 90012425894 |
| OH | 90011633230 |
| ID | 90011534220 |
| CO | 90009663717 |
| KY | 67068391795 |
| OR | 90013955627 |
| OK | 90013532297 |
| NC | 90013641408 |

| | |
|---|---|
| CO | 90012990184 |
| OR | 90013955364 |
| OR | 90012471528 |
| OR | 90012745459 |
| TX | 90014005275 |
| OH | 64587908583 |
| VA | 90011906651 |
| NE | 26066401784 |
| NM | 90009958242 |
| TX | 90011060591 |
| DC | 90014583788 |
| OR | 90010390317 |
| OK | 90006902626 |
| ID | 42090191243 |
| VA | 90013147612 |
| OR | 90014348999 |
| CO | 90009467901 |
| KY | 90008860471 |
| NC | 90014166694 |
| CO | 90008751626 |
| OR | 90007727784 |
| DC | 90012670311 |
| CO | 90010973391 |
| CO | 90011359272 |
| CO | 90010226143 |
| CO | 90011656516 |
| OK | 90009964681 |
| VA | 90013331130 |
| ID | 90005420459 |
| CO | 90010292920 |
| OK | 90009405012 |
| OK | 90014690735 |
| OR | 90005218637 |
| NM | 90012400605 |
| OR | 90012398513 |
| KS | 90014759350 |
| NM | 90005321251 |
| VA | 90013034537 |
| OK | 90009855338 |
| DC | 90014583885 |
| CA | 90007935708 |
| NM | 90012400605 |
| CO | 90010377699 |
| KY | 90005982706 |
| ID | 90010412915 |
| OK | 90006367032 |
| OK | 90014803016 |
| TX | 90011132084 |

| | |
|---|---|
| OK | 90013546090 |
| DC | 90010872990 |
| KS | 29093674641 |
| CO | 90012876054 |
| OK | 90001429060 |
| NM | 90012639684 |
| CO | 90011930893 |
| CO | 90011179312 |
| NC | 11004430271 |
| OH | 90014033330 |
| OR | 90012174284 |
| NC | 90009346390 |
| NM | 90012025580 |
| NM | 35042633099 |
| CO | 90011455068 |
| NM | 90012079160 |
| DC | 90007980528 |
| CO | 90011099287 |
| NM | 90010345175 |
| NM | 90008185731 |
| VA | 90006387840 |
| TX | 90013960127 |
| DC | 90013486502 |
| CA | 46088967608 |
| AR | 90010297190 |
| KY | 90006329350 |
| OR | 90011857267 |
| KY | 90009590368 |
| NC | 90010967421 |
| CO | 90010055360 |
| CO | 90003609439 |
| CA | 90007981952 |
| CA | 90006275472 |
| CA | 90014538806 |
| CO | 90014252339 |
| OK | 90014713425 |
| CA | 90003073602 |
| OK | 90008739658 |
| OK | 90014265719 |
| NM | 90009500666 |
| NE | 26048005996 |
| MO | 90014889775 |
| VA | 90011431900 |
| CA | 90011179083 |
| CO | 90010124943 |
| CO | 33071706641 |
| CO | 90011428907 |
| CO | 90014252374 |

| | |
|---|---|
| NE | 26039424167 |
| CO | 90014288720 |
| CA | 90013042470 |
| CO | 90006689301 |
| CA | 90009455012 |
| CO | 90012876408 |
| OK | 90001358386 |
| NM | 90012142557 |
| NC | 90013938675 |
| KY | 90011904001 |
| CO | 90013095782 |
| OK | 90013647778 |
| CO | 90012530815 |
| OK | 90010899792 |
| CO | 90015104822 |
| CA | 90006751030 |
| VA | 90013544133 |
| KY | 90007775079 |
| CO | 33075040206 |
| DC | 90012843385 |
| VA | 90013120967 |
| NM | 90003465697 |
| DC | 90014955082 |
| CO | 90003999884 |
| KY | 68070412380 |
| VA | 90008656893 |
| DC | 90009500907 |
| OH | 90014097438 |
| CA | 90014855495 |
| NC | 90012988063 |
| TX | 90010410718 |
| OH | 90014097438 |
| OK | 90009649134 |
| VA | 90013113140 |
| ID | 90006400063 |
| CO | 90012876232 |
| CO | 33019436493 |
| KY | 90002559026 |
| OR | 90014791587 |
| CO | 90010373340 |
| CA | 90011570460 |
| OK | 90010899967 |
| OR | 90011941475 |
| OK | 90012428078 |
| VA | 90010395352 |
| CO | 90015001123 |
| DC | 90014892608 |
| CO | 90011195138 |

| | |
|---|---|
| CA | 48011869387 |
| OH | 90010100646 |
| NM | 90001261070 |
| VA | 81054623529 |
| CO | 90014722845 |
| CA | 90014575560 |
| NM | 90011017252 |
| CO | 90001257523 |
| NM | 90014459088 |
| UT | 90007453809 |
| CO | 90006507981 |
| NM | 90013797225 |
| NC | 90013037453 |
| DC | 90001422184 |
| CO | 90015045770 |
| NM | 90012800324 |
| NM | 90012617903 |
| NE | 90001411571 |
| CA | 90009012791 |
| NE | 90011350946 |
| CA | 90013869150 |
| OR | 44549656882 |
| OK | 90013381231 |
| OR | 90011511538 |
| CA | 90012380295 |
| NC | 90014763922 |
| CA | 90011287730 |
| CO | 33030073857 |
| TX | 90013154310 |
| NC | 12005580766 |
| CA | 90008865308 |
| CA | 90014495630 |
| NC | 90014984779 |
| CO | 90011499446 |
| NM | 90011186606 |
| OR | 90014450463 |
| DC | 90011975315 |
| KY | 90011043356 |
| OK | 90012138006 |
| OR | 44588792724 |
| NM | 90015120671 |
| NC | 90013749042 |
| PA | 90014570772 |
| OH | 90013936397 |
| VA | 90013127840 |
| NC | 90015191921 |
| TX | 90014052209 |
| VA | 90013940016 |

| | |
|---|---|
| OR | 90015278317 |
| CO | 33060331943 |
| ID | 90010414344 |
| CO | 90012976207 |
| DC | 90014075634 |
| VA | 90002330097 |
| CO | 90003142541 |
| CO | 90011068163 |
| CO | 90014722883 |
| AZ | 90014205589 |
| NM | 35501420723 |
| CO | 33077652152 |
| CO | 90009419672 |
| OK | 90013655633 |
| KY | 90010795392 |
| CO | 33014764531 |
| CO | 90009497079 |
| CA | 90001030662 |
| NC | 90014712078 |
| CO | 90012780537 |
| CA | 90011290940 |
| NC | 90014712078 |
| KY | 67030682504 |
| CO | 90011099877 |
| CO | 90014853371 |
| CO | 90014741694 |
| NM | 90011081909 |
| CO | 90004713335 |
| SC | 90014424075 |
| CO | 90013448394 |
| VA | 90008734444 |
| CO | 90004826269 |
| NM | 90013186200 |
| OK | 90012203600 |
| TX | 90015177060 |
| UT | 90005048114 |
| OK | 21049065068 |
| CO | 90010702787 |
| CO | 90013936183 |
| CO | 33011067073 |
| NE | 90012928107 |
| CA | 90012883972 |
| NM | 90013986907 |
| CO | 90006558179 |
| CO | 90007710800 |
| VA | 81044342705 |
| CA | 90014728607 |
| CA | 90012146104 |

| | |
|---|---|
| DC | 81061430633 |
| NC | 90007998499 |
| MO | 90015034400 |
| NE | 90009775731 |
| CO | 90011007913 |
| CA | 90013048180 |
| NM | 90002853331 |
| CO | 90001594082 |
| OK | 90012585557 |
| CO | 33016613262 |
| NM | 90012320119 |
| MO | 90005337489 |
| ID | 42086181174 |
| CA | 90011417290 |
| KY | 90004276132 |
| NE | 90009790625 |
| CO | 33041236825 |
| DC | 90013318550 |
| DC | 90013689484 |
| NC | 90012304613 |
| NM | 90009217354 |
| CO | 33064750851 |
| CO | 90010802910 |
| OR | 90014795338 |
| NE | 26079151536 |
| NC | 90014704447 |
| OR | 90013827684 |
| VA | 90013929634 |
| NM | 90006813585 |
| CO | 90010220958 |
| SC | 90013432551 |
| CA | 90006268048 |
| CA | 46050942276 |
| CO | 90012896597 |
| CO | 33084079489 |
| CO | 90013208457 |
| CO | 90004100661 |
| CO | 90010129312 |
| VA | 90013132968 |
| VA | 90015030908 |
| CO | 90000187826 |
| OK | 21573598738 |
| NC | 12003640354 |
| VA | 90008420474 |
| KY | 90013015170 |
| OK | 21573598738 |
| CA | 90011358247 |
| OR | 90012744473 |

| | |
|---|---|
| CA | 90006353607 |
| CO | 33095422902 |
| VA | 90013923608 |
| NM | 90012657414 |
| DC | 90013447581 |
| OH | 90000570676 |
| CO | 90003150053 |
| OR | 90014847222 |
| NC | 90011980225 |
| NC | 90013924808 |
| VA | 81000467871 |
| DC | 90011423588 |
| NC | 90008920241 |
| CA | 90011822519 |
| OR | 90012145555 |
| NC | 90014731009 |
| CO | 90014170766 |
| OR | 90008503479 |
| CA | 90007819190 |
| CO | 90013154733 |
| KY | 90008496434 |
| OK | 90010901228 |
| DC | 90012862112 |
| OR | 44589179651 |
| CO | 90009230559 |
| CO | 90013275338 |
| CO | 90011100128 |
| SC | 90013520432 |
| DC | 90014235535 |
| OK | 90011071499 |
| MO | 90011191245 |
| CO | 90011942245 |
| OR | 90002936608 |
| CA | 46017961364 |
| NM | 90003252068 |
| CO | 90008994405 |
| NM | 90002499572 |
| PA | 90014543217 |
| CO | 90012570500 |
| NM | 90013325949 |
| NC | 90001936530 |
| KY | 90008368070 |
| CO | 90007387146 |
| NM | 90010731322 |
| ID | 90012571888 |
| KY | 68073249447 |
| CO | 33095484517 |
| CO | 90012877141 |

| | |
|---|---|
| TX | 90010781067 |
| KY | 90012040148 |
| OR | 90014478754 |
| CO | 33079094513 |
| CO | 90011012272 |
| CO | 33090909145 |
| OK | 90004938418 |
| KS | 90010590285 |
| OR | 90015124168 |
| CO | 90004830831 |
| CA | 90013990444 |
| VA | 90007190753 |
| ID | 42050537378 |
| CO | 90014100077 |
| CO | 90004755804 |
| VA | 90005024505 |
| TX | 90013214950 |
| OR | 90013775676 |
| CO | 33061906401 |
| KS | 90001425157 |
| OR | 90004984779 |
| DC | 90014715389 |
| NC | 90014927394 |
| CO | 90012160852 |
| CO | 90014133944 |
| CO | 90013623114 |
| ID | 90010416924 |
| CO | 33016437537 |
| NC | 90013530807 |
| OK | 21501162887 |
| OR | 90011141527 |
| OK | 90012485172 |
| VA | 90013929855 |
| KY | 90010281067 |
| OK | 90009858580 |
| CO | 90011478873 |
| CA | 90013990547 |
| CO | 90010424204 |
| CO | 33000096824 |
| NC | 90010557463 |
| OK | 90008032407 |
| CO | 90012064085 |
| KY | 90003828485 |
| AR | 90003390864 |
| CA | 90012830339 |
| CO | 90011307403 |
| KY | 90007164636 |
| CO | 90013137514 |

| | |
|---|---|
| NC | 90014514033 |
| NC | 90014514033 |
| OK | 90012230897 |
| OK | 90011201016 |
| NC | 90014549420 |
| CO | 90014843726 |
| CO | 90000761062 |
| CO | 90013294248 |
| CO | 33066075434 |
| KY | 90014439504 |
| TX | 90010215350 |
| NE | 90011815190 |
| KY | 90010387090 |
| OK | 90008843845 |
| NC | 90012004710 |
| DC | 90012683686 |
| CO | 33004368764 |
| KY | 90013215952 |
| TX | 75067419058 |
| CO | 90014719702 |
| ID | 90004193214 |
| OR | 90013845741 |
| CO | 33014421315 |
| CO | 33049728492 |
| KY | 68015104661 |
| VA | 90013812397 |
| OR | 90011398360 |
| OH | 90013936807 |
| CO | 90008110405 |
| NC | 90007831670 |
| NC | 90012634895 |
| NM | 90010863462 |
| ID | 90008651188 |
| DC | 90013552261 |
| OR | 44573182194 |
| SC | 90013659469 |
| OK | 90009099029 |
| CO | 90014931677 |
| OR | 90011051923 |
| CO | 90011012631 |
| CA | 90011294250 |
| SC | 90014137881 |
| CO | 90011012638 |
| OK | 90013811208 |
| OK | 90009552058 |
| OR | 90015208687 |
| CA | 90009121630 |
| CO | 90012877578 |

| | |
|---|---|
| NE | 90011802140 |
| SC | 90014721030 |
| VA | 90013157009 |
| VA | 90014888438 |
| TX | 90010025687 |
| OK | 90008667472 |
| CO | 33050562217 |
| NC | 90014513638 |
| OK | 90013242106 |
| OR | 90013248535 |
| SC | 90013966444 |
| CO | 33064789073 |
| NC | 90005702677 |
| NM | 90013966804 |
| OK | 90011160254 |
| CO | 90011418616 |
| CO | 90002972645 |
| OR | 90004356098 |
| KY | 90001252643 |
| CO | 90010965775 |
| CO | 33014489947 |
| CO | 90005953027 |
| DC | 81098814974 |
| NM | 90013168288 |
| MO | 90010664000 |
| NM | 90012852325 |
| OK | 90012323238 |
| SC | 90011394510 |
| TX | 75029635903 |
| CO | 90010746951 |
| VA | 90013170168 |
| DC | 90014943225 |
| NM | 90010863462 |
| CO | 90011425611 |
| CO | 90014993687 |
| PA | 90011766503 |
| OH | 90012130030 |
| NC | 90014783075 |
| NC | 90011084304 |
| NC | 90012304890 |
| CO | 90011521281 |
| OK | 90015283539 |
| KY | 90011719701 |
| OK | 90012568062 |
| ID | 90011695016 |
| VA | 90013147612 |
| OK | 90013256196 |
| KY | 90013236903 |

| | |
|---|---|
| VA | 90013171975 |
| CO | 90007626185 |
| CO | 33004582081 |
| CA | 90013383900 |
| NC | 90014802123 |
| CO | 90012877777 |
| OK | 90014521650 |
| CO | 90007839504 |
| KS | 29039770637 |
| NC | 90007458177 |
| NC | 90006882849 |
| CO | 90003774719 |
| CO | 90013388125 |
| CO | 90013094240 |
| NM | 90007230494 |
| NM | 35521865038 |
| CA | 90010022106 |
| CO | 90009825618 |
| OK | 90010138189 |
| CO | 33091380598 |
| VA | 90011042877 |
| CO | 90009987000 |
| CA | 90013977886 |
| VA | 90014894723 |
| OH | 90001999932 |
| DC | 90014363544 |
| CO | 33097362991 |
| CO | 33007745534 |
| NM | 90010168949 |
| NM | 90014550629 |
| NM | 90011491142 |
| VA | 90014895120 |
| CA | 90011860131 |
| OR | 90012069086 |
| NC | 90013033084 |
| CO | 90004564373 |
| OH | 90010599646 |
| OH | 90012130030 |
| CO | 90014644480 |
| OH | 90010356004 |
| CO | 90011104107 |
| CA | 90011570460 |
| VA | 90011376410 |
| TX | 75051866068 |
| CO | 90012877583 |
| CO | 90013007237 |
| NM | 90008375698 |
| MO | 90005349409 |

| | |
|---|---|
| NC | 90005436520 |
| CO | 90008630154 |
| OK | 90011129105 |
| CO | 90013147589 |
| CO | 90011153994 |
| NC | 90012074484 |
| CO | 33073863604 |
| NC | 90014435303 |
| OR | 90006418066 |
| CA | 90010518347 |
| NC | 90012618403 |
| VA | 90014900260 |
| CO | 33092811096 |
| UT | 31015762793 |
| CO | 90011117927 |
| CA | 90008787101 |
| CO | 90011344385 |
| OK | 90001400807 |
| SC | 14551853061 |
| OK | 90010904070 |
| VA | 90005374790 |
| CO | 90011012938 |
| CO | 90009930882 |
| OR | 90012931308 |
| OR | 90011849034 |
| CO | 90009130028 |
| CO | 33019792796 |
| DC | 90010054095 |
| OR | 90012389641 |
| CO | 90011299921 |
| OK | 90009272554 |
| VA | 90010499779 |
| OR | 44513597924 |
| NM | 90011098573 |
| OK | 90012183202 |
| CO | 90004216227 |
| CO | 90014721286 |
| CO | 90014876585 |
| CO | 33041117621 |
| CO | 33073865224 |
| DC | 90001018127 |
| NC | 90010669678 |
| DC | 81046047999 |
| VA | 90008154654 |
| NC | 90013997644 |
| CO | 90014436681 |
| NC | 90011120430 |
| KY | 90015009276 |

| | |
|---|---|
| DC | 81046099581 |
| SC | 90012187261 |
| CA | 90013094748 |
| DC | 90010165362 |
| OR | 90007715192 |
| SC | 90015187211 |
| DC | 90013898041 |
| OH | 90002815022 |
| TX | 90012262947 |
| CO | 90007252591 |
| KY | 90009262399 |
| CA | 90007982743 |
| CO | 90012820873 |
| OR | 90013790365 |
| OR | 90014689119 |
| CA | 90010111069 |
| TX | 90012262947 |
| NC | 90009666082 |
| VA | 90010335913 |
| DC | 90011190603 |
| KS | 90013089521 |
| CO | 33015862374 |
| CA | 90009095062 |
| SC | 90010967850 |
| KY | 90010714717 |
| CA | 90010476583 |
| CA | 90005105025 |
| DC | 90012081408 |
| UT | 31031598510 |
| NM | 90015174133 |
| CO | 90001182620 |
| NC | 90012358580 |
| KY | 90009080918 |
| CO | 90015089088 |
| OR | 44540635491 |
| CO | 90008675476 |
| CA | 90012307518 |
| NE | 90001903803 |
| NC | 90014289834 |
| OR | 90011892641 |
| UT | 90006835445 |
| CA | 46048599934 |
| OK | 90014598192 |
| OK | 90013528420 |
| NC | 90013407031 |
| OK | 90012824642 |
| OR | 90015058414 |
| OK | 90013651107 |

| | |
|---|---|
| NM | 35077717990 |
| VA | 90009800968 |
| NC | 90001943362 |
| NM | 90002499572 |
| CA | 90013460694 |
| ID | 90011665315 |
| VA | 90013147612 |
| CA | 90001500061 |
| OH | 90014503931 |
| VA | 90005561688 |
| NC | 90002974249 |
| VA | 90002398994 |
| DC | 90014092276 |
| NC | 90014830335 |
| CO | 90012912888 |
| CO | 90010137953 |
| CO | 90010452334 |
| OK | 90013337060 |
| KY | 90007959372 |
| CA | 90010350539 |
| VA | 90010581104 |
| DC | 90015063245 |
| CA | 90014950589 |
| CO | 33077966432 |
| OR | 90002529267 |
| NM | 90012758284 |
| CO | 90005682775 |
| KY | 90014568007 |
| CO | 33038425434 |
| DC | 90012846150 |
| PA | 90014718230 |
| NM | 90013986537 |
| NC | 90005481900 |
| CO | 90014460265 |
| DC | 90010251261 |
| VA | 90012714494 |
| NM | 90012391290 |
| OK | 90012964531 |
| NM | 90013169866 |
| VA | 90011755461 |
| OK | 90013228079 |
| TX | 90010330395 |
| OH | 90008642919 |
| CA | 90012216022 |
| CO | 90003201697 |
| OR | 90011005104 |
| NE | 90007197053 |
| OR | 90010645131 |

| | |
|---|---|
| VA | 90013047384 |
| KY | 90011237884 |
| CO | 90012645764 |
| KY | 90009534763 |
| KY | 90011216085 |
| OH | 90014372612 |
| CO | 90012387689 |
| WY | 33015712267 |
| CA | 90011375930 |
| CO | 33078287199 |
| DC | 90012841246 |
| IA | 90014382203 |
| CO | 90011615188 |
| NM | 90011140378 |
| CO | 90005683076 |
| NC | 90012881816 |
| CO | 90011140601 |
| DC | 90012846230 |
| OK | 90014817172 |
| CO | 90012440253 |
| VA | 81053728921 |
| OK | 90011017390 |
| DC | 90012846181 |
| NM | 90014401203 |
| NC | 11095484477 |
| CO | 90013377942 |
| CA | 46050942276 |
| VA | 90013610588 |
| CA | 90013655890 |
| DC | 90012839145 |
| VA | 90012277757 |
| CO | 33093878984 |
| CO | 90010600906 |
| CA | 90013222060 |
| SC | 90011810652 |
| CA | 90006209070 |
| VA | 90008711340 |
| NM | 90013321624 |
| PA | 90014770332 |
| NC | 90011531830 |
| CA | 90012546945 |
| CA | 90010217400 |
| NC | 90011477701 |
| CA | 90003949069 |
| OR | 90011123451 |
| CO | 33007395517 |
| CA | 46041646210 |
| DC | 90011684801 |

| | |
|---|---|
| DC | 90012846624 |
| CA | 90013160740 |
| CO | 90012546510 |
| NC | 90011831287 |
| CO | 33050166061 |
| OR | 90010831410 |
| CO | 90012081086 |
| OK | 90014875472 |
| OK | 90011017663 |
| NC | 90010379783 |
| NM | 35501420723 |
| PA | 90014792910 |
| CA | 90014936265 |
| NM | 90007816320 |
| OR | 44572708354 |
| VA | 90011691820 |
| CA | 46096123201 |
| NM | 90012471206 |
| CA | 90011509335 |
| NM | 90012642962 |
| NM | 90013188529 |
| OK | 90011017718 |
| OK | 90013502246 |
| NE | 90007319394 |
| NM | 35030939635 |
| NM | 90013065485 |
| OR | 90014536634 |
| NC | 11065497619 |
| OR | 90012111597 |
| OR | 90014192035 |
| NM | 35521013864 |
| CO | 90012168304 |
| NM | 90009643997 |
| CO | 90013377942 |
| OK | 90011457820 |
| CO | 90013501741 |
| DC | 90012846847 |
| NM | 35597787682 |
| KY | 90014171546 |
| CO | 90012521829 |
| CA | 90013753970 |
| OR | 90014874780 |
| OR | 90009348386 |
| KY | 90013920389 |
| OH | 90011059126 |
| VA | 90014020419 |
| CA | 90013100030 |
| CO | 90012690189 |

| | |
|---|---|
| NM | 90010017977 |
| NC | 90010202300 |
| CO | 90011504715 |
| DC | 90012846905 |
| NM | 90011008005 |
| DC | 90014757685 |
| CA | 90012548430 |
| CO | 90012917904 |
| KY | 90011239518 |
| CA | 90013650939 |
| MO | 90008355113 |
| TX | 90013125074 |
| OK | 90009647233 |
| CA | 90013235040 |
| CO | 90011158674 |
| CO | 90012345264 |
| CO | 90014726079 |
| VA | 90014951008 |
| DC | 90012848341 |
| CA | 90010944201 |
| CA | 90012790655 |
| DC | 90013741828 |
| CO | 90013548059 |
| OK | 90013460137 |
| CO | 90015240107 |
| TX | 90011940644 |
| NC | 90010291936 |
| DC | 81036883506 |
| CO | 90011141179 |
| CO | 90008608544 |
| NC | 11029431174 |
| KY | 90002317486 |
| OK | 90012875561 |
| CO | 90012589744 |
| OK | 90014092864 |
| OH | 90011108401 |
| CO | 90004456090 |
| KY | 90008977187 |
| KY | 90001147611 |
| CO | 90003582019 |
| VA | 90013020328 |
| NE | 90011883409 |
| CA | 90014835041 |
| MO | 90010506168 |
| VA | 90006176188 |
| DC | 90011354799 |
| OK | 90011458010 |
| CO | 90009404455 |

| | |
|---|---|
| KY | 90012280494 |
| KY | 90013699980 |
| NM | 90005927913 |
| CO | 90009998012 |
| CO | 90012415703 |
| UT | 90011866684 |
| TX | 90011348729 |
| NC | 90008838120 |
| CO | 90004104584 |
| CO | 90013626544 |
| CA | 90013414067 |
| OK | 90009057091 |
| VA | 90008670133 |
| DC | 90009402375 |
| OR | 90004541370 |
| NM | 90008855102 |
| CO | 90014105724 |
| OK | 90014728590 |
| CO | 90007444208 |
| OH | 90012610884 |
| CO | 90012491457 |
| CO | 33088555820 |
| CA | 90010767240 |
| DC | 90012847657 |
| DC | 90014275139 |
| OR | 90011484603 |
| OK | 90012169044 |
| CO | 33095463480 |
| CO | 90012788777 |
| DC | 90011690282 |
| CA | 90010724520 |
| NM | 90009626262 |
| CO | 33024519831 |
| CO | 90013582129 |
| DC | 90012847830 |
| VA | 81083819274 |
| VA | 90013154008 |
| CO | 90011803442 |
| KY | 67027103027 |
| VA | 90011774568 |
| CO | 90005515837 |
| VA | 90007481759 |
| AR | 23012888801 |
| DC | 90007732270 |
| NM | 90012192527 |
| CO | 90015014786 |
| CO | 90013294503 |
| VA | 90013297084 |

| | |
|---|---|
| NM | 35088584066 |
| CO | 90011159025 |
| NC | 90013874522 |
| NM | 90013935809 |
| NM | 90014385263 |
| NM | 90011145582 |
| CO | 33073190600 |
| CO | 33078113824 |
| KY | 90013939003 |
| DC | 90006926424 |
| KY | 90011798403 |
| CO | 90013405800 |
| NM | 90012971943 |
| UT | 90012222285 |
| CA | 90013286090 |
| NM | 90011072904 |
| CA | 90013798944 |
| TX | 90012803068 |
| CA | 90014180752 |
| CO | 90013934478 |
| NC | 90010875161 |
| KY | 68024368454 |
| CO | 90013582129 |
| KY | 90013935343 |
| OK | 90008638258 |
| CO | 90013039673 |
| OR | 90013771572 |
| VA | 90012703481 |
| VA | 90002080711 |
| DC | 90012848088 |
| NM | 90013645425 |
| CO | 90010296204 |
| CO | 33006892533 |
| DC | 90002072744 |
| NC | 90012335108 |
| CO | 33029256846 |
| CO | 90014090471 |
| CA | 90012777846 |
| CO | 90013221937 |
| OR | 90007845769 |
| VA | 90014771089 |
| KY | 90008267287 |
| OR | 90011484603 |
| CA | 90013389806 |
| CO | 90011141138 |
| OK | 90011028348 |
| DC | 81027377008 |
| OK | 21567103960 |

| | |
|---|---|
| OR | 90015133828 |
| CO | 90015054349 |
| OR | 90013986699 |
| VA | 90010606052 |
| CA | 90014177490 |
| CA | 90006291880 |
| CO | 90012607659 |
| CO | 90011223852 |
| OK | 90013228589 |
| CO | 90011141239 |
| CO | 33081468981 |
| MO | 90010458536 |
| CO | 90012541254 |
| NM | 90009231714 |
| CO | 90014024329 |
| CO | 90002574531 |
| CO | 90010691723 |
| CO | 90012883552 |
| OK | 90010570157 |
| OR | 44514601241 |
| NM | 90007236434 |
| CO | 90014715980 |
| VA | 90013306236 |
| CA | 90013368796 |
| NM | 90004186696 |
| MO | 90010510773 |
| CO | 90006889187 |
| CO | 90014593174 |
| KY | 90014853280 |
| DC | 90014157964 |
| MO | 90005513280 |
| KY | 90013943031 |
| MO | 90012649106 |
| CA | 90012903877 |
| CA | 90010749320 |
| VA | 90011700142 |
| OR | 90013195546 |
| OR | 90011032172 |
| KY | 90013939003 |
| OR | 44538328111 |
| CO | 37017068091 |
| OK | 90008681939 |
| OK | 90011147664 |
| OR | 90014903392 |
| NC | 90013126600 |
| CO | 90008157285 |
| DC | 81066848369 |
| OK | 90007866074 |

| | |
|---|---|
| GA | 90008577409 |
| CA | 90005645890 |
| NM | 90009562080 |
| OH | 66009470608 |
| OR | 90012699971 |
| DC | 90004231858 |
| OR | 44587027935 |
| CO | 90009691726 |
| CA | 90012840450 |
| CO | 90011982657 |
| NM | 90014003657 |
| OR | 44555952897 |
| OR | 90014893453 |
| NM | 90009217354 |
| OK | 90013580987 |
| NM | 90007564263 |
| VA | 90014315964 |
| NM | 90012178283 |
| CO | 90005922307 |
| CO | 90015213005 |
| VA | 90013307162 |
| NC | 90014884173 |
| DC | 90013966799 |
| CA | 90011100031 |
| CA | 90012495340 |
| NM | 90003277429 |
| MO | 90005516208 |
| VA | 90012561521 |
| CO | 90003013675 |
| NM | 90001590514 |
| OR | 90003004674 |
| OH | 90014780013 |
| KY | 90000543081 |
| CO | 90013582130 |
| CO | 90006779685 |
| CO | 90002279716 |
| TX | 90004254054 |
| DC | 90011981034 |
| OK | 90013505948 |
| CA | 90008620962 |
| VA | 90014795169 |
| OR | 90013779996 |
| NM | 90012194188 |
| OR | 90012699971 |
| CA | 90014694731 |
| TX | 90014844039 |
| CA | 90013780941 |
| VA | 90011270817 |

| | |
|---|---|
| KY | 90013950818 |
| OK | 90013043225 |
| OK | 90012793273 |
| NE | 27068316416 |
| KY | 90013951087 |
| CA | 90007369610 |
| NC | 90008065963 |
| CO | 90013363756 |
| KY | 90013951437 |
| OK | 90012793273 |
| CO | 90012617188 |
| CO | 90013782181 |
| CO | 90013042146 |
| OR | 90001112452 |
| DC | 90014247106 |
| DC | 90011127867 |
| DC | 90011981034 |
| DC | 90009322003 |
| CO | 90010289917 |
| VA | 90009090685 |
| CO | 33011407991 |
| VA | 90011924188 |
| NM | 90012559930 |
| NM | 90003280319 |
| CO | 90013753393 |
| MO | 90010483907 |
| NM | 90012803091 |
| OK | 90013170358 |
| CO | 90009617113 |
| NM | 90000806711 |
| CO | 33008437264 |
| NC | 90011910996 |
| DC | 90014323927 |
| CA | 90013057505 |
| OK | 21589442970 |
| CA | 90014950589 |
| NC | 90012622628 |
| KY | 90004404723 |
| OH | 90007926410 |
| CO | 33092817213 |
| CO | 90011141403 |
| NC | 90013878340 |
| CO | 90009034213 |
| OK | 90013505948 |
| CO | 90014559950 |
| OR | 90011323119 |
| CO | 90000817111 |
| CA | 49006134260 |

| | |
|---|---|
| CO | 90011141398 |
| CO | 90014105724 |
| CO | 33096938295 |
| NC | 90013835355 |
| CO | 90010296204 |
| OR | 90006555125 |
| CO | 90013175867 |
| OR | 90014812319 |
| CO | 90011155571 |
| OR | 90010734693 |
| CA | 90011236291 |
| CA | 90013049890 |
| CA | 90012164820 |
| DC | 90012850288 |
| CO | 90012808474 |
| CO | 90012699936 |
| NM | 90013840616 |
| TX | 90013661201 |
| OK | 90009942652 |
| CO | 90011997760 |
| CO | 90006308104 |
| DC | 90012554953 |
| DC | 90014874392 |
| PA | 90001127173 |
| OK | 90013370305 |
| CO | 90013924920 |
| VA | 90009195543 |
| CO | 90012310906 |
| CA | 90012355901 |
| CO | 90007709405 |
| CO | 90013604083 |
| CO | 90007278792 |
| OR | 90011343536 |
| CO | 90003207629 |
| VA | 90014073923 |
| OR | 90015124260 |
| NM | 90013682882 |
| CO | 90004030181 |
| KY | 90014873497 |
| CA | 90009337877 |
| CO | 90013335936 |
| OR | 44598163100 |
| DC | 90012992427 |
| CA | 90014833490 |
| OR | 90011426124 |
| CA | 90013115058 |
| CO | 90013061577 |
| OK | 90014268403 |

| | |
|---|---|
| KY | 90014060408 |
| NC | 90008067228 |
| CO | 90011967104 |
| DC | 90012851447 |
| VA | 90011798032 |
| OK | 90013250857 |
| NM | 90010697079 |
| CA | 90013074582 |
| OR | 90014345111 |
| CO | 90013311896 |
| CO | 33008101088 |
| NC | 90011810343 |
| OK | 90014686064 |
| NC | 90002276779 |
| NM | 90012030909 |
| KY | 90005543875 |
| CO | 90011072081 |
| CA | 90011405109 |
| CO | 90010600665 |
| VA | 90010016200 |
| NC | 90001807096 |
| OR | 90013581303 |
| CO | 33047096961 |
| KY | 68092202108 |
| CA | 90002849601 |
| OH | 90013804730 |
| VA | 90010022480 |
| NC | 12021390178 |
| OR | 90013987517 |
| VA | 90012040100 |
| KY | 90014917877 |
| TX | 90013609013 |
| VA | 90011802468 |
| VA | 90014112983 |
| OR | 90010245809 |
| OR | 90014186474 |
| DC | 90012861120 |
| OK | 90014742257 |
| CO | 90014248990 |
| NC | 90013331353 |
| CO | 90014843221 |
| CO | 90010699211 |
| OK | 90014802106 |
| NM | 90008597849 |
| CO | 90013051739 |
| NM | 90007708238 |
| KY | 90014935401 |
| NM | 90014255802 |

| | |
|---|---|
| DC | 90014134341 |
| CO | 90008871750 |
| CO | 90009978426 |
| NC | 90012158864 |
| CA | 90014450807 |
| NM | 90012184122 |
| CO | 90008769612 |
| CA | 90010767205 |
| CA | 90013798608 |
| DC | 90014885573 |
| HI | 90013750246 |
| VA | 90013048107 |
| OR | 44506018515 |
| CO | 90011664417 |
| CO | 90011345547 |
| PA | 90014631542 |
| OH | 90009276739 |
| MO | 90001256283 |
| CA | 90012391521 |
| CO | 90014814660 |
| OK | 90012364141 |
| VA | 90011900253 |
| CO | 33019110351 |
| NC | 11009376216 |
| CO | 90010111605 |
| PA | 90005333309 |
| CA | 90009489428 |
| OR | 90002251345 |
| CA | 90000476022 |
| CO | 90013843985 |
| OK | 90003424850 |
| NC | 12041441509 |
| VA | 90007138875 |
| OK | 90013120974 |
| NM | 35593604214 |
| CA | 90013934271 |
| CO | 90010140153 |
| NC | 11043912842 |
| NC | 90012031626 |
| NC | 90013730487 |
| CO | 90001074272 |
| OK | 90011138855 |
| KY | 90011722771 |
| CO | 90012406031 |
| CO | 90011140414 |
| DC | 90012992418 |
| AR | 90005294080 |
| CO | 33073130551 |

| | |
|---|---|
| CA | 90003209127 |
| CO | 33053072709 |
| OR | 90012419806 |
| OR | 90013333458 |
| CA | 90012768958 |
| MO | 90006500368 |
| OR | 90010235002 |
| CA | 90013578323 |
| CO | 90012999364 |
| DC | 90012966490 |
| KY | 90009168859 |
| VA | 81072399899 |
| VA | 90012035176 |
| DC | 90014726464 |
| OH | 90012797480 |
| CO | 90013858303 |
| VA | 90014159893 |
| CA | 90012742650 |
| PA | 90009315677 |
| CO | 90013333128 |
| NC | 90009643330 |
| VA | 90013610498 |
| CO | 33090313986 |
| VA | 90013065950 |
| AL | 90011149289 |
| OH | 90006846325 |
| CA | 46055210851 |
| TX | 90011030209 |
| PA | 90014693803 |
| KY | 90009066359 |
| CA | 90010742113 |
| NM | 90010431972 |
| PA | 90014705377 |
| CA | 90011560703 |
| NC | 90013398925 |
| NM | 35514109801 |
| CO | 33097130933 |
| OH | 90009276486 |
| CA | 90014180460 |
| NE | 26096445011 |
| VA | 90005203460 |
| OK | 90011015884 |
| CA | 90014175006 |
| CO | 90013781924 |
| NM | 90013612819 |
| OR | 90011253403 |
| NC | 90010969068 |
| KY | 90012314030 |

| | |
|---|---|
| CA | 90000127263 |
| CA | 90011161095 |
| VA | 90012163592 |
| CO | 33027815082 |
| OR | 47041765040 |
| CO | 90004143741 |
| VA | 90013988421 |
| VA | 90006493015 |
| OK | 21592776816 |
| OR | 90014996011 |
| DC | 81014166372 |
| VA | 90014584055 |
| CO | 90014815206 |
| CO | 90013446280 |
| OR | 90013245806 |
| DC | 81012756512 |
| OR | 90011341694 |
| OR | 90014381843 |
| OR | 90011063233 |
| OK | 90009826416 |
| CO | 90012014497 |
| CO | 90013741721 |
| CA | 90010731580 |
| DC | 90014806824 |
| TX | 90007638041 |
| OR | 90013030105 |
| KY | 90009071894 |
| CO | 90013814384 |
| OR | 44586446462 |
| CA | 90012988104 |
| NM | 90011588093 |
| CO | 90003273396 |
| CO | 90014503709 |
| OK | 90009263286 |
| NM | 90007294018 |
| CO | 33005108758 |
| NM | 90013095960 |
| OR | 90012243185 |
| OR | 90014947204 |
| CA | 90013808173 |
| CA | 90014779833 |
| KY | 90014854123 |
| NC | 12008159018 |
| CO | 90014045534 |
| NC | 90008931724 |
| NM | 90009687317 |
| OR | 90001703800 |
| VA | 90013022697 |

| | |
|---|---|
| CO | 90012858000 |
| CO | 90012909702 |
| TX | 90011133093 |
| DC | 90013918762 |
| CA | 90013190694 |
| NM | 90003823953 |
| NC | 90010079770 |
| OK | 90013950865 |
| VA | 81042008476 |
| CO | 33081451646 |
| NM | 90011971591 |
| OR | 90011182842 |
| CO | 90012159478 |
| OK | 21551905433 |
| CO | 33037475888 |
| CO | 90011950895 |
| DC | 90014807499 |
| NM | 90013218586 |
| DC | 90007704805 |
| CO | 90008464886 |
| NC | 90011354020 |
| OK | 21551905433 |
| NC | 90002913524 |
| CO | 90013285775 |
| CO | 33088584790 |
| NM | 90013800573 |
| KY | 90013930984 |
| CO | 90011892490 |
| CO | 90011346170 |
| DC | 90014807745 |
| CO | 90013375969 |
| KY | 90011216085 |
| KY | 90013167904 |
| CA | 90011507286 |
| KY | 90003728361 |
| CO | 90012980584 |
| OK | 90009791034 |
| OR | 90013046059 |
| OR | 90012859581 |
| CO | 33091198196 |
| CO | 90014603250 |
| OH | 90010486680 |
| NM | 90006936168 |
| OK | 90013002338 |
| KY | 90013302517 |
| DC | 90010451659 |
| CO | 90013409716 |
| KY | 90002389080 |

| | |
|---|---|
| CO | 90012589712 |
| CO | 90006829140 |
| CO | 90013185827 |
| OR | 90013869732 |
| NV | 90008385804 |
| CO | 90011416923 |
| NM | 90011245981 |
| KY | 90007747058 |
| NM | 90014667927 |
| DC | 81061451215 |
| NC | 90011176793 |
| CO | 90006579190 |
| OK | 90012444294 |
| OR | 44514058776 |
| OR | 90002835220 |
| OR | 90013000971 |
| OR | 90014758284 |
| CO | 90013263260 |
| CO | 33062413114 |
| NM | 90010967094 |
| CO | 90012867923 |
| CO | 90011152138 |
| VA | 90011594589 |
| VA | 90012453771 |
| NC | 90014988583 |
| NM | 90013612819 |
| OR | 90014601658 |
| OR | 44588127801 |
| OK | 90012339474 |
| OK | 90008562957 |
| OK | 90012768641 |
| KY | 90003538746 |
| NC | 90014995779 |
| VA | 90012520993 |
| TX | 90005216016 |
| OR | 47062288704 |
| NC | 90011428984 |
| OR | 44560371775 |
| NC | 90014996321 |
| CO | 33035501636 |
| NC | 90008489505 |
| CO | 90012042733 |
| CO | 33072690056 |
| NC | 11008420548 |
| OK | 90012374347 |
| VA | 90014817087 |
| CA | 90010363250 |
| CO | 33076977856 |

| | |
|---|---|
| CO | 90011688505 |
| TX | 90012731068 |
| OK | 90003900083 |
| VA | 90007923225 |
| NM | 90011513729 |
| DC | 90014406189 |
| CA | 90004180594 |
| CO | 90011688578 |
| CA | 90011033602 |
| VA | 90011936956 |
| DC | 90012844119 |
| NM | 90002404604 |
| NM | 90014583989 |
| CA | 90014743490 |
| KY | 90014304699 |
| OR | 44577615729 |
| OK | 90004822599 |
| KY | 90013370799 |
| CA | 90011162010 |
| KY | 90010478886 |
| VA | 90010920576 |
| VA | 90013961439 |
| CA | 90010971170 |
| KY | 90010058240 |
| MO | 90004334047 |
| NM | 90012270580 |
| CO | 90010580546 |
| OK | 90007880125 |
| NM | 90014307912 |
| CA | 90013910119 |
| CO | 90010193816 |
| CO | 90008949259 |
| CO | 90010047165 |
| OR | 90014973914 |
| OR | 90008644839 |
| VA | 90013990639 |
| OR | 90013322172 |
| OK | 90014611801 |
| DC | 90014888041 |
| KY | 90009864094 |
| VA | 90008125105 |
| NM | 35029191991 |
| CO | 33086796013 |
| NM | 90014583989 |
| OK | 90013952046 |
| OR | 90011158886 |
| CO | 90011929253 |
| CO | 90004107085 |

| | |
|---|---|
| DC | 90009009820 |
| DC | 81052929876 |
| CA | 90011600026 |
| OK | 90012943800 |
| OR | 90013056161 |
| TX | 75046210427 |
| OK | 90006211609 |
| CA | 90015116407 |
| CO | 33011528453 |
| VA | 90003684935 |
| KY | 90012760375 |
| VA | 90011603594 |
| VA | 90013933126 |
| VA | 90013650087 |
| TX | 90008994402 |
| CA | 90015116353 |
| OK | 90000719460 |
| NM | 90013290271 |
| CO | 90013616480 |
| CO | 90012946155 |
| OR | 90014980617 |
| CO | 90005355756 |
| CA | 46014459404 |
| KY | 90008104933 |
| NM | 90000629009 |
| KY | 90013092436 |
| NC | 90005192944 |
| DC | 90013085111 |
| CO | 90006929252 |
| CO | 33095224434 |
| DC | 90012279673 |
| NM | 90013332966 |
| OK | 90011209796 |
| NC | 90011995010 |
| OR | 44529773069 |
| TX | 90011014933 |
| VA | 90002359175 |
| CO | 90014132893 |
| NC | 90013617570 |
| OR | 90014857861 |
| CO | 90009858623 |
| CO | 90000718069 |
| KY | 68041262499 |
| NM | 90010404923 |
| CO | 90003825059 |
| CO | 90013677063 |
| VA | 90013197574 |
| DC | 90011162871 |

| | |
|---|---|
| OR | 90012031440 |
| CO | 90013931947 |
| DC | 90000337240 |
| NM | 90010738833 |
| CO | 90013866138 |
| OK | 21578963167 |
| CO | 90010822863 |
| CO | 90013389769 |
| OR | 44537642644 |
| OR | 90014732403 |
| OK | 90008904275 |
| OH | 90000715230 |
| NE | 27098178216 |
| CO | 33008409791 |
| VA | 90014041661 |
| CO | 90012638975 |
| NM | 90008013816 |
| NM | 90011741410 |
| VA | 90011616588 |
| NE | 27098178216 |
| KY | 90007404655 |
| OR | 90012421919 |
| NM | 90014182018 |
| OR | 90008339263 |
| OK | 90013953330 |
| CO | 33035905397 |
| OK | 90014936033 |
| OR | 90010000104 |
| KY | 90014922418 |
| NM | 90014853488 |
| OR | 90014553072 |
| KY | 90012138608 |
| CO | 90011580780 |
| CO | 90006505574 |
| DC | 90013085111 |
| OK | 90012267299 |
| OR | 90010670857 |
| CT | 90004904681 |
| CO | 33082995534 |
| CA | 90013965496 |
| NM | 90014286442 |
| NM | 35002526551 |
| NM | 90004562052 |
| OK | 21578953625 |
| NM | 90012876041 |
| DC | 90014648571 |
| TX | 75080046049 |
| CO | 90014909169 |

| | |
|---|---|
| OR | 90013071983 |
| VA | 90013089358 |
| KY | 90011221586 |
| CO | 90012076510 |
| NM | 90012757107 |
| CA | 90012071064 |
| MO | 27514266061 |
| KY | 90008398910 |
| CA | 90011251903 |
| NM | 90013861852 |
| OR | 90011708959 |
| NM | 90009727055 |
| NM | 90007817306 |
| VA | 90012071728 |
| CO | 90010247376 |
| OR | 90013428196 |
| OK | 90010888503 |
| NM | 90012491445 |
| KY | 90015120814 |
| CO | 33083553624 |
| TX | 90013193430 |
| OR | 90008489088 |
| NC | 90010239101 |
| CO | 90003342083 |
| DC | 90009026607 |
| NM | 90014333106 |
| NM | 35047664464 |
| CA | 90014847405 |
| NM | 35577247844 |
| CO | 90011691235 |
| OR | 90011709332 |
| CA | 90013790384 |
| CO | 90011453006 |
| NM | 90008501279 |
| KY | 90011639787 |
| TX | 90004214285 |
| CO | 90011285295 |
| NM | 90010327170 |
| DC | 90012546039 |
| NM | 90006810210 |
| CO | 33048045383 |
| DC | 90011312849 |
| KY | 90013804582 |
| CA | 90014652320 |
| CO | 90011892930 |
| CO | 90011974993 |
| NM | 90012204154 |
| VA | 90012477180 |

| | |
|---|---|
| VA | 90012941020 |
| OR | 90000371194 |
| CO | 90012097710 |
| CO | 90012382653 |
| CO | 33084325455 |
| VA | 90008982231 |
| CO | 90003941875 |
| CA | 90013790323 |
| KY | 90004123323 |
| KY | 90012725045 |
| OK | 90013147726 |
| VA | 90014624802 |
| CO | 33043790587 |
| DC | 90012200428 |
| KY | 90007072582 |
| NC | 90011055608 |
| OR | 90014690248 |
| OK | 90014767790 |
| VA | 90006295855 |
| CO | 90014659736 |
| VA | 90011626551 |
| OR | 90008771659 |
| DC | 90001574732 |
| CO | 90015123158 |
| OR | 44588285997 |
| CO | 90012960924 |
| OR | 90010248751 |
| CO | 90012276402 |
| CO | 90014562060 |
| CO | 90012903744 |
| KY | 90009493515 |
| NM | 90013724531 |
| CO | 90012790409 |
| CO | 90011096894 |
| CO | 90013368935 |
| OR | 90004725674 |
| OR | 90008139835 |
| CA | 90013530097 |
| CA | 90005013340 |
| OK | 90010737604 |
| CO | 90012318888 |
| OK | 90011209796 |
| KY | 90013411068 |
| CO | 90013409732 |
| KY | 68024163551 |
| OR | 90012929147 |
| OR | 90006774626 |
| CO | 90013806743 |

| OR | 90014252893 |
| CA | 90008141708 |
| NM | 90000811928 |
| DC | 90006022411 |
| CO | 90001261375 |
| KY | 90013045723 |
| DC | 90003290839 |
| KY | 90011222911 |
| NM | 90012971943 |
| NC | 90005032758 |
| NM | 35035674401 |
| NM | 90013676830 |
| VA | 90012443992 |
| NM | 35584394920 |
| CA | 90014059704 |
| NM | 90013676830 |
| VA | 81059558229 |
| DC | 81029664624 |
| VA | 90012315589 |
| CO | 90007806781 |
| KY | 90011362696 |
| CO | 90010193983 |
| KY | 90011610035 |
| VA | 90007957205 |
| CA | 90012772355 |
| OH | 90013885341 |
| CO | 90011939212 |
| NM | 90013584090 |
| NM | 90009028384 |
| UT | 90010758285 |
| OK | 90009063166 |
| CA | 90014849957 |
| CA | 90011152516 |
| CO | 90012575830 |
| VA | 90013097240 |
| NM | 90013986208 |
| CO | 90010239713 |
| CO | 90013592191 |
| TX | 90013137723 |
| CO | 90013850311 |
| CO | 90013246210 |
| VA | 81093877552 |
| CO | 33016245395 |
| OK | 90005735831 |
| CA | 90005009191 |
| OH | 90010438975 |
| CO | 90012042075 |
| CA | 46095921898 |

| | |
|---|---|
| CO | 90007643998 |
| CA | 90004725221 |
| OR | 90013371184 |
| VA | 90014805721 |
| OK | 90012835969 |
| CO | 33042024180 |
| CO | 90012142061 |
| OR | 90013260258 |
| CO | 90001635434 |
| OR | 90015163800 |
| OR | 90009124586 |
| OK | 90010734836 |
| NM | 90010156578 |
| NM | 90010758448 |
| VA | 90012600446 |
| NM | 35039493044 |
| OK | 21061868728 |
| OR | 90012752030 |
| OR | 90014345111 |
| CA | 90009777322 |
| TX | 90012978273 |
| NC | 90010380439 |
| VA | 90012601211 |
| KY | 68007649661 |
| OK | 90015278043 |
| OR | 90014521886 |
| CO | 90002302779 |
| TX | 90011429910 |
| CO | 90014641066 |
| OK | 90012787028 |
| KY | 90008725491 |
| OK | 90013242296 |
| MO | 27505947701 |
| CA | 90014993895 |
| OH | 90005481791 |
| OR | 90002118494 |
| NC | 90008095520 |
| VA | 81058389687 |
| CO | 90013246210 |
| KY | 90013018829 |
| MO | 90001223503 |
| CO | 90012475381 |
| NM | 90013255876 |
| OR | 90010725936 |
| OK | 90011525081 |
| OR | 90011926820 |
| CO | 90012451610 |
| TX | 90006356087 |

| | |
|---|---|
| DC | 90002876104 |
| CO | 33066609358 |
| CA | 90009101730 |
| DC | 90011394815 |
| CO | 90009285087 |
| OR | 90014188357 |
| CA | 90014236513 |
| OR | 90009549898 |
| CO | 90013810986 |
| CO | 90001942963 |
| NM | 90013235121 |
| CO | 90015187855 |
| CO | 90008761730 |
| CA | 90015116306 |
| CA | 90015137544 |
| CA | 90012837998 |
| CO | 90007244142 |
| NM | 90012361779 |
| CA | 46010906805 |
| OR | 90009551359 |
| CA | 90013785860 |
| DC | 90004905143 |
| AZ | 90014095605 |
| DC | 90013007367 |
| NC | 90011277975 |
| NM | 90010961037 |
| CO | 90014562393 |
| CA | 90014179098 |
| OR | 90007866731 |
| UT | 90013138247 |
| NM | 90014130205 |
| NC | 90012460544 |
| OK | 90007103366 |
| NC | 90012030770 |
| CO | 33060097606 |
| CO | 90013062664 |
| DC | 90013008075 |
| NM | 90014013959 |
| KY | 90011364631 |
| CO | 90000223572 |
| CA | 46071860422 |
| OR | 90013883791 |
| CO | 90012885875 |
| NM | 90011305121 |
| NM | 90007267578 |
| OR | 90013977893 |
| CA | 90013917019 |
| CA | 90011858967 |

| | |
|---|---|
| CO | 90009186653 |
| CA | 90001964523 |
| OK | 90012429159 |
| NC | 90011277303 |
| CA | 46093965502 |
| NM | 35540440152 |
| CO | 90012544095 |
| CO | 90014907797 |
| KY | 90009933854 |
| OR | 90000178973 |
| KY | 90013626239 |
| CO | 90012858863 |
| CO | 33014867038 |
| OH | 90009811940 |
| MO | 90011794091 |
| NM | 90013142878 |
| OK | 90012804508 |
| CO | 90010391013 |
| NC | 11096009012 |
| OK | 90011245264 |
| VA | 90013424762 |
| CA | 90013331862 |
| KY | 90007992589 |
| CO | 90011651279 |
| NC | 90014035312 |
| KY | 90010464091 |
| NC | 90013970575 |
| NM | 90014080271 |
| CA | 90012599405 |
| CA | 90010239967 |
| UT | 90011393652 |
| OK | 90011451650 |
| DC | 90013018620 |
| CA | 46015681631 |
| VA | 90011411508 |
| KY | 90010884302 |
| VA | 81096658827 |
| CA | 90004358638 |
| KY | 90012147381 |
| OR | 90012312983 |
| NC | 90013667531 |
| CA | 90011317069 |
| CA | 90011510880 |
| CO | 90011499332 |
| CO | 90012769447 |
| CO | 90001178701 |
| CO | 90010069154 |
| NM | 90013953326 |

| | |
|---|---|
| KY | 90010366939 |
| CA | 90013074840 |
| MO | 90010519466 |
| NE | 27024027672 |
| KY | 90005764055 |
| CA | 90010839145 |
| CA | 90014239233 |
| OK | 90011672777 |
| KY | 90003219596 |
| KY | 90011725327 |
| NC | 90013640997 |
| CA | 90013244848 |
| NM | 90008091059 |
| CO | 90014993587 |
| NC | 90012887772 |
| CA | 90010845050 |
| NC | 90007673350 |
| CO | 90010484403 |
| OH | 90012509088 |
| CA | 90014825473 |
| OR | 90014880859 |
| NM | 90014801304 |
| CO | 90010937996 |
| CO | 90006953702 |
| DC | 81033354049 |
| OR | 44549846991 |
| NM | 90005487350 |
| KY | 90010489665 |
| CA | 90003653237 |
| DC | 90001214790 |
| MO | 27593074021 |
| OK | 90012262211 |
| CO | 90014142323 |
| DC | 90008373696 |
| KY | 68040150140 |
| CO | 90012911105 |
| OR | 90013089400 |
| KY | 90010464091 |
| CO | 90011005343 |
| OK | 90011278005 |
| NM | 90010248642 |
| NC | 90001302049 |
| OK | 21511366388 |
| CA | 90010437412 |
| NC | 90011346450 |
| MO | 90010864200 |
| CO | 33056395371 |
| CO | 90014137692 |

| | |
|---|---|
| CA | 90009546746 |
| NM | 90010543495 |
| DC | 81034643991 |
| NC | 90013295540 |
| CA | 90015396029 |
| CO | 90011796790 |
| CO | 90013026973 |
| CA | 46012659244 |
| OH | 90009830202 |
| CO | 33069659976 |
| NC | 90013124205 |
| CO | 90009399796 |
| OR | 90013906180 |
| CO | 90010020025 |
| KY | 90011727415 |
| KY | 90013889186 |
| CA | 90003302788 |
| CA | 90013684308 |
| OR | 90010954124 |
| KY | 90000516514 |
| AR | 90007048225 |
| CO | 90014120766 |
| CO | 90012424581 |
| OR | 90010315269 |
| NM | 90014440188 |
| CA | 90012782128 |
| NE | 90004629935 |
| OK | 90015073916 |
| CO | 33097151361 |
| NC | 90013931085 |
| CO | 90012959170 |
| CO | 90012769487 |
| NC | 11019564287 |
| OR | 90008893144 |
| CO | 90011059328 |
| OK | 90012261306 |
| OR | 90012568343 |
| CO | 90013720248 |
| NM | 90011968116 |
| CO | 33094375285 |
| CA | 90006697762 |
| CA | 90010961176 |
| DC | 90010551708 |
| OK | 90012130485 |
| CA | 90010961176 |
| DC | 90008547813 |
| NC | 90010498267 |
| NM | 90011321783 |

| | |
|---|---|
| CO | 90003146313 |
| CO | 90007400140 |
| CA | 90009726802 |
| CA | 46050589053 |
| NV | 90001272108 |
| CO | 90014120115 |
| CA | 90010015740 |
| CO | 33085880665 |
| NM | 35592233662 |
| NC | 90014734990 |
| CO | 90000602102 |
| OK | 90013039583 |
| KY | 90006215503 |
| CA | 90014080109 |
| CA | 90008778972 |
| CO | 90004382879 |
| KY | 90015179011 |
| OR | 90011061692 |
| NV | 90009108701 |
| CO | 90009974332 |
| IA | 27024045191 |
| MO | 90012551050 |
| MO | 90002624599 |
| KY | 90013008424 |
| NM | 90005491033 |
| KY | 90015179011 |
| NM | 90005491033 |
| CA | 90013325803 |
| CO | 90014188218 |
| KY | 90013933634 |
| OR | 90012931308 |
| KY | 90014394732 |
| KY | 90013031489 |
| VA | 90008343416 |
| CO | 90013844494 |
| NM | 90013020319 |
| NM | 90014095830 |
| NM | 90014095830 |
| CO | 90007252645 |
| OK | 90010793000 |
| CO | 33012158811 |
| CO | 90010957112 |
| OK | 90014538170 |
| CO | 90002411707 |
| CO | 90010207967 |
| KY | 90012993653 |
| OR | 90009809630 |
| CA | 90011072866 |

| | |
|---|---|
| OR | 47060132502 |
| CO | 90014142323 |
| OR | 90009222720 |
| NC | 11046428534 |
| NM | 90010579372 |
| CO | 90010969778 |
| NC | 90012593080 |
| CO | 90001445838 |
| OK | 90011462920 |
| CO | 90013482754 |
| NE | 27004167843 |
| VA | 81005215013 |
| CO | 90007754635 |
| OH | 90003972996 |
| OK | 90006167804 |
| OK | 90007638034 |
| NM | 90014110293 |
| OR | 90011315004 |
| CO | 90003957767 |
| NC | 90013658490 |
| CO | 90013289670 |
| NE | 90003591770 |
| DC | 90010892482 |
| CO | 90012225840 |
| CO | 90001257523 |
| CA | 90013536705 |
| DC | 90011818063 |
| CA | 90014615175 |
| NC | 90006971430 |
| CA | 90014204412 |
| CO | 90014553619 |
| OR | 90014457581 |
| OR | 90013268335 |
| CO | 33045593673 |
| OK | 90011263374 |
| CO | 90013571744 |
| DC | 90013067109 |
| CA | 46058593483 |
| OK | 90013874911 |
| NM | 90007884672 |
| CO | 90011325515 |
| CO | 90014386171 |
| OK | 90005930606 |
| NC | 90012792118 |
| CO | 33094654109 |
| OR | 90003348037 |
| CO | 33023707200 |
| NM | 90010601051 |

| | |
|---|---|
| OK | 90010602089 |
| CO | 90014452201 |
| CO | 90013924254 |
| OR | 47086309710 |
| CA | 90009926351 |
| CO | 90011992837 |
| CO | 90014450769 |
| KY | 90010743500 |
| OH | 90006802441 |
| NM | 90011016787 |
| NM | 90014168231 |
| NM | 90014168606 |
| KY | 90012341362 |
| OK | 90011266664 |
| NE | 90010536770 |
| NC | 90010657654 |
| NM | 90010684923 |
| CO | 90007005790 |
| DC | 90013074357 |
| CO | 90006507981 |
| KY | 90009071894 |
| CO | 90013094934 |
| NM | 90014407508 |
| DC | 90010391762 |
| NE | 90012703592 |
| NC | 90010574480 |
| OR | 90012372878 |
| CO | 90013613085 |
| OR | 44534370210 |
| KY | 90005629601 |
| OK | 90011267843 |
| OK | 90010010854 |
| CO | 90007714479 |
| NM | 90014185205 |
| CA | 90013297105 |
| CO | 33045210502 |
| OH | 90013555051 |
| CO | 90010957443 |
| CO | 90001811344 |
| CO | 90013934320 |
| CO | 90000161398 |
| CO | 90013480530 |
| CO | 90011992958 |
| NC | 90014513696 |
| OR | 90008093933 |
| OK | 90012676008 |
| DC | 90011217282 |
| CO | 33004071621 |

| | |
|---|---|
| CO | 90013066409 |
| NC | 90014483255 |
| CO | 90013613120 |
| OK | 90013925501 |
| DC | 81052566340 |
| OK | 90011476861 |
| OH | 90010266055 |
| KY | 90014614772 |
| NM | 90011079940 |
| CO | 90015027095 |
| KY | 90010506647 |
| CA | 90013536872 |
| OR | 44529642827 |
| NC | 90011068835 |
| NM | 90011077580 |
| KY | 90009281631 |
| CO | 90010945128 |
| CO | 90012303549 |
| VA | 90011218212 |
| OK | 90013385572 |
| OK | 90011269970 |
| OK | 90013885606 |
| NM | 90011036369 |
| NM | 90011036369 |
| KY | 90006558487 |
| OR | 90013474439 |
| OR | 90004104590 |
| DC | 90013076202 |
| NM | 90014335925 |
| CO | 90008170342 |
| KY | 90013518997 |
| CO | 90014560297 |
| NC | 90011025475 |
| CA | 90009573580 |
| CO | 90009174320 |
| CO | 33022172477 |
| OK | 90004807652 |
| KY | 90007847609 |
| OR | 44504615753 |
| CO | 90014430692 |
| NM | 90014863456 |
| NM | 90015094272 |
| KY | 90011055561 |
| NM | 35502701050 |
| CA | 90006520287 |
| DC | 90010694453 |
| DC | 90013237538 |
| OK | 90011273401 |

| | |
|---|---|
| NM | 90008826349 |
| NC | 90006165303 |
| KY | 90013326205 |
| CO | 90010423535 |
| KY | 90000797271 |
| KY | 90000330262 |
| OR | 44592759612 |
| OK | 90011274498 |
| OR | 90005438652 |
| NC | 90007178151 |
| OR | 90011315979 |
| DC | 90010641802 |
| PA | 90009982322 |
| CA | 90012929725 |
| NM | 35064843070 |
| CA | 46084753565 |
| NC | 11075140357 |
| NM | 90011077879 |
| OK | 90014198636 |
| OK | 90011275461 |
| KY | 90008507370 |
| OR | 90011220626 |
| NE | 26017384421 |
| CA | 90013112127 |
| OK | 90011278005 |
| NC | 90012650228 |
| CA | 90013842029 |
| NC | 90011493648 |
| CO | 90014443989 |
| CO | 90008675476 |
| CO | 90004977513 |
| NM | 90014239986 |
| CA | 90011426801 |
| CO | 90005502618 |
| CO | 90009742115 |
| CO | 90013286388 |
| CO | 90011993022 |
| CO | 90010869851 |
| KY | 90011214386 |
| CA | 90014858052 |
| CA | 90008160650 |
| CO | 90012655596 |
| CO | 90011150360 |
| CO | 90009093972 |
| CO | 90013141125 |
| NE | 90012712218 |
| NV | 90013372569 |
| OH | 90013836460 |

| | |
|---|---|
| OK | 90011278358 |
| OR | 44562953101 |
| DC | 90012847463 |
| CO | 33046148088 |
| KY | 90010509765 |
| CO | 90002921840 |
| NC | 12002872871 |
| NM | 90012234244 |
| OK | 90013240846 |
| CO | 90014582394 |
| VA | 90013241672 |
| CA | 90013167967 |
| NC | 90013951930 |
| NC | 90010986821 |
| CA | 90013072396 |
| KY | 90014144425 |
| NC | 90004518391 |
| OR | 90011044375 |
| CA | 90010786309 |
| OR | 44587413053 |
| KY | 90008757617 |
| NM | 90010709532 |
| NC | 90011495655 |
| NC | 90011273730 |
| CA | 90013210476 |
| CO | 90012032607 |
| CA | 90012676153 |
| CO | 90013245499 |
| NM | 90010711695 |
| OR | 90012874840 |
| CO | 90006908138 |
| OH | 90012401645 |
| NM | 90010735915 |
| CO | 90009079628 |
| NC | 90012484204 |
| MO | 90005245372 |
| KY | 90006619262 |
| KY | 90010998416 |
| OH | 90011050642 |
| CA | 90013104583 |
| CO | 90010946228 |
| NM | 90013022341 |
| CO | 33035783267 |
| CA | 90015116306 |
| CA | 90011542237 |
| CA | 90010437308 |
| OH | 90010165171 |
| NC | 90013954265 |

| | |
|---|---|
| CO | 90011650614 |
| CO | 90013558209 |
| OK | 90007239503 |
| CA | 46068109223 |
| OR | 90014279163 |
| NC | 90013968127 |
| OH | 90013821943 |
| DC | 90013021226 |
| NM | 90010021559 |
| CO | 90005187500 |
| OK | 90013058692 |
| OK | 90012240381 |
| OR | 44570974839 |
| OK | 90011239475 |
| CA | 90007706359 |
| NM | 90004929029 |
| NC | 90013924912 |
| NC | 90013968224 |
| NM | 90004989154 |
| KY | 90012635022 |
| NM | 90013426142 |
| OK | 90002733927 |
| OK | 90013059293 |
| NC | 90010555161 |
| NC | 90013968681 |
| CO | 90004550425 |
| NC | 90013968707 |
| OH | 90012842848 |
| CO | 90012042075 |
| OR | 90013989761 |
| OH | 90013960478 |
| CO | 33016608081 |
| NC | 90010822259 |
| OH | 90014627000 |
| DC | 81033164746 |
| OK | 90014915021 |
| NC | 90014083498 |
| NM | 90013089923 |
| CA | 90012767421 |
| OR | 90011582013 |
| NM | 90014764435 |
| DC | 90013076202 |
| CO | 90013719875 |
| CO | 33037555211 |
| CA | 90015116300 |
| CO | 90010250277 |
| DC | 90011338330 |
| OK | 90011133524 |

| | |
|---|---|
| NM | 35526677485 |
| VA | 90012440191 |
| DC | 90014701435 |
| NM | 90013343370 |
| CO | 90012837283 |
| OK | 90014422342 |
| DC | 90013875075 |
| DC | 90007028454 |
| VA | 90011939783 |
| NC | 90005404085 |
| NM | 90011044191 |
| DC | 90011635706 |
| DC | 90010969230 |
| DC | 90014020526 |
| NM | 90007778347 |
| CA | 90014006480 |
| NM | 90007902254 |
| DC | 90011994191 |
| VA | 90012825897 |
| NM | 90014520971 |
| VA | 90006097938 |
| NM | 90014850131 |
| NC | 90013931909 |
| DC | 90014152357 |
| CO | 90010971733 |
| DC | 90011136605 |
| DC | 81062112716 |
| CA | 49087717601 |
| CO | 90001150035 |
| CO | 90014232494 |
| CA | 90012561049 |
| DC | 90013723929 |
| CO | 33036986561 |
| CO | 39041686630 |
| CO | 90012605933 |
| VA | 90002383082 |
| NM | 90014843836 |
| TX | 90012060748 |
| UT | 90007958285 |
| CA | 90011571698 |
| NM | 90013739388 |
| NM | 35500574131 |
| NC | 90013930287 |
| DC | 90013723929 |
| NM | 90001841798 |
| KY | 90002510084 |
| CO | 90001026640 |
| NC | 90013610186 |

| | |
|---|---|
| TX | 90010909407 |
| OH | 90011154503 |
| NC | 90002357416 |
| KY | 90010891266 |
| CO | 90014282156 |
| NC | 90013682502 |
| OK | 90015089848 |
| VA | 90011387917 |
| CO | 90014336342 |
| OR | 90012940653 |
| NM | 90004261984 |
| CO | 90011788711 |
| CO | 90013029362 |
| CA | 90006318601 |
| CO | 90013163521 |
| OK | 90012236501 |
| CA | 90013770858 |
| TX | 90014916035 |
| OK | 90013002702 |
| NM | 90013867052 |
| NC | 90014964180 |
| CO | 90009831565 |
| OK | 90011623124 |
| CO | 90014050176 |
| NM | 90010812860 |
| CO | 90011879202 |
| CO | 90014084481 |
| CA | 90014658765 |
| NE | 90006158543 |
| CO | 90007881407 |
| NM | 90008153720 |
| CA | 90004050654 |
| NM | 90010812929 |
| OK | 90014002091 |
| CA | 90006544403 |
| DC | 90014943105 |
| CO | 90013007594 |
| OK | 90002134539 |
| CO | 90010836413 |
| TX | 90013634780 |
| CA | 49015015677 |
| CO | 33073850260 |
| CO | 90004817651 |
| CO | 33044010607 |
| NC | 90007977923 |
| NM | 90014776323 |
| NE | 26039424167 |
| DC | 90012698439 |

| | |
|---|---|
| CA | 90013690583 |
| NM | 90013026464 |
| CO | 33046413601 |
| OR | 90010916942 |
| DC | 90012629562 |
| CO | 33075081051 |
| CO | 33096188491 |
| CO | 90010939978 |
| OR | 90014124426 |
| VA | 90005939918 |
| CA | 90007426140 |
| OR | 90011602121 |
| VA | 90000774909 |
| OK | 90014866336 |
| CT | 90013828610 |
| OK | 90013467087 |
| OH | 66082404008 |
| AL | 90014370795 |
| OH | 90014301564 |
| NM | 90005275239 |
| CO | 90007429210 |
| PA | 90014036936 |
| DC | 90008107823 |
| DC | 90011151566 |
| NC | 90011278835 |
| NC | 90013933354 |
| CO | 90010314174 |
| CO | 33055628577 |
| CO | 90010971746 |
| NC | 90011278835 |
| NM | 90010813085 |
| CA | 90014156670 |
| NC | 90011278953 |
| NC | 90013933853 |
| PA | 90004097215 |
| CO | 90012193034 |
| CO | 90013231458 |
| CO | 90010989216 |
| CO | 90013132293 |
| CO | 90014294910 |
| NM | 90014626113 |
| CO | 90013054073 |
| OK | 90012386089 |
| CO | 33000128891 |
| NC | 90013902670 |
| CO | 90014176638 |
| OH | 64589972203 |
| OR | 90014181088 |

| | |
|---|---|
| OR | 90015202772 |
| CO | 90008856479 |
| NM | 90014798249 |
| CO | 90011259752 |
| CO | 90011284954 |
| OK | 90011125750 |
| OR | 90012037281 |
| CO | 33034448821 |
| PA | 90011810775 |
| DC | 90014570725 |
| NM | 35506011899 |
| CA | 46005465065 |
| CO | 90011555173 |
| CO | 90011856555 |
| CO | 90014846932 |
| NM | 90014703734 |
| NE | 90005992368 |
| TX | 90009030940 |
| CO | 90010304601 |
| CO | 90011977872 |
| PA | 51006940102 |
| OH | 90014590395 |
| VA | 90012984346 |
| NM | 90014784970 |
| CO | 90013315779 |
| HI | 90014128223 |
| NM | 35592455657 |
| NM | 90010194101 |
| NM | 90014784970 |
| PA | 51006940102 |
| DC | 90013737175 |
| CO | 90014429657 |
| NC | 90011101242 |
| CO | 90013132742 |
| CO | 90012718246 |
| CA | 90011415880 |
| NC | 90008351147 |
| OK | 90013822090 |
| DC | 90014874521 |
| OR | 90015264205 |
| NM | 90015157280 |
| NC | 90013860137 |
| CO | 90013900988 |
| VA | 90006757356 |
| VA | 90000401462 |
| NC | 90011818258 |
| CO | 90008521866 |
| CO | 90013132851 |

| | |
|---|---|
| CA | 90012060974 |
| VA | 81032236387 |
| VA | 90009753762 |
| VA | 90012304131 |
| VA | 90005818214 |
| OH | 90014771789 |
| OH | 64571363442 |
| NC | 90013934391 |
| CO | 90011350961 |
| NE | 90006709581 |
| NM | 90006918528 |
| OK | 90013079286 |
| CO | 90011053614 |
| CO | 90011035564 |
| NM | 90014730991 |
| CO | 90005818510 |
| DC | 90012098080 |
| OK | 90015078105 |
| CO | 90009500234 |
| CO | 90012081655 |
| OR | 90014181088 |
| CA | 90012873749 |
| DC | 90008382397 |
| ID | 90008124589 |
| CO | 90013023711 |
| PA | 90012165290 |
| OK | 90011190681 |
| DC | 90006945484 |
| CA | 90012876103 |
| OK | 90009354339 |
| CO | 90012845094 |
| CO | 90014324955 |
| CO | 33061061451 |
| NC | 90000483230 |
| CO | 90012605933 |
| CO | 90007645580 |
| CO | 90011285502 |
| NM | 90009925844 |
| KY | 90005340506 |
| DC | 90014885233 |
| CO | 90010738612 |
| NM | 90010298085 |
| OR | 44562122926 |
| OK | 90010525835 |
| NM | 90003227301 |
| CO | 90012749834 |
| CO | 90009484799 |
| DC | 90013950526 |

| | |
|---|---|
| NC | 90013943650 |
| CA | 90015319103 |
| DC | 90014092120 |
| OH | 90013987774 |
| DC | 90012843686 |
| NM | 90014785514 |
| OR | 90014371461 |
| VA | 90014082060 |
| CO | 90013618622 |
| PA | 51001220110 |
| VA | 90012494222 |
| CO | 90012908533 |
| OH | 66008800582 |
| OK | 90014901120 |
| NM | 90012758395 |
| NM | 90013853555 |
| CO | 33024120539 |
| CO | 90009422185 |
| OK | 90003560527 |
| NM | 90003172608 |
| VA | 90012925410 |
| CO | 33042087815 |
| CO | 33026013527 |
| CA | 90014006480 |
| NC | 90013937404 |
| NM | 90008709114 |
| CO | 90011450017 |
| CA | 90014452392 |
| TX | 90010529245 |
| CA | 90012878860 |
| VA | 90012563243 |
| CO | 90011286174 |
| NC | 90013937535 |
| CO | 90008459174 |
| CA | 90012951720 |
| CO | 33007444836 |
| CO | 90012902041 |
| OK | 90010972771 |
| NC | 90013938264 |
| OR | 90010131131 |
| CA | 90012850225 |
| CO | 90013642833 |
| DC | 90009823513 |
| OR | 90012037281 |
| TX | 90014093650 |
| CO | 90007634722 |
| DC | 90004668781 |
| CO | 33029408816 |

| | |
|---|---|
| CO | 90013083434 |
| TX | 90007539805 |
| CO | 90013766685 |
| NC | 90013994677 |
| NC | 90012383324 |
| CO | 90009525360 |
| CA | 90011867302 |
| NM | 90013784274 |
| NC | 90013946654 |
| NM | 90008153720 |
| CA | 90010350338 |
| CA | 90010974267 |
| PA | 51068055277 |
| CO | 90012222024 |
| NC | 90010600613 |
| KY | 90011158640 |
| VA | 90010419567 |
| OH | 90002703042 |
| CO | 90013930371 |
| CO | 90001505872 |
| CO | 90007001177 |
| DC | 90014715694 |
| OR | 90014826834 |
| NC | 90011643598 |
| NC | 90009913128 |
| CA | 90014054069 |
| KY | 90004613851 |
| OR | 90011892806 |
| VA | 90010264118 |
| CO | 90012342694 |
| CO | 90013555411 |
| KY | 90015073772 |
| AZ | 90013955608 |
| OH | 90014555839 |
| OR | 90014181088 |
| GA | 90008938758 |
| CO | 90014527123 |
| CO | 33072550645 |
| VA | 90010735310 |
| CO | 90008309958 |
| CA | 90012951036 |
| DC | 90013369823 |
| NC | 90011588147 |
| CO | 90011003791 |
| CO | 90010463291 |
| CO | 90012770564 |
| OK | 90012400847 |
| CO | 90011663102 |

| | |
|---|---|
| NM | 90014793867 |
| NM | 90014793867 |
| CO | 90014757548 |
| CO | 90013764242 |
| NC | 90013940167 |
| NM | 35545664598 |
| OK | 90010816058 |
| OR | 90002835561 |
| NC | 90013950273 |
| SC | 90013852282 |
| OR | 90013396505 |
| NC | 90011048336 |
| OH | 90012780335 |
| NC | 90013958529 |
| AR | 90008307989 |
| OH | 90005958088 |
| TX | 90001693404 |
| CO | 90013004531 |
| CO | 90013028988 |
| OK | 90010915411 |
| CO | 90014722148 |
| CO | 90013869558 |
| CO | 90014722327 |
| DC | 90013670848 |
| NC | 90012337559 |
| CO | 90013134014 |
| PA | 90014417530 |
| NC | 90013950904 |
| CO | 33090602261 |
| CO | 33028888491 |
| OR | 90014181088 |
| CO | 90013133661 |
| CO | 90012762391 |
| NM | 35506207963 |
| NC | 90013958437 |
| DC | 90001366780 |
| OR | 90004396577 |
| DC | 90011635706 |
| NC | 90013941130 |
| TX | 90011507987 |
| CO | 90013182883 |
| VA | 90009753803 |
| VA | 90012304173 |
| DC | 90009802699 |
| CO | 33009537602 |
| KY | 68017773136 |
| DC | 90012698903 |
| VA | 90010305218 |

| | |
|----|-------------|
| CO | 90008529772 |
| CO | 33054358835 |
| OK | 90014029514 |
| CO | 33093970848 |
| NC | 90013971075 |
| CO | 90014565950 |
| OR | 90013366591 |
| NC | 90013969547 |
| NC | 11071091823 |
| OR | 90010688752 |
| NC | 90002931122 |
| OR | 90014181477 |
| CO | 90013860905 |
| VA | 90013974196 |
| DC | 81086945505 |
| OK | 90006082977 |
| GA | 90012303810 |
| VA | 90011490137 |
| CO | 90014131401 |
| CO | 90013122771 |
| NC | 90013016134 |
| CO | 90013134293 |
| DC | 90013401821 |
| NC | 90012114711 |
| NM | 90012465867 |
| OR | 90014181477 |
| CO | 90012946124 |
| NC | 90013978525 |
| NC | 90009345557 |
| CO | 90013135839 |
| OR | 90013356770 |
| VA | 90011961706 |
| OK | 90003137698 |
| MO | 27597807855 |
| VA | 90011401145 |
| CO | 90011164819 |
| NC | 90011658811 |
| CO | 90011053680 |
| CA | 90004935001 |
| OK | 90014029514 |
| UT | 90013172508 |
| OK | 90013977462 |
| OK | 90014992580 |
| NM | 90011333870 |
| NC | 11098512005 |
| CO | 90004882983 |
| CO | 90013134363 |
| OR | 90007255085 |

| | |
|---|---|
| VA | 90014499744 |
| DC | 90011505428 |
| DC | 90011655085 |
| CO | 90013134391 |
| MS | 90015097063 |
| OK | 90013829077 |
| OR | 90014181477 |
| DC | 90002202612 |
| DC | 90008625167 |
| NM | 90013498905 |
| DC | 90013928945 |
| OR | 90004016334 |
| CO | 90012921187 |
| CA | 90013413804 |
| OK | 90014910367 |
| CA | 90012331951 |
| OH | 90014578703 |
| OK | 90012960508 |
| OK | 90014403452 |
| CA | 90010399170 |
| NM | 90010991492 |
| CO | 90013134598 |
| OH | 90011895850 |
| NM | 90010916601 |
| VA | 90012699848 |
| VA | 90012916537 |
| NC | 90004096906 |
| NM | 90009564093 |
| CA | 46024660218 |
| CA | 90012345535 |
| CA | 90012956331 |
| NC | 90014036359 |
| CO | 90008107929 |
| DC | 90010252993 |
| NC | 90013931601 |
| CA | 90008344737 |
| CA | 46081715115 |
| OK | 90010659211 |
| KY | 90010531683 |
| MO | 90012685595 |
| OK | 90014562298 |
| VA | 81076722309 |
| OK | 90002698631 |
| CA | 90004821275 |
| NM | 90014748483 |
| CO | 33088827439 |
| CA | 90011384485 |
| MO | 90004990867 |

| | |
|---|---|
| CA | 90013961941 |
| CO | 90012103580 |
| NM | 90011896813 |
| CO | 90012169034 |
| OH | 90011190672 |
| CO | 90010958035 |
| CO | 90014565834 |
| DC | 90011150362 |
| OR | 90012087350 |
| VA | 90012786476 |
| OR | 90011594865 |
| CO | 90013721172 |
| VA | 90012823631 |
| CA | 90010662872 |
| CO | 90011502470 |
| NC | 90013924854 |
| NM | 90010696548 |
| CO | 90013125382 |
| DC | 90013926880 |
| NM | 90011301301 |
| AR | 25070755811 |
| OK | 90012858462 |
| OH | 90014049678 |
| DC | 90012217910 |
| VA | 90012363137 |
| OK | 90012191151 |
| OK | 90013871078 |
| NE | 26026473229 |
| NC | 90007644274 |
| OR | 44598229127 |
| OH | 90011153300 |
| CO | 90013125561 |
| MO | 27508293729 |
| VA | 90014100044 |
| CO | 90012832735 |
| TX | 90009156812 |
| TX | 90010320857 |
| CO | 90012837283 |
| DC | 90008140180 |
| VA | 90011631806 |
| CO | 33018746251 |
| CO | 39070901918 |
| OK | 90014789468 |
| TX | 90012974110 |
| CA | 90013166460 |
| OK | 90015045687 |
| DC | 90011338093 |
| CA | 90007189197 |

| | |
|---|---|
| DC | 90012844424 |
| OK | 90013709507 |
| OR | 90011594677 |
| CA | 90009090353 |
| CO | 90011557725 |
| OK | 90010868668 |
| CA | 90008149132 |
| KY | 90013450945 |
| CA | 90013112303 |
| OK | 90011073767 |
| OR | 90000325113 |
| CO | 90013079759 |
| MO | 29005040792 |
| CO | 33032472627 |
| CA | 90012999923 |
| CO | 39012900637 |
| OR | 90011150887 |
| OR | 90009572212 |
| CA | 90010685510 |
| GA | 90014592163 |
| PA | 90012855932 |
| CO | 90013159155 |
| MO | 90004264432 |
| VA | 90011297908 |
| CO | 90014890368 |
| CA | 90010691793 |
| CO | 90013041796 |
| PA | 90013934729 |
| OK | 90013934122 |
| CO | 90014890368 |
| OR | 90011906521 |
| CO | 90014890368 |
| ID | 42037120329 |
| CO | 90014890368 |
| CO | 90013541781 |
| CO | 90013982134 |
| KY | 90011343701 |
| KY | 90012313377 |
| CO | 90010759081 |
| MO | 90008843516 |
| CO | 90014890368 |
| AR | 90013935655 |
| CA | 90012345630 |
| CO | 90008528176 |
| OK | 90012408269 |
| CO | 90014890501 |
| CO | 90012650830 |
| UT | 90012997816 |

| | |
|---|---|
| KS | 90014581514 |
| ID | 90013084268 |
| NM | 90001841844 |
| VA | 90008372577 |
| OH | 90011944517 |
| KY | 90012828199 |
| CO | 90013159759 |
| KS | 90014703778 |
| OR | 90014453911 |
| UT | 90013497608 |
| UT | 90013498008 |
| CO | 90013159990 |
| VA | 90005834298 |
| ID | 90001202914 |
| NC | 90003017555 |
| UT | 90005661637 |
| CO | 33073253695 |
| CO | 90011380397 |
| CO | 90001939049 |
| NM | 90008470912 |
| SC | 90012125233 |
| SC | 90013856165 |
| UT | 90012313075 |
| DC | 90009834077 |
| OR | 90009578568 |
| NM | 90010073237 |
| UT | 90009750274 |
| OR | 90015130296 |
| CO | 90006798385 |
| NM | 90005263289 |
| CA | 90013268608 |
| CA | 90012018523 |
| NC | 90011181294 |
| CO | 33063670765 |
| CA | 90009097449 |
| CA | 37049555508 |
| CO | 90007253690 |
| ID | 90011643021 |
| OK | 90011879575 |
| UT | 90013009008 |
| CO | 90009520081 |
| CA | 90009767851 |
| CO | 90004385763 |
| NM | 90009236227 |
| CO | 90013750010 |
| CO | 90014907991 |
| AZ | 90014037305 |
| CA | 90014472651 |

| | |
|---|---|
| OK | 90013934291 |
| CO | 90011004046 |
| NM | 90007847811 |
| ID | 90014744346 |
| CA | 90012076960 |
| CO | 90013039009 |
| CO | 90013023481 |
| KY | 90014463720 |
| CO | 90013941960 |
| AZ | 90014037305 |
| VA | 81015189074 |
| NE | 90007807123 |
| CO | 90001059953 |
| OR | 90010378615 |
| CO | 90014944381 |
| VA | 90013962672 |
| CO | 90014834660 |
| CO | 90014944381 |
| AR | 23006984845 |
| AZ | 90014037305 |
| DC | 90011947994 |
| CA | 46078388583 |
| UT | 90013020367 |
| OH | 90009845649 |
| CO | 90010807681 |
| KY | 90011223780 |
| SC | 90014238282 |
| CO | 90012361694 |
| CO | 90012635705 |
| NC | 90013236470 |
| CO | 90000922297 |
| CO | 33000128891 |
| OR | 90011149005 |
| OR | 90014802333 |
| VA | 90010446803 |
| UT | 90013495817 |
| KY | 90012337125 |
| SC | 90010266194 |
| AR | 90013749969 |
| KY | 90009476563 |
| OK | 21080764932 |
| PA | 90006999792 |
| CA | 90013356142 |
| OH | 90012151416 |
| CO | 90014195865 |
| CO | 90010086367 |
| PA | 90015026503 |
| CO | 33083232933 |

| | |
|---|---|
| CO | 32096134691 |
| KY | 90014489430 |
| AR | 23017972487 |
| DC | 81092985734 |
| NM | 90014638244 |
| CA | 90011478580 |
| PA | 90013066197 |
| OR | 44591736937 |
| DC | 90009667536 |
| NC | 90006808667 |
| KY | 90011224736 |
| VA | 90009392286 |
| CA | 90010187583 |
| OK | 90013963668 |
| NC | 90012959133 |
| KY | 90008805804 |
| NE | 26095585022 |
| NM | 90012188520 |
| CO | 90010803078 |
| CA | 90001480763 |
| GA | 90013928987 |
| OK | 90007765523 |
| DC | 90012994400 |
| OK | 90011659831 |
| OH | 90006386092 |
| NM | 90012148237 |
| CO | 90013563852 |
| CO | 90014588366 |
| NC | 90008598604 |
| NE | 90010380436 |
| CA | 90013818266 |
| OR | 90012728208 |
| CO | 90009725209 |
| CA | 90014191102 |
| NE | 90006478217 |
| MO | 27513797845 |
| NE | 90011053745 |
| CO | 90012749998 |
| NC | 90008512821 |
| CA | 90013748943 |
| NE | 27004328022 |
| CA | 90008601355 |
| VA | 90012623074 |
| CO | 90008435941 |
| SC | 90014630031 |
| ID | 90005060916 |
| CO | 90008794617 |
| CA | 90010912137 |

| | |
|---|---|
| OH | 90014612683 |
| CA | 90001249127 |
| OK | 90012166919 |
| UT | 90006027082 |
| CO | 33045378306 |
| CO | 33079255657 |
| KY | 90006757535 |
| CO | 90011371674 |
| CO | 90014106563 |
| OR | 90014027098 |
| CA | 90013644821 |
| OK | 90013925517 |
| ID | 90006268226 |
| NE | 90012809445 |
| AR | 90000196290 |
| VA | 81084651351 |
| AR | 90010525502 |
| VA | 90014892589 |
| NE | 90013915359 |
| OR | 44537708092 |
| CA | 90010410128 |
| OK | 21009271236 |
| CO | 90012231545 |
| CO | 90011103857 |
| CO | 90013007457 |
| CA | 90001761284 |
| PA | 90005836892 |
| CA | 90003745394 |
| MO | 90003206317 |
| OR | 90013967468 |
| UT | 90007979982 |
| CO | 90000240103 |
| CA | 90013991751 |
| VA | 90013986616 |
| CO | 90010472716 |
| PA | 90003933384 |
| CA | 90013853100 |
| AR | 90005185058 |
| OH | 90012499748 |
| NM | 90013982537 |
| CA | 90011051414 |
| CO | 90015122425 |
| NM | 90004874105 |
| CA | 90012541903 |
| NM | 90008834267 |
| OK | 90012089598 |
| UT | 90013062378 |
| OR | 90002502909 |

| | |
|---|---|
| CO | 90010883214 |
| NC | 90007022346 |
| NC | 90010098151 |
| VA | 90007868999 |
| NC | 90011192837 |
| PA | 90013973885 |
| OR | 90015124528 |
| CA | 90013927630 |
| OH | 90012342659 |
| AR | 90014615827 |
| OK | 90013925517 |
| NC | 90011192949 |
| CA | 90005365241 |
| CA | 90010979316 |
| OR | 90013612253 |
| SC | 90014651257 |
| SC | 90010732688 |
| CA | 90014848144 |
| VA | 90000245964 |
| AR | 90012415319 |
| OR | 90011202134 |
| CA | 90013963568 |
| OH | 90002269492 |
| KS | 90014116445 |
| CA | 46080566647 |
| CA | 90010649912 |
| NC | 90014711025 |
| PA | 51076134202 |
| VA | 90014962597 |
| CO | 90011718287 |
| CO | 33017921416 |
| VA | 90008649897 |
| UT | 90013075748 |
| NE | 90012355828 |
| CA | 90009185181 |
| OR | 90015169803 |
| SC | 90014006023 |
| KY | 90014484607 |
| NC | 12007954299 |
| UT | 90012916113 |
| NE | 26075162801 |
| VA | 90013986616 |
| SC | 90014173263 |
| CO | 90014780736 |
| NE | 90014442150 |
| CO | 90012176228 |
| CO | 90012276090 |
| NC | 90013764813 |

| | |
|---|---|
| ID | 90015115192 |
| CO | 90010615505 |
| NE | 90013656537 |
| CO | 33043672410 |
| NC | 90011312352 |
| CO | 90010555486 |
| VA | 90010305332 |
| CA | 90014243426 |
| CO | 90011986173 |
| AR | 90012303486 |
| UT | 31024987671 |
| NC | 90012886410 |
| UT | 31083786856 |
| CA | 90013880997 |
| CO | 39072424629 |
| CA | 90012848510 |
| NM | 90014652561 |
| AR | 90010955492 |
| CO | 90013569807 |
| CA | 46056294365 |
| OR | 90007829704 |
| CA | 90013960434 |
| PA | 90011289112 |
| KS | 90014395029 |
| CA | 90012144450 |
| AR | 90014448397 |
| NM | 90014162208 |
| UT | 90013062114 |
| OK | 90010925684 |
| CA | 90008696902 |
| GA | 90011536064 |
| CO | 90013361805 |
| NM | 90007578749 |
| KY | 90012256297 |
| OK | 90012408457 |
| SC | 90014710863 |
| CO | 90013112761 |
| UT | 31083794310 |
| DC | 90013540659 |
| NM | 35010637170 |
| VA | 90012971630 |
| OH | 66010984776 |
| VA | 81000715662 |
| NM | 90004227954 |
| CA | 90013393917 |
| OR | 90011910134 |
| CA | 90011503530 |
| CA | 90013594077 |

| | |
|---|---|
| UT | 90013099563 |
| OK | 90012200372 |
| CO | 90013634485 |
| KS | 90005154704 |
| CA | 90011872102 |
| CO | 90012626225 |
| OR | 90014946032 |
| NC | 11061108502 |
| UT | 90013099974 |
| UT | 90013099974 |
| CO | 90002433752 |
| CA | 90013006967 |
| ID | 90006594404 |
| ID | 90001260726 |
| OK | 21001118951 |
| CA | 90013917708 |
| OH | 90012983642 |
| GA | 90011576038 |
| CA | 90013249246 |
| OK | 90014915698 |
| PA | 51016912489 |
| NC | 90011352497 |
| AR | 90013339517 |
| NE | 90013027878 |
| CO | 90011900919 |
| VA | 90014082879 |
| NE | 90001509981 |
| CA | 90012656433 |
| VA | 90010046932 |
| SC | 90001379460 |
| UT | 90003380167 |
| KY | 90011121664 |
| SC | 90014656085 |
| OH | 90014662863 |
| UT | 90013108567 |
| CA | 90014177449 |
| VA | 90014156736 |
| OK | 90000637968 |
| CO | 33083202473 |
| TX | 90010575182 |
| OR | 44514620521 |
| SC | 90013813796 |
| NC | 90001854444 |
| OH | 90011914373 |
| MO | 90006588043 |
| CA | 90012239665 |
| NM | 90013330489 |
| NM | 90008173283 |

| | |
|---|---|
| NC | 90011193481 |
| SC | 90011203945 |
| OK | 90013935564 |
| DC | 90014388661 |
| CA | 90014556268 |
| CO | 90013396538 |
| OK | 90013081056 |
| CA | 90010801847 |
| AR | 90014703571 |
| KS | 90005154704 |
| NC | 90011398346 |
| SC | 90006117560 |
| PA | 51077447689 |
| CA | 90005095768 |
| CO | 90012575922 |
| NM | 90012539115 |
| SC | 90014073952 |
| ID | 90000982453 |
| CO | 90013948502 |
| NE | 90007282670 |
| NM | 90012104527 |
| NV | 90012064674 |
| OK | 90010841053 |
| CA | 90008727511 |
| CO | 90008564688 |
| CO | 90011728054 |
| KY | 90012331366 |
| CA | 90010398177 |
| CA | 49069917784 |
| NE | 90014976474 |
| CO | 90007992547 |
| UT | 90013089977 |
| MO | 90008863035 |
| NC | 90010406224 |
| NM | 90013007868 |
| UT | 90013093574 |
| SC | 90013083466 |
| OR | 90015191257 |
| CO | 90010282616 |
| CO | 90013102626 |
| OR | 90011941047 |
| CO | 90014042339 |
| SC | 90014777633 |
| NM | 90013513249 |
| NE | 90012651030 |
| OR | 90013388075 |
| CO | 90013845302 |
| NM | 35586153962 |

| | |
|---|---|
| NM | 90012766236 |
| NE | 90005127282 |
| ID | 42068642165 |
| UT | 90013131958 |
| NE | 26012046501 |
| NM | 90012471251 |
| SC | 90014793548 |
| SC | 90013520432 |
| CA | 90010803855 |
| VA | 90011913582 |
| OR | 90012049301 |
| CO | 39010438952 |
| KY | 90006842849 |
| CO | 90013228662 |
| CO | 33015789065 |
| NC | 90011354035 |
| NM | 90011195319 |
| VA | 90013369726 |
| NE | 90012502995 |
| GA | 90012505886 |
| NM | 35564562584 |
| UT | 90013138211 |
| UT | 90012331348 |
| VA | 90012684899 |
| CO | 90007874555 |
| UT | 90013140725 |
| NM | 90014130878 |
| OK | 90011186972 |
| AR | 90013193502 |
| SC | 90012109022 |
| CA | 90005354674 |
| OK | 90008834236 |
| NC | 90009666140 |
| NM | 90004892282 |
| UT | 90013142609 |
| SC | 90008846931 |
| CO | 90007611172 |
| PA | 90012464650 |
| OK | 90010725031 |
| CO | 90003563667 |
| OK | 90013013961 |
| UT | 90013149732 |
| CO | 90013396470 |
| CA | 49088879183 |
| ID | 90005701678 |
| CO | 90014715184 |
| CO | 90010725166 |
| NM | 35598089628 |

| State | Number |
|---|---|
| VA | 90014128075 |
| NC | 90013582256 |
| CA | 90014287865 |
| OH | 90012242357 |
| OR | 90011478890 |
| UT | 90013157423 |
| UT | 90008727503 |
| OR | 90014238053 |
| CO | 90011087853 |
| OR | 90013646620 |
| OR | 90007354403 |
| DC | 90013225752 |
| CO | 90012847909 |
| OK | 90014553223 |
| SC | 90014275422 |
| UT | 90013960543 |
| SC | 90015073787 |
| NC | 90002694723 |
| KY | 90012768697 |
| CA | 90013544223 |
| CA | 90013788035 |
| GA | 90010344317 |
| NM | 90013166146 |
| CO | 33080914154 |
| OK | 90012130864 |
| CO | 90013529463 |
| VA | 90012228825 |
| CO | 90003593858 |
| NE | 90007447277 |
| CO | 90013974131 |
| CA | 90012058252 |
| CO | 33052711708 |
| OR | 90009747465 |
| CO | 90011439889 |
| CO | 39011282964 |
| SC | 90014667865 |
| OK | 90003219652 |
| KY | 90010204361 |
| CO | 90011877621 |
| CA | 90009913516 |
| AR | 23084523940 |
| AR | 90011069480 |
| OR | 90013983837 |
| SC | 90000110813 |
| NM | 90012723833 |
| OR | 90005285414 |
| CO | 90007507936 |
| PA | 90013108477 |

| | |
|---|---|
| DC | 90010221559 |
| CO | 90008989776 |
| CA | 90010656892 |
| CA | 90013450505 |
| OR | 90013097803 |
| KS | 90014834118 |
| SC | 90014707206 |
| SC | 90014707459 |
| KY | 90001941731 |
| PA | 90014182813 |
| CA | 90013548076 |
| CO | 90001939134 |
| CA | 90011013980 |
| KS | 90010165847 |
| NC | 90011395713 |
| OR | 90013209876 |
| AR | 90014139351 |
| VA | 90013030854 |
| NM | 90014691369 |
| CA | 90013039175 |
| CO | 39068226141 |
| NC | 12064615252 |
| KS | 29086499766 |
| PA | 51013910051 |
| CO | 90008206050 |
| CA | 90013209899 |
| OR | 90012301670 |
| DC | 90011073441 |
| OR | 90009136552 |
| CA | 90011127551 |
| NM | 90001272737 |
| UT | 90013198333 |
| CO | 33062777574 |
| VA | 90010968979 |
| SC | 90014715195 |
| NM | 90011882600 |
| OR | 90013325320 |
| CO | 90010055895 |
| CA | 90008351539 |
| CO | 90012143285 |
| UT | 90013198333 |
| SC | 90004770419 |
| CO | 90012797466 |
| CO | 90013536770 |
| DC | 90012225506 |
| OK | 90010745708 |
| NM | 90012054228 |
| AR | 90014642818 |

| | |
|---|---|
| SC | 90014716798 |
| OK | 90010658292 |
| PA | 90013833440 |
| CA | 90012249364 |
| KY | 90011365995 |
| NM | 90013558500 |
| AR | 90014642818 |
| CA | 46010141329 |
| ID | 90010591828 |
| CO | 90010390869 |
| CO | 90010242081 |
| VA | 90013002452 |
| OH | 90014156627 |
| KS | 90010820183 |
| OR | 90010185013 |
| NC | 90011616297 |
| KS | 90013279992 |
| NM | 90007573938 |
| OR | 90013960692 |
| OR | 90010764549 |
| VA | 90013165825 |
| CA | 90012999611 |
| NC | 90011195267 |
| DC | 90014282722 |
| NC | 11014035251 |
| DC | 90014516671 |
| SC | 90010725112 |
| UT | 90013245414 |
| KY | 90009864094 |
| UT | 90013167559 |
| OR | 90009688620 |
| CA | 90012940966 |
| CA | 90014426348 |
| KY | 90014155228 |
| CA | 90013717119 |
| OR | 90013646653 |
| UT | 90013221218 |
| VA | 81013506081 |
| OR | 44517347027 |
| VA | 90013227442 |
| CO | 90013321805 |
| NC | 90010561002 |
| OK | 90014369708 |
| SC | 90014728317 |
| CO | 90010543876 |
| CA | 46006968044 |
| OR | 90013721260 |
| SC | 90011304625 |

| | |
|---|---|
| PA | 90013262086 |
| NM | 90013387025 |
| SC | 90010401116 |
| CA | 90014126583 |
| TX | 90013876885 |
| CA | 90006793551 |
| UT | 90010224874 |
| OK | 90013148233 |
| UT | 90012239504 |
| CO | 90014263309 |
| OR | 90008181109 |
| OK | 90014059328 |
| CO | 90014205456 |
| CO | 90003912435 |
| OR | 90013112621 |
| UT | 90013232671 |
| CO | 90011750201 |
| OH | 90007134106 |
| DC | 81022580565 |
| NC | 90001696576 |
| NM | 90010955746 |
| CO | 90008550688 |
| OH | 90005852668 |
| CO | 90011423531 |
| SC | 90014728844 |
| CA | 90012293635 |
| OH | 90010977180 |
| NM | 90010425320 |
| OK | 90008549277 |
| SC | 90013520432 |
| CO | 90005952625 |
| OH | 90013270506 |
| CA | 90006533548 |
| AR | 90003973763 |
| VA | 90013165825 |
| VA | 81003312950 |
| DC | 90006628821 |
| OK | 90014874754 |
| NM | 90014418724 |
| VA | 90014771197 |
| CA | 90012459131 |
| NC | 90008550183 |
| CO | 33067719670 |
| KS | 90008640957 |
| SC | 90014730083 |
| NC | 90008701997 |
| OK | 90007124868 |
| OK | 90010128994 |

| | |
|---|---|
| CA | 90010170563 |
| NM | 90015323097 |
| NM | 35076876431 |
| VA | 90014069474 |
| OK | 90009273052 |
| NM | 90014651039 |
| DC | 90014715477 |
| OK | 90008767412 |
| CO | 33093475031 |
| OR | 90013756707 |
| CO | 90012113203 |
| OH | 90010480063 |
| CO | 90014443028 |
| OR | 44510996909 |
| NM | 90012312974 |
| CO | 90012779029 |
| CA | 90012643004 |
| CO | 90015026184 |
| DC | 90010221559 |
| NM | 35078763928 |
| NC | 90013701919 |
| VA | 90012323883 |
| CO | 90014835193 |
| NE | 90011144303 |
| AR | 90014715428 |
| CA | 90005185245 |
| CO | 90011608032 |
| OK | 90007669417 |
| AR | 23063653259 |
| CO | 90001292116 |
| OR | 90013332489 |
| NM | 90013166146 |
| NM | 35579028899 |
| CA | 90013868107 |
| CO | 90015321166 |
| NC | 90011224343 |
| NM | 90014436723 |
| CA | 49012102706 |
| NM | 90000454760 |
| CA | 90002428804 |
| OH | 90005881905 |
| VA | 90012426377 |
| UT | 90013264338 |
| NC | 90011395814 |
| UT | 90013268676 |
| PA | 90014627242 |
| CO | 90014835193 |
| UT | 90013273137 |

| | |
|---|---|
| CO | 90010064668 |
| NM | 90009684179 |
| CO | 90012574387 |
| CO | 90014135795 |
| CO | 39035935984 |
| NM | 35565321823 |
| NC | 90013073870 |
| CA | 90000274556 |
| KS | 29062190340 |
| CA | 90010003936 |
| OK | 21504243918 |
| DC | 90014675253 |
| AR | 90015149473 |
| NM | 90011403771 |
| NE | 90014604635 |
| NM | 35579612141 |
| NC | 90013326087 |
| UT | 90000942642 |
| SC | 90012905993 |
| KY | 90014575034 |
| CA | 90012276183 |
| KY | 90013875833 |
| UT | 90009032265 |
| OH | 90008361850 |
| OR | 90003158477 |
| CA | 90012582214 |
| NM | 90008152777 |
| VA | 90010313992 |
| CO | 90010468060 |
| NC | 90010338636 |
| CO | 90014009029 |
| CO | 33016328380 |
| VA | 90007592414 |
| VA | 90014372427 |
| NM | 90010017977 |
| OR | 90009730206 |
| CA | 90009731083 |
| CO | 90012895461 |
| OR | 90009167426 |
| CO | 32088009590 |
| NC | 90011466762 |
| AR | 90011112741 |
| OR | 44592754157 |
| OK | 90012119974 |
| SC | 90011781454 |
| NM | 90003944181 |
| CO | 90010956560 |
| OR | 90012173721 |

| | |
|---|---|
| MO | 90010701951 |
| CA | 90013273579 |
| UT | 90002898918 |
| NM | 90011055438 |
| CO | 90011496323 |
| PA | 90014628221 |
| OK | 90010806285 |
| CO | 90008330293 |
| CO | 90010017198 |
| NM | 90011196128 |
| CO | 90013111239 |
| CA | 90012108717 |
| UT | 90013714205 |
| CA | 90012851837 |
| KY | 90014575034 |
| CA | 46004447365 |
| CA | 90012742630 |
| VA | 90014275095 |
| SC | 90011031307 |
| CO | 90012273353 |
| OR | 90012833181 |
| UT | 31077623355 |
| CO | 90012623914 |
| CA | 90011980690 |
| CO | 90005092720 |
| CO | 90012657066 |
| CA | 90011019084 |
| CA | 49005276028 |
| NC | 11086819844 |
| CO | 90012816015 |
| NM | 90015138721 |
| CA | 90005941584 |
| CA | 46081994171 |
| CO | 90000660202 |
| CA | 90011659578 |
| OK | 90012622988 |
| CO | 90004253153 |
| OR | 44564978852 |
| CA | 90012271983 |
| NC | 90011286650 |
| CO | 90013081791 |
| VA | 90014840977 |
| OR | 90012255502 |
| NM | 90010347779 |
| PA | 90006878051 |
| ID | 42026281016 |
| CA | 90012790905 |
| SC | 19057325348 |

| | |
|---|---|
| CO | 90000826334 |
| CA | 90009996879 |
| OK | 90010795118 |
| CA | 90011141753 |
| SC | 90014742682 |
| SC | 90014742682 |
| VA | 81036573426 |
| VA | 90014755940 |
| PA | 90005044258 |
| NM | 90014964731 |
| UT | 90011300814 |
| DC | 90014975274 |
| NM | 35586598662 |
| NM | 90012585161 |
| PA | 90013745683 |
| NM | 90014536536 |
| VA | 90013610865 |
| UT | 90005864854 |
| CO | 33063685975 |
| CA | 90012750078 |
| NM | 90013085333 |
| VA | 90012670574 |
| OH | 66002861580 |
| CO | 33060005116 |
| OK | 90012949068 |
| UT | 90013786714 |
| CO | 90013827033 |
| CA | 46014781462 |
| OH | 90011562307 |
| SC | 90012125368 |
| OK | 90002311205 |
| VA | 90006475621 |
| VA | 90011039476 |
| VA | 90014422667 |
| MO | 27511544109 |
| PA | 90014161175 |
| NC | 90012441213 |
| PA | 90014743061 |
| CA | 90012043826 |
| CA | 90014154881 |
| TX | 90010182211 |
| CO | 90000802186 |
| CA | 90009164480 |
| AL | 90014508629 |
| AR | 90011149346 |
| CA | 90011905226 |
| CO | 90013038018 |
| CA | 90013891291 |

| | |
|---|---|
| CO | 90015112276 |
| CA | 90010289362 |
| NM | 90003681955 |
| UT | 90012165366 |
| UT | 90004538877 |
| OK | 90009004095 |
| VA | 90013253761 |
| CA | 90010106963 |
| KY | 90013964132 |
| OR | 90010337210 |
| NM | 90011018326 |
| OK | 90011996980 |
| OK | 90013192923 |
| OH | 90011295171 |
| SC | 90014756720 |
| CO | 90002758327 |
| CO | 90010670644 |
| KY | 90012736355 |
| DC | 90013878477 |
| NC | 90013180543 |
| NE | 90011880973 |
| OR | 90007951826 |
| PA | 90014183180 |
| KY | 90011447721 |
| KS | 90007442043 |
| CO | 90009215082 |
| NC | 90002769232 |
| CA | 90012575595 |
| CO | 90010299294 |
| OR | 90009853130 |
| CO | 90004510138 |
| NM | 90012920754 |
| CO | 90011211890 |
| VA | 90011663396 |
| OH | 90012656305 |
| CO | 90001551270 |
| CO | 90014748919 |
| CA | 90013312363 |
| OR | 90014423994 |
| OR | 90013646766 |
| CO | 90013951939 |
| NM | 90011136252 |
| CA | 90014468448 |
| CA | 90013924074 |
| DC | 90012843124 |
| CO | 90014876883 |
| CA | 90011514701 |
| CA | 90013203073 |

| | |
|---|---|
| CO | 90013784630 |
| CO | 90014008537 |
| OH | 90010494816 |
| AR | 90006142851 |
| OK | 90009616351 |
| MO | 90001516975 |
| NC | 90010967529 |
| CA | 90012687000 |
| UT | 90012313731 |
| ID | 90013029413 |
| CA | 90013209672 |
| AR | 90010784983 |
| SC | 90013520432 |
| OR | 44586524587 |
| UT | 90010779392 |
| OK | 90013278988 |
| NM | 90011980147 |
| PA | 51027125220 |
| GA | 90013473363 |
| UT | 90012365599 |
| OK | 90009705546 |
| UT | 90013512030 |
| ID | 90013029413 |
| NC | 90004584405 |
| KY | 90004045860 |
| OR | 90014427240 |
| CO | 33043616676 |
| CO | 90012603804 |
| CO | 90010104346 |
| KY | 90005814833 |
| CO | 90012421167 |
| UT | 90012954561 |
| CA | 90014566268 |
| OH | 66094631675 |
| NC | 90013649773 |
| CA | 90012111991 |
| CA | 90010497091 |
| CO | 90014882013 |
| OK | 90010723174 |
| CA | 90013535031 |
| CA | 90012878828 |
| OR | 90014721789 |
| CO | 32052871011 |
| NM | 90012368908 |
| CO | 90013672874 |
| NE | 90012834543 |
| CO | 90012778562 |
| CA | 90012719159 |

| | |
|------|------------|
| NM | 90012467203 |
| OR | 90007239880 |
| OR | 90015112858 |
| AR | 90013964858 |
| CA | 90012557773 |
| CO | 90013030079 |
| CO | 90014008963 |
| UT | 90014733869 |
| OR | 90009826673 |
| VA | 90011879723 |
| CO | 90009464408 |
| GA | 90013527479 |
| CO | 39054169728 |
| CO | 90010748629 |
| KY | 90011669890 |
| CA | 90014114742 |
| UT | 90012529235 |
| SC | 90006651724 |
| AR | 90009153883 |
| CA | 46029168265 |
| SC | 90013803649 |
| CO | 90014009008 |
| CO | 90007800391 |
| KY | 90008484622 |
| VA | 90011636858 |
| NC | 90013057554 |
| CO | 90012228640 |
| NC | 90013057554 |
| CA | 90012600831 |
| AR | 90009155810 |
| NM | 35552990322 |
| GA | 90013141520 |
| VA | 90010669427 |
| UT | 90013493196 |
| CO | 90010385267 |
| NM | 90009073457 |
| CO | 90010807681 |
| CO | 33097089852 |
| CO | 90013240701 |
| KY | 90014868768 |
| CA | 90010994775 |
| OK | 90008169057 |
| KY | 90014978483 |
| NE | 90009285848 |
| OR | 90011860773 |
| NC | 90014442027 |
| NM | 90012188520 |
| CO | 90010955948 |

| | |
|---|---|
| OK | 90013933864 |
| CO | 33008858804 |
| CO | 90013939054 |
| MO | 90014094557 |
| OH | 90008097106 |
| AL | 90014217382 |
| SC | 19094478683 |
| DC | 90011374180 |
| UT | 90014988561 |
| KY | 90010951070 |
| CA | 90011526705 |
| NC | 90014155013 |
| CO | 90013295902 |
| CO | 90013315077 |
| CA | 46081753068 |
| OR | 90011198000 |
| KY | 68097820659 |
| OR | 90012479052 |
| CO | 33004257105 |
| OK | 90014788508 |
| CO | 90011965528 |
| OH | 90012176063 |
| NE | 90013227399 |
| CO | 90010782077 |
| CA | 90012820681 |
| NC | 90014769074 |
| OR | 44590590025 |
| NC | 90010786434 |
| CO | 90012452330 |
| OR | 90012303850 |
| OR | 90014266835 |
| NE | 90014323109 |
| CA | 90015116373 |
| AR | 90011740489 |
| KY | 90008880225 |
| OK | 90010138189 |
| NM | 90012770245 |
| AR | 90001862203 |
| CO | 90010873826 |
| OR | 90010561966 |
| OR | 90008442899 |
| MO | 90011480725 |
| KS | 90010314348 |
| CA | 90010680788 |
| AL | 90014218037 |
| CO | 90013208727 |
| CA | 90012820707 |
| OR | 90000302485 |

| | |
|---|---|
| OR | 90013215142 |
| NE | 90010207648 |
| CO | 90012902667 |
| OR | 47052734329 |
| CO | 90005048260 |
| CO | 90014158031 |
| TX | 75010966904 |
| CO | 90013051610 |
| CO | 90012694145 |
| AR | 90014219927 |
| OK | 21595831681 |
| CT | 90014323713 |
| DC | 90014166825 |
| OK | 90013280886 |
| OK | 90013566757 |
| CA | 46077020922 |
| CO | 90014674210 |
| OK | 90015174983 |
| OR | 90011253403 |
| CO | 90011397288 |
| CA | 90015116373 |
| CO | 90013378957 |
| CA | 90014879250 |
| KY | 90006551726 |
| NM | 90014730991 |
| MO | 90012834166 |
| MO | 90014030883 |
| NC | 90014163082 |
| NC | 90014164630 |
| OR | 90006032551 |
| IA | 27058137683 |
| MO | 90011684807 |
| NC | 90014164901 |
| OK | 90014499808 |
| KY | 90010162789 |
| CA | 90011404683 |
| KS | 90014696024 |
| NC | 90008623970 |
| AR | 90012720460 |
| OK | 90010655892 |
| CA | 90015116382 |
| SC | 90010127700 |
| OH | 90013517130 |
| CO | 90013929972 |
| KS | 90012774174 |
| CO | 33006303031 |
| ID | 90013953095 |
| CO | 90011398307 |

| | |
|---|---|
| CO | 90001824174 |
| OR | 90012207616 |
| NM | 90011444041 |
| MO | 29072473328 |
| CO | 90008376085 |
| NC | 90010297051 |
| CO | 90013194622 |
| CA | 46017905600 |
| NC | 90014164300 |
| OR | 90013944022 |
| NM | 90010377360 |
| OK | 21584533411 |
| NC | 90014164480 |
| CA | 90015116386 |
| MO | 90013442342 |
| DC | 90010035589 |
| CA | 90009632169 |
| OR | 90013474268 |
| OR | 90004757540 |
| UT | 90011097328 |
| CA | 46086883741 |
| CA | 90015116382 |
| DC | 90002458172 |
| CO | 90013176848 |
| OR | 90011212529 |
| CA | 90010827032 |
| CO | 33064039325 |
| UT | 31056289588 |
| UT | 90002358816 |
| UT | 90012918686 |
| MO | 90014167097 |
| CO | 90013303300 |
| CO | 90010857563 |
| OR | 90011212529 |
| CO | 90013296361 |
| KS | 90000924066 |
| CO | 32055770071 |
| KS | 90014697868 |
| CA | 90014217753 |
| NE | 90013137713 |
| CA | 90012858205 |
| KY | 90000806671 |
| CO | 33015876405 |
| OK | 90014789523 |
| OK | 90012603914 |
| MO | 29017279418 |
| OK | 90009300783 |
| CO | 90001951217 |

| | |
|---|---|
| DC | 90007939566 |
| CA | 46001077044 |
| CO | 90013795900 |
| CO | 90012533345 |
| KS | 90006272296 |
| NM | 90012906171 |
| UT | 90010739003 |
| KY | 90003033007 |
| DC | 90014180384 |
| CO | 90002720955 |
| MO | 90013062364 |
| DC | 81030591449 |
| DC | 90011724179 |
| OR | 90013344655 |
| CO | 33095200764 |
| MO | 90011819043 |
| CO | 90012600005 |
| CA | 46059793702 |
| CA | 90012612024 |
| MO | 90010942047 |
| CA | 90013230271 |
| MO | 90012188449 |
| DC | 90014181185 |
| AR | 90005911300 |
| OK | 90014165051 |
| AR | 90008316941 |
| OR | 47008836863 |
| CO | 90008061447 |
| CO | 90013791848 |
| DC | 90014181065 |
| NC | 90014165637 |
| OK | 90014682366 |
| CO | 90011367801 |
| OR | 90014137749 |
| KY | 90010806194 |
| NC | 90014652308 |
| NE | 90005444391 |
| NC | 90014166041 |
| NM | 90001545382 |
| MO | 90001535456 |
| TX | 90012477674 |
| CO | 32001837045 |
| OR | 90011212529 |
| NE | 27057655541 |
| UT | 90009650583 |
| OK | 90013252792 |
| NM | 90014405384 |
| CA | 90012778727 |

| | |
|---|---|
| OK | 90010789302 |
| DC | 90014178250 |
| CO | 90009577396 |
| OR | 90012187843 |
| NM | 90013521870 |
| NC | 90014166194 |
| CO | 90015143623 |
| CO | 90008808340 |
| DC | 90014183139 |
| KY | 90002025631 |
| DC | 90014182975 |
| UT | 90006474857 |
| UT | 90012856070 |
| MO | 90006983003 |
| KS | 90009897828 |
| OR | 90010715495 |
| KY | 90014447186 |
| NE | 90012409050 |
| NC | 90007254426 |
| UT | 90013851463 |
| KY | 90001689738 |
| CO | 90006862434 |
| NC | 90005850408 |
| CA | 90015116382 |
| KY | 90013702016 |
| TX | 75094883380 |
| UT | 90008498717 |
| DC | 90014175212 |
| NC | 90010992934 |
| CO | 90013865484 |
| SC | 90002607960 |
| KY | 90006147754 |
| KY | 90002916804 |
| OK | 90015120569 |
| VA | 90008009862 |
| NM | 90014009803 |
| CO | 90012864321 |
| CA | 90013671078 |
| OK | 90014270430 |
| NC | 90008370863 |
| KY | 68089599108 |
| OR | 90013045281 |
| DC | 90008854900 |
| CO | 90012651775 |
| NM | 90014405384 |
| NC | 90009758302 |
| OK | 90008090810 |
| OR | 90002963679 |

| | |
|---|---|
| DC | 90014184672 |
| OR | 47020958531 |
| NC | 90008879708 |
| OH | 90009010018 |
| CO | 90012226783 |
| NM | 36009363062 |
| OR | 47073885636 |
| UT | 90004551232 |
| AR | 90013263349 |
| OR | 90009643916 |
| CO | 90010950009 |
| NM | 35556822769 |
| CO | 90013774025 |
| OR | 90014838604 |
| CO | 90010772931 |
| MO | 90013121708 |
| CO | 90013610960 |
| OH | 90001702039 |
| CA | 90015116382 |
| OK | 90014166028 |
| NC | 90014177744 |
| MO | 90012208805 |
| NE | 27010738075 |
| KS | 90014718018 |
| OR | 90013191309 |
| OK | 90014166304 |
| CA | 90012859608 |
| OK | 90013483087 |
| OR | 90014158369 |
| SC | 90011151701 |
| KY | 90012895318 |
| CO | 90006645326 |
| MO | 90012518707 |
| NM | 90012382707 |
| UT | 31001423266 |
| UT | 90013619852 |
| KY | 90010907472 |
| NC | 90007278915 |
| OR | 90009550155 |
| KY | 90013023304 |
| NC | 12086470613 |
| AR | 90014621522 |
| NC | 90013746044 |
| CA | 90012778287 |
| KS | 90013866278 |
| KY | 90004223564 |
| DC | 90012759752 |
| NM | 90014261564 |

| | |
|---|---|
| UT | 90008082818 |
| CA | 90012860172 |
| OR | 90011218545 |
| OK | 90014846351 |
| NM | 90011708850 |
| MO | 27513525730 |
| NC | 90007179497 |
| CO | 90010246500 |
| OK | 90008078997 |
| OK | 90012866024 |
| CO | 90011848068 |
| OR | 47005038699 |
| KY | 90010782840 |
| OH | 90013822353 |
| DC | 90010305024 |
| OK | 90007686389 |
| CA | 90007243020 |
| OR | 90013053238 |
| OR | 47015616831 |
| MO | 90010191601 |
| UT | 90011091832 |
| OR | 90012605864 |
| KY | 90011437567 |
| CO | 90013872194 |
| CA | 46016556580 |
| CO | 33038298556 |
| CO | 32025223080 |
| OR | 90008516922 |
| KY | 68015714132 |
| CO | 90007566324 |
| OR | 90008885129 |
| CO | 90012884786 |
| NE | 90010529515 |
| KS | 90013840530 |
| NM | 36059650111 |
| NM | 90012725502 |
| CA | 90012781577 |
| NC | 11066938767 |
| CA | 90011398901 |
| CO | 90002464947 |
| NE | 90002610799 |
| CO | 33006303155 |
| NM | 90004192201 |
| CO | 90012770318 |
| CO | 90008651436 |
| UT | 90012463584 |
| OK | 90012986026 |
| UT | 90011096394 |

| | |
|---|---|
| AR | 90013947580 |
| KY | 90011088638 |
| OH | 66037204011 |
| CO | 90014157576 |
| CO | 90010275595 |
| UT | 90011096394 |
| NC | 90007378859 |
| CA | 90010548607 |
| CO | 90014923221 |
| OR | 90013623679 |
| CA | 90011321837 |
| CA | 90008574478 |
| MO | 90004403684 |
| OK | 90010138417 |
| MO | 90004732453 |
| CO | 90014000517 |
| NM | 35576123882 |
| NC | 17090057339 |
| UT | 90012690053 |
| CO | 90004998694 |
| CO | 90012995202 |
| OR | 90012226725 |
| NM | 90013630721 |
| KY | 68053779645 |
| CO | 90008502444 |
| DC | 81037137344 |
| CO | 90013860127 |
| OR | 90010260413 |
| OR | 90008115271 |
| AR | 28080559651 |
| CO | 90013110195 |
| TX | 90005514800 |
| NM | 36078310835 |
| NC | 90012091325 |
| CA | 90011286480 |
| OK | 21582403367 |
| NC | 11093466251 |
| CA | 46008718304 |
| NE | 90008426690 |
| NM | 90010987846 |
| CO | 90005091704 |
| OK | 90009980676 |
| CA | 90012878144 |
| CA | 90011740237 |
| UT | 90013581948 |
| UT | 90001327182 |
| OR | 90005771325 |
| CA | 90000251530 |

| | |
|---|---|
| NC | 90007308309 |
| KS | 22071994239 |
| CO | 33017345415 |
| OR | 44556232201 |
| OR | 90015144139 |
| KY | 90011306601 |
| OR | 44572517354 |
| OH | 90011191905 |
| MO | 90012994968 |
| NE | 90009728135 |
| AR | 90012506419 |
| NE | 90012686736 |
| OR | 44598229127 |
| CA | 90007610612 |
| KS | 22098375173 |
| OH | 90013883779 |
| NM | 36058576716 |
| CA | 90012388389 |
| CA | 90011483567 |
| CO | 90012244602 |
| OR | 90013495757 |
| CA | 90001890256 |
| CA | 90013954536 |
| NC | 11009913912 |
| OR | 90010924115 |
| NM | 35528460271 |
| CO | 90010086846 |
| OR | 90010255181 |
| KS | 90014734980 |
| KS | 90010871046 |
| NM | 90012762366 |
| OR | 90014925543 |
| NC | 90011090802 |
| CA | 90005187570 |
| CA | 90012882438 |
| NM | 90011752780 |
| NM | 90008014341 |
| DC | 90010765030 |
| CO | 90009929935 |
| AR | 90014889178 |
| OK | 90012463000 |
| NE | 90011406923 |
| NE | 90013827288 |
| NM | 90014130878 |
| OK | 90011399202 |
| NC | 90000556302 |
| CO | 90013929972 |
| CO | 90000473331 |

| | |
|---|---|
| AR | 90012066181 |
| MO | 90008058039 |
| UT | 90012654018 |
| NM | 90011755890 |
| NM | 90008649370 |
| OR | 44513987978 |
| NM | 90014819401 |
| CO | 90013615859 |
| AR | 90014897938 |
| NM | 90013771263 |
| NC | 90000355814 |
| NC | 11094883688 |
| OK | 90010670355 |
| AR | 90005878507 |
| MO | 29031020558 |
| MO | 90013166364 |
| DC | 90005632506 |
| OR | 90003816199 |
| CA | 90006586240 |
| NC | 90014182634 |
| CO | 90008003357 |
| DC | 90001675209 |
| CO | 90013070697 |
| NC | 90010479564 |
| OK | 90014070380 |
| NE | 90009774762 |
| OR | 90006956315 |
| DC | 90003653790 |
| CA | 90011437809 |
| KY | 90012666883 |
| UT | 90014521370 |
| NM | 90012509808 |
| MO | 29027244170 |
| AR | 90009325864 |
| NC | 90014183482 |
| CO | 90010263265 |
| NM | 90013883048 |
| UT | 31027265072 |
| OR | 90015132775 |
| SC | 90013931806 |
| OR | 90010230466 |
| CO | 90010750246 |
| NM | 90013682485 |
| CO | 90011412040 |
| NM | 90015089053 |
| CO | 90010750286 |
| CO | 90014172642 |
| CA | 46083610256 |

| | |
|---|---|
| KS | 90010297388 |
| MO | 90009485052 |
| NC | 17066659235 |
| CA | 90012820575 |
| CA | 90012879037 |
| AR | 28093799329 |
| NE | 90003629385 |
| CO | 90013250458 |
| CA | 90010191160 |
| CA | 90012941200 |
| VA | 90014209100 |
| UT | 31085802255 |
| OH | 90009540217 |
| OK | 90012713287 |
| OR | 90011942093 |
| OR | 90011222101 |
| CA | 90009472181 |
| UT | 90014623010 |
| OK | 90014846351 |
| MO | 90014789183 |
| OK | 90010960363 |
| MO | 90013931250 |
| KS | 22085893308 |
| CA | 90011954871 |
| NC | 90014184027 |
| OR | 44598885750 |
| MO | 29012452120 |
| AR | 90010733948 |
| CO | 90014612495 |
| OK | 90014622803 |
| OR | 90014319518 |
| NM | 90012509808 |
| UT | 90014063879 |
| CO | 90007416094 |
| CA | 90015139060 |
| OR | 90014158938 |
| NE | 90011842393 |
| KY | 90013785599 |
| IA | 90010697265 |
| CA | 48043486149 |
| VA | 90010276159 |
| AR | 90011455122 |
| CO | 90008433219 |
| NC | 90014184763 |
| CA | 90012884044 |
| UT | 90013779822 |
| MO | 90011434496 |
| KS | 90014741646 |

| | |
|---|---|
| CA | 48009296251 |
| CO | 90012746787 |
| OH | 90013932512 |
| SC | 90002622537 |
| NC | 90011208317 |
| AL | 90013835325 |
| OR | 90014838732 |
| AR | 90001105896 |
| MO | 90008373344 |
| MO | 90012665544 |
| NC | 90011612261 |
| NC | 90013076070 |
| AR | 25009849371 |
| CA | 90015116373 |
| CO | 90011350073 |
| MO | 27500586131 |
| MO | 90002459149 |
| OR | 90006969928 |
| OR | 90005445950 |
| NC | 90014993506 |
| OK | 90007166768 |
| NC | 90014159876 |
| CO | 90013740887 |
| NE | 27090989142 |
| NE | 90006966769 |
| MO | 27510300311 |
| CA | 90007342121 |
| OK | 90008683614 |
| DC | 90006338853 |
| UT | 90009462974 |
| CO | 90009184098 |
| OR | 90007809659 |
| NC | 90014382566 |
| CO | 33095228944 |
| OH | 90007052303 |
| NC | 90015044892 |
| NC | 90014160402 |
| CA | 90003204713 |
| MO | 90012651114 |
| VA | 90012172131 |
| DC | 90014163155 |
| AR | 90005005131 |
| MO | 90013846335 |
| OR | 90011197775 |
| CA | 90014698277 |
| NC | 90014162947 |
| MO | 90010921849 |
| DC | 81046525114 |

| | |
|---|---|
| NC | 90012135239 |
| MO | 90005133466 |
| OK | 90006317909 |
| OK | 90011660854 |
| CO | 33089298430 |
| AR | 90013544097 |
| CA | 90010275679 |
| CO | 32046293630 |
| MO | 29011691490 |
| CA | 90007763202 |
| OK | 90013128782 |
| CT | 90014040771 |
| NC | 90013880428 |
| MO | 27566287329 |
| ID | 90001412901 |
| CA | 90010348118 |
| CA | 90008787653 |
| MO | 29072417401 |
| OK | 90007096337 |
| CA | 90012773102 |
| NM | 90013099158 |
| NM | 90013021537 |
| CA | 48074729256 |
| NC | 90014176871 |
| PA | 90013928511 |
| PA | 90014111724 |
| CA | 90011897880 |
| OR | 90010942667 |
| OK | 90008553401 |
| CO | 90012232382 |
| CO | 90009404203 |
| NM | 90011804680 |
| MO | 90012341507 |
| TX | 90011590159 |
| CA | 90009533728 |
| KY | 90001735545 |
| CO | 90012280716 |
| CO | 90012183363 |
| OK | 90008744239 |
| NE | 90002846725 |
| OR | 47061702850 |
| CA | 90007261023 |
| VA | 90014886849 |
| SC | 90012720729 |
| CA | 90010832058 |
| NC | 90003901576 |
| CO | 90013988296 |
| CO | 90010075055 |

| | |
|---|---|
| UT | 90008795880 |
| UT | 90000731616 |
| VA | 90009461353 |
| CA | 90010830775 |
| CA | 90012432205 |
| NC | 90009056437 |
| CA | 90010356401 |
| NM | 90009654013 |
| CA | 90011465052 |
| KS | 90012549903 |
| VA | 81083445421 |
| NM | 90011653619 |
| KS | 22098563913 |
| NC | 11096271060 |
| KS | 90010934893 |
| NM | 90010120219 |
| OR | 90005412530 |
| CO | 90003171036 |
| UT | 31082989001 |
| KS | 22055020730 |
| OR | 90011101437 |
| NM | 90013646539 |
| CO | 90003736143 |
| OK | 90014623191 |
| OH | 90003991870 |
| CO | 90008492356 |
| KS | 90013733453 |
| OH | 90009891506 |
| UT | 90005673869 |
| CO | 90009056812 |
| NM | 90009405798 |
| CA | 90012749810 |
| OR | 90013340952 |
| CA | 90008904096 |
| NC | 12006507078 |
| SC | 90013539179 |
| KS | 90011964024 |
| NC | 90008675188 |
| NC | 90014867460 |
| OH | 66075548105 |
| TX | 90013058480 |
| KY | 90013012126 |
| DC | 90014926035 |
| NM | 90003440108 |
| VA | 90012271875 |
| CA | 90013581024 |
| DC | 90011553847 |
| CO | 90008300179 |

| | |
|---|---|
| KS | 90014015046 |
| KS | 90012096757 |
| CA | 46092462205 |
| OR | 90012405092 |
| OH | 90013559488 |
| CA | 90012970649 |
| OR | 90011820101 |
| CO | 33034908317 |
| CO | 90011088204 |
| CA | 90008198069 |
| OR | 90014687303 |
| CO | 90010688153 |
| CA | 90010860719 |
| TX | 90013367907 |
| CA | 90006653038 |
| CA | 48031240263 |
| CO | 90012829694 |
| MO | 90010470677 |
| KY | 68035400648 |
| CO | 90014893582 |
| NM | 90015043060 |
| NM | 90006590497 |
| CO | 90011370902 |
| SC | 90013070038 |
| CO | 90012348997 |
| OH | 90007372320 |
| CA | 90012095532 |
| NM | 36020608246 |
| MO | 90014648100 |
| TX | 90009571909 |
| MO | 90005209006 |
| OH | 90010047704 |
| UT | 31088474569 |
| MO | 90011883240 |
| OR | 90006103862 |
| CO | 90011874560 |
| CO | 90011164963 |
| CO | 90010455574 |
| OK | 90012715641 |
| NE | 90014707717 |
| NC | 90010458558 |
| CA | 90013104720 |
| CA | 90015134042 |
| CO | 90010112677 |
| DC | 90007712769 |
| MO | 90012689150 |
| NM | 90013101135 |
| OR | 90012510415 |

| | |
|---|---|
| MO | 90004409230 |
| CA | 90015260003 |
| NM | 90015055028 |
| NE | 27088957026 |
| CO | 90014244968 |
| CA | 90012547055 |
| MO | 90001406591 |
| NM | 36081060798 |
| KY | 90013006589 |
| CO | 90013104370 |
| CO | 90014680637 |
| UT | 90009277146 |
| VA | 90006311278 |
| CA | 90010782010 |
| CO | 90012950188 |
| NM | 90014654081 |
| CA | 90013639405 |
| KY | 90015001298 |
| CA | 90014546467 |
| CA | 45012995383 |
| TX | 90012533250 |
| DC | 90007461778 |
| NE | 90014071640 |
| OR | 90001761605 |
| CO | 90012787481 |
| OR | 90009566102 |
| NM | 90010847801 |
| NC | 90011292201 |
| CA | 46017771174 |
| NC | 90003171008 |
| OR | 90012663271 |
| NC | 90011274394 |
| CO | 90011092179 |
| CO | 90010612768 |
| NM | 90014613926 |
| SC | 90013015713 |
| CA | 90015286033 |
| CA | 90013750465 |
| CO | 90012869831 |
| CA | 90009925710 |
| TX | 90004527620 |
| DC | 90012540003 |
| CO | 90009868213 |
| CA | 48015040972 |
| OK | 90010282219 |
| CO | 33034160720 |
| UT | 90010716318 |
| CA | 90013004707 |

| | |
|---|---|
| DC | 90010232123 |
| NE | 27075061487 |
| KY | 68093004946 |
| CO | 90013148824 |
| CO | 90011974752 |
| NM | 36067015888 |
| OK | 90010958089 |
| CA | 90013923120 |
| OR | 90011820959 |
| CO | 90013003763 |
| KS | 90012523828 |
| KS | 90007139608 |
| KY | 90009291545 |
| CO | 90011052689 |
| CA | 90007338301 |
| OR | 90014559703 |
| OK | 90014457066 |
| NC | 90013826406 |
| CA | 90011468386 |
| CO | 90014815999 |
| DC | 90012788977 |
| SC | 19079554251 |
| CO | 90011384052 |
| CO | 33095181956 |
| SC | 90007080812 |
| TX | 90011599819 |
| CO | 90014730461 |
| UT | 90007321191 |
| CO | 90014158738 |
| NC | 90011028888 |
| PA | 90015011267 |
| MO | 90006041043 |
| CO | 90012563880 |
| NM | 90001675552 |
| TX | 90006525132 |
| MO | 29067418705 |
| MO | 90013874722 |
| OK | 90014692680 |
| CA | 90013154441 |
| CO | 90002639625 |
| CA | 90013659991 |
| CA | 90013750869 |
| UT | 90009503030 |
| CO | 33047299888 |
| MO | 90011842691 |
| KY | 68080668689 |
| GA | 90010705058 |
| OR | 47065980960 |

| | |
|---|---|
| KY | 90012368154 |
| OR | 90011977792 |
| CA | 90010888704 |
| CO | 90010499284 |
| CA | 90011834367 |
| MO | 29006866538 |
| UT | 31061820491 |
| CO | 90010784490 |
| CO | 90014901993 |
| CO | 90012260774 |
| CO | 90013634960 |
| DC | 81019027079 |
| OK | 90012876579 |
| NM | 90013258151 |
| OH | 90007780494 |
| CA | 90014345755 |
| MO | 90010665798 |
| CO | 33007781352 |
| VA | 90012328953 |
| TX | 90012313441 |
| MO | 90009957568 |
| KS | 90009518895 |
| NM | 90012875637 |
| KY | 90014460582 |
| CO | 90008885349 |
| CA | 90011411102 |
| CA | 90013542322 |
| KY | 90011914811 |
| OH | 90011320444 |
| KY | 90004673602 |
| DC | 90010318083 |
| OK | 90009464252 |
| CO | 90010217047 |
| CO | 90014778741 |
| CA | 46014610081 |
| NM | 36097131282 |
| OK | 90010471488 |
| NC | 90015146183 |
| CA | 90015116335 |
| DC | 90014876373 |
| CA | 90012701370 |
| CO | 90011423047 |
| NE | 90006001882 |
| CO | 90013335664 |
| KY | 90011869985 |
| NC | 90011030199 |
| CA | 90012680642 |
| KY | 90013213943 |

| | |
|---|---|
| NC | 90008833028 |
| TX | 90014160522 |
| CO | 90009584098 |
| CA | 90005537964 |
| OH | 90012312780 |
| TX | 90014160410 |
| CO | 90014730461 |
| CA | 90009888480 |
| KY | 68098258121 |
| SC | 90015020323 |
| CA | 90010643941 |
| CO | 38000847433 |
| CA | 90006272408 |
| CO | 90012929570 |
| CO | 90008401436 |
| CO | 90012824818 |
| NM | 36063051561 |
| SC | 90002042409 |
| KS | 22014858763 |
| KY | 90005174287 |
| TX | 90011603042 |
| OR | 90012433382 |
| MO | 90007519100 |
| NC | 90006396884 |
| OK | 90011473204 |
| CO | 33071828658 |
| CO | 33054099431 |
| CA | 90012161612 |
| OR | 90012215968 |
| NC | 90011041938 |
| OK | 90014887336 |
| OK | 90010187302 |
| CO | 90010787078 |
| CA | 90004358638 |
| CA | 90013460695 |
| SC | 90009705370 |
| OH | 90013146023 |
| CA | 90013660980 |
| CA | 90013461508 |
| MO | 90014534830 |
| NM | 90011778677 |
| OK | 90013413100 |
| CA | 90013169160 |
| CA | 90013446026 |
| CO | 90010407180 |
| MO | 90009266506 |
| CO | 90014139021 |
| OK | 90014817307 |

| | |
|---|---|
| CA | 90014459243 |
| CO | 90012840614 |
| NM | 35512498885 |
| OR | 90001646121 |
| CO | 33034113063 |
| CO | 90013230311 |
| OR | 90001625101 |
| CA | 90013046705 |
| NC | 90011030831 |
| CO | 90013922142 |
| NM | 90004223393 |
| UT | 90014314039 |
| NM | 90009071730 |
| NM | 90013424717 |
| CA | 90014460882 |
| CO | 90014964145 |
| CO | 90013419887 |
| DC | 90015221202 |
| DC | 90013012429 |
| CO | 90012824818 |
| CA | 90012569126 |
| MO | 90009377370 |
| OR | 47082539842 |
| NC | 90012450665 |
| MO | 29008379031 |
| OH | 90009620001 |
| CO | 90013351957 |
| TX | 90014239919 |
| MO | 90012499150 |
| CO | 90003509583 |
| KS | 90015331951 |
| CA | 90012481405 |
| DC | 90014324191 |
| MO | 90010464536 |
| TX | 90011616611 |
| SC | 90006092801 |
| CO | 90014389185 |
| CA | 90011723420 |
| KY | 90007877522 |
| DC | 90012586682 |
| TX | 90014161400 |
| KY | 90015307752 |
| NC | 17086271135 |
| CA | 90014324126 |
| NH | 90014743482 |
| CA | 90014340579 |
| NM | 90011802640 |
| OK | 21514848791 |

| | |
|---|---|
| NM | 90002382869 |
| OR | 44512199437 |
| MO | 90014950492 |
| OK | 90013219255 |
| VA | 90013147612 |
| NM | 36050789184 |
| MO | 90013611601 |
| OR | 90008875079 |
| MO | 90000810355 |
| KS | 90013905507 |
| GA | 90005898719 |
| CO | 90009742101 |
| KY | 90010326570 |
| CO | 90012078931 |
| NC | 90009691748 |
| OH | 90013009095 |
| CA | 90014188702 |
| OH | 90008546030 |
| NM | 90014860828 |
| MO | 90010560803 |
| MO | 90006085019 |
| DC | 90005495199 |
| CO | 90013364250 |
| DC | 90002455230 |
| CO | 90013190122 |
| SC | 19073142384 |
| CO | 90012345865 |
| CA | 49084522132 |
| SC | 90009598071 |
| KY | 90013293563 |
| CO | 90014389185 |
| NM | 36074066301 |
| CO | 33088460373 |
| CO | 90013326879 |
| UT | 90010557948 |
| VA | 90013207964 |
| KS | 90009623299 |
| OK | 90013413799 |
| MO | 29001407268 |
| CA | 90011109275 |
| CA | 90013977816 |
| CA | 90013171390 |
| VA | 90011181001 |
| DC | 81095640908 |
| DC | 90014174224 |
| CO | 33058668278 |
| CA | 90012080322 |
| MO | 90002542452 |

| | |
|---|---|
| CO | 90013718905 |
| AR | 90011144726 |
| DC | 81010737073 |
| CO | 90014125839 |
| CA | 90001906609 |
| CA | 90010808610 |
| NM | 90013023616 |
| KS | 90009554211 |
| OK | 90008971925 |
| CA | 48084100318 |
| TX | 90005246060 |
| OH | 90012642415 |
| CO | 90013616571 |
| CO | 90010903701 |
| NE | 90010105320 |
| CA | 90014420420 |
| NM | 90010847801 |
| OR | 47030253841 |
| CO | 33013200650 |
| CA | 90010646454 |
| CA | 90011138183 |
| CO | 90011409013 |
| NC | 90010839421 |
| NC | 90007354136 |
| SC | 90009058514 |
| OR | 47007343286 |
| CA | 90011438334 |
| OR | 90009733446 |
| CO | 90012789676 |
| MO | 90000494154 |
| NM | 90015121271 |
| DC | 90000664049 |
| CA | 90012915538 |
| CA | 48060573984 |
| DC | 90010668873 |
| ID | 90014813037 |
| CA | 90015116335 |
| NC | 90008600325 |
| OR | 90013017895 |
| OR | 90011277062 |
| CO | 90010687839 |
| NM | 90011789536 |
| OR | 90011397937 |
| KS | 90013451868 |
| CA | 90013184982 |
| OR | 90013356547 |
| CA | 49007346830 |
| NM | 90010518711 |

| | |
|---|---|
| OR | 47086017425 |
| OR | 90009328652 |
| CA | 90014107906 |
| NC | 90010948586 |
| CO | 90011949580 |
| OR | 90013592220 |
| SC | 90009684186 |
| DC | 81011562196 |
| MO | 90011569013 |
| OK | 90014392698 |
| CA | 90010455417 |
| SC | 90011423168 |
| ID | 90009350474 |
| CA | 49016394507 |
| CO | 90011305889 |
| OK | 90010956241 |
| OR | 90011643836 |
| CO | 33091129551 |
| SC | 90014250102 |
| DC | 90006778903 |
| MO | 27576286571 |
| NM | 35503990632 |
| CO | 90013351931 |
| PA | 51069320683 |
| MO | 90013960791 |
| CA | 90010810761 |
| CA | 90013977831 |
| KY | 90013936696 |
| DC | 90013941376 |
| DC | 90012532880 |
| NC | 90010297328 |
| NM | 90015119726 |
| NC | 90010785259 |
| PA | 90012272794 |
| OR | 90012365239 |
| TX | 90011300715 |
| NC | 90001831094 |
| OK | 90010732811 |
| TX | 90014959806 |
| NC | 90013779085 |
| CA | 90006620726 |
| CO | 90012185656 |
| KY | 90015125712 |
| NC | 90014917072 |
| ID | 90012697761 |
| TX | 90014959905 |
| TX | 90014959905 |
| CA | 90014114344 |

| | |
|---|---|
| HI | 90014040246 |
| CO | 90010295394 |
| CO | 90014080650 |
| KY | 90010999360 |
| MO | 90011564150 |
| CA | 90014454740 |
| CA | 90011974081 |
| KY | 90013962921 |
| NM | 35512547029 |
| NC | 90015198631 |
| TX | 75001311844 |
| CA | 90014902968 |
| CO | 33082118614 |
| CA | 90010394223 |
| CA | 90014115341 |
| CO | 90012555660 |
| CO | 90009566507 |
| NE | 27003116722 |
| AR | 90010733948 |
| NC | 90014900322 |
| CO | 33098714548 |
| NE | 27094693698 |
| CA | 90012860297 |
| UT | 90008822884 |
| CA | 90013684230 |
| KS | 90014031583 |
| AR | 28084462601 |
| CA | 48078512251 |
| CA | 90011675977 |
| OH | 90012999106 |
| CA | 90003506380 |
| CO | 90014874363 |
| NC | 90013937188 |
| TX | 90013768118 |
| KY | 68015050684 |
| AR | 28069813678 |
| CO | 90010390458 |
| CA | 90014404800 |
| TX | 90008765596 |
| UT | 31009249346 |
| CO | 90005341863 |
| CA | 90007730063 |
| CA | 90006528757 |
| TX | 90014973052 |
| CA | 90014835783 |
| CO | 90013002682 |
| CO | 90010862019 |
| SC | 90013959904 |

| | |
|---|---|
| TX | 90009123410 |
| MO | 90009648543 |
| NE | 27078738551 |
| CA | 90012860297 |
| TX | 90014966066 |
| CA | 90003418045 |
| MO | 90009664109 |
| KS | 90012863329 |
| OH | 90006598270 |
| CA | 90014698686 |
| CO | 90011459427 |
| CO | 90013745594 |
| MO | 90010285923 |
| CO | 90014042777 |
| NC | 90013688789 |
| CO | 90012664714 |
| KS | 22009704044 |
| SC | 90013960323 |
| OK | 21517016001 |
| KY | 90012424362 |
| CA | 90001390205 |
| NE | 90012205268 |
| CO | 90012722277 |
| CA | 90003029203 |
| OK | 90005311244 |
| SC | 90011024205 |
| NM | 90002770079 |
| CA | 90013536076 |
| NC | 90011563760 |
| CO | 90013125600 |
| VA | 90011839925 |
| MO | 90011110098 |
| UT | 90003397051 |
| MO | 90010170943 |
| CA | 90011408360 |
| CO | 90012089747 |
| NC | 90013142167 |
| OR | 90013264460 |
| CO | 90013654400 |
| CO | 90014569627 |
| CO | 90012258413 |
| KS | 90013706849 |
| CA | 90001714104 |
| VA | 90010900256 |
| KY | 90012687980 |
| OH | 90011570737 |
| TX | 90011095734 |
| CA | 90004374407 |

| | |
|---|---|
| CO | 39013552764 |
| CO | 90012855992 |
| IA | 90001653158 |
| CO | 90012920686 |
| NC | 90001188584 |
| CA | 90012048781 |
| CO | 90010964646 |
| CO | 90011479166 |
| CO | 33002372284 |
| CO | 90012930081 |
| NC | 90014932534 |
| CO | 33064750851 |
| TX | 90011096170 |
| NC | 90011110809 |
| CO | 90013964523 |
| CO | 90000808182 |
| AR | 90007761137 |
| CO | 90005951793 |
| UT | 90011692281 |
| AR | 90012703659 |
| OR | 47047534171 |
| CO | 90013443407 |
| CO | 90012194209 |
| CO | 90011505872 |
| AR | 28041646602 |
| NC | 90013300549 |
| KS | 90009390219 |
| KY | 90014259644 |
| NE | 90006978164 |
| CO | 90012767774 |
| KY | 90006650900 |
| UT | 90012335784 |
| OR | 90013945075 |
| CA | 90013874434 |
| CO | 90005843077 |
| NC | 90012502520 |
| KY | 90012730072 |
| KY | 68098892688 |
| NC | 90012684178 |
| SC | 90010980821 |
| AR | 90011914993 |
| UT | 90014794553 |
| TX | 90012939863 |
| NE | 27004075132 |
| TX | 90004242378 |
| CO | 90013004397 |
| CA | 90013631862 |
| NC | 90014277546 |

| | |
|----|------------|
| CO | 90011131683 |
| CO | 90013655295 |
| TX | 90014419560 |
| NC | 90015080745 |
| CA | 90012960983 |
| CO | 90010678750 |
| CO | 33091902527 |
| UT | 90014804702 |
| NC | 90010146161 |
| CO | 90013056550 |
| CA | 90014920873 |
| UT | 90011696730 |
| CO | 90005924100 |
| CA | 90005804183 |
| CO | 33034328752 |
| KY | 90010641221 |
| CO | 33063531030 |
| NC | 90009899786 |
| CO | 90014850340 |
| CA | 90014730036 |
| CA | 90013766449 |
| CO | 90010792137 |
| NC | 90013316801 |
| CA | 90012894460 |
| UT | 90014807579 |
| UT | 31096949651 |
| MO | 90012550431 |
| NC | 90010256085 |
| OR | 90012401535 |
| CO | 90010090906 |
| CA | 90010602348 |
| MO | 90013028404 |
| OR | 90010385058 |
| CA | 90013982534 |
| CO | 90014150400 |
| CO | 90001702752 |
| OH | 90013837540 |
| CO | 90004302994 |
| KY | 90014711958 |
| CA | 90010217631 |
| CA | 90014167204 |
| CO | 90010407180 |
| TX | 90002410358 |
| NC | 90007820797 |
| CO | 90014699085 |
| TX | 90014980032 |
| CO | 90006829140 |
| TX | 90011096530 |

| | |
|---|---|
| UT | 31008317208 |
| MO | 90010422100 |
| CO | 32021950513 |
| UT | 90000395053 |
| CA | 90010093746 |
| CO | 90013604447 |
| NC | 90010805450 |
| TX | 90010370458 |
| NC | 90010841893 |
| CA | 90014638225 |
| PA | 90008140073 |
| TX | 90013437107 |
| CA | 90013794185 |
| CA | 90014467603 |
| CO | 90014121339 |
| CA | 90014309202 |
| CO | 33031132776 |
| CO | 90006976906 |
| NC | 90012544085 |
| CA | 48047180362 |
| MO | 29070456442 |
| CO | 33004720506 |
| CA | 90007327021 |
| CO | 90011354596 |
| NC | 90011104051 |
| KY | 90013107475 |
| CO | 90010827114 |
| NC | 90013238900 |
| OK | 90010734524 |
| CO | 90013730832 |
| CO | 90013080882 |
| CO | 90014393152 |
| CA | 90007284506 |
| NC | 11085654809 |
| CO | 33054097021 |
| UT | 90003403930 |
| TX | 90008702350 |
| CO | 90009174787 |
| KS | 90005839708 |
| AR | 90007812297 |
| NE | 27068333001 |
| CA | 90007255263 |
| CA | 90003325324 |
| NE | 90013238798 |
| TX | 90001820941 |
| CA | 46003668201 |
| SC | 90000876607 |
| OR | 90015097137 |

| | |
|------|------------|
| CO | 90010389111 |
| CO | 90014341373 |
| UT | 31093766939 |
| MO | 90001809180 |
| SC | 90008638099 |
| SC | 90009637408 |
| NC | 90011096566 |
| CA | 90002987790 |
| CA | 90015041219 |
| CA | 90011931690 |
| CO | 38013854522 |
| CO | 90011909688 |
| VA | 90001539908 |
| TX | 90014002353 |
| CA | 48028442136 |
| CA | 90014154115 |
| CO | 90015319272 |
| CA | 90008028644 |
| NC | 11088609898 |
| CO | 90006023147 |
| CO | 90008797780 |
| CO | 90010822863 |
| CO | 90009367862 |
| AR | 90011083865 |
| AR | 90010399310 |
| CA | 90006568698 |
| MO | 90004208913 |
| KY | 90012133184 |
| OK | 90010884885 |
| CO | 90011810805 |
| NC | 90014547191 |
| CO | 33004582081 |
| KS | 90014761135 |
| KS | 90011334575 |
| CO | 90012448054 |
| CO | 90010749630 |
| OR | 90000840693 |
| DC | 90008006873 |
| OR | 90007979134 |
| TX | 90014980711 |
| CO | 90005233508 |
| NC | 90014932740 |
| CO | 33032881110 |
| CA | 48076249201 |
| KY | 90006922093 |
| UT | 31071872957 |
| UT | 90013545313 |
| CA | 90012860297 |

| | |
|---|---|
| CO | 90009283829 |
| CO | 90008255073 |
| UT | 31096879980 |
| NC | 90011214509 |
| NC | 90008811901 |
| AR | 90013601367 |
| NC | 90013455931 |
| UT | 90013919388 |
| AZ | 90014187417 |
| NC | 90011214677 |
| AZ | 90014187417 |
| CO | 90011394207 |
| MO | 90001126440 |
| TX | 75072624306 |
| MO | 90015127067 |
| CO | 90013832153 |
| CA | 90005930002 |
| KS | 90013738171 |
| CO | 90012951935 |
| CO | 90011567656 |
| OR | 90011439341 |
| NM | 90007213028 |
| CO | 90012240011 |
| CA | 90012603544 |
| CO | 90013614589 |
| OR | 90007589124 |
| NC | 90013231577 |
| CO | 90012737126 |
| KS | 90010254565 |
| KY | 90006257255 |
| CO | 90014412528 |
| CO | 90013298077 |
| KS | 90013860469 |
| NC | 90011127671 |
| MO | 27592120568 |
| CA | 90012887040 |
| CO | 90010927312 |
| TX | 90012039610 |
| KY | 68054410483 |
| CO | 90007000793 |
| CA | 90013705307 |
| AR | 90009237374 |
| CO | 90011507965 |
| CO | 90013789829 |
| NE | 90010186875 |
| TX | 90011114056 |
| NE | 27091205412 |
| CO | 90013103492 |

| | |
|---|---|
| CO | 90013406308 |
| UT | 90006529043 |
| SC | 90014933058 |
| NC | 90013909890 |
| UT | 90008822884 |
| KY | 90009952832 |
| NC | 90013859609 |
| KY | 90013145863 |
| CA | 90012091400 |
| UT | 90011715859 |
| NE | 90013837589 |
| CO | 90013038052 |
| NE | 90006749890 |
| VA | 90000441345 |
| CO | 90004222553 |
| KY | 90011486799 |
| CO | 33096672872 |
| CA | 90012160336 |
| MO | 90002711414 |
| CA | 90006947515 |
| MO | 27598312906 |
| NE | 27006758075 |
| KY | 68046256616 |
| CA | 90006527827 |
| NC | 90004092003 |
| OR | 90011203925 |
| MO | 90009199589 |
| CO | 90011119841 |
| CO | 90011822640 |
| AR | 90009325864 |
| NE | 90012413503 |
| NC | 90012775717 |
| NC | 90011390634 |
| CO | 90003835019 |
| CA | 46003534680 |
| CO | 90013406308 |
| CO | 90014543043 |
| AR | 28028966925 |
| OR | 90012061551 |
| TX | 90011175872 |
| CA | 48092689830 |
| KY | 90015147445 |
| CA | 90014432071 |
| OH | 90003624507 |
| CO | 90010180482 |
| AR | 90011515160 |
| NC | 90014197160 |
| TX | 90012989006 |

| | |
|---|---|
| KY | 90010285065 |
| CO | 90012408135 |
| KY | 90014680259 |
| OR | 90012684822 |
| CA | 90012559063 |
| CO | 32067830910 |
| IA | 27017088904 |
| MO | 90008103289 |
| KS | 22080811460 |
| KY | 90006257255 |
| DC | 90002495991 |
| CO | 90013817545 |
| AR | 90014154385 |
| CA | 90011361073 |
| NC | 11077361679 |
| OH | 90008940324 |
| CA | 90012101451 |
| OK | 90001664213 |
| VA | 90002658392 |
| CA | 90010615884 |
| KS | 90013428152 |
| KY | 90011337903 |
| UT | 90012891632 |
| NE | 90015195447 |
| CO | 90011843117 |
| CA | 49074621863 |
| CA | 90002853860 |
| CO | 90010764907 |
| NC | 90009648307 |
| CO | 90009903470 |
| MO | 27521166590 |
| CA | 90013250450 |
| CA | 90005055136 |
| OR | 90007948688 |
| CA | 90011897758 |
| CO | 90007274312 |
| ID | 90009546230 |
| CA | 90011361077 |
| CA | 90014183750 |
| CA | 90002774805 |
| TX | 90011098004 |
| KY | 90013070801 |
| IA | 90014725079 |
| OR | 90008062113 |
| OR | 47004834513 |
| UT | 90011730976 |
| CO | 90012591211 |
| KY | 90006886837 |

| | |
|---|---|
| CO | 90011219078 |
| CA | 90012994024 |
| CO | 33058067801 |
| CO | 32005224111 |
| CA | 90007935180 |
| CO | 90013385101 |
| CO | 90014155281 |
| KY | 90013458469 |
| CA | 48034841004 |
| CO | 90010797789 |
| OR | 90014939974 |
| CA | 46014387063 |
| KY | 90012933030 |
| CO | 90012762871 |
| CA | 90012727813 |
| CO | 90003597893 |
| CO | 90012913996 |
| CO | 32016087055 |
| VA | 90005004064 |
| CA | 90012085074 |
| CO | 90006743399 |
| CO | 90013207519 |
| OR | 90004103170 |
| CO | 90013201622 |
| TX | 90010386058 |
| OR | 90012140175 |
| CO | 90013259950 |
| UT | 90012891632 |
| CO | 33071974417 |
| CA | 90011025076 |
| TX | 75044662495 |
| SC | 90011478708 |
| KS | 90014418458 |
| KS | 90010069232 |
| CO | 90012813133 |
| CO | 33049524943 |
| CA | 90010088576 |
| TX | 90011468794 |
| CO | 90009845384 |
| KY | 90004012049 |
| KY | 90000445410 |
| NC | 71022649000 |
| KS | 90010149340 |
| KY | 90011446352 |
| CA | 90014949931 |
| NC | 90011207422 |
| MO | 90003551483 |
| NC | 90009492552 |

| | |
|---|---|
| CA | 90009691692 |
| CO | 90011724741 |
| OR | 90009174950 |
| UT | 31040637409 |
| CA | 90007039336 |
| KY | 90001564552 |
| CO | 90007633185 |
| TX | 90005353542 |
| KY | 90010250612 |
| CO | 90009327115 |
| CA | 90010827484 |
| CO | 32046221850 |
| NC | 90008090006 |
| NC | 90013883129 |
| CA | 90010567114 |
| CO | 90008715019 |
| TX | 90014426616 |
| OR | 90013323849 |
| NE | 90005386873 |
| CA | 90011317461 |
| AR | 28038301934 |
| CO | 90012362626 |
| CO | 90013249426 |
| NC | 90014932534 |
| TX | 90014613514 |
| CO | 90012193932 |
| OH | 66009138140 |
| CA | 90002068282 |
| CA | 90002357929 |
| CA | 90013899933 |
| NC | 90013937188 |
| NC | 90013140265 |
| MO | 90010851603 |
| NC | 90010228586 |
| UT | 90012952644 |
| KY | 68017777026 |
| TX | 90014959377 |
| NC | 90012437636 |
| OH | 90014172762 |
| MO | 90009810494 |
| SC | 90014758815 |
| CA | 90013580584 |
| CO | 33094370968 |
| CO | 33025396171 |
| CO | 90010064798 |
| MO | 90013567066 |
| CO | 90007948637 |
| CO | 90011467871 |

| | |
|---|---|
| CO | 90003492773 |
| TX | 75029204872 |
| CA | 90011127214 |
| TX | 90009230776 |
| CO | 90009234297 |
| CA | 90011317474 |
| UT | 90012667121 |
| DC | 90011829055 |
| KS | 90013314817 |
| KS | 90014941053 |
| KY | 68003790513 |
| TX | 90011572728 |
| SC | 90013342812 |
| CA | 90012931753 |
| CO | 90014914774 |
| CO | 90012655235 |
| CO | 38097597160 |
| TX | 90014109061 |
| CO | 90012807048 |
| TX | 90014959589 |
| CA | 90012555324 |
| CO | 90011391180 |
| CA | 46012013069 |
| CO | 33094516075 |
| CA | 90007850974 |
| TX | 90011175872 |
| NJ | 90002393294 |
| NC | 90010331341 |
| CO | 90011027304 |
| KS | 90012627550 |
| TX | 90011183251 |
| OR | 47025761337 |
| TX | 90014060603 |
| CA | 90013690550 |
| CA | 90014764102 |
| NC | 90012262255 |
| AR | 90009767224 |
| CO | 33063512671 |
| VA | 90006220064 |
| NC | 90013290065 |
| CO | 90012110203 |
| CA | 46012907001 |
| KY | 90005686762 |
| CA | 90015145054 |
| CA | 90012837907 |
| OR | 90013801348 |
| OR | 90012390402 |
| DC | 90013645646 |

| | |
|---|---|
| OK | 90012008212 |
| CA | 90009266951 |
| CO | 32030480893 |
| CO | 33090262028 |
| CO | 90015184578 |
| OR | 47011325921 |
| NM | 90010213760 |
| CA | 90012857541 |
| OK | 90014098427 |
| MO | 90011270688 |
| TX | 90011172407 |
| CA | 90012054904 |
| DC | 90013708160 |
| CA | 90004138955 |
| TX | 75016168261 |
| CO | 90012681360 |
| OK | 90012776157 |
| CA | 90012301903 |
| AL | 90013965652 |
| DC | 90011222684 |
| NC | 90013265725 |
| OK | 90010715874 |
| CO | 90014715227 |
| NC | 90013870313 |
| DC | 90012203193 |
| CA | 90014188094 |
| NM | 90011088909 |
| CA | 90014188103 |
| MO | 90010975387 |
| CA | 90011139750 |
| CA | 90000711482 |
| CO | 90013252448 |
| CA | 48055185262 |
| TX | 90012689615 |
| CA | 90012184963 |
| NM | 90008509300 |
| NE | 27073430949 |
| CO | 90012222535 |
| OH | 90011149114 |
| CA | 90013159727 |
| DC | 90002603227 |
| CA | 90012870482 |
| VA | 90014517810 |
| NE | 90013817807 |
| MO | 90013127427 |
| CA | 90014188249 |
| CA | 90012838858 |
| KS | 90010810194 |

| | |
|---|---|
| NE | 90013930235 |
| NE | 90012349535 |
| CA | 90011906408 |
| KY | 90005288954 |
| CA | 90014188275 |
| NC | 90011109525 |
| CA | 90014188345 |
| CA | 90014180429 |
| NE | 90014713147 |
| SC | 90004862750 |
| CO | 90013203620 |
| UT | 90010215593 |
| NC | 90010389704 |
| KY | 90012357109 |
| CA | 90014188354 |
| KS | 90013635292 |
| NE | 90015113457 |
| NC | 90011831032 |
| NC | 90001823251 |
| NE | 90010237020 |
| CA | 90014188487 |
| KY | 90014909664 |
| CO | 90010102473 |
| CA | 90011308405 |
| CA | 90014188509 |
| KY | 68068192661 |
| NM | 90013793902 |
| NC | 90001369657 |
| CA | 90014188525 |
| CO | 90012353372 |
| KY | 68085814071 |
| KY | 90003521323 |
| CO | 90012204997 |
| OR | 90012585680 |
| NC | 90001895170 |
| CO | 90013740035 |
| DC | 90001145945 |
| TX | 90012322940 |
| CO | 90014249072 |
| ID | 90012827271 |
| OK | 90010143887 |
| VA | 90011622730 |
| CO | 90011792981 |
| OR | 44519458551 |
| KY | 90014570840 |
| CA | 90014188577 |
| NM | 90010901941 |
| CA | 90014812504 |

| | |
|---|---|
| TX | 90005564050 |
| CA | 90014188585 |
| KY | 90015158683 |
| TX | 90009418606 |
| NC | 90011110611 |
| MO | 90011306078 |
| IA | 27052608013 |
| NM | 90011008707 |
| CA | 90005160045 |
| KY | 90012990033 |
| CA | 90010457455 |
| NC | 90012741696 |
| NC | 90010857238 |
| VA | 90010677449 |
| CA | 90013335983 |
| CA | 90012869545 |
| NC | 90012304959 |
| SC | 90014897573 |
| CO | 90009800109 |
| CO | 90012901398 |
| TX | 90013631111 |
| NJ | 90011054282 |
| CA | 90014188122 |
| CA | 90011140377 |
| CA | 48007259421 |
| CA | 46003671121 |
| CA | 90014774103 |
| UT | 90004403696 |
| CA | 90012846906 |
| NC | 90013355734 |
| TX | 75097656261 |
| CA | 90013002703 |
| UT | 90009458137 |
| DC | 90001984502 |
| OH | 90011026418 |
| TX | 90010345037 |
| TX | 90012785087 |
| AR | 90010990431 |
| DC | 90009805804 |
| DC | 90004601805 |
| CA | 90014857905 |
| NM | 35566031209 |
| NM | 90012429570 |
| OK | 90014123134 |
| CO | 90012825739 |
| CA | 90015163196 |
| UT | 90011141117 |
| SC | 90014120486 |

| | |
|---|---|
| UT | 31081238941 |
| CO | 90010669045 |
| CA | 90015146506 |
| NE | 90013627902 |
| TX | 90004778006 |
| NC | 90003401970 |
| CO | 90014013272 |
| NJ | 90014593264 |
| CA | 90014187798 |
| CO | 90014229864 |
| OH | 90008370801 |
| CA | 90012446013 |
| CA | 90013334304 |
| KY | 90008956416 |
| CO | 33068008394 |
| OR | 90011610886 |
| NC | 90005220781 |
| NJ | 90011306015 |
| NC | 90013867518 |
| CA | 90014445220 |
| DC | 90003403210 |
| OH | 66093720658 |
| DC | 90011225394 |
| OK | 90010019672 |
| CO | 90011356028 |
| CO | 33073169058 |
| CA | 90012054317 |
| VA | 90008455809 |
| CA | 90012789419 |
| CA | 46013244145 |
| UT | 90011216944 |
| OR | 47023290388 |
| NC | 90012177078 |
| CA | 90014188600 |
| CA | 90001389446 |
| CO | 90014330929 |
| KY | 90001839590 |
| NC | 90005515648 |
| OH | 90013348011 |
| MO | 90011487405 |
| AR | 90013353856 |
| SC | 90011233083 |
| CO | 90012701589 |
| DC | 90003356323 |
| SC | 90012664202 |
| NM | 90007778766 |
| CO | 90013708820 |
| DC | 90012553563 |

| | |
|---|---|
| KS | 90012651125 |
| NJ | 90013041304 |
| CA | 90015116301 |
| NE | 90013649780 |
| TX | 75069950842 |
| OR | 90014131223 |
| CO | 33045004503 |
| OH | 90011127000 |
| CA | 90011459017 |
| OK | 90010021220 |
| CO | 32094545040 |
| CA | 90003445012 |
| OR | 90013698753 |
| MO | 90013620199 |
| PA | 51004766547 |
| NJ | 90013037207 |
| OH | 66005432647 |
| KY | 90012996328 |
| OR | 90011800565 |
| KY | 90013119476 |
| DC | 90013872924 |
| OR | 90010725936 |
| NJ | 90007175227 |
| UT | 90011321537 |
| NC | 90010857307 |
| DC | 90010847105 |
| AR | 28084462601 |
| SC | 90005031041 |
| CO | 90010694109 |
| CA | 90011191033 |
| NC | 90013336485 |
| MO | 27502525679 |
| NJ | 90012308148 |
| OH | 90011530426 |
| NC | 90011138971 |
| CA | 90012677577 |
| DC | 90012062996 |
| NC | 90011209622 |
| CA | 90012111280 |
| CA | 90010795011 |
| UT | 90001868440 |
| SC | 90002232501 |
| AR | 90011067951 |
| NC | 90005515648 |
| DC | 81016834437 |
| NC | 90012997220 |
| DC | 90014440853 |
| NM | 36048025407 |

| | |
|---|---|
| CO | 90012942962 |
| NC | 90005830224 |
| KY | 90011340446 |
| MO | 90008697667 |
| CA | 90005111074 |
| IA | 90007919389 |
| NC | 90009659302 |
| CO | 90007580086 |
| AR | 90014167563 |
| NC | 17041945081 |
| DC | 90013872924 |
| CO | 90012329861 |
| CO | 90003221383 |
| CA | 90006268048 |
| NM | 90010840840 |
| CA | 90012383900 |
| OH | 90005850084 |
| OK | 90003952708 |
| KS | 22093145901 |
| CA | 90009166990 |
| KY | 90014055193 |
| OK | 90011108939 |
| OH | 90013480123 |
| CA | 90014638684 |
| CA | 90014169817 |
| CA | 90012839703 |
| CA | 90014915260 |
| KY | 68064455307 |
| NJ | 90012388724 |
| DC | 90012063312 |
| KS | 90010098977 |
| TX | 90014441230 |
| AR | 90011060443 |
| CA | 90014022280 |
| KY | 90012060431 |
| CO | 90013784590 |
| DC | 90010118789 |
| NC | 90011390474 |
| CO | 32027730639 |
| NC | 90003856806 |
| AR | 90010264453 |
| NJ | 90014004338 |
| KY | 68004600777 |
| MO | 90008712736 |
| VA | 90013943122 |
| TX | 90002973330 |
| CA | 90012798702 |
| TX | 90009579098 |

| | |
|---|---|
| CO | 90011356301 |
| CO | 90009823790 |
| CO | 33082805492 |
| DC | 90011370646 |
| MO | 90013360978 |
| OR | 90007142491 |
| OR | 90009836763 |
| MO | 90011274582 |
| TX | 90014381693 |
| CA | 90013154513 |
| CA | 90013097811 |
| CO | 90012883128 |
| CA | 90012984772 |
| SC | 90011235874 |
| SC | 90014420263 |
| TX | 90010185900 |
| UT | 90010779392 |
| AR | 90014626900 |
| KY | 90012012759 |
| CA | 90007913226 |
| CO | 33029243078 |
| NC | 90013069789 |
| KY | 90010805475 |
| CA | 90013140445 |
| NC | 90010874185 |
| AR | 90014630456 |
| DC | 90009483351 |
| OH | 66030454870 |
| AR | 90014630999 |
| OK | 90014158235 |
| TX | 90013838802 |
| CA | 90011254313 |
| OK | 90010985368 |
| OK | 90014158453 |
| OR | 90011968526 |
| NM | 90014165507 |
| CA | 90011885178 |
| CO | 90013028440 |
| CO | 90003544016 |
| OK | 90010027646 |
| CA | 90011972166 |
| CO | 33068025710 |
| OK | 90014157679 |
| NE | 90010258089 |
| KS | 90014153280 |
| MO | 29001647480 |
| CO | 90005892855 |
| NJ | 90014191203 |

| | |
|---|---|
| AR | 90014642343 |
| OH | 90003982092 |
| KY | 90012558126 |
| TX | 90011404095 |
| NC | 90011762590 |
| AR | 28080559651 |
| CO | 90014715137 |
| NC | 90008230397 |
| CO | 90012847062 |
| OR | 90002348974 |
| CO | 90009936673 |
| AZ | 90013976318 |
| NC | 90005546516 |
| CA | 90001475826 |
| OK | 90010222174 |
| MO | 90012300556 |
| KY | 90011919790 |
| OK | 90009417847 |
| CA | 90007738400 |
| KS | 90013919429 |
| CA | 90013462671 |
| PA | 90013673925 |
| TX | 75073973860 |
| OR | 90003062272 |
| DC | 90011231282 |
| OR | 90012457595 |
| DC | 90014228389 |
| OH | 90001134683 |
| CA | 90013272838 |
| CO | 90012305445 |
| CO | 90009295574 |
| OH | 90012166372 |
| KY | 90014701716 |
| CA | 90012846906 |
| KY | 90013515094 |
| NC | 90011244297 |
| SC | 90014906705 |
| CA | 90011079937 |
| UT | 90010202142 |
| TX | 90011103208 |
| DC | 90011481929 |
| DC | 90012970783 |
| DC | 90012990470 |
| CA | 90005994393 |
| TX | 75073973860 |
| TX | 90010417027 |
| CO | 90012847687 |
| AR | 90014730096 |

| | |
|---|---|
| KY | 90008297661 |
| CO | 90012797604 |
| NE | 90005179029 |
| CA | 90012839994 |
| NC | 90013217741 |
| NM | 90013820803 |
| CA | 90012876269 |
| CO | 90014641128 |
| CA | 90014927026 |
| AR | 90014757526 |
| AR | 90014757526 |
| OH | 90011412063 |
| KY | 90013621681 |
| CA | 90007683094 |
| TX | 90011109731 |
| NM | 90013820803 |
| OR | 90014904367 |
| CO | 90014825180 |
| NC | 90012762283 |
| CO | 32018482903 |
| KY | 90012425683 |
| AR | 90014757526 |
| OK | 90014161852 |
| OH | 90014647502 |
| AR | 90014757526 |
| KY | 90014368928 |
| OK | 90010040262 |
| CO | 90013733186 |
| OK | 90010040456 |
| DC | 90011888827 |
| CO | 90014004178 |
| VA | 90014348541 |
| NJ | 90010822080 |
| KY | 90013054087 |
| CA | 90010566153 |
| CA | 90012886502 |
| CO | 90012348785 |
| NM | 35507500397 |
| KY | 90013331286 |
| CO | 90011882959 |
| KY | 90000922053 |
| AR | 90014762859 |
| OH | 90013933583 |
| OR | 44539765590 |
| NJ | 90014847087 |
| CA | 90014974207 |
| SC | 90013030732 |
| NC | 90007531168 |

| | |
|---|---|
| DC | 90012851718 |
| CO | 90012158260 |
| KY | 68083968446 |
| NM | 90013823304 |
| PA | 90010196050 |
| TX | 90011320323 |
| AR | 90014726267 |
| DC | 90014694947 |
| DC | 90009821351 |
| KY | 90009400368 |
| OR | 90014904367 |
| OR | 90013193789 |
| KY | 90000158758 |
| NE | 90005517626 |
| CO | 90011871598 |
| KS | 90000685252 |
| CA | 90013021939 |
| OK | 90014163310 |
| CO | 90011855226 |
| CO | 90011304135 |
| IA | 27026420100 |
| CA | 48047590838 |
| KS | 90009096488 |
| KY | 90012985372 |
| DC | 90012583449 |
| CO | 90009088417 |
| NC | 90006708228 |
| TX | 90010875023 |
| KY | 90014707997 |
| OH | 66006700190 |
| OH | 90012424104 |
| CO | 90008598011 |
| SC | 19092883106 |
| TX | 90011085256 |
| AR | 90010264453 |
| NM | 90002280796 |
| NE | 27096105106 |
| NE | 27039666951 |
| CA | 90014079876 |
| CA | 90013992770 |
| CA | 90005117993 |
| CO | 90015140623 |
| CA | 90014367754 |
| AR | 90005878507 |
| CO | 90012090575 |
| CA | 90013712807 |
| OR | 90008821316 |
| TX | 90005409011 |

| | |
|---|---|
| KY | 90011955749 |
| NJ | 90012713240 |
| NE | 90014908484 |
| CA | 90012492545 |
| OR | 90010456715 |
| DC | 90013057263 |
| MO | 90013065972 |
| CA | 90003653866 |
| TX | 90010916416 |
| CO | 90014049273 |
| CO | 90011409471 |
| TX | 90014854728 |
| NJ | 90014524821 |
| OK | 90005104912 |
| CA | 90012220892 |
| CA | 90012856493 |
| CO | 90005438055 |
| CA | 90013749031 |
| MO | 90014069002 |
| KY | 90012636786 |
| PA | 90008865172 |
| CA | 90012858743 |
| CA | 90013486955 |
| IA | 90014018231 |
| CO | 33093783274 |
| DC | 90012905522 |
| NC | 90010729830 |
| AR | 90001105896 |
| OR | 90012498978 |
| CO | 90012834641 |
| OR | 90013205612 |
| MO | 90012322801 |
| SC | 90014874740 |
| DC | 90007833670 |
| CO | 90014772475 |
| NE | 90004223221 |
| OR | 90006913687 |
| CO | 90012992809 |
| DC | 90004956721 |
| CO | 90013275691 |
| CA | 90013780377 |
| CA | 90011176481 |
| NJ | 90012227730 |
| OK | 90014173358 |
| CA | 90012185848 |
| MO | 90011319990 |
| NC | 90011131590 |
| KY | 90012709211 |

| | |
|---|---|
| AR | 90014994825 |
| CA | 90007912078 |
| TX | 90010923709 |
| CA | 46011518833 |
| NJ | 90013725017 |
| CA | 90013111325 |
| TX | 75017845801 |
| SC | 90014156205 |
| UT | 90010415085 |
| OK | 90014166749 |
| KY | 90010636677 |
| OH | 90013071130 |
| CA | 90013282019 |
| NC | 90007580137 |
| CA | 90009821290 |
| KY | 90009272316 |
| CA | 90010084272 |
| TX | 90010892477 |
| MO | 90014688053 |
| MO | 90011882211 |
| NC | 90012244464 |
| OK | 21567103960 |
| TX | 90013818520 |
| CA | 90013296243 |
| CO | 90013147490 |
| CA | 90013177534 |
| TX | 90011307810 |
| AZ | 90014578776 |
| CA | 90002801867 |
| TX | 90010769169 |
| UT | 90011437900 |
| NE | 27001513139 |
| CO | 33012702228 |
| OH | 90013707749 |
| AR | 90007269010 |
| OK | 90002120905 |
| CA | 90012705161 |
| CA | 90007625775 |
| KY | 90003921937 |
| CA | 90013792443 |
| DC | 90013652510 |
| MO | 90011583385 |
| MO | 90000965593 |
| CO | 32020954451 |
| UT | 31009165738 |
| TX | 90010952470 |
| CA | 90015162847 |
| CO | 90014771527 |

| | |
|---|---|
| NJ | 90010866290 |
| CA | 90012897334 |
| NM | 75030173870 |
| CA | 48010960984 |
| NM | 90013366478 |
| KY | 68088436841 |
| CA | 90012446867 |
| CO | 90014338073 |
| CA | 90012712908 |
| CO | 33097918646 |
| DC | 90013412880 |
| DC | 90011436885 |
| CA | 90013192613 |
| NC | 90009543699 |
| CO | 90010031287 |
| CA | 90009799785 |
| NE | 90013929646 |
| NJ | 90014291103 |
| NC | 90013620527 |
| CA | 90010311829 |
| CA | 90008391545 |
| SC | 90011225359 |
| CO | 90013991379 |
| CA | 90012767819 |
| MO | 90015084368 |
| CA | 90003539823 |
| KS | 90014514080 |
| DC | 90007669557 |
| CA | 90014812438 |
| CA | 90014169847 |
| CO | 32088761852 |
| NE | 90011613545 |
| MO | 90011586387 |
| CA | 90012829821 |
| CA | 90012979377 |
| CO | 33026452113 |
| CO | 90012966268 |
| CA | 90012829821 |
| MO | 90014001227 |
| TX | 90014381621 |
| CO | 90013372018 |
| CA | 46062416418 |
| NC | 90013356112 |
| DC | 90012476967 |
| CA | 90012940532 |
| CA | 90010834096 |
| CA | 90010839125 |
| CA | 90011161304 |

| | |
|---|---|
| CO | 90012721057 |
| CA | 90013104329 |
| CO | 90012775853 |
| NJ | 90014520547 |
| NM | 90009793593 |
| TX | 75026891861 |
| VA | 90003132622 |
| CA | 90012237153 |
| CO | 90013609037 |
| KY | 90009534763 |
| SC | 90012428331 |
| KY | 90000817080 |
| KS | 90010050791 |
| MO | 29044026100 |
| NC | 90011677643 |
| CO | 90010758727 |
| CO | 90012570597 |
| DC | 81077181247 |
| CA | 90011810471 |
| OH | 90012520916 |
| AR | 90014611982 |
| CA | 90004898172 |
| CO | 90014759969 |
| OR | 90014416735 |
| CA | 90012886502 |
| CA | 90013590427 |
| NJ | 90012119822 |
| OH | 90012516937 |
| CO | 90012484464 |
| KS | 90010172648 |
| KY | 90014931920 |
| MO | 27515658044 |
| NC | 90012745570 |
| UT | 90011592547 |
| OR | 90009047759 |
| NC | 90012224585 |
| CO | 90007275387 |
| OK | 90001661585 |
| CO | 90010111986 |
| CA | 90012687053 |
| CO | 90012846479 |
| TX | 90011729503 |
| CO | 90013560285 |
| CA | 90011751763 |
| MO | 90012961709 |
| MO | 90012962144 |
| TX | 90014722033 |
| NE | 90015313510 |

| | |
|---|---|
| AR | 28083436878 |
| OR | 47002312102 |
| UT | 90008310271 |
| KY | 90014800224 |
| NE | 90008158585 |
| KS | 90013362333 |
| OK | 90013335089 |
| NC | 90010365432 |
| NE | 90006483716 |
| CO | 90012298772 |
| NC | 90010274307 |
| ID | 90014275715 |
| NE | 90013671160 |
| CA | 90013928680 |
| CO | 90012279311 |
| CA | 48063571290 |
| CO | 90010278177 |
| CA | 90012453456 |
| NC | 90013816276 |
| NC | 90011982904 |
| CO | 90012309386 |
| TX | 90009540397 |
| TX | 90005136204 |
| OR | 47046756898 |
| CA | 90012743408 |
| CA | 90013780200 |
| CA | 90011760392 |
| SC | 90014805896 |
| NE | 90010725024 |
| OK | 90009980600 |
| NE | 27061047550 |
| OR | 90005091886 |
| CO | 90015122441 |
| CA | 90006871533 |
| KS | 90013663363 |
| DC | 81042058490 |
| CO | 90014447723 |
| OR | 90010115598 |
| OH | 90013889805 |
| OK | 90010178459 |
| TX | 90013301258 |
| TX | 90009766251 |
| CA | 90015116302 |
| OR | 90014489122 |
| OH | 90013254655 |
| CA | 90012840485 |
| CO | 33000296149 |
| KY | 90012203541 |

| | |
|---|---|
| CO | 90008303434 |
| MO | 90007406101 |
| CO | 90004492740 |
| MO | 90010828957 |
| CO | 90015122441 |
| OK | 21566988500 |
| KY | 90013559262 |
| AL | 90014239108 |
| NE | 90013688416 |
| NC | 90011249279 |
| CA | 48019282326 |
| NC | 90014324097 |
| MO | 90014251026 |
| TX | 90011954690 |
| OR | 90013953936 |
| TX | 90011910023 |
| CO | 90012659786 |
| CA | 90012010611 |
| OK | 90009824771 |
| NE | 27086189501 |
| OR | 90013971422 |
| CA | 90013210754 |
| DC | 90008858871 |
| NC | 90012342423 |
| CA | 90013404690 |
| SC | 90014880348 |
| NM | 90004241425 |
| CA | 90012332077 |
| CO | 90013634225 |
| OH | 90008067190 |
| KY | 90010710223 |
| CO | 90002202732 |
| CA | 90011769418 |
| MO | 90010939886 |
| CA | 49080060568 |
| KS | 90013037727 |
| OR | 90004174069 |
| CO | 90010669686 |
| NE | 90012696876 |
| MO | 90010401895 |
| CA | 46007523348 |
| TX | 75065895898 |
| CA | 90009649332 |
| OR | 90009495079 |
| KY | 90012697374 |
| CO | 90011122873 |
| CA | 90014713002 |
| OK | 90013452440 |

| | |
|---|---|
| CA | 46067731702 |
| TX | 90011518073 |
| CA | 90015169661 |
| CO | 90014990973 |
| OR | 90005238138 |
| NC | 11076493164 |
| CO | 90013051748 |
| UT | 90014285276 |
| KS | 22098375173 |
| KS | 90014245880 |
| OK | 90008937250 |
| TX | 90014870038 |
| TX | 90010861180 |
| CA | 90009751709 |
| OR | 47089407020 |
| NC | 90013826170 |
| CA | 90010619069 |
| OR | 90013971548 |
| KS | 90013663431 |
| CA | 90012998667 |
| OK | 90013620706 |
| KY | 90014603338 |
| MO | 90013583468 |
| NE | 90015139114 |
| OR | 90013971548 |
| OR | 90013971704 |
| SC | 90000780676 |
| OK | 90013752467 |
| NE | 90014128557 |
| KY | 90010143106 |
| OR | 90013971704 |
| NC | 90011343394 |
| CO | 33011967023 |
| NC | 90015093806 |
| NE | 90012265429 |
| NC | 90009416519 |
| OK | 90009162293 |
| UT | 31052425801 |
| VA | 90008447403 |
| CA | 90013210130 |
| OH | 90009670410 |
| CA | 90015116302 |
| OR | 90014027177 |
| OK | 90011294055 |
| NC | 90013579205 |
| MO | 90015305277 |
| CO | 90011006037 |
| AR | 90004955030 |

| | |
|---|---|
| CA | 90012794287 |
| NE | 90012869992 |
| NC | 90008910896 |
| CA | 90014530338 |
| OR | 90005164175 |
| KY | 90014603973 |
| CO | 90012377921 |
| CO | 90014715343 |
| NE | 90013688422 |
| NE | 90009671222 |
| OK | 90015306142 |
| CA | 90012775010 |
| CA | 90001186969 |
| KS | 90000908470 |
| KY | 90008710167 |
| NC | 90012679472 |
| MO | 27559930572 |
| CO | 90013679555 |
| UT | 90009956818 |
| MO | 90008072580 |
| KY | 90015148504 |
| VA | 90009011297 |
| CA | 49097870738 |
| MO | 90014256924 |
| OK | 90015134062 |
| NM | 90002274822 |
| NM | 90012167450 |
| KY | 90014622227 |
| AR | 90007044337 |
| CA | 90014901308 |
| CA | 90011856535 |
| NC | 90012662110 |
| OK | 90010029960 |
| CO | 90010932613 |
| SC | 90014066522 |
| NC | 90010146756 |
| OK | 90015306142 |
| UT | 90010200145 |
| CO | 90006814432 |
| CA | 90011450097 |
| MO | 90009750554 |
| TX | 90003464970 |
| CA | 90014790976 |
| OK | 90014704679 |
| CO | 90001845226 |
| OK | 90010053642 |
| CO | 90013850604 |
| NC | 90002117280 |

| | |
|---|---|
| CO | 90013519329 |
| KY | 90014918862 |
| CA | 90013990186 |
| VA | 90013960244 |
| CO | 90007603379 |
| MO | 90013073540 |
| CO | 90012705148 |
| NE | 27085249799 |
| CO | 90010793882 |
| OK | 90014613878 |
| CA | 90014505830 |
| TX | 75074473356 |
| UT | 90010348258 |
| CA | 90013066408 |
| MO | 29001368521 |
| CA | 90013210130 |
| TX | 75046194995 |
| CO | 90004218192 |
| NC | 90003399449 |
| CO | 90015122441 |
| CO | 90012775230 |
| CA | 90012112770 |
| KY | 90012743385 |
| CO | 90011506495 |
| UT | 90010281343 |
| CO | 90012684207 |
| NC | 90013342953 |
| MO | 90014667706 |
| CO | 90013895802 |
| KY | 90014605105 |
| NE | 90014516435 |
| AR | 28038645714 |
| TX | 90014735238 |
| CA | 90009925710 |
| TX | 90013590701 |
| KY | 90014847389 |
| CA | 90013850312 |
| NE | 90007343652 |
| CO | 33077617977 |
| CA | 90012536390 |
| CA | 90015182703 |
| NC | 90010638112 |
| NC | 90011691569 |
| OK | 90012847956 |
| CO | 90011688702 |
| CO | 90014290159 |
| AR | 90007083941 |
| TX | 90013888085 |

| | |
|---|---|
| DC | 90013079891 |
| OK | 90012429379 |
| CO | 90007282187 |
| MO | 90013088099 |
| NC | 90012680188 |
| OK | 90011403296 |
| KS | 90008775784 |
| CO | 90014279846 |
| KY | 90012583121 |
| OH | 90001614961 |
| AR | 28038645714 |
| OK | 90011193105 |
| CA | 90012055018 |
| NC | 90015166105 |
| CA | 90011810013 |
| MO | 90014271081 |
| CO | 90002177219 |
| CO | 90013708601 |
| OR | 90014548893 |
| CO | 90000199685 |
| CA | 90010946809 |
| CA | 90010185560 |
| CO | 90014951071 |
| AR | 90013456235 |
| CO | 90002349332 |
| SC | 90014256660 |
| CA | 49018122075 |
| GA | 90002497025 |
| KY | 90009748759 |
| OK | 90015134470 |
| KY | 90009220052 |
| CA | 90012635029 |
| KS | 90008045841 |
| CO | 33089028009 |
| DC | 90012550056 |
| OK | 90013166864 |
| NM | 36065162379 |
| OR | 47046672198 |
| CO | 90008043873 |
| MO | 90011694092 |
| TX | 90012066452 |
| NC | 11006210686 |
| CO | 33049763441 |
| NE | 90011042388 |
| OK | 90007960604 |
| CO | 90014681328 |
| KY | 90011878642 |
| CO | 90012465246 |

| | |
|---|---|
| CA | 90013210923 |
| CA | 90010310510 |
| KY | 90013370799 |
| NE | 90013759192 |
| CO | 33036950825 |
| TX | 90008700379 |
| CO | 90012670655 |
| CA | 90007726059 |
| CO | 33077097663 |
| CO | 33012602061 |
| OR | 90014524107 |
| OK | 90013527019 |
| TX | 90013590701 |
| MO | 90010208465 |
| CA | 90012453703 |
| TX | 90011743974 |
| NC | 90011034541 |
| TX | 90014735881 |
| NC | 90010766350 |
| KY | 90013326057 |
| NC | 90011052282 |
| OR | 90010055484 |
| NC | 90010766350 |
| CO | 90013137305 |
| CA | 90002821606 |
| OH | 90010274086 |
| MO | 90014215470 |
| OK | 90009082422 |
| CO | 90012531349 |
| CA | 90012840485 |
| NC | 90007736095 |
| KS | 90013579416 |
| CO | 90013811984 |
| OR | 90014642661 |
| CO | 90012670682 |
| OH | 90011333757 |
| AR | 28011109552 |
| CA | 90011830316 |
| UT | 90011842455 |
| KY | 90015317160 |
| CA | 90008938903 |
| KY | 90012019252 |
| CA | 90011830152 |
| UT | 90001366445 |
| OK | 90010844375 |
| KY | 90013821557 |
| CA | 90012775180 |
| TX | 90010950086 |

| | |
|---|---|
| OR | 90011245478 |
| KY | 90010706171 |
| CO | 90015286055 |
| MO | 29041997007 |
| TX | 90014737305 |
| CO | 90006229428 |
| OR | 90014629850 |
| CO | 90011392034 |
| TX | 90013460047 |
| CA | 90003479053 |
| OH | 66003474750 |
| UT | 90010971727 |
| KY | 90010254454 |
| OK | 90013785389 |
| NC | 90008079002 |
| ID | 90012736202 |
| TX | 90001334901 |
| OK | 90007336566 |
| UT | 90013354756 |
| OK | 90013685676 |
| NC | 11075587009 |
| CA | 90013888105 |
| NC | 90011577980 |
| NC | 90012103270 |
| KY | 90008956710 |
| CA | 90013788240 |
| NC | 90011525056 |
| OK | 90007377587 |
| CA | 90009238138 |
| CO | 90013804183 |
| TX | 90013864340 |
| CO | 90011512190 |
| OK | 90007133975 |
| CO | 90012440813 |
| CA | 90011514380 |
| CO | 90013858098 |
| NC | 90003089525 |
| KS | 90004646210 |
| CO | 90012191909 |
| CO | 90013036901 |
| NC | 90000637940 |
| NC | 90009070178 |
| CA | 90013946719 |
| CA | 90014168997 |
| CO | 90013074323 |
| CO | 90014600748 |
| MO | 90005635182 |
| PA | 90008439099 |

| | |
|---|---|
| KY | 68009908427 |
| CA | 90008780392 |
| OR | 90010395658 |
| OR | 90013448837 |
| CA | 90007723801 |
| TX | 75088093801 |
| ID | 90014897836 |
| CO | 90012493939 |
| MO | 90001137240 |
| CA | 90012198568 |
| CO | 33041860961 |
| OK | 21514880988 |
| CA | 90010845045 |
| CA | 90012486132 |
| OH | 66040638515 |
| MO | 90014677212 |
| CA | 90014769045 |
| OH | 90014906892 |
| CO | 90011249932 |
| MO | 90010688817 |
| OK | 90014081700 |
| CA | 90013843022 |
| UT | 90009492505 |
| CA | 90012982375 |
| CA | 90010690831 |
| OK | 90008371366 |
| AR | 28037424307 |
| CA | 90002797600 |
| KY | 90014648024 |
| KY | 90014867358 |
| CA | 90006771080 |
| KY | 90004743263 |
| UT | 90012935455 |
| OH | 90006330749 |
| MO | 90014688800 |
| CA | 90010438082 |
| CO | 33018215477 |
| KY | 90014715622 |
| NE | 90003369774 |
| CO | 90014360607 |
| CO | 90013798837 |
| KY | 90013228362 |
| TX | 90005065503 |
| MO | 90007682480 |
| CO | 90013295902 |
| NE | 90012710694 |
| MO | 90013917235 |
| NC | 90000808503 |

| | |
|------|------------|
| CO | 90014701694 |
| TX | 90013031130 |
| CO | 90014052595 |
| CA | 90010037701 |
| CA | 90011753881 |
| NC | 90013881175 |
| NC | 90012741917 |
| OH | 90012884327 |
| NE | 90013466843 |
| TX | 90011754232 |
| TX | 90012941450 |
| UT | 31087211858 |
| IA | 90013070439 |
| CA | 90015288448 |
| SC | 90014788823 |
| CO | 90002047329 |
| NC | 90000991167 |
| MO | 90009745059 |
| KY | 90013281183 |
| NC | 90006361705 |
| CA | 90008689165 |
| CO | 90013005339 |
| OH | 90012550354 |
| CO | 90010524855 |
| CO | 33006284860 |
| KS | 90015174129 |
| CA | 90013167823 |
| CA | 90011380307 |
| CO | 90006820005 |
| CA | 90007460524 |
| PA | 90015212454 |
| OH | 90014853621 |
| OR | 90013675311 |
| CA | 90007715314 |
| CA | 90012178080 |
| MO | 90013122049 |
| OH | 90009076256 |
| UT | 90011998733 |
| MO | 90010965876 |
| CO | 90011287327 |
| UT | 90013942963 |
| OK | 90015127684 |
| KS | 90012254371 |
| CA | 90011891534 |
| DC | 90002671981 |
| CA | 90013210526 |
| CO | 90009264597 |
| CA | 90013923142 |

| | |
|---|---|
| CA | 90003661120 |
| CA | 46073938411 |
| NE | 90014235328 |
| NE | 90014603558 |
| KY | 90013015890 |
| KY | 90012997426 |
| CO | 33077742496 |
| TX | 90014721614 |
| MO | 90015311672 |
| OK | 90003750389 |
| CA | 90012516246 |
| KY | 90013853115 |
| CA | 90007487027 |
| CA | 90012949196 |
| KY | 68027997398 |
| UT | 90014792060 |
| UT | 90011590932 |
| CO | 90010708882 |
| OH | 90000511135 |
| TX | 75051986594 |
| NC | 90012928126 |
| SC | 90014793368 |
| CO | 90013931561 |
| SC | 90013759892 |
| NC | 90013718532 |
| SC | 90013610590 |
| NE | 90013921339 |
| KS | 90008139125 |
| CO | 90012408738 |
| NE | 90010949233 |
| MO | 90004125258 |
| OH | 90013383127 |
| NM | 36091822470 |
| CA | 90014009602 |
| TX | 90002554317 |
| CA | 90011578109 |
| UT | 90004688238 |
| NM | 90011965358 |
| NM | 90012177103 |
| CO | 90006928194 |
| CO | 33008451411 |
| OK | 90009162293 |
| CA | 90012092117 |
| CO | 90012904560 |
| CA | 46067665068 |
| TX | 90013920914 |
| NM | 90013333255 |
| OR | 90014904367 |

| | |
|---|---|
| CA | 90013750900 |
| MO | 90011292072 |
| KY | 90013912121 |
| CA | 90011774182 |
| OH | 90013747057 |
| KY | 90015290967 |
| TX | 90010390296 |
| MO | 90009590756 |
| CO | 90010972039 |
| MO | 90011638276 |
| TX | 90010390296 |
| CA | 90000946808 |
| CO | 90011004276 |
| CO | 90012885331 |
| CO | 90013199792 |
| KY | 90011004553 |
| CO | 90011997314 |
| CO | 90005183607 |
| KY | 90012175023 |
| CO | 90007297409 |
| CO | 90007297409 |
| CO | 33036394001 |
| CO | 90004252045 |
| KS | 90010478726 |
| KY | 90014081839 |
| KY | 90009619271 |
| NC | 90006947445 |
| CO | 90012371093 |
| OH | 90014622409 |
| NC | 90014466294 |
| CA | 90013253072 |
| OH | 90010580086 |
| CO | 90013236971 |
| OK | 90010751959 |
| ID | 90013913132 |
| CA | 90009085147 |
| GA | 90008565771 |
| KY | 90012709262 |
| VA | 90014489600 |
| KY | 90012952053 |
| NE | 90012469120 |
| TX | 90009903500 |
| KY | 90013196639 |
| OK | 90008289528 |
| CA | 90013680948 |
| CA | 90007089397 |
| CO | 90013248630 |
| ID | 90009785362 |

| | |
|---|---|
| OH | 90010580086 |
| CA | 90008632064 |
| CA | 90007090071 |
| CA | 90004890359 |
| CO | 90008620706 |
| PA | 90014314293 |
| OK | 90013654296 |
| KY | 90013344027 |
| KY | 90010486475 |
| ID | 90013855307 |
| CO | 90012659436 |
| KY | 90012952470 |
| KY | 90011964435 |
| OR | 47065980960 |
| NC | 90012077527 |
| KY | 90011516376 |
| CO | 90012741175 |
| CO | 90012705049 |
| CO | 90008678109 |
| CO | 33099070008 |
| OK | 90013654296 |
| NC | 90012871829 |
| DC | 90000985603 |
| NE | 90014427536 |
| CA | 90002491805 |
| NM | 90011091754 |
| CO | 90006928194 |
| KY | 90012577087 |
| KY | 90004345210 |
| MO | 90011004365 |
| KY | 90012383576 |
| CA | 90014140912 |
| CO | 90011009793 |
| DC | 90010070994 |
| MO | 90013663865 |
| KY | 90011005158 |
| TX | 90006467770 |
| KY | 68089114147 |
| TX | 90014093650 |
| CA | 90011030619 |
| UT | 90009677525 |
| CA | 90007122591 |
| CA | 90013227151 |
| TX | 90009571909 |
| CO | 90013630409 |
| OR | 47034544262 |
| CO | 90013335149 |
| NM | 90014280705 |

| | |
|---|---|
| MO | 90011250012 |
| NC | 90013963611 |
| ID | 90011036361 |
| MO | 29063556828 |
| NC | 90002680657 |
| CA | 90011321302 |
| TX | 90013902058 |
| MO | 90013314610 |
| NE | 90012141908 |
| CO | 90014522606 |
| KY | 90011365995 |
| OH | 90013047810 |
| OK | 90010502571 |
| KY | 90014884069 |
| OH | 90009150810 |
| TX | 90014015102 |
| OR | 90012178835 |
| CO | 33039557288 |
| DC | 90014385603 |
| OK | 90013258879 |
| NM | 90012462551 |
| CA | 90014885899 |
| NC | 90014695531 |
| MO | 90011151779 |
| ID | 90012695224 |
| CO | 90007042420 |
| KS | 22009912640 |
| OK | 90013807140 |
| VA | 90006402098 |
| NC | 90001954797 |
| OK | 90012537545 |
| CO | 90014688590 |
| CA | 90007155821 |
| KY | 90012913344 |
| CA | 48030585313 |
| OR | 90015041857 |
| CO | 90012612601 |
| CO | 32025286898 |
| CO | 90011520929 |
| OK | 90013367380 |
| CO | 33095260228 |
| CO | 90013836442 |
| NC | 90012337760 |
| NC | 90011771974 |
| OR | 90012236333 |
| DC | 90014385603 |
| TX | 90007684079 |
| TX | 90014696868 |

| | |
|---|---|
| KY | 90014173061 |
| CA | 90014154508 |
| CO | 90005888371 |
| NM | 90011764340 |
| NC | 90009727772 |
| OH | 90014622409 |
| CA | 48016714021 |
| NC | 90013122496 |
| CO | 90012994608 |
| ID | 90012476824 |
| MO | 90014562033 |
| CO | 90006796557 |
| OH | 90009810446 |
| CA | 90010590785 |
| OH | 90006167020 |
| OK | 90012628904 |
| KY | 90014621342 |
| CA | 90011237551 |
| OR | 90003484500 |
| UT | 90001944396 |
| CA | 90007624804 |
| TX | 75005167047 |
| CO | 32053816529 |
| KY | 90013599780 |
| CA | 90013970297 |
| KS | 90009716770 |
| NE | 90009052248 |
| CO | 90005565792 |
| OR | 90012851875 |
| MO | 90011667962 |
| CA | 46042562907 |
| OH | 64561982409 |
| NM | 90014122882 |
| AZ | 90014530308 |
| CO | 33094903915 |
| TX | 90011767239 |
| CA | 90012617880 |
| MO | 27565518254 |
| CA | 49017366019 |
| CO | 90013209100 |
| NC | 90009250256 |
| CO | 90014602959 |
| KY | 68014084984 |
| OR | 90010970155 |
| MO | 29017112769 |
| ID | 90012768637 |
| TX | 75079222904 |
| KY | 90013281808 |

| | |
|---|---|
| CA | 90015128508 |
| TX | 90010642072 |
| CA | 46081753068 |
| NE | 90011147544 |
| MO | 90013716360 |
| CO | 90014135955 |
| CO | 90013362745 |
| CA | 90007217860 |
| OK | 90014804242 |
| TX | 90012780572 |
| NM | 36073720971 |
| IA | 27083837472 |
| CA | 90009541506 |
| NC | 90014135776 |
| UT | 31016510747 |
| CO | 90010116390 |
| CA | 90011374071 |
| OK | 90013536096 |
| KY | 68004003191 |
| DC | 90001863595 |
| AR | 90008158836 |
| CA | 49080626120 |
| OR | 90010291174 |
| CO | 90013213188 |
| CA | 90014301150 |
| CA | 90012632159 |
| NE | 90014883809 |
| CA | 90007232727 |
| CA | 90005640941 |
| NE | 90013932273 |
| OH | 90013164330 |
| CA | 90013683636 |
| CO | 90011328290 |
| CA | 90011522070 |
| KY | 90005190721 |
| OK | 90011644144 |
| CO | 90012317045 |
| NE | 90011649507 |
| CA | 90006844029 |
| CA | 90015128508 |
| OR | 90012476899 |
| CO | 90011328290 |
| NC | 90012102938 |
| CO | 90014498206 |
| UT | 90010869924 |
| ID | 90012768637 |
| TX | 90011863490 |
| CA | 90012017211 |

| | |
|---|---|
| NC | 90013377909 |
| NE | 90006397327 |
| KY | 90012952579 |
| CO | 90007789473 |
| CA | 90012325052 |
| CO | 90007276874 |
| KY | 90010991499 |
| PA | 90014131632 |
| NM | 90012704323 |
| ID | 90014607297 |
| KY | 90012236134 |
| CO | 90013932327 |
| KY | 90011163733 |
| OR | 90013345350 |
| CA | 90013104220 |
| AR | 23004149825 |
| TX | 90013866411 |
| OR | 90014393982 |
| DC | 90013932957 |
| OK | 90011817945 |
| TX | 90008580143 |
| MO | 90005257034 |
| KY | 90010818405 |
| CA | 90011376439 |
| CO | 90012897220 |
| CO | 33042537411 |
| KY | 90012812901 |
| ID | 90013603835 |
| KY | 90014892975 |
| NC | 90010939628 |
| CA | 90012980213 |
| CA | 90013030191 |
| KS | 22084402165 |
| TX | 75044530271 |
| UT | 90007188030 |
| CO | 90006739118 |
| CA | 90013684090 |
| CA | 90010449074 |
| OK | 90002774273 |
| KY | 68053912795 |
| NC | 90009847539 |
| CA | 90012174664 |
| CO | 90013013932 |
| KY | 90013217152 |
| ID | 90013410723 |
| NC | 90012560183 |
| CO | 33076833102 |
| NM | 90006540503 |

| | |
|------|-------------|
| CA | 90006086356 |
| NM | 90011300596 |
| OK | 90013404736 |
| CO | 90012984494 |
| NM | 90009407525 |
| NC | 90003141152 |
| NE | 90013214982 |
| NE | 90008737048 |
| KY | 90004345210 |
| TX | 90003290254 |
| TX | 90011023320 |
| OH | 90014014322 |
| CO | 90009863540 |
| CO | 90010977056 |
| CA | 90003650636 |
| MO | 90012221721 |
| CO | 90013259802 |
| OR | 47098928436 |
| NC | 90011008942 |
| CA | 90013743540 |
| CO | 90013151729 |
| MO | 90012408102 |
| NM | 90012273405 |
| OK | 90013245313 |
| KY | 90013095704 |
| OR | 90012476899 |
| OK | 90012537613 |
| CO | 90012533948 |
| CO | 90014006303 |
| OH | 90013932875 |
| CO | 90014894011 |
| OR | 90013940446 |
| CA | 90007296287 |
| CO | 90013911185 |
| OH | 90013164330 |
| ID | 90011077033 |
| CO | 32096957027 |
| CO | 90013189206 |
| CO | 90014590048 |
| OH | 90010655509 |
| CO | 90014590293 |
| NC | 90013133029 |
| CA | 90013881808 |
| NM | 90005350719 |
| OR | 90010362992 |
| NC | 90013918025 |
| OH | 90009643702 |
| TX | 75093607401 |

| | |
|---|---|
| CO | 33027160221 |
| NM | 90005350719 |
| KY | 90013204818 |
| CO | 90014946749 |
| CO | 90013748690 |
| CO | 90011202434 |
| NC | 90011446178 |
| GA | 90014552546 |
| CA | 90008470326 |
| CA | 90012564550 |
| NC | 90011494792 |
| CO | 90006477324 |
| CO | 90013252615 |
| CO | 90002955516 |
| CO | 90011473457 |
| NC | 90014782123 |
| CA | 90013877304 |
| CO | 32005211051 |
| CO | 90007193801 |
| KY | 90008420288 |
| CO | 90012630322 |
| CA | 90011943026 |
| KY | 90007094364 |
| CO | 90012025610 |
| NE | 90011137222 |
| UT | 90005673869 |
| KY | 90013961772 |
| CO | 90010525109 |
| CO | 90011871598 |
| CA | 48015302322 |
| TX | 90010090298 |
| CO | 90001854548 |
| NM | 90008204756 |
| TX | 90009333109 |
| KY | 90012463737 |
| KY | 90010992922 |
| TX | 90012953218 |
| CA | 90010313690 |
| OH | 90012984879 |
| MO | 29096899881 |
| CA | 90012317046 |
| OR | 90012470054 |
| CA | 49067973849 |
| ID | 90012297231 |
| CO | 90014875596 |
| CO | 90012013703 |
| CO | 90012903294 |
| NC | 90011714930 |

| | |
|----|----|
| CO | 90013051539 |
| CO | 90010967411 |
| AZ | 90014110694 |
| CO | 90014608205 |
| CO | 32011908603 |
| CO | 33051855013 |
| KY | 68093028497 |
| CA | 90013248087 |
| NM | 90007957640 |
| KS | 90011208295 |
| OK | 90011659266 |
| NM | 90003144925 |
| NC | 90014860132 |
| CA | 90010094071 |
| TX | 90011900147 |
| ID | 90013737095 |
| CA | 90001341708 |
| CO | 90013240132 |
| KS | 90013676198 |
| CO | 90003960254 |
| TX | 90014697960 |
| OK | 90013021737 |
| KY | 90005006912 |
| OK | 90002145562 |
| KS | 90014649086 |
| NM | 90009925160 |
| CO | 90013721500 |
| NE | 90013543652 |
| CO | 33003814477 |
| CO | 90013560299 |
| OR | 47014694676 |
| NC | 90013435236 |
| OR | 90013158297 |
| KY | 90013080454 |
| NM | 90013953062 |
| CA | 90013934406 |
| OK | 90013021826 |
| UT | 90010919452 |
| CA | 48071302774 |
| CA | 90013364063 |
| CO | 90008589915 |
| UT | 31017241707 |
| CO | 90010752365 |
| CA | 90012884095 |
| CO | 90011386605 |
| KY | 90014910122 |
| OH | 90011190474 |
| CO | 90012866203 |

| | |
|---|---|
| CA | 90014430432 |
| MO | 29055770085 |
| CA | 90012370352 |
| CO | 90013860624 |
| CO | 90004513903 |
| OK | 90014354196 |
| NC | 90011714232 |
| CA | 46027046642 |
| CA | 90012772188 |
| CA | 90014330306 |
| NE | 27007481191 |
| TX | 75041893909 |
| NC | 90014162281 |
| MO | 90010385662 |
| KY | 90011146132 |
| CO | 90007126978 |
| CO | 90014610283 |
| NM | 90013953356 |
| NC | 90008210839 |
| CO | 90014894011 |
| ID | 42064554091 |
| ID | 90010347171 |
| MO | 90009231499 |
| CO | 90012743881 |
| KY | 90012174573 |
| OR | 90014148157 |
| OH | 90011050293 |
| TX | 90014698670 |
| MO | 90011089951 |
| NC | 90010163793 |
| KY | 90013915847 |
| CA | 90013178430 |
| CA | 90007513716 |
| NM | 90014969778 |
| ID | 90014337444 |
| KY | 90013122637 |
| CA | 90012771016 |
| NC | 90010257984 |
| MO | 90014711829 |
| KY | 90009446248 |
| MO | 90013858209 |
| CO | 90013988535 |
| CO | 90013581414 |
| OK | 90011663890 |
| CA | 90013460942 |
| MO | 90012851951 |
| KY | 90012437130 |
| CO | 90013118409 |

| | |
|---|---|
| OH | 90012570978 |
| KY | 90011972914 |
| CA | 90007683094 |
| TX | 90011403011 |
| SC | 90014472512 |
| CO | 90012655282 |
| TX | 90013140113 |
| OK | 90011814474 |
| CA | 90013077095 |
| ID | 42049246683 |
| ID | 90013276319 |
| KY | 90013706988 |
| KS | 90010094984 |
| ID | 90013356772 |
| CO | 90012918756 |
| TX | 90011900487 |
| IA | 90012050559 |
| OR | 90011180722 |
| CA | 90013870075 |
| CO | 90010993540 |
| CO | 90015068438 |
| CO | 90013495184 |
| CO | 90011546081 |
| CO | 90012150038 |
| CO | 90013872835 |
| CO | 90011088948 |
| CA | 49072910850 |
| KY | 90011122890 |
| KY | 90013544220 |
| TX | 90012872574 |
| MO | 90014106381 |
| CA | 49009586480 |
| TX | 90011778437 |
| CA | 90007824944 |
| CO | 90010381257 |
| TX | 90004572658 |
| CA | 90005648145 |
| DC | 90011136599 |
| KS | 22083697676 |
| CO | 90013229378 |
| TX | 90005346223 |
| ID | 90007018134 |
| KY | 90014906952 |
| CA | 46066811222 |
| OH | 90014005523 |
| CO | 90014365615 |
| NM | 90015188821 |
| OH | 90008050999 |

| | |
|---|---|
| CA | 90003528972 |
| NE | 27072070248 |
| MO | 90003744641 |
| CO | 90010775198 |
| TX | 75089128145 |
| MO | 90014891492 |
| TX | 90014682038 |
| UT | 90007430784 |
| TX | 90013160997 |
| CO | 90010321347 |
| NC | 90013914772 |
| CA | 90010905315 |
| MO | 90013352181 |
| CO | 90014252383 |
| TX | 90012952941 |
| SC | 19014183193 |
| OK | 90013047474 |
| TX | 90013622878 |
| CO | 90011962962 |
| MO | 90012457692 |
| CA | 90012307045 |
| TX | 90014692856 |
| MO | 90012947368 |
| OH | 90004819135 |
| KY | 90013650634 |
| CO | 90010996382 |
| KY | 90012602262 |
| TX | 90007637731 |
| CO | 90011148661 |
| CO | 90010996382 |
| NC | 90003974359 |
| TX | 75051062864 |
| CO | 90005270753 |
| CA | 90013281880 |
| NC | 90007734168 |
| CA | 90011984457 |
| CO | 90014825049 |
| KS | 22041493631 |
| CA | 90014462122 |
| OR | 90012892165 |
| TX | 90013934285 |
| CA | 90012731434 |
| CA | 90014124094 |
| CA | 90005174762 |
| CA | 90014006173 |
| CO | 90002750919 |
| CA | 90009031309 |
| CA | 90013850030 |

| | |
|---|---|
| OK | 90011533196 |
| ID | 90012253397 |
| TX | 90014672718 |
| CO | 90001129949 |
| OK | 90014155213 |
| CA | 90011096270 |
| UT | 90014447425 |
| KY | 90008413883 |
| CO | 90002135494 |
| CA | 90013841077 |
| CA | 48090362906 |
| CO | 90009465326 |
| OK | 90013498587 |
| NE | 27086465142 |
| CO | 90014291036 |
| TX | 90011283638 |
| NE | 90007380212 |
| OR | 90010309911 |
| CA | 90011359750 |
| MO | 90012710256 |
| CO | 90001101377 |
| NJ | 90009993270 |
| CO | 33012867634 |
| KY | 90014199217 |
| OK | 90013724523 |
| CO | 90010255009 |
| CO | 90003849103 |
| CO | 90010921938 |
| OH | 90008375047 |
| CA | 46032025445 |
| CO | 90014858044 |
| CO | 90012637496 |
| CA | 90013683430 |
| OK | 90010038308 |
| TX | 90005610758 |
| NJ | 90012874660 |
| CO | 90014373430 |
| CA | 90012790162 |
| OK | 21506408779 |
| CO | 90013469790 |
| KY | 90010850367 |
| CA | 90012095150 |
| CO | 90013071482 |
| OH | 90013867980 |
| MO | 90013218917 |
| OK | 90013132301 |
| CO | 90014514834 |
| CO | 33003809422 |

| | |
|---|---|
| OR | 47000868553 |
| CO | 90011193269 |
| NE | 27071088186 |
| CO | 90014339618 |
| OK | 90001871971 |
| TX | 90013262450 |
| TX | 75040588266 |
| CO | 90012996138 |
| CO | 90014406001 |
| NC | 90013936878 |
| PA | 90001137546 |
| CO | 90014573577 |
| CO | 32059453037 |
| CA | 90010080297 |
| CO | 90013548656 |
| CO | 90012238534 |
| CA | 90013757003 |
| NC | 90015180545 |
| CA | 90014606705 |
| KY | 90013438960 |
| OH | 90013480756 |
| OR | 90012804191 |
| OR | 90011926305 |
| TX | 90007624302 |
| OK | 90011034596 |
| OK | 90015141494 |
| CO | 90008344592 |
| CO | 90013156661 |
| TX | 90004422895 |
| CO | 90009627784 |
| CO | 90014129197 |
| MO | 90008872210 |
| CA | 90011140949 |
| TX | 90003855806 |
| TX | 90014707220 |
| TX | 90012021309 |
| CA | 90009997870 |
| NJ | 90003310487 |
| CO | 90014123338 |
| TX | 90014436765 |
| TX | 75043870612 |
| CO | 90004843549 |
| NC | 90014846532 |
| CA | 90013256993 |
| CO | 32078206546 |
| CO | 90012141895 |
| OR | 90011327582 |
| SC | 90010648415 |

| | |
|---|---|
| CA | 90011170343 |
| CO | 90013065276 |
| KY | 90012868735 |
| MO | 90013036878 |
| OR | 90002841206 |
| OK | 90008060035 |
| SC | 90014143114 |
| NM | 90010740699 |
| NC | 90005126112 |
| MO | 90013596038 |
| CO | 33001018541 |
| CO | 90012813773 |
| KY | 90012056984 |
| CO | 90013000873 |
| CO | 90011080222 |
| MO | 90013274595 |
| CO | 33002410526 |
| NC | 90012751803 |
| OK | 90014748868 |
| CA | 90008141120 |
| CO | 90013000765 |
| OR | 47061947372 |
| NE | 27084066607 |
| CO | 90011503270 |
| VA | 90007940171 |
| CA | 90014135744 |
| CO | 90014308335 |
| OK | 90009495156 |
| CO | 90012950396 |
| CO | 90013553690 |
| OR | 90008789176 |
| CO | 90010555315 |
| TX | 75055319908 |
| OR | 47046756898 |
| CA | 90012150342 |
| OR | 44596681740 |
| CO | 33012068286 |
| OK | 90011059784 |
| CO | 90013949601 |
| KY | 90010998201 |
| NC | 90014714348 |
| CO | 90012477248 |
| NC | 90012949904 |
| CO | 90013460666 |
| AL | 90014208198 |
| CO | 90012897758 |
| CA | 90011994102 |
| NE | 90014173627 |

| | |
|---|---|
| CO | 90012867295 |
| OH | 90014083078 |
| CO | 90013769615 |
| MO | 90009088473 |
| CO | 90013621673 |
| KY | 90015087958 |
| OK | 90013157894 |
| CO | 90010782606 |
| KY | 90013823980 |
| OR | 90011883260 |
| CO | 90011754035 |
| TX | 90007827024 |
| TX | 90014709050 |
| CO | 90014944405 |
| KY | 90011177854 |
| CO | 39059269551 |
| TX | 75058980524 |
| CA | 90015133010 |
| MO | 90006077765 |
| TX | 90004569968 |
| TX | 90013070532 |
| CO | 33014605319 |
| CO | 90011540445 |
| NE | 27080922347 |
| TX | 90011793240 |
| NE | 90013427779 |
| KY | 68089346960 |
| NJ | 90012881200 |
| CO | 90013621673 |
| CO | 90014857948 |
| NC | 90012502528 |
| CA | 90010810819 |
| NC | 90013982501 |
| CO | 32060348039 |
| CO | 90010813818 |
| CA | 90012790539 |
| CA | 90012585800 |
| MO | 29031073651 |
| CO | 90014642724 |
| KY | 90008240304 |
| SC | 90010328030 |
| CA | 49025296806 |
| CO | 90009850618 |
| SC | 90013928905 |
| UT | 90007554316 |
| NJ | 90002927506 |
| KS | 90009819889 |
| OK | 90007644685 |

| | |
|---|---|
| MO | 90013441202 |
| KY | 90013402604 |
| NE | 90008050667 |
| OK | 90011073463 |
| OK | 90014005269 |
| CA | 90014067555 |
| OK | 90013141236 |
| OK | 90013141236 |
| CA | 90013800813 |
| CO | 32044530821 |
| KY | 90008240666 |
| SC | 90012855104 |
| CO | 90014704552 |
| OR | 90011495882 |
| MO | 90013930174 |
| OR | 90012920593 |
| OH | 90013147680 |
| MO | 90013044292 |
| OK | 90012016954 |
| CO | 90008388662 |
| CA | 90011873564 |
| KY | 90014126012 |
| OK | 90011059866 |
| MO | 90014046207 |
| CA | 90010888085 |
| KY | 68086849588 |
| CO | 90011357630 |
| MO | 90008412007 |
| CO | 90005025174 |
| OH | 66091989269 |
| TX | 90014718640 |
| CO | 90010256870 |
| CO | 90013367152 |
| KY | 90012244373 |
| CO | 90013239942 |
| KY | 90013302645 |
| CO | 90012462793 |
| CO | 90013669753 |
| MO | 90005003110 |
| SC | 90014396634 |
| SC | 90014304381 |
| CO | 90014084497 |
| CO | 90011098356 |
| CA | 90013058091 |
| TX | 90014931302 |
| OK | 90009225433 |
| NC | 90013929841 |
| CO | 90013043037 |

| | |
|---|---|
| TX | 75024943600 |
| NC | 90006058043 |
| KY | 90013946008 |
| OR | 90014445407 |
| CO | 90011560030 |
| NE | 90012425372 |
| NC | 90011547030 |
| CA | 90007180118 |
| CO | 33055439421 |
| OR | 90013077539 |
| CO | 33044740826 |
| TX | 90013641465 |
| NE | 90000311937 |
| MO | 90011852290 |
| CO | 90011085659 |
| KS | 22035133148 |
| NC | 90012852730 |
| NJ | 90013865700 |
| CO | 90010456151 |
| CO | 90014718225 |
| IA | 27000734841 |
| NC | 90000550497 |
| NE | 90014453586 |
| OR | 47086017425 |
| KY | 90010809277 |
| KY | 90013085611 |
| MO | 90010460333 |
| CO | 90013789283 |
| OK | 90010798465 |
| CO | 90013832160 |
| KY | 90011903978 |
| TX | 90011070187 |
| TX | 90014550520 |
| MO | 90012461424 |
| KY | 90011042970 |
| CA | 90012095150 |
| NE | 90001115556 |
| CO | 90010959580 |
| KY | 90011209461 |
| TX | 75013118611 |
| OK | 90014332144 |
| TX | 90014863938 |
| CA | 90010124467 |
| CA | 90013437082 |
| NE | 90008098254 |
| CO | 90010421402 |
| OH | 90004441135 |
| CO | 33009205839 |

| | |
|---|---|
| NE | 90010479915 |
| CO | 90014474660 |
| CO | 90012526864 |
| OK | 90007207059 |
| CA | 90011225190 |
| KY | 90010540714 |
| OR | 90013946368 |
| CO | 90011413159 |
| MO | 90014828517 |
| KY | 90014573585 |
| OK | 90011513709 |
| CA | 90005310934 |
| CO | 90010897084 |
| CO | 90014004504 |
| CO | 90011460143 |
| OH | 90011209057 |
| KY | 90009998820 |
| KY | 68011745025 |
| SC | 90013928905 |
| MO | 90014635294 |
| MO | 90009978520 |
| KY | 90015113245 |
| CO | 90010197352 |
| OR | 90013495757 |
| NC | 90001032992 |
| NE | 90011649507 |
| NE | 27088512563 |
| KY | 90012410603 |
| CO | 90010960149 |
| CO | 90012854349 |
| CO | 90007646492 |
| CO | 90012917710 |
| TX | 90011801109 |
| CO | 90012826204 |
| CO | 32094873969 |
| OH | 90006334452 |
| CO | 90012776766 |
| OH | 90014729012 |
| CA | 90007711608 |
| CO | 90012777871 |
| KY | 90014713093 |
| OR | 90013294245 |
| OK | 90008747438 |
| NC | 11005049326 |
| CO | 90013664797 |
| NC | 17046225949 |
| CO | 90013426543 |
| CA | 90012724295 |

| | |
|---|---|
| TX | 90014710329 |
| CO | 90007444565 |
| CO | 90012319807 |
| KY | 90013884970 |
| NE | 27036954166 |
| NC | 90011461601 |
| OK | 90015168943 |
| OH | 90009690696 |
| NC | 90011547701 |
| CO | 90006998639 |
| CO | 90012998462 |
| TX | 90012290750 |
| CO | 32010345702 |
| CO | 90013225207 |
| CA | 90014824183 |
| TX | 90014720130 |
| CO | 90011182838 |
| NM | 90013953001 |
| CO | 90014440988 |
| NC | 90013556786 |
| TX | 90014720203 |
| NC | 90013150055 |
| OK | 90013424293 |
| CA | 90012162110 |
| CO | 90013350350 |
| DC | 90008262883 |
| NC | 90011251969 |
| KS | 90005290324 |
| CA | 90013740089 |
| NC | 90013229445 |
| CO | 33076940146 |
| CO | 90000951624 |
| KY | 90008718005 |
| NC | 90015131981 |
| TX | 90004877013 |
| CA | 90012574803 |
| KY | 90006202511 |
| CO | 90012936734 |
| TX | 90011802308 |
| CA | 90012946031 |
| CO | 90011552931 |
| MO | 29077233686 |
| KY | 90013932741 |
| NC | 90013388034 |
| NC | 90002066383 |
| CO | 90014209903 |
| TX | 90014175380 |
| OK | 90011062202 |

| | |
|---|---|
| CO | 90006477324 |
| CO | 90004055041 |
| CA | 90014946259 |
| CO | 90012857071 |
| CO | 33023931118 |
| DC | 90007094815 |
| NC | 90014271232 |
| NM | 90013780800 |
| CO | 90003464998 |
| CO | 90011182838 |
| CA | 90012175462 |
| TX | 90010748103 |
| OK | 90012425199 |
| CO | 90007434290 |
| CO | 90009745320 |
| OK | 90008874756 |
| CA | 90011217017 |
| CO | 90002302779 |
| CA | 90011860147 |
| CA | 90009422047 |
| CO | 90013225202 |
| CO | 90008802386 |
| IA | 90012609819 |
| OR | 47042849204 |
| OR | 90006561427 |
| TX | 90011998808 |
| NC | 90009580512 |
| NC | 90011256403 |
| MO | 90013776210 |
| CA | 90013367864 |
| CO | 90013599284 |
| NC | 90012661366 |
| NC | 90015219626 |
| CO | 90014822560 |
| OR | 90011427407 |
| OR | 90007400036 |
| CO | 90012207815 |
| NC | 90012998632 |
| CA | 90004656408 |
| CO | 90013046562 |
| CA | 90007742900 |
| CA | 90014306935 |
| OR | 90010920015 |
| KS | 90003432222 |
| KS | 22016959532 |
| CA | 90012778258 |
| TX | 90011803901 |
| CA | 90013370301 |

| | |
|---|---|
| CO | 90012758371 |
| CO | 90009216108 |
| OK | 90013894384 |
| TX | 75098326566 |
| CA | 90013717283 |
| MO | 90011187076 |
| CA | 90011348025 |
| CO | 90011508063 |
| CA | 90010422901 |
| NJ | 90014175626 |
| KY | 90000843257 |
| OR | 90012533413 |
| CO | 90000986053 |
| CA | 90010568956 |
| CO | 90008989851 |
| TX | 90014364814 |
| CA | 90002968739 |
| KY | 90014415130 |
| NJ | 90013751085 |
| NC | 90000999745 |
| CA | 90012470500 |
| CO | 90012907553 |
| MO | 90003745803 |
| CA | 90015117171 |
| CO | 90010883214 |
| CO | 90008303869 |
| CA | 90012860268 |
| NJ | 90014182274 |
| CO | 33057927229 |
| CA | 46077848459 |
| CA | 90014946259 |
| CO | 33005849006 |
| OR | 90012136939 |
| OK | 90010039828 |
| SC | 90014304381 |
| NM | 90007935668 |
| TX | 90011782535 |
| CA | 90010434084 |
| CO | 90004822411 |
| OK | 90011032762 |
| CA | 90013588096 |
| CA | 90012792238 |
| TX | 90012103957 |
| KY | 90006603511 |
| MO | 90000997181 |
| NM | 90013885745 |
| TX | 75024730100 |
| CO | 90004306130 |

| | |
|---|---|
| MO | 90008373315 |
| CO | 90012130988 |
| OK | 90014908461 |
| CO | 90011977944 |
| MO | 90013809640 |
| MO | 90012871411 |
| OH | 90011011807 |
| NJ | 90014212019 |
| CO | 90010695146 |
| NJ | 90012883811 |
| CO | 90013954292 |
| CO | 90013229232 |
| CA | 46033989545 |
| TX | 90004418876 |
| PA | 90008614829 |
| CO | 90012996989 |
| NC | 90010561729 |
| CA | 90011942453 |
| CO | 90014857948 |
| OR | 90012194504 |
| CO | 90013529730 |
| CO | 32080747605 |
| DC | 90006686074 |
| CO | 90011242101 |
| NE | 90014822372 |
| OK | 90003150074 |
| OR | 90012629978 |
| CO | 90012313921 |
| OR | 90010386085 |
| TX | 75093430098 |
| CO | 90010876905 |
| CA | 90014286064 |
| CO | 90014810990 |
| DC | 90009411029 |
| DC | 90012195931 |
| CO | 90011568367 |
| DC | 90007508231 |
| CO | 90013503607 |
| CO | 90013674464 |
| CA | 90008464828 |
| OK | 90006182700 |
| CO | 90013297723 |
| MO | 90013608404 |
| CA | 48040590522 |
| OH | 90012371007 |
| CO | 90009115269 |
| CA | 46098633303 |
| OK | 90007242736 |

| | |
|---|---|
| CO | 90004196335 |
| CA | 46087866409 |
| CO | 90013017727 |
| OR | 90006289154 |
| DC | 90010653254 |
| NC | 90012687402 |
| CO | 33045018377 |
| OR | 90013449837 |
| KY | 90010737661 |
| CO | 90014986821 |
| CO | 90011907577 |
| CO | 90012950206 |
| OR | 90012564010 |
| OK | 90014248637 |
| CO | 90014331294 |
| OK | 90009310509 |
| CO | 90010791257 |
| SC | 19084809024 |
| GA | 90013057099 |
| OK | 90014465079 |
| MO | 29002457561 |
| MO | 90001610584 |
| CA | 90013034304 |
| CA | 90010467843 |
| CA | 90013730981 |
| CO | 90011123786 |
| CO | 90011455464 |
| CA | 90013991373 |
| DC | 81014373149 |
| CO | 90011242366 |
| KY | 90014762723 |
| KY | 90014762723 |
| OR | 47098354294 |
| CA | 48093060790 |
| DC | 90014192929 |
| TX | 75073835203 |
| OR | 47014717676 |
| CO | 90010422240 |
| DC | 90012345972 |
| CO | 90010485558 |
| KS | 90011780057 |
| CO | 33013365161 |
| OR | 90012457595 |
| CO | 90012542593 |
| TX | 90011009302 |
| NE | 90014132473 |
| NC | 90010450277 |
| CO | 33046893140 |

| | |
|---|---|
| CO | 90013637124 |
| KY | 90010049995 |
| OK | 90009445668 |
| CO | 90013676842 |
| KY | 90014763662 |
| CO | 90012884315 |
| CO | 90012213916 |
| CO | 90014659457 |
| NE | 90012000505 |
| CO | 90003229868 |
| IA | 90012050559 |
| CO | 90014279168 |
| KY | 90008747349 |
| NC | 90009417778 |
| CO | 90011031251 |
| CO | 90010405494 |
| CO | 90013698174 |
| CO | 90014114809 |
| CO | 90013050114 |
| MO | 90011535084 |
| CO | 90013697513 |
| NC | 90009398306 |
| CO | 90012730691 |
| CO | 32091886440 |
| CO | 90014691488 |
| KY | 90013118594 |
| CA | 90011981690 |
| CO | 32080316086 |
| OK | 90010578111 |
| CO | 90010131680 |
| NE | 90014132473 |
| CA | 90012321583 |
| IA | 90013764459 |
| PA | 90010269477 |
| CO | 33092319353 |
| OH | 90004102833 |
| KY | 90006330282 |
| CO | 90011242584 |
| CO | 90013999282 |
| DC | 90009043401 |
| AZ | 90014149628 |
| TX | 90012989006 |
| TX | 90002480974 |
| CO | 32043732616 |
| TX | 90014070636 |
| NC | 90014051589 |
| DC | 90010011090 |
| CO | 90010803555 |

| | |
|---|---|
| NE | 90006397327 |
| NC | 90014834594 |
| KS | 90012764948 |
| DC | 90013526290 |
| KS | 22090875185 |
| KY | 90014059060 |
| KY | 90011854567 |
| NE | 90012074665 |
| KY | 90014852101 |
| CA | 90013105770 |
| TX | 90011485870 |
| DC | 90012336323 |
| DC | 90012367563 |
| CO | 90012912449 |
| KY | 90013930420 |
| OH | 90008646907 |
| KS | 90012391070 |
| CO | 90013555925 |
| NC | 90012278537 |
| KS | 90003398385 |
| CO | 90014180115 |
| OR | 90014790520 |
| KY | 90008782667 |
| KY | 90014783776 |
| CO | 90013388125 |
| CO | 90007819552 |
| OH | 90010970232 |
| CO | 90010168432 |
| OH | 90003233041 |
| CA | 90013354008 |
| KY | 90011116580 |
| KY | 90014783730 |
| CO | 33032585405 |
| KY | 90013069370 |
| CO | 90009554121 |
| CA | 90013165870 |
| CO | 90014594752 |
| NC | 90013496289 |
| NJ | 90002827025 |
| CA | 90013630743 |
| CO | 90014094899 |
| CA | 90003819536 |
| CO | 90013289667 |
| KY | 68005634853 |
| CO | 90012834890 |
| CA | 90012707429 |
| TX | 90010759263 |
| CO | 90013450890 |

| | |
|---|---|
| CO | 90011242524 |
| CO | 90011387635 |
| CO | 90013077006 |
| CO | 90010876698 |
| OK | 90014437034 |
| CO | 90013959381 |
| CO | 90012898006 |
| OK | 90015092983 |
| NC | 90001828917 |
| CO | 33013365161 |
| MO | 90010911515 |
| CO | 90011094408 |
| NC | 90007837570 |
| KS | 90011792280 |
| OK | 90007274110 |
| CO | 90012536393 |
| KY | 90015179012 |
| MO | 90010790260 |
| OR | 90012542207 |
| OR | 90013822615 |
| CO | 90013966864 |
| OK | 90014916578 |
| OK | 90002254225 |
| KS | 90011796918 |
| MO | 29063283082 |
| TX | 90009628544 |
| CO | 90012543031 |
| CO | 90001576125 |
| NE | 90012549237 |
| CO | 90011920672 |
| CO | 90012935945 |
| CA | 90013555712 |
| NC | 90011638652 |
| CO | 90013065858 |
| NE | 90003881320 |
| TX | 75044876070 |
| OH | 90013482605 |
| CO | 90010678724 |
| CO | 90012001482 |
| DC | 90014884507 |
| CO | 90015091283 |
| KY | 90014784392 |
| KS | 90013699337 |
| CO | 90011460288 |
| CO | 90011868264 |
| CO | 90005154419 |
| KY | 90014597188 |
| CO | 90007261617 |

| | |
|----|----|
| CO | 90014069631 |
| CO | 90008559879 |
| NC | 90013845021 |
| OK | 90011729605 |
| CO | 90010864534 |
| KY | 90014787704 |
| CO | 90013086129 |
| CA | 90012140111 |
| DC | 81030656885 |
| OR | 90010249134 |
| CO | 90012377202 |
| CO | 90011565469 |
| CO | 90012062623 |
| MO | 90014676458 |
| CA | 90013200791 |
| OR | 90013938922 |
| CO | 90011499187 |
| CO | 90008990286 |
| CO | 90009040705 |
| CO | 90014867218 |
| VA | 90010062645 |
| KY | 90014784392 |
| KY | 90015015089 |
| AR | 90011210401 |
| TX | 90012090997 |
| CO | 90014212107 |
| MO | 90012271563 |
| SC | 90012343806 |
| CO | 90010087936 |
| CA | 90013787807 |
| MO | 90010255660 |
| OH | 90011083701 |
| NC | 90002448423 |
| CA | 90011875263 |
| CO | 90013731937 |
| KY | 90015073872 |
| NC | 90010438973 |
| CO | 90010877549 |
| DC | 90013918438 |
| CO | 90013883940 |
| CO | 90004954444 |
| NM | 90013946350 |
| DC | 90013918460 |
| KS | 90011805245 |
| NE | 90006766513 |
| CO | 90002156530 |
| NC | 90014370261 |
| KY | 90009294761 |

| | |
|---|---|
| CO | 90011243294 |
| CO | 90012089779 |
| CO | 90004813087 |
| CO | 90012074848 |
| CO | 90013622953 |
| DC | 90004728162 |
| CO | 90013209219 |
| KY | 90014792721 |
| TX | 90012500986 |
| CA | 90012840632 |
| OK | 90008817722 |
| OR | 90013007364 |
| OK | 90004170517 |
| SC | 90010640005 |
| CA | 90011413660 |
| CO | 90014997837 |
| CO | 90011345288 |
| KS | 90009716770 |
| NC | 90001262645 |
| CO | 90012833490 |
| DC | 90010263437 |
| KY | 90014793707 |
| CO | 90010902395 |
| CO | 90011250875 |
| CO | 90014713230 |
| NC | 90012800909 |
| CO | 90014030931 |
| NE | 90008748719 |
| NE | 27076819324 |
| OK | 21507096495 |
| CO | 33057247333 |
| CO | 90008278098 |
| OH | 90010385748 |
| CO | 90014047685 |
| CO | 90013237783 |
| TX | 90011820838 |
| CO | 33001908351 |
| OR | 90013006485 |
| KY | 90014500335 |
| NC | 90010671695 |
| OK | 90011121030 |
| CO | 90007806781 |
| OK | 90011420861 |
| NC | 90010429293 |
| CO | 90012543409 |
| CO | 90012345205 |
| KY | 90014801170 |
| NE | 27053699900 |

| | |
|---|---|
| VA | 90013276412 |
| VA | 90001557034 |
| NC | 11009658131 |
| CO | 32082959669 |
| CO | 90014926651 |
| KS | 90012954268 |
| CO | 90011906589 |
| CA | 90011830399 |
| CO | 90011008171 |
| DC | 90012740832 |
| KY | 90011128651 |
| CO | 90013389308 |
| CO | 90012752052 |
| CO | 33011807492 |
| DC | 90001629904 |
| CA | 90009997816 |
| OR | 90014121267 |
| DC | 90012895199 |
| CO | 32009228846 |
| DC | 90012843291 |
| CO | 90008573992 |
| CO | 90013997709 |
| CO | 90014549327 |
| CO | 90006400050 |
| KY | 90014802065 |
| CO | 27090369047 |
| CO | 90013199227 |
| CA | 90010720821 |
| CO | 90014516022 |
| KS | 90012762563 |
| NE | 90008748719 |
| TX | 90001399470 |
| AR | 90010145761 |
| CO | 90013781850 |
| NE | 90009925351 |
| CO | 90014825415 |
| CA | 48016269337 |
| CO | 90012357719 |
| TX | 90004427965 |
| CO | 90013090613 |
| CO | 90014221189 |
| KY | 90014795275 |
| CA | 90011838470 |
| CO | 90013829338 |
| CO | 90014711617 |
| KY | 90014803183 |
| KY | 90014053060 |
| KY | 90009855246 |

| | |
|---|---|
| OK | 90012399442 |
| CO | 90014868249 |
| KY | 90014803639 |
| NC | 90014601390 |
| OH | 90014265960 |
| CO | 90012371700 |
| CO | 90010979860 |
| CO | 90012659971 |
| CO | 90012723587 |
| KY | 90010387090 |
| OH | 90012239464 |
| KY | 90004646646 |
| CO | 90008639254 |
| CO | 33034995244 |
| NE | 90013744621 |
| DC | 90010666233 |
| IA | 90010589588 |
| CO | 90014904667 |
| CA | 90009576022 |
| CO | 90010329459 |
| OR | 47087776150 |
| KS | 90013951126 |
| TX | 90012332507 |
| CO | 32004188366 |
| GA | 90010889864 |
| KY | 90014568422 |
| MO | 29095215988 |
| OH | 90014585218 |
| CA | 90000128390 |
| KY | 90012900489 |
| OK | 90013190458 |
| KY | 90014805277 |
| CO | 33077930969 |
| NM | 90004981457 |
| CO | 90012855300 |
| MO | 90008726967 |
| CO | 90014906536 |
| OR | 90012781197 |
| CA | 90010335768 |
| CO | 90011867089 |
| KS | 90011819939 |
| NM | 90012752960 |
| CA | 90006185752 |
| NC | 90009359499 |
| CA | 90013263002 |
| NE | 90013961101 |
| CO | 90011062114 |
| NE | 90009193476 |

| | |
|---|---|
| NC | 90014855288 |
| OR | 44517513121 |
| CO | 90014137385 |
| CA | 90005356740 |
| KY | 90013648647 |
| MO | 90011171327 |
| OK | 90013226486 |
| CO | 90013986731 |
| OK | 90007797074 |
| TX | 90002409018 |
| CO | 33074988133 |
| KS | 22085893308 |
| OR | 47084427570 |
| OR | 90010282967 |
| CO | 90013539297 |
| KY | 90010871396 |
| TX | 90012846610 |
| DC | 90014739351 |
| CO | 33089523336 |
| OR | 90011180722 |
| NC | 11002574292 |
| KY | 90014806119 |
| CO | 90014120431 |
| KS | 90007316183 |
| NC | 90013377909 |
| CO | 90012929518 |
| CO | 90013939002 |
| DC | 90012442137 |
| CO | 90011990596 |
| CO | 90012915221 |
| CO | 90013110290 |
| OK | 21592272095 |
| CO | 90012962388 |
| CO | 90010812915 |
| DC | 90009093204 |
| NE | 90000343659 |
| KY | 90010249066 |
| KY | 90014301607 |
| TX | 90011540703 |
| OH | 90003099641 |
| NC | 90014292829 |
| CO | 90011881288 |
| CO | 90014102622 |
| CA | 90008313758 |
| OR | 90009859632 |
| KY | 90013872848 |
| MO | 90008751697 |
| CA | 46082720660 |

| | |
|---|---|
| KS | 90013120586 |
| KY | 90014744944 |
| CA | 90014867084 |
| CO | 90012192034 |
| CO | 90014094899 |
| CO | 90014336421 |
| AL | 90011470270 |
| CA | 90012922438 |
| OR | 47090356158 |
| CO | 90008992448 |
| CO | 90013023825 |
| CA | 90013981519 |
| TX | 90011485870 |
| CO | 90014688663 |
| SC | 90010892816 |
| CO | 33051705461 |
| CO | 90012740503 |
| CO | 90014107095 |
| CO | 90014378006 |
| CA | 90009541627 |
| TX | 75057298533 |
| CO | 90013823409 |
| CO | 90010891213 |
| CO | 90009978161 |
| MO | 29092655421 |
| CA | 48073667249 |
| CA | 90007791028 |
| CO | 90014623470 |
| CO | 90014753027 |
| CO | 90005207263 |
| KY | 90013107796 |
| DC | 90012740832 |
| NC | 90010209572 |
| CO | 33058025865 |
| CA | 90011371057 |
| CO | 90010373574 |
| CO | 90013982317 |
| NC | 90013658087 |
| OK | 90006072861 |
| KY | 90011462877 |
| KY | 90014746175 |
| OK | 90014898714 |
| CO | 90012181727 |
| CO | 33014528284 |
| OR | 90014612097 |
| CA | 90007849471 |
| OK | 90014692581 |
| CA | 90014784283 |

| | |
|---|---|
| CA | 90014850780 |
| CO | 33097416951 |
| OR | 90012239754 |
| KY | 90004750358 |
| NE | 27081138135 |
| MO | 90009770604 |
| DC | 90013004881 |
| OH | 90011050901 |
| DC | 81001795392 |
| CO | 90004779338 |
| TX | 90011467067 |
| CO | 33096861713 |
| CO | 90013220852 |
| CA | 90014132031 |
| VA | 90013147612 |
| CO | 90004401753 |
| CO | 90003290974 |
| CO | 90000632047 |
| NE | 90011159124 |
| CO | 90014437010 |
| CA | 90012110416 |
| OK | 90013175741 |
| MO | 90013981036 |
| CO | 90001836317 |
| CO | 90012005637 |
| CA | 90015177005 |
| UT | 90010051116 |
| OR | 47092539373 |
| NM | 90013128997 |
| MO | 90013120577 |
| CO | 90006938020 |
| CO | 90011806830 |
| NE | 90011180548 |
| OH | 90011563668 |
| KS | 90010673454 |
| UT | 90010051116 |
| CO | 90012701579 |
| CO | 90010108199 |
| CO | 90006788212 |
| MO | 29052871450 |
| VA | 90008682894 |
| CO | 90009710049 |
| TX | 90011833214 |
| AR | 28081127371 |
| NC | 90013539706 |
| TX | 90011835107 |
| OK | 90014915642 |
| CO | 90003190956 |

| | |
|----|----|
| MO | 90013965893 |
| NC | 90011000209 |
| MO | 90013683141 |
| NE | 90013883008 |
| DC | 90010184728 |
| TX | 90002982010 |
| CO | 90011927576 |
| KY | 90000322944 |
| MO | 90011239637 |
| MO | 90013683674 |
| KY | 90008385527 |
| CO | 32040916848 |
| CO | 90011328818 |
| AR | 28000191058 |
| KY | 90003962321 |
| OK | 90009614872 |
| TX | 90011838062 |
| CO | 90012740973 |
| CO | 90005966150 |
| TX | 90004708911 |
| KY | 90006945157 |
| DC | 90010751923 |
| KY | 90005372641 |
| TX | 90009965021 |
| CA | 90007199190 |
| TX | 75091965687 |
| CA | 90011580701 |
| CA | 90001656206 |
| AR | 90006809721 |
| CO | 90010655424 |
| CA | 90010623430 |
| CA | 90011590918 |
| CA | 46071839628 |
| UT | 90005865189 |
| CO | 90009947307 |
| NE | 27008771591 |
| KS | 90013816940 |
| ID | 90014582265 |
| MO | 29073651220 |
| CA | 90014294054 |
| NE | 90013839909 |
| CA | 90014078940 |
| CO | 90012850532 |
| OR | 90012572172 |
| CO | 90014817996 |
| TX | 75058343052 |
| MD | 90001227902 |
| CO | 33014108773 |

| | |
|---|---|
| NC | 90011147068 |
| DC | 90015131166 |
| CA | 90011768740 |
| NC | 90013063486 |
| VA | 90006566903 |
| CO | 90008110060 |
| KY | 90011076124 |
| CO | 33036997139 |
| DC | 90012030763 |
| NC | 90013921932 |
| CO | 90013044587 |
| CO | 90014513574 |
| NC | 11092164978 |
| TX | 90011840180 |
| DC | 90014426603 |
| TX | 90011970572 |
| DC | 90011436812 |
| CO | 90010104346 |
| CO | 90013569230 |
| OR | 90014310882 |
| OK | 90011727649 |
| CO | 90005932735 |
| MO | 90012089397 |
| NC | 90014653671 |
| DC | 90012268240 |
| NE | 90008141004 |
| CO | 90013906935 |
| OR | 47062071446 |
| OK | 90008943832 |
| MO | 90013941015 |
| CA | 90011641806 |
| NC | 90013786326 |
| CA | 90005519002 |
| CA | 90012633781 |
| CO | 33079520211 |
| MO | 90007827356 |
| CO | 90011189716 |
| MO | 90000956965 |
| CA | 90005920783 |
| CO | 90013027756 |
| CO | 90014575390 |
| AR | 90011289609 |
| MO | 90013941015 |
| CO | 90015122433 |
| TX | 90012484077 |
| CO | 90002729386 |
| MO | 90012244761 |
| TX | 90009540201 |

| | |
|---|---|
| NC | 90013282138 |
| CO | 90011159544 |
| OK | 90011066853 |
| VA | 90005690850 |
| SC | 90011620693 |
| OK | 90007808210 |
| CO | 90008024281 |
| CO | 90011157410 |
| CO | 33062699808 |
| KY | 68011692037 |
| CA | 90014132004 |
| CO | 90012645055 |
| CO | 90011158102 |
| MO | 90010952815 |
| TX | 75025729016 |
| TX | 90011841840 |
| CA | 90014899069 |
| CO | 90008303768 |
| OR | 90015188334 |
| CA | 46015252927 |
| CO | 90013805634 |
| NE | 90012703905 |
| AR | 90011696554 |
| CO | 90010370655 |
| MO | 90012244768 |
| MO | 90008502440 |
| CA | 90012865233 |
| CA | 90011666402 |
| CO | 33063576254 |
| CO | 90009887015 |
| CO | 90014772931 |
| CO | 90011330611 |
| CO | 90014705229 |
| MO | 90002434046 |
| NC | 90013586021 |
| OR | 47010396140 |
| CO | 90007987143 |
| CO | 90013318361 |
| DC | 90013104140 |
| CO | 90010612022 |
| CO | 90007099151 |
| KY | 90011093044 |
| OK | 90014842456 |
| CO | 90012780750 |
| TX | 90012949145 |
| CO | 90007014498 |
| OR | 90012627703 |
| CA | 90010784109 |

| | |
|---|---|
| CO | 90012244438 |
| CO | 90012352588 |
| CO | 90011466742 |
| KY | 68024265086 |
| TX | 90011174900 |
| NE | 90013757723 |
| CO | 90007097941 |
| NC | 90014715843 |
| CO | 90011491454 |
| DC | 90010887717 |
| TX | 90014640251 |
| ID | 42024353141 |
| CA | 90015116295 |
| KY | 90008597949 |
| TX | 90014594750 |
| DC | 90008543984 |
| NE | 90007774410 |
| OR | 90014516997 |
| CO | 33010958195 |
| KY | 68001481491 |
| CA | 90011330488 |
| UT | 90006801779 |
| OR | 90014180618 |
| CO | 90013110290 |
| DC | 81057854866 |
| CO | 90003834521 |
| NE | 90015087732 |
| OR | 90014866209 |
| CO | 90014107095 |
| NE | 90012353455 |
| CA | 90006158929 |
| OH | 90010495110 |
| CO | 90013837807 |
| CO | 90007592569 |
| CA | 90011330558 |
| CO | 90013006115 |
| CO | 90008888946 |
| DC | 90013096133 |
| DC | 90012066949 |
| CO | 90014540249 |
| CO | 90013993198 |
| DC | 90011397971 |
| CO | 33026972460 |
| CO | 33017752479 |
| NE | 27001826170 |
| KY | 90011048743 |
| CO | 90007193969 |
| CO | 90012094901 |

| | |
|---|---|
| OR | 90014516997 |
| VA | 81083041729 |
| NE | 90010391077 |
| CO | 90005061062 |
| OR | 90011892234 |
| CO | 90012018779 |
| KY | 90008690782 |
| CO | 90013853473 |
| AZ | 90014486436 |
| CO | 90010612768 |
| OK | 90010467965 |
| DC | 90010006424 |
| CO | 39079979910 |
| CO | 90003604760 |
| UT | 90009199912 |
| CO | 90010645333 |
| NC | 90013760495 |
| CO | 90002206848 |
| CO | 90015112814 |
| AZ | 90014124275 |
| MO | 90011125932 |
| CO | 90013189106 |
| CA | 90014590361 |
| TX | 90011167610 |
| KY | 90008070292 |
| VA | 81077911237 |
| NC | 90012923489 |
| NC | 90010453846 |
| OR | 90013415623 |
| OR | 90013299197 |
| ID | 42016230231 |
| OK | 90013596788 |
| OK | 90012978683 |
| CO | 90013759321 |
| CO | 90005029927 |
| KY | 68092638879 |
| NC | 90010269465 |
| CO | 90010153145 |
| OR | 90009785528 |
| OK | 90013559494 |
| CA | 46003534680 |
| CA | 90011782307 |
| OK | 90013164077 |
| UT | 31040637409 |
| CO | 90009964535 |
| OH | 90005152820 |
| OK | 90013796049 |
| CO | 33014143676 |

| | |
|---|---|
| NC | 90013063486 |
| CO | 90010790522 |
| CA | 90012285700 |
| CO | 32088761852 |
| OK | 90014701270 |
| NC | 90009553280 |
| OR | 47068587185 |
| OK | 21534618359 |
| ID | 90005142076 |
| NE | 90014128829 |
| CO | 90012597043 |
| OK | 90013291436 |
| CO | 90012197483 |
| CO | 90014641066 |
| DC | 90013096168 |
| OR | 47034965900 |
| CA | 90010650294 |
| GA | 90014064223 |
| CO | 90012603483 |
| CO | 90011063697 |
| NC | 90000105552 |
| NC | 11016860195 |
| CO | 90011092349 |
| OK | 90007770558 |
| CA | 90013022820 |
| CA | 90012820106 |
| CO | 90014399926 |
| DC | 90012130749 |
| CO | 90010650435 |
| DC | 90006230147 |
| CO | 90010566214 |
| CO | 90014695814 |
| ID | 90007996998 |
| KY | 68011117521 |
| CO | 90010343951 |
| MO | 90012984421 |
| MO | 90011720986 |
| OR | 90013307950 |
| MO | 90012849393 |
| OK | 90014830334 |
| CA | 46097586051 |
| CA | 90005245222 |
| AR | 28097544236 |
| SC | 90008744274 |
| CO | 90010301718 |
| CO | 90013535372 |
| CO | 90010625909 |
| CO | 90014789068 |

| | |
|---|---|
| CO | 90009427143 |
| DC | 90011376315 |
| CA | 46007802417 |
| OK | 90013110715 |
| OR | 90013307323 |
| CA | 90011790338 |
| CA | 46069709968 |
| CO | 32078293066 |
| NC | 90007404687 |
| SC | 90003700389 |
| MO | 90011856246 |
| OK | 90008889076 |
| CO | 90013178456 |
| SC | 90013865432 |
| CA | 90014899069 |
| TX | 90010277818 |
| CO | 90012309856 |
| AR | 90010096226 |
| MO | 29012623650 |
| MO | 90014006432 |
| VA | 81006929150 |
| CO | 90006031426 |
| CO | 90001662770 |
| TX | 90015082703 |
| NC | 90011082019 |
| MO | 90013948474 |
| OK | 90008943033 |
| CO | 90010422908 |
| CO | 32036488080 |
| OR | 90012468226 |
| CO | 90010920872 |
| KY | 68092705584 |
| NC | 90015005974 |
| NE | 90013628716 |
| ID | 42047081458 |
| CA | 90015128485 |
| CO | 90012808195 |
| CO | 90011164963 |
| CO | 90013606747 |
| MO | 90010383416 |
| KY | 90014077836 |
| CO | 90013238283 |
| OK | 90011457842 |
| TX | 90006532794 |
| KY | 90011073159 |
| NE | 90010087263 |
| NE | 27028278483 |
| CA | 90013953925 |

| | |
|---|---|
| OH | 90014234510 |
| NC | 90013563157 |
| TX | 90011831697 |
| CO | 90008099647 |
| TX | 90011831697 |
| CO | 32041780095 |
| CA | 90003104217 |
| CO | 90012934567 |
| CO | 90013179063 |
| OR | 47059823874 |
| CO | 90012974807 |
| CO | 90008703466 |
| OK | 90010858705 |
| OH | 90008959657 |
| NC | 90007853420 |
| OR | 90014866209 |
| CO | 90011937615 |
| OR | 90012503869 |
| CO | 90013434289 |
| NE | 90013757723 |
| UT | 90012530396 |
| CO | 90014771326 |
| DC | 90010333594 |
| CA | 46080084901 |
| OK | 21015391744 |
| UT | 31062725106 |
| CA | 90011542432 |
| CO | 90003674248 |
| CA | 90014514549 |
| CA | 90005655256 |
| CA | 90003272892 |
| CO | 90012324184 |
| TX | 90011832777 |
| KY | 90007977966 |
| CO | 90006682521 |
| TX | 90011832911 |
| KY | 90007370847 |
| OR | 90013462877 |
| OK | 90011364105 |
| CA | 90006023590 |
| UT | 90003753174 |
| CA | 90009800701 |
| CA | 90013277180 |
| DC | 90014625944 |
| CA | 90014754573 |
| CA | 90012311466 |
| CA | 48006610508 |
| CO | 90008385369 |

| | |
|---|---|
| PA | 90007882375 |
| CA | 90011502882 |
| CO | 33041043547 |
| CO | 90013231325 |
| CA | 90013951449 |
| VA | 90009635987 |
| CA | 90013248087 |
| CA | 90013561065 |
| TX | 90008525854 |
| UT | 90014178943 |
| PA | 90013982646 |
| CA | 90010935287 |
| OH | 90011851546 |
| CA | 90006417748 |
| UT | 90009577061 |
| TX | 90010381082 |
| MO | 90012903115 |
| OR | 90013058654 |
| MO | 90012343927 |
| MO | 90012458112 |
| MO | 90013848794 |
| AR | 90009454029 |
| OR | 90013631436 |
| CO | 90009335092 |
| CA | 90012561659 |
| MO | 90008472264 |
| UT | 90011384777 |
| OR | 90010646089 |
| CA | 90014960128 |
| CA | 90011578250 |
| UT | 90001329578 |
| KY | 90012756269 |
| CA | 90015240012 |
| UT | 90010333418 |
| CO | 90002148825 |
| PA | 90002301629 |
| NC | 11063399016 |
| CA | 90013631964 |
| OK | 90015143230 |
| SC | 19055832447 |
| OR | 90011441286 |
| UT | 90012955660 |
| UT | 90013950054 |
| CO | 90013694639 |
| KY | 90011929654 |
| UT | 90013950054 |
| OK | 90008192539 |
| CA | 90012354607 |

| | |
|---|---|
| KY | 90014082639 |
| CO | 33049814704 |
| OK | 90012291588 |
| OK | 90010874897 |
| CA | 90013071280 |
| CA | 49021558199 |
| CO | 90012001226 |
| CO | 90014097094 |
| OR | 90015314503 |
| CA | 90014558423 |
| TX | 90011110574 |
| MO | 29039891477 |
| MO | 90013073540 |
| OK | 90009726998 |
| CA | 90008453822 |
| CA | 90005708210 |
| CA | 90013282433 |
| AZ | 90014783827 |
| OK | 90013706098 |
| KS | 90013791590 |
| CO | 90011882959 |
| KS | 90006447391 |
| CO | 33034654501 |
| NM | 90014138780 |
| PA | 90013692572 |
| CO | 90011882959 |
| KY | 90009423362 |
| OK | 90010466873 |
| CA | 90013952503 |
| DC | 90012456139 |
| TX | 90009130473 |
| CA | 90013023204 |
| DC | 90006098956 |
| CA | 90010708460 |
| OR | 47037371989 |
| NE | 90006720805 |
| CA | 90013003664 |
| OR | 44523845076 |
| CA | 90012897928 |
| NC | 90014041221 |
| CA | 90011322718 |
| NC | 90013785206 |
| NC | 90006780041 |
| CA | 46098555884 |
| CO | 90012741980 |
| OK | 90014074158 |
| OK | 90008886700 |
| CA | 90012350765 |

| | |
|---|---|
| CA | 90013952564 |
| SC | 90010194464 |
| CA | 90010497584 |
| TX | 90013748420 |
| KY | 90015194362 |
| CO | 90014811507 |
| OR | 44558274989 |
| CA | 90015116299 |
| MO | 90007895514 |
| KY | 90009374167 |
| IA | 90008554406 |
| CA | 46015461674 |
| KY | 90012856264 |
| MO | 90010449817 |
| DC | 90004570849 |
| CA | 46003995369 |
| CA | 90012253646 |
| KY | 68027240386 |
| CO | 90012823334 |
| CA | 90014316385 |
| SC | 19085100576 |
| KS | 90013672828 |
| CA | 90013039128 |
| KY | 90013934432 |
| KS | 90009279684 |
| CA | 90014022934 |
| OK | 90011348795 |
| CA | 90013990299 |
| CA | 90012931936 |
| UT | 90009705877 |
| CA | 90013046467 |
| DC | 90011036668 |
| CA | 90013048068 |
| NC | 90004427225 |
| OH | 90013398907 |
| SC | 90007909485 |
| CA | 90008464432 |
| NC | 11043115993 |
| CA | 90011966728 |
| UT | 31085931730 |
| NV | 90011209436 |
| CA | 90012942077 |
| OR | 90011730981 |
| NM | 90013646496 |
| SC | 90014019449 |
| CO | 90012123157 |
| NE | 90015113457 |
| OK | 90012827382 |

| | |
|---|---|
| NM | 90001432695 |
| CO | 90008934330 |
| OK | 90002235182 |
| TX | 75025876329 |
| MO | 90013490667 |
| CA | 90013428557 |
| OK | 90014653175 |
| OR | 90004735774 |
| NC | 90011437728 |
| CO | 90009923461 |
| NM | 90010921432 |
| CA | 90014721017 |
| SC | 90014704759 |
| CA | 90001404730 |
| OH | 66060295486 |
| NM | 90009773048 |
| OR | 44513085273 |
| CA | 90007582531 |
| CO | 90008442628 |
| IA | 27015013583 |
| CA | 90005462910 |
| CO | 90014678337 |
| OH | 66090301191 |
| CO | 38095646864 |
| OR | 90006510790 |
| CO | 90014824110 |
| KS | 90007795585 |
| SC | 90004226226 |
| CO | 90012790698 |
| VA | 90006611676 |
| CA | 90012797866 |
| CO | 90007302395 |
| OK | 90010913259 |
| CA | 90011614567 |
| CO | 90013295869 |
| NC | 11068874910 |
| UT | 90014740712 |
| TX | 75009535199 |
| KY | 68067359929 |
| NC | 90014436427 |
| NM | 35596566046 |
| KY | 90013780690 |
| CA | 90014247818 |
| CO | 33077347821 |
| OR | 90012522801 |
| AR | 90009842378 |
| CA | 90010080618 |
| CA | 90010526391 |

| | |
|---|---|
| CO | 90013389499 |
| DC | 90013889140 |
| PA | 90010786539 |
| CA | 90000195881 |
| DC | 90013855894 |
| NE | 90011872845 |
| OK | 90012466878 |
| CO | 90011221744 |
| OR | 90009501807 |
| CA | 90005139372 |
| OK | 90014714275 |
| CA | 90003735704 |
| CO | 90012793728 |
| OK | 90010594618 |
| CO | 90014577480 |
| OH | 90015191845 |
| CA | 90005742222 |
| NM | 90014132715 |
| OK | 90002215894 |
| DC | 90013048198 |
| OR | 90011240683 |
| KS | 90014685874 |
| CO | 90014879541 |
| CO | 90012521829 |
| CA | 90012852002 |
| MO | 27587450679 |
| UT | 90011798934 |
| CO | 90011162915 |
| KY | 90014613093 |
| OR | 90014625124 |
| CO | 90003810957 |
| CA | 90013463653 |
| CA | 90014786325 |
| OR | 90012447156 |
| CO | 90006027973 |
| CA | 90002428804 |
| OR | 47010974127 |
| NC | 90005178221 |
| DC | 90013064940 |
| CO | 33081057212 |
| CO | 90011451947 |
| MO | 90014995529 |
| UT | 90010456089 |
| CO | 90011205663 |
| CO | 90013230731 |
| MO | 90014995529 |
| UT | 90013971265 |
| DC | 90014335555 |

| | |
|---|---|
| KS | 90015166400 |
| CO | 90014623305 |
| UT | 90004433448 |
| KY | 90012873484 |
| CA | 90012956499 |
| CO | 90011367414 |
| CA | 90011817432 |
| MO | 90014995529 |
| OR | 90012554262 |
| DC | 90011601072 |
| MO | 90014995529 |
| MO | 90014995529 |
| AZ | 90014311363 |
| CA | 90012849024 |
| PA | 90013163198 |
| CA | 90013081026 |
| OK | 90009497386 |
| CA | 90013978203 |
| UT | 90010674954 |
| CA | 90007385207 |
| OH | 90015276919 |
| TX | 90010988177 |
| CA | 90012134752 |
| OR | 90013805099 |
| NC | 90010809286 |
| CO | 90013276125 |
| CA | 90011639675 |
| CO | 90010361945 |
| KS | 90013673445 |
| MO | 29050754804 |
| KY | 90012856454 |
| CO | 90013372745 |
| OR | 90012668881 |
| OK | 90010810932 |
| CO | 90007062815 |
| NC | 90003871550 |
| MO | 90008363573 |
| OR | 90012554834 |
| UT | 90011510347 |
| CA | 90012785119 |
| NM | 90011315785 |
| CA | 90010719520 |
| ID | 90013796462 |
| CA | 90014949486 |
| OK | 90013641480 |
| OK | 90011025794 |
| CA | 90013940807 |
| CA | 90013078149 |

| | |
|---|---|
| UT | 90003189145 |
| VA | 90011272925 |
| PA | 90004243354 |
| DC | 90011601979 |
| CA | 90011672296 |
| KY | 90012525575 |
| CO | 90012620347 |
| CA | 90011410555 |
| NC | 11002158213 |
| CO | 33070388549 |
| CO | 33016998661 |
| MO | 90013650748 |
| NC | 90006595516 |
| NM | 90013806744 |
| NM | 90013742966 |
| CA | 90005803554 |
| CA | 90015194604 |
| CA | 90000982735 |
| CA | 90014826033 |
| CA | 90014169207 |
| CA | 48098310484 |
| NM | 90011520963 |
| CA | 90007441691 |
| TX | 90014567817 |
| CA | 90012589742 |
| UT | 90007492422 |
| OK | 90007352541 |
| CA | 90013965157 |
| CA | 90002871885 |
| CO | 90013426800 |
| OR | 90010155736 |
| OK | 90012263139 |
| MO | 90012135895 |
| CA | 90005585783 |
| MO | 90011219794 |
| CO | 33019566095 |
| CA | 90005804545 |
| OR | 90012555156 |
| CA | 90013000438 |
| KY | 90009054283 |
| CA | 90014720729 |
| NC | 90011123326 |
| NC | 90010250803 |
| CA | 90013423312 |
| DC | 90015111261 |
| CO | 90011624569 |
| CA | 49045499036 |
| NC | 90012843909 |

| | |
|---|---|
| OK | 90014455015 |
| VA | 90001254839 |
| OH | 90007465538 |
| CO | 90004985617 |
| KY | 90010406419 |
| VA | 90008140157 |
| NM | 90012041543 |
| OR | 90009664480 |
| NC | 90004502775 |
| CO | 90008389919 |
| NC | 90003324937 |
| CA | 90013136855 |
| NC | 90014543911 |
| MO | 90012344004 |
| GA | 90008669935 |
| CA | 90014005501 |
| DC | 90011351788 |
| OK | 90013870972 |
| GA | 90012052833 |
| CO | 90012806736 |
| UT | 90005207998 |
| NM | 90012714823 |
| MO | 29074464164 |
| CA | 90012055197 |
| CA | 49050772799 |
| CA | 90010377329 |
| CO | 90012918912 |
| SC | 90011233082 |
| NM | 90011460748 |
| OK | 90012263365 |
| KY | 90014171228 |
| NC | 90007741369 |
| CA | 90013714825 |
| CA | 90013945347 |
| CO | 90012935737 |
| OK | 90013739242 |
| CA | 90013864956 |
| NC | 90013135691 |
| CA | 48063571290 |
| CO | 90013888362 |
| CO | 90012015207 |
| CO | 90014577480 |
| CA | 48023579664 |
| OR | 44588080139 |
| MO | 90014492019 |
| CA | 90014760441 |
| NC | 90001902116 |
| OH | 90005520108 |

| | |
|---|---|
| CA | 90013590554 |
| CO | 90010314461 |
| MO | 90009529359 |
| PA | 90013934299 |
| OR | 90013184861 |
| CA | 90012294877 |
| CA | 90014722336 |
| CA | 90013805584 |
| OK | 90013536391 |
| NC | 90007898774 |
| CA | 90013955285 |
| CO | 90006776617 |
| CA | 90015148127 |
| CA | 90011194884 |
| CA | 90014100741 |
| UT | 90011872639 |
| OK | 90010130208 |
| KS | 90007464273 |
| MO | 90012903115 |
| NM | 90013743369 |
| CO | 90013931045 |
| NC | 90008556028 |
| OK | 90009459403 |
| DC | 90012922961 |
| CA | 90015054583 |
| OH | 90013895363 |
| CO | 90011151392 |
| CO | 90011882845 |
| CA | 90013000579 |
| KY | 90013700181 |
| MO | 90012335133 |
| OK | 90012346769 |
| CA | 90007488602 |
| CA | 90011923187 |
| CO | 90012902228 |
| UT | 90000505493 |
| CA | 90013815683 |
| CO | 33057743233 |
| OR | 90003158951 |
| CA | 90013001128 |
| OR | 90011126978 |
| OR | 90011417304 |
| OK | 90010917735 |
| UT | 31009930272 |
| OK | 90012465394 |
| KS | 90010972109 |
| AR | 90003338667 |
| OR | 90011252508 |

| | |
|---|---|
| CA | 90012675707 |
| CA | 90014616103 |
| CA | 90013038710 |
| OR | 47060142214 |
| DC | 90007531711 |
| MO | 90001711707 |
| CA | 90008142574 |
| NE | 27062808341 |
| SC | 90009096866 |
| CA | 90013141087 |
| CO | 90010518134 |
| NM | 90012873168 |
| CA | 90013656640 |
| CA | 90013038837 |
| CA | 90015116299 |
| OK | 90014610003 |
| NE | 90012441744 |
| CO | 90007781769 |
| DC | 90012706114 |
| CA | 90013039426 |
| CO | 90010396437 |
| CO | 90005300183 |
| NC | 12090718942 |
| CA | 46073890906 |
| CO | 90013021640 |
| UT | 90007944754 |
| OK | 90014455015 |
| AR | 90003226495 |
| CA | 90013029417 |
| KS | 90009279684 |
| NE | 90013690914 |
| CA | 46011404633 |
| KS | 90014158644 |
| OR | 90002128416 |
| CA | 90013040210 |
| MO | 90012965788 |
| CA | 46076772807 |
| CA | 90006225266 |
| NC | 90010991274 |
| NM | 90011184618 |
| MO | 90014905929 |
| CA | 90010472689 |
| OR | 90005032443 |
| CA | 90012428147 |
| OK | 90014758571 |
| CA | 90012430681 |
| CO | 90012748761 |
| NC | 11075520591 |

| | |
|---|---|
| KY | 90015011793 |
| CA | 90014446871 |
| OK | 21511155646 |
| OR | 47082575059 |
| CO | 90009873277 |
| MO | 90013370988 |
| CA | 90013874735 |
| VA | 90013649534 |
| AR | 90009361945 |
| CA | 90007612186 |
| CO | 90012823630 |
| AZ | 90014311363 |
| TX | 90010547994 |
| NM | 90004840368 |
| NM | 90010495785 |
| OR | 90014415991 |
| CA | 90007809414 |
| CA | 90013071315 |
| CA | 90004876450 |
| NC | 90011920725 |
| NC | 90014814170 |
| CA | 90014747746 |
| CO | 90010361945 |
| UT | 31012283461 |
| OK | 21554282011 |
| OR | 90012791395 |
| KY | 90014624672 |
| NC | 90012351960 |
| NC | 11092053190 |
| CO | 33084595665 |
| NE | 90001074761 |
| TX | 90013270436 |
| AR | 28069606125 |
| CA | 90010201026 |
| NE | 90011909355 |
| CO | 90013206099 |
| SC | 90005585996 |
| CO | 90010789271 |
| MO | 90015318392 |
| CA | 90007228416 |
| CA | 90014587250 |
| NE | 90010357040 |
| CA | 90013668685 |
| MO | 90014094577 |
| UT | 31083411411 |
| OR | 44565066466 |
| TX | 90013748471 |
| PA | 90001114664 |

| | |
|---|---|
| CA | 90000391764 |
| CO | 90012857878 |
| CO | 33097298052 |
| MO | 27573911083 |
| MO | 90013193472 |
| DC | 90013747330 |
| CA | 90013048739 |
| CA | 90012440160 |
| CO | 33017945684 |
| CA | 90013049117 |
| CA | 90013906989 |
| NC | 90003826837 |
| CA | 90010541125 |
| UT | 90012177319 |
| OR | 90010194645 |
| TX | 75010143193 |
| DC | 81075452871 |
| OH | 90002008898 |
| CA | 90011386091 |
| CO | 33075997543 |
| MO | 90011231469 |
| CA | 90003745394 |
| CA | 90009433144 |
| OK | 90011376832 |
| MO | 90013590908 |
| NM | 90012715709 |
| TX | 90010993081 |
| NC | 90014704513 |
| NE | 90008300819 |
| NC | 17005912364 |
| MO | 90014506029 |
| TX | 90009879358 |
| CA | 90014262944 |
| KY | 90010437880 |
| CA | 90005306038 |
| OR | 90014393471 |
| OR | 90011257875 |
| NM | 90014542467 |
| OK | 90012938881 |
| MO | 90012359514 |
| CA | 90004953128 |
| CO | 90014910801 |
| OR | 44521534715 |
| NC | 90014932534 |
| OK | 21582096693 |
| NE | 27091022954 |
| ID | 90009759561 |
| CO | 90012446084 |

| | |
|---|---|
| CO | 90014377056 |
| UT | 90001875633 |
| CA | 90008203746 |
| OR | 90008207422 |
| OR | 90006206251 |
| CA | 90013952408 |
| OR | 90010985121 |
| CA | 90013064234 |
| CA | 90014861428 |
| CA | 90014998907 |
| CA | 90015182334 |
| OK | 90012316007 |
| CO | 90001627912 |
| OK | 90014758571 |
| CA | 90013952926 |
| NM | 90009708068 |
| CA | 90014804898 |
| CA | 48016275540 |
| CO | 33059393302 |
| MO | 90008381377 |
| UT | 90007894396 |
| MO | 90013128865 |
| MO | 90009806128 |
| CO | 90012937965 |
| MO | 90011940905 |
| DC | 90014611719 |
| OR | 90014641086 |
| NC | 90005747221 |
| OR | 90013076782 |
| CA | 90010201017 |
| AR | 90012166360 |
| CA | 90013956508 |
| MO | 90007793485 |
| CO | 90013937256 |
| PA | 51041898702 |
| CA | 90013227576 |
| CO | 90010423100 |
| NC | 90013012200 |
| OK | 90013450051 |
| CA | 90010353300 |
| CO | 33080436309 |
| OR | 44517918415 |
| KY | 90010018468 |
| CA | 90012522168 |
| VA | 90012045832 |
| UT | 90004406162 |
| OR | 90013317413 |
| NM | 35582884202 |

| | |
|---|---|
| KS | 90012014662 |
| CA | 90013668838 |
| CA | 90012015765 |
| NC | 11090638034 |
| NC | 90004597748 |
| PA | 51063439280 |
| KY | 90001620190 |
| CA | 90001882257 |
| CA | 90001404730 |
| MO | 90010914703 |
| NM | 90013517764 |
| TX | 75044367582 |
| KS | 90011215907 |
| CO | 90010527330 |
| CA | 90010849805 |
| CA | 90013956751 |
| CO | 90014257016 |
| UT | 90008737387 |
| CO | 90013103214 |
| KS | 90014153346 |
| CA | 90007519685 |
| CA | 48030354869 |
| OR | 47058777372 |
| MO | 90012828479 |
| NC | 90014789976 |
| NE | 90013599578 |
| CO | 90011967000 |
| OK | 90009540897 |
| CO | 90014910804 |
| UT | 90010048318 |
| CA | 90010774907 |
| OK | 21565155385 |
| CO | 33028260742 |
| CA | 90010348987 |
| NM | 90008855102 |
| KY | 90014651710 |
| OR | 44559970571 |
| KY | 90010733463 |
| OH | 66008756486 |
| CA | 90013141941 |
| CA | 90007741090 |
| KY | 90014090538 |
| OR | 90003978522 |
| NM | 90013558500 |
| MO | 90011233292 |
| NM | 36006929057 |
| KS | 90015035170 |
| UT | 90008436515 |

| | |
|---|---|
| OR | 90012457595 |
| CO | 90013048177 |
| DC | 90007288626 |
| OK | 90011600317 |
| CA | 90007136861 |
| MO | 90014087005 |
| CA | 90010337018 |
| CA | 46019460583 |
| NC | 90012125081 |
| CA | 48004110028 |
| OH | 90010721233 |
| OR | 44577345659 |
| NC | 90009005659 |
| CO | 90010751438 |
| OR | 90010524686 |
| OH | 90013456127 |
| CA | 90002147957 |
| NC | 90012997002 |
| NC | 90014570285 |
| CA | 90014676685 |
| NE | 90013610768 |
| CA | 48005970772 |
| OK | 90000553878 |
| CO | 90004988363 |
| OK | 90012749488 |
| NC | 90013853789 |
| KY | 90011273048 |
| CA | 90012980909 |
| TX | 90010693958 |
| AR | 90012705452 |
| CA | 46051607420 |
| MO | 90012730065 |
| CA | 90014845391 |
| CA | 46075892264 |
| OR | 47084651861 |
| KY | 90015126259 |
| CA | 90006019866 |
| OR | 44568069164 |
| UT | 90008132698 |
| CO | 90013185903 |
| OR | 44539440356 |
| CO | 90007162916 |
| CO | 90012874026 |
| CO | 90010137953 |
| UT | 90014086508 |
| NM | 90013744490 |
| CO | 90001725202 |
| CA | 90014786364 |

| | |
|---|---|
| OK | 90014653288 |
| KY | 90012831036 |
| CA | 90014786414 |
| NM | 75065067235 |
| KY | 90012875305 |
| CO | 90012784465 |
| CO | 90001097645 |
| OH | 90013931178 |
| MO | 90011233723 |
| CA | 90013353742 |
| CA | 90010476308 |
| CO | 38011778152 |
| OK | 90010433483 |
| OR | 90014770810 |
| NM | 90013346115 |
| OH | 90015313553 |
| PA | 90006355482 |
| PA | 90009915649 |
| OK | 90010028339 |
| TX | 90008156071 |
| OR | 90011591185 |
| NM | 90011852947 |
| CO | 90004617036 |
| CA | 90013160747 |
| CO | 90012324844 |
| OR | 90010996849 |
| AZ | 90011824480 |
| CA | 90014136232 |
| NM | 90013940026 |
| NC | 90000556302 |
| CA | 90013246436 |
| NM | 90008161445 |
| AR | 25041019605 |
| CA | 90012116243 |
| TX | 90009810357 |
| KS | 90014245587 |
| UT | 90013356082 |
| MO | 90014877865 |
| CO | 33087394580 |
| CO | 90013944085 |
| OR | 90003235646 |
| CA | 90013954731 |
| CA | 90008341349 |
| OR | 90009034768 |
| NC | 90007184253 |
| NM | 90008567514 |
| NC | 90011771816 |
| CA | 90009268303 |

| | |
|---|---|
| CA | 90014188698 |
| DC | 90011816792 |
| OH | 90014591617 |
| OR | 90011591445 |
| NC | 90013276548 |
| KY | 90011274006 |
| CA | 90012800705 |
| OK | 90015146919 |
| CA | 90012843477 |
| NC | 90011335880 |
| AR | 25001401061 |
| KY | 68046256616 |
| CA | 90013076417 |
| MO | 90010608770 |
| UT | 90014109844 |
| CA | 90014523180 |
| MO | 29002178017 |
| UT | 90014109844 |
| CO | 90011947680 |
| CO | 90010537833 |
| CO | 90004649180 |
| UT | 90014109844 |
| NM | 36080161281 |
| CO | 90012743996 |
| CA | 90005742961 |
| KY | 68089668371 |
| OR | 90013085499 |
| CA | 90012355814 |
| OR | 90008481270 |
| NM | 90011540425 |
| TX | 75015026454 |
| KS | 90000694013 |
| OK | 90010129378 |
| TX | 90012168789 |
| CA | 90012878828 |
| CA | 90014805698 |
| KY | 90013936251 |
| OH | 90008309187 |
| CA | 90014766420 |
| CA | 90014473588 |
| NC | 90010010974 |
| KY | 90014712316 |
| CA | 46098726557 |
| OR | 90010826323 |
| CO | 90010706888 |
| CA | 90014169065 |
| PA | 90013692572 |
| NC | 90012784885 |

| | |
|---|---|
| CO | 39067488410 |
| VA | 90008139882 |
| OR | 90007809659 |
| CA | 90012744568 |
| KY | 90012284275 |
| CA | 48048834757 |
| CA | 90007154444 |
| CO | 90004510515 |
| CO | 90013199752 |
| NJ | 90011631127 |
| NJ | 90011575225 |
| CA | 90013986236 |
| KY | 90014480127 |
| KS | 90014704016 |
| CA | 90011315377 |
| CA | 46036317203 |
| CA | 90006158997 |
| CA | 90013950926 |
| CO | 90013295869 |
| SC | 90009158311 |
| OR | 90013814894 |
| NM | 90011140378 |
| TX | 75087024296 |
| CA | 90012892730 |
| NC | 90001452968 |
| OH | 90004967643 |
| TX | 90012240293 |
| CA | 90012820198 |
| CO | 90011222531 |
| CA | 90012820602 |
| CA | 90004735533 |
| OK | 90012774918 |
| MO | 90013749184 |
| NE | 90011383744 |
| CA | 90014944572 |
| MO | 90012999302 |
| KY | 90014712316 |
| OR | 90013984273 |
| CA | 90014881754 |
| KY | 90014223536 |
| CA | 90014124553 |
| CA | 90004998446 |
| CA | 90009662913 |
| OR | 90013834228 |
| OR | 90011125998 |
| MO | 90014046207 |
| NM | 90011140848 |
| NC | 90011437728 |

| | |
|---|---|
| NC | 90013220301 |
| NC | 90012939122 |
| NM | 90012051312 |
| CA | 90010741868 |
| KY | 90013933916 |
| CO | 90011674275 |
| KY | 90010962908 |
| CO | 90009272882 |
| OR | 90013058654 |
| NM | 90000369315 |
| CO | 90009726026 |
| CA | 90013951449 |
| CA | 90014057073 |
| KY | 90014712245 |
| NC | 90009666524 |
| CO | 90013550268 |
| TX | 90013515798 |
| CO | 90011040735 |
| CO | 90009536815 |
| TX | 90013300986 |
| CA | 90009888652 |
| CA | 90014751648 |
| CO | 90012781613 |
| OH | 90007263587 |
| CO | 33057240681 |
| CO | 90011606615 |
| UT | 90013944709 |
| CO | 90008435329 |
| CA | 90001430707 |
| AR | 28038645714 |
| CA | 90014523509 |
| MO | 90009163810 |
| TX | 90007370429 |
| AR | 90009874493 |
| UT | 90012685972 |
| PA | 90010910524 |
| CO | 90010892920 |
| TX | 75028995671 |
| CO | 90010888428 |
| NM | 90014566756 |
| CO | 33097874479 |
| AR | 23037689268 |
| CA | 90011304753 |
| NM | 35048964976 |
| KY | 90013887504 |
| PA | 90014623260 |
| PA | 90006703075 |
| MO | 90014054099 |

| | |
|---|---|
| CO | 32020598085 |
| AR | 90014378518 |
| UT | 90012660351 |
| CO | 90011473457 |
| CO | 90014187577 |
| CA | 90011278210 |
| UT | 90012947700 |
| CO | 90012860112 |
| UT | 31098979264 |
| AR | 90012200719 |
| KY | 90014971673 |
| CO | 90010790906 |
| CO | 33030312011 |
| GA | 90014883012 |
| OR | 90010522650 |
| CO | 90010682767 |
| AR | 90013301975 |
| NM | 90010516504 |
| UT | 90013023997 |
| AR | 90013291587 |
| CO | 90011482100 |
| CA | 90010079567 |
| CO | 90014187628 |
| UT | 90014270343 |
| TX | 90006935585 |
| UT | 90014155426 |
| CO | 90014187654 |
| KY | 67087442570 |
| SC | 90014950185 |
| CO | 90007780859 |
| MO | 90006607470 |
| CO | 90014187677 |
| MO | 90013656001 |
| UT | 90013481568 |
| UT | 90013832720 |
| CO | 90010679701 |
| MO | 90013943305 |
| CO | 90007511393 |
| CA | 90013338104 |
| CO | 90014278783 |
| CA | 90010583074 |
| GA | 90011945027 |
| CO | 90014187760 |
| PA | 90011790382 |
| CO | 90014685722 |
| CA | 90014083614 |
| GA | 90013586876 |
| CO | 90000498367 |

| | |
|---|---|
| UT | 90010859502 |
| NM | 35012010000 |
| OR | 90006636366 |
| MO | 90011148182 |
| CA | 90012157755 |
| NC | 12042732230 |
| CA | 90011279620 |
| GA | 90013802975 |
| CO | 90014187840 |
| CO | 90015177390 |
| CO | 90014187853 |
| KS | 90010992514 |
| GA | 90012344519 |
| CA | 90012800008 |
| UT | 90014712979 |
| NM | 90010517059 |
| CO | 90009947307 |
| UT | 90013378458 |
| CO | 90010759751 |
| UT | 90011430525 |
| GA | 90015132635 |
| CO | 90012389860 |
| UT | 90010634739 |
| TX | 90010955072 |
| VA | 81014849984 |
| CO | 90010280281 |
| GA | 90014435451 |
| CA | 90012628109 |
| AR | 90014066741 |
| TX | 90014178203 |
| AR | 90013430830 |
| NC | 90013539401 |
| CO | 90012749656 |
| TX | 90006062330 |
| NE | 90011012439 |
| TX | 90012484638 |
| GA | 90012654045 |
| CA | 90013845110 |
| PA | 90013687505 |
| KS | 22091019193 |
| KS | 90014279476 |
| CO | 90014188234 |
| CA | 48004943071 |
| PA | 90015158079 |
| CO | 90006660989 |
| TX | 90013280610 |
| DC | 90011145758 |
| CO | 90014188157 |

| | |
|---|---|
| KY | 90010991852 |
| MO | 27561852028 |
| AR | 90011391154 |
| CA | 90006752077 |
| DC | 90008035740 |
| CO | 90014566905 |
| CO | 90012081126 |
| CO | 90011801348 |
| CO | 90012411114 |
| PA | 51027600831 |
| CA | 90010903533 |
| NM | 90007904101 |
| PA | 90013162459 |
| MO | 90014907452 |
| CO | 33047707358 |
| MO | 90013747249 |
| CA | 90012540904 |
| MO | 90012041396 |
| CO | 90014187799 |
| KY | 90015155720 |
| UT | 90014716040 |
| CO | 90014188337 |
| NM | 90007909072 |
| CO | 90013082086 |
| NC | 90014028805 |
| CA | 90013470327 |
| CO | 90011801568 |
| UT | 90010577210 |
| NC | 90009878235 |
| VA | 90014338366 |
| UT | 90006993801 |
| AR | 90013926949 |
| UT | 90004224433 |
| CA | 90010520524 |
| CO | 33018683802 |
| UT | 90013033692 |
| UT | 31087537150 |
| CO | 33022908520 |
| UT | 90013379541 |
| CO | 90004071206 |
| NM | 90008298383 |
| AR | 90014175955 |
| UT | 90006119530 |
| CO | 90002763286 |
| CO | 33098023570 |
| CO | 90013996490 |
| MO | 27598168104 |
| CO | 32085642020 |

| | |
|---|---|
| CA | 90013456830 |
| UT | 90010939067 |
| CO | 90011590142 |
| KY | 66098640636 |
| NM | 90008204790 |
| AR | 90010910515 |
| PA | 90014144191 |
| MO | 90010610963 |
| AR | 90011662311 |
| CO | 90013038736 |
| PA | 90007095058 |
| UT | 90014043487 |
| UT | 90012150404 |
| KY | 90013080250 |
| TX | 90008340314 |
| VA | 90012848785 |
| VA | 90013176362 |
| UT | 90006936677 |
| CA | 90010609014 |
| UT | 90013814208 |
| CA | 90009919280 |
| AR | 90015325437 |
| UT | 90012848372 |
| GA | 90013042482 |
| PA | 90000150980 |
| PA | 90015087965 |
| UT | 90014400065 |
| UT | 90011532229 |
| CO | 90013742310 |
| CO | 33025057172 |
| PA | 90012152100 |
| MO | 90012453127 |
| CO | 90014188257 |
| CO | 90014188264 |
| VA | 90003780482 |
| MO | 90012494527 |
| MO | 90006364097 |
| CO | 90011801789 |
| NC | 17086827753 |
| CO | 90011797748 |
| CO | 90000677633 |
| CO | 90014188284 |
| PA | 90001960189 |
| UT | 90015091910 |
| GA | 90002172455 |
| CO | 90011797748 |
| CO | 33098440553 |
| GA | 90008536687 |

| | |
|----|----|
| CO | 90014188296 |
| UT | 90013858165 |
| NC | 12010114107 |
| CO | 90013861743 |
| CO | 90013367709 |
| CA | 90011613142 |
| UT | 90012114004 |
| KS | 22008355089 |
| GA | 15095918535 |
| PA | 90014701028 |
| TX | 90005302948 |
| UT | 90010939067 |
| CA | 90013400862 |
| UT | 90013789506 |
| AR | 90013977288 |
| NM | 90007238145 |
| CO | 90013823992 |
| CO | 90011802894 |
| TX | 90010056315 |
| CO | 90013367736 |
| KS | 90002561985 |
| TX | 90010834288 |
| CO | 90011803075 |
| UT | 90007788635 |
| VA | 90005562038 |
| NM | 90009564622 |
| UT | 90012873764 |
| UT | 31090116381 |
| TX | 90008361100 |
| AR | 90014877267 |
| CO | 90007248862 |
| CO | 90005379857 |
| UT | 90015151146 |
| CO | 90011803075 |
| PA | 90010160327 |
| CO | 90012714861 |
| CA | 90014038380 |
| NC | 90008336503 |
| KS | 90009446707 |
| TX | 75042899501 |
| MO | 90010363110 |
| CO | 33056764814 |
| KY | 68007154794 |
| MO | 90007079406 |
| CA | 90013299071 |
| CA | 90012120449 |
| KY | 90014528950 |
| CA | 90011098017 |

| | |
|------|------------|
| GA | 90001804906 |
| CA | 90014150108 |
| CA | 90006967301 |
| SC | 90015067248 |
| UT | 90013035188 |
| CO | 90000142114 |
| OH | 90004902422 |
| NC | 90014594616 |
| CO | 33015711554 |
| CO | 90007736998 |
| UT | 90012273182 |
| NM | 90013785627 |
| CA | 90013970958 |
| CO | 90011481234 |
| PA | 90003072685 |
| CO | 33027798293 |
| OR | 90010538203 |
| KY | 90005993962 |
| CA | 90000158609 |
| NM | 90010518677 |
| KS | 90015166185 |
| CO | 33018568515 |
| KY | 90014682219 |
| MO | 90014130100 |
| NJ | 90015320572 |
| CA | 90013393507 |
| AR | 90014755191 |
| CO | 90011057569 |
| CA | 90013307606 |
| CO | 90013057051 |
| CA | 90013297802 |
| OR | 90010538203 |
| GA | 90013144656 |
| SC | 14572710421 |
| TX | 90013611912 |
| CO | 90000616615 |
| CA | 90013367390 |
| DC | 81073885924 |
| NC | 90014130244 |
| CA | 90013234350 |
| PA | 90013230998 |
| NC | 90012787305 |
| CA | 90013971340 |
| OR | 90010704902 |
| TX | 90010166033 |
| NM | 90009788637 |
| KY | 90012380670 |
| CO | 90005458865 |

| | |
|---|---|
| CA | 90013370637 |
| CO | 90013751885 |
| OR | 90010540248 |
| CA | 90010844484 |
| PA | 90012555807 |
| VA | 81015189074 |
| UT | 90001721094 |
| UT | 90014705402 |
| MO | 90005800815 |
| UT | 90011320705 |
| CO | 90013122299 |
| CO | 90009165970 |
| KS | 90014703689 |
| CO | 90012143285 |
| OH | 90001203476 |
| CA | 90013289722 |
| CO | 90011803388 |
| CO | 90013166591 |
| NC | 90014475615 |
| OR | 90010713241 |
| OR | 90010537696 |
| PA | 51057184909 |
| UT | 31005533651 |
| UT | 90012568857 |
| CO | 90012108435 |
| TX | 90004963858 |
| AR | 23035742994 |
| KY | 90011221965 |
| KY | 90011222804 |
| NC | 90010174040 |
| UT | 31094915474 |
| CO | 33083135644 |
| CO | 90013660548 |
| PA | 90013390566 |
| UT | 90012935318 |
| UT | 90011368625 |
| CA | 90014150108 |
| MO | 90012562203 |
| UT | 90014729132 |
| AR | 90012726968 |
| GA | 90011254695 |
| CO | 90012280973 |
| UT | 90013078403 |
| CO | 90005318672 |
| KS | 22040642861 |
| VA | 90012886999 |
| KY | 90002444506 |
| UT | 90013078403 |

| | |
|---|---|
| CA | 90011179809 |
| MO | 29029975970 |
| MO | 90011148750 |
| CO | 90003096136 |
| CO | 90011129893 |
| NM | 90007428702 |
| MO | 90012122046 |
| KY | 90014756849 |
| CO | 90013603171 |
| TX | 90011378824 |
| KY | 90012225658 |
| PA | 90011851940 |
| KS | 90010307081 |
| AL | 90011312610 |
| CA | 48017022092 |
| NM | 90010903366 |
| GA | 90015089415 |
| CO | 90012927895 |
| PA | 90013732207 |
| MO | 90010799031 |
| GA | 90013222999 |
| OH | 90009635155 |
| VA | 90011150640 |
| CO | 90011476407 |
| TX | 90013148310 |
| OH | 90004680476 |
| CO | 90015183298 |
| OR | 90010706966 |
| CO | 90012169278 |
| MO | 90012531146 |
| CA | 90013069955 |
| PA | 90002584606 |
| UT | 90003984835 |
| GA | 90004400402 |
| MO | 29087167309 |
| CO | 90011592401 |
| CA | 48075084003 |
| AL | 90013778310 |
| MO | 90015242206 |
| CO | 90013367877 |
| PA | 90010910524 |
| CO | 90001386880 |
| CO | 90013167370 |
| CA | 90011577905 |
| CO | 90012380592 |
| NC | 90000382650 |
| KY | 90014548643 |
| CA | 90014814502 |

| | |
|---|---|
| KY | 90014548546 |
| CA | 90013017702 |
| KY | 90010660119 |
| MO | 90013951094 |
| UT | 90012114004 |
| CO | 90009713680 |
| PA | 90006260682 |
| MO | 90013951094 |
| GA | 90014883748 |
| TX | 90014427495 |
| UT | 90014455755 |
| KY | 90012580778 |
| GA | 90009103827 |
| OH | 90007930082 |
| PA | 90010160327 |
| CO | 90011592610 |
| OR | 90010544902 |
| UT | 90011404191 |
| CO | 90015134496 |
| GA | 90013324007 |
| AR | 90014917699 |
| MO | 90015412106 |
| CO | 90002708713 |
| VA | 90006035014 |
| PA | 90010967566 |
| CO | 33000510914 |
| OR | 90010545169 |
| CO | 90010224865 |
| TX | 75087337456 |
| KS | 90011009610 |
| NM | 35012699938 |
| KY | 90011609421 |
| PA | 90011307401 |
| KY | 66052031998 |
| AR | 90010998964 |
| SC | 90011403870 |
| TX | 90012066562 |
| MO | 90001496268 |
| CA | 90010497584 |
| KS | 90008110241 |
| TX | 75000758454 |
| PA | 90015129001 |
| KS | 90013571490 |
| MO | 90011204231 |
| MO | 90011148750 |
| CA | 90012500553 |
| SC | 90007434477 |
| NC | 90012786323 |

| | |
|---|---|
| CA | 90013433393 |
| KY | 90011938007 |
| CO | 90005881082 |
| VA | 81057530491 |
| OR | 90003978522 |
| GA | 90013908068 |
| CO | 90014814780 |
| MO | 90010653085 |
| CA | 90013420637 |
| AR | 90010998964 |
| NC | 90000875705 |
| AR | 90014147347 |
| AR | 90003039375 |
| CA | 90010583396 |
| PA | 90002316504 |
| CO | 33076641351 |
| KY | 90007462989 |
| CA | 90004184089 |
| NM | 90003206694 |
| UT | 90012348298 |
| CA | 90010283106 |
| NC | 90014623660 |
| TX | 90010800417 |
| UT | 90014475420 |
| CO | 33090887265 |
| KY | 66001951194 |
| KS | 22005353182 |
| CA | 90013696975 |
| CO | 90011981091 |
| GA | 90014707422 |
| GA | 90004902540 |
| KY | 90014162772 |
| CA | 90014814511 |
| NC | 90011351964 |
| KY | 90015141113 |
| CO | 90009385428 |
| CO | 90001258557 |
| KY | 90011713167 |
| OK | 90009359840 |
| CO | 33022461878 |
| KY | 90012252076 |
| AR | 90013005049 |
| UT | 90011057256 |
| HI | 90013841920 |
| CA | 90013040517 |
| CO | 90012797690 |
| CO | 90011359896 |
| OH | 90010234909 |

| | |
|---|---|
| OH | 90010176975 |
| PA | 90012039053 |
| CA | 90010692162 |
| SC | 90011403870 |
| MO | 90009669451 |
| CO | 90008164589 |
| KS | 90011656748 |
| UT | 90014771911 |
| CO | 90013756440 |
| CO | 90015172256 |
| CA | 90012967381 |
| PA | 90002501658 |
| NC | 90013146937 |
| AR | 90010152235 |
| MO | 27517238531 |
| TX | 90011443056 |
| CO | 90012551054 |
| NC | 90014814076 |
| TX | 90012185340 |
| UT | 90008434458 |
| AL | 90011482059 |
| CA | 90003721079 |
| CA | 90010929629 |
| CA | 90010283906 |
| CO | 90009688550 |
| CA | 90014115046 |
| OH | 64503713310 |
| CA | 90012991170 |
| UT | 90012360629 |
| CA | 90013456830 |
| NM | 90010646155 |
| GA | 90014777105 |
| DC | 90003066804 |
| SC | 90014159365 |
| TX | 90012262881 |
| UT | 31080413081 |
| NC | 90006809625 |
| UT | 90013496754 |
| NE | 90011682346 |
| NC | 90013343808 |
| VA | 90012908810 |
| PA | 90013225306 |
| UT | 90012768398 |
| NC | 90013248066 |
| UT | 90011097328 |
| KY | 90009912932 |
| PA | 90011055870 |
| MO | 90013775170 |

| | |
|---|---|
| GA | 90014296865 |
| TX | 75033712011 |
| KY | 90002809286 |
| PA | 90015308206 |
| DC | 90001050580 |
| NC | 17094394801 |
| CO | 90012081164 |
| KY | 90014548643 |
| CA | 90012764320 |
| UT | 31051486661 |
| CO | 90008779539 |
| TX | 90008971240 |
| UT | 31051486661 |
| CA | 90013048415 |
| OR | 90010548308 |
| CA | 90013370054 |
| KY | 66070348345 |
| VA | 90011588085 |
| CO | 33096931339 |
| UT | 31072085690 |
| OH | 90009213720 |
| KS | 90011011470 |
| UT | 90011959165 |
| CO | 90012875798 |
| UT | 90005796018 |
| TX | 75045897402 |
| CA | 90014112542 |
| OH | 90008329165 |
| SC | 90014208645 |
| TX | 75088153731 |
| GA | 15012237896 |
| CO | 90011435794 |
| AL | 90013735981 |
| OH | 90008208744 |
| UT | 90014233444 |
| PA | 90012047971 |
| VA | 90012924574 |
| KY | 90002154571 |
| NC | 90012865072 |
| SC | 90011007974 |
| GA | 90012400694 |
| KY | 66017802541 |
| CO | 33081461650 |
| CO | 90012148188 |
| MO | 90013942527 |
| CA | 90012823674 |
| MO | 27578945741 |
| CO | 90012604629 |

| | |
|---|---|
| GA | 90012235473 |
| CO | 90014187347 |
| OH | 90008552195 |
| CA | 90011422235 |
| GA | 90011023300 |
| TX | 90011431358 |
| KY | 90015031526 |
| PA | 90009171149 |
| PA | 90012974056 |
| UT | 90013065064 |
| NM | 90005585076 |
| CO | 90014187399 |
| TX | 75082904816 |
| NC | 12076083030 |
| CO | 90010968992 |
| UT | 90015094890 |
| MO | 90009703085 |
| KY | 90011412867 |
| CA | 48094466561 |
| CA | 90013949287 |
| VA | 90012501648 |
| NM | 90013685256 |
| NC | 90012376145 |
| MO | 90014957102 |
| MO | 90015179296 |
| MO | 90012453601 |
| KY | 90010928888 |
| OH | 90004302019 |
| UT | 31077316975 |
| CO | 90014187447 |
| MO | 90014309398 |
| CO | 90014459167 |
| CO | 33003323228 |
| UT | 90010496644 |
| TX | 90002466048 |
| NC | 90013224022 |
| UT | 90007034052 |
| MO | 90010282452 |
| TX | 90011521773 |
| CO | 90011799046 |
| CA | 90008674883 |
| CA | 90014448944 |
| VA | 90011163818 |
| NC | 90009855557 |
| PA | 51037383523 |
| CA | 90015175553 |
| UT | 90001404720 |
| CO | 90011175083 |

| | |
|---|---|
| SC | 90011177459 |
| KY | 90002704661 |
| VA | 90011442533 |
| CA | 90005556218 |
| PA | 51066066735 |
| VA | 90008172434 |
| TX | 90010954893 |
| PA | 90009938960 |
| UT | 90013023268 |
| KY | 90014649025 |
| NM | 90011416403 |
| CO | 33021298981 |
| KS | 90012444282 |
| PA | 51074584928 |
| UT | 90006426154 |
| CA | 90013229489 |
| VA | 90010401194 |
| TX | 75052411692 |
| KY | 90014641721 |
| OH | 90012053494 |
| OH | 90003614848 |
| CO | 90012987079 |
| NC | 12050998057 |
| KY | 90002154571 |
| CO | 90012992467 |
| KY | 90014917225 |
| UT | 90009389283 |
| GA | 90013429535 |
| UT | 90013023268 |
| UT | 90012185821 |
| CO | 90009262052 |
| AR | 90010251519 |
| SC | 90011366634 |
| CO | 90012870140 |
| CO | 90015169940 |
| OR | 90012672390 |
| CO | 90009090347 |
| CA | 90005460997 |
| NC | 90012516832 |
| CA | 90014806906 |
| CO | 90013395904 |
| CO | 33094109143 |
| NC | 90014453031 |
| ID | 90009734953 |
| CO | 33009837878 |
| NC | 90014711601 |
| OH | 90012823073 |
| OR | 90002466331 |

| | |
|------|------------|
| UT | 90013771406 |
| OR | 90012263227 |
| CO | 90000131710 |
| UT | 90015118158 |
| GA | 90014751599 |
| GA | 90011241123 |
| CA | 90014742143 |
| CO | 32088288804 |
| GA | 90000855347 |
| KY | 90012800345 |
| TX | 75014984745 |
| UT | 90003095950 |
| CA | 48095860297 |
| OR | 90013655934 |
| PA | 90006130629 |
| GA | 90014757752 |
| MO | 90011917058 |
| OR | 90014736028 |
| KY | 90014818218 |
| UT | 90010570439 |
| TX | 90014026891 |
| TX | 90010539102 |
| PA | 51061788406 |
| CO | 33050805918 |
| NC | 90012944124 |
| NC | 90011347122 |
| GA | 90014754330 |
| NC | 90001442480 |
| UT | 31051486661 |
| NM | 90014658337 |
| CO | 90014119354 |
| PA | 90015094705 |
| CO | 90012145450 |
| MO | 90013030943 |
| OH | 90011040043 |
| CO | 90012624467 |
| KY | 90008645146 |
| UT | 31084698888 |
| CA | 90013475861 |
| OH | 90011089475 |
| OK | 90010240670 |
| CO | 33050562217 |
| KS | 90009623801 |
| KY | 90013949266 |
| CO | 90009440489 |
| CA | 90013222101 |
| VA | 90010920576 |
| CA | 90010791903 |

| | |
|---|---|
| GA | 90013815873 |
| KS | 90006956900 |
| CO | 90010954217 |
| UT | 90013517519 |
| AR | 90000440559 |
| PA | 90013042065 |
| SC | 90001903218 |
| SC | 90014624933 |
| CA | 90004526663 |
| KY | 90013780880 |
| CA | 90004686121 |
| CA | 90012956832 |
| CA | 90013168476 |
| VA | 81065711718 |
| PA | 90014963930 |
| NC | 11086173103 |
| NM | 90014713841 |
| KY | 90013987548 |
| NC | 90007150619 |
| CA | 48087800698 |
| CA | 90014183335 |
| CO | 90013937160 |
| NC | 90015178601 |
| CO | 90010687505 |
| MO | 90010964706 |
| CO | 90003711718 |
| NM | 90014659936 |
| PA | 90013850900 |
| SC | 90001181705 |
| VA | 90005018021 |
| CO | 90012742822 |
| UT | 90012258350 |
| CA | 48047060651 |
| KS | 22015199445 |
| UT | 90014695020 |
| OR | 90011165523 |
| ID | 90002180897 |
| CO | 90014158031 |
| CA | 90013939498 |
| CA | 90000907750 |
| NC | 90011433740 |
| AR | 90014089706 |
| PA | 90007950330 |
| CO | 90008659882 |
| OR | 44521005852 |
| KY | 90004937889 |
| CA | 90013608847 |
| CO | 90014158031 |

| | |
|---|---|
| CO | 90008625649 |
| NM | 90013023160 |
| PA | 90011221603 |
| CO | 90011139585 |
| NM | 90014698205 |
| GA | 90010594428 |
| CO | 90012041080 |
| CA | 90008284119 |
| NM | 90008601903 |
| CA | 90010310835 |
| NM | 90013023242 |
| UT | 90007795441 |
| CA | 90009064723 |
| NC | 90012661967 |
| SC | 90013025672 |
| TX | 90002058551 |
| UT | 90007129162 |
| NM | 90014660453 |
| TX | 75057193863 |
| OR | 44578190705 |
| MO | 90014893181 |
| MO | 90008615660 |
| CA | 90002435674 |
| GA | 90014801138 |
| TX | 75068647178 |
| NM | 90004237375 |
| PA | 90014759125 |
| CO | 33004142952 |
| VA | 90013164686 |
| CA | 90011917326 |
| NC | 90015178601 |
| CO | 90013694498 |
| UT | 90013058402 |
| KY | 90014230345 |
| NC | 90010494230 |
| UT | 90012727884 |
| MO | 90009740823 |
| AR | 23037689268 |
| NE | 90007447277 |
| UT | 90010306669 |
| NC | 90011578574 |
| AR | 90011719459 |
| GA | 90014801138 |
| NC | 90013930512 |
| NC | 90013573022 |
| CO | 90012337934 |
| AR | 90014067586 |
| GA | 90014859003 |

| | |
|---|---|
| PA | 90009110507 |
| PA | 90010970715 |
| NM | 90011672569 |
| MO | 90011417403 |
| AL | 90014782010 |
| MS | 90013641096 |
| CO | 90012116161 |
| CA | 90014604140 |
| CO | 32043800395 |
| TX | 90013125074 |
| PA | 90004325906 |
| CO | 90013793243 |
| GA | 90013678681 |
| NM | 90004408182 |
| CA | 90014243290 |
| TX | 90013125074 |
| KY | 90013574111 |
| SC | 90013692323 |
| CA | 90012278811 |
| UT | 31089542533 |
| KS | 90014524745 |
| NM | 90013088084 |
| KY | 66089604011 |
| PA | 90005330360 |
| CO | 90012370650 |
| CO | 90013308416 |
| NM | 35083734426 |
| NC | 90012916976 |
| CO | 90009615683 |
| SC | 90012907026 |
| KS | 90014832340 |
| CA | 90014321504 |
| NM | 90007520359 |
| CO | 90012730709 |
| UT | 90012168833 |
| TX | 90001592705 |
| CO | 90014114415 |
| MO | 90010908907 |
| KS | 90014725909 |
| MO | 90010487382 |
| NC | 11076180158 |
| CA | 90013246243 |
| UT | 90010036728 |
| NM | 90014706575 |
| UT | 90013508071 |
| OR | 44590509180 |
| UT | 90010577810 |
| GA | 90011445742 |

| | |
|---|---|
| KY | 66024617843 |
| CO | 90012840597 |
| NC | 90013008290 |
| CO | 90009391794 |
| NE | 90014701085 |
| GA | 90011240750 |
| VA | 90014163065 |
| UT | 90013926611 |
| UT | 90010282189 |
| DC | 90011343481 |
| CO | 90001924291 |
| CA | 90013770701 |
| NM | 35033140794 |
| TX | 90001186001 |
| UT | 90009020736 |
| DC | 90006628208 |
| KY | 90014243981 |
| GA | 90014794112 |
| GA | 90014793062 |
| CO | 90010029891 |
| MO | 90012661022 |
| CO | 90000210968 |
| PA | 90013751320 |
| CO | 33032102684 |
| UT | 90009725213 |
| GA | 90014794840 |
| GA | 90014794840 |
| KY | 90012280531 |
| NC | 90011303550 |
| GA | 90014795493 |
| CA | 90011848901 |
| CO | 90002419240 |
| TX | 90009293900 |
| KY | 90014630894 |
| CO | 90015113758 |
| UT | 90012098607 |
| CO | 90011626113 |
| NC | 90015178601 |
| NC | 90011120430 |
| AL | 90014803995 |
| KY | 90015278454 |
| CO | 90011475026 |
| CO | 90009593970 |
| PA | 90014831250 |
| VA | 81089371071 |
| NC | 90013485377 |
| NC | 90003336202 |
| GA | 90014804811 |

| | |
|---|---|
| VA | 90005018021 |
| CO | 90014849080 |
| NM | 90013131065 |
| NC | 90006683903 |
| NM | 35078092373 |
| CA | 90010310835 |
| PA | 90011855931 |
| CO | 90012827925 |
| AR | 90014428733 |
| AL | 90011257608 |
| CA | 90010326032 |
| NM | 90013090113 |
| CO | 90010600025 |
| OH | 90014105049 |
| GA | 90010340473 |
| NM | 90011557328 |
| OH | 90014851838 |
| UT | 90006140226 |
| CO | 90002724315 |
| UT | 90011331532 |
| NC | 90012834350 |
| MO | 90008024058 |
| NC | 90010980352 |
| CA | 90008575058 |
| OH | 90010998600 |
| TX | 90013770787 |
| CO | 90012706287 |
| CA | 90012662084 |
| NC | 90010919065 |
| CO | 90009775211 |
| CA | 90013117301 |
| CO | 90010029949 |
| AR | 90014712221 |
| SC | 90011414420 |
| CO | 90012854271 |
| NM | 90008575317 |
| CA | 90012082169 |
| KY | 90012090264 |
| PA | 51086120816 |
| CO | 90011626462 |
| NC | 11091294614 |
| NM | 35028862027 |
| NC | 90008973069 |
| AR | 90010435322 |
| MO | 90013030943 |
| CO | 90014512596 |
| CA | 90010213021 |
| MO | 90011234890 |

| | |
|---|---|
| CA | 90014820268 |
| AR | 90014238576 |
| PA | 90010962906 |
| OR | 90001877915 |
| VA | 90008839084 |
| UT | 90008053596 |
| UT | 90009825446 |
| TX | 90013727153 |
| UT | 90015107107 |
| GA | 90014876989 |
| CA | 90014562677 |
| NC | 90014644753 |
| CA | 90012005144 |
| CO | 90014415292 |
| CA | 90010320537 |
| NC | 11039760936 |
| SC | 90005820413 |
| CO | 90012697499 |
| UT | 90011331600 |
| UT | 31071872957 |
| SC | 90011441307 |
| PA | 90014620797 |
| NM | 90010582750 |
| KY | 90011785867 |
| CO | 33073277608 |
| UT | 90001645934 |
| MO | 90008343207 |
| CO | 90012776568 |
| NC | 90010130547 |
| CO | 90012936389 |
| SC | 90013080850 |
| GA | 90005898719 |
| CO | 90014540137 |
| CO | 90011779171 |
| GA | 90014928411 |
| NM | 90008468531 |
| NC | 12080491902 |
| CA | 90006328130 |
| SC | 90014969417 |
| PA | 90012500418 |
| KS | 22027711006 |
| CA | 90003070332 |
| NC | 11073703915 |
| NC | 90014176151 |
| UT | 31042595304 |
| CO | 33006337530 |
| TX | 90012672784 |
| PA | 90003428280 |

| | |
|----|----|
| CO | 90008831873 |
| CO | 33075153787 |
| MO | 90013821501 |
| UT | 90011001827 |
| CO | 33070230481 |
| KY | 90002940367 |
| PA | 90013713042 |
| SC | 90007567866 |
| GA | 90011278645 |
| NM | 90014706575 |
| GA | 90004400402 |
| UT | 90011202093 |
| CO | 90010574355 |
| CO | 90013937510 |
| ID | 90007485005 |
| CO | 90013403657 |
| CO | 90012033765 |
| CA | 90013476132 |
| NC | 90010980352 |
| CA | 48040590522 |
| GA | 15095911913 |
| AR | 90014713578 |
| TX | 90008826977 |
| UT | 90001013045 |
| CO | 90012940694 |
| NC | 90013485501 |
| TX | 90013926458 |
| VA | 81073039322 |
| SC | 90008740956 |
| NC | 90012992659 |
| CA | 90013100147 |
| VA | 90014163065 |
| AR | 90004266056 |
| VA | 90001254839 |
| UT | 90013483844 |
| CA | 90009400069 |
| KY | 90014388035 |
| CA | 90009012361 |
| UT | 90009047785 |
| SC | 90012579996 |
| NC | 11097261211 |
| AZ | 90014579700 |
| NM | 35055055919 |
| CO | 33029849227 |
| OR | 90004213965 |
| PA | 90015310433 |
| NC | 90012688292 |
| CO | 33055628577 |

| | |
|---|---|
| CO | 90013348624 |
| CO | 90001997543 |
| NC | 90012519290 |
| NM | 90011642894 |
| GA | 90011288713 |
| CA | 90006342064 |
| NC | 90013780134 |
| TX | 90011920951 |
| VA | 90014720955 |
| PA | 90013879322 |
| CO | 90000430685 |
| PA | 90008287740 |
| PA | 90007252230 |
| PA | 90011529542 |
| KS | 90004444086 |
| MO | 90010959041 |
| CO | 90014659435 |
| KY | 90009531272 |
| UT | 90012023552 |
| NC | 90014197069 |
| TX | 90014518042 |
| UT | 31099282721 |
| AR | 90014789957 |
| TX | 90013132752 |
| CA | 90012346806 |
| CO | 90013094934 |
| TX | 90014498728 |
| NM | 90014698950 |
| CA | 90012150486 |
| NC | 90013930537 |
| CO | 90012210745 |
| UT | 90011331854 |
| MO | 27556186058 |
| NM | 90009907112 |
| CA | 48004943071 |
| GA | 90011296754 |
| PA | 90010131406 |
| DC | 81014051869 |
| TX | 90013164089 |
| GA | 90011296829 |
| CO | 90013879615 |
| CO | 33008552896 |
| AR | 90014803684 |
| AR | 90015099661 |
| MO | 90014649910 |
| UT | 31098173014 |
| TX | 90013136399 |
| PA | 51097918091 |

| | |
|---|---|
| UT | 90013029833 |
| PA | 51005414326 |
| CA | 90014785696 |
| CA | 90010790897 |
| MO | 90013030943 |
| KS | 90013065053 |
| CO | 90013262751 |
| CO | 33027271406 |
| CO | 33079036351 |
| CA | 90012849509 |
| CA | 90011513608 |
| NC | 90013573022 |
| OH | 90014229846 |
| CA | 90011513608 |
| UT | 90004494625 |
| CO | 90008852635 |
| TX | 75086676346 |
| UT | 90012000843 |
| UT | 90012265142 |
| VA | 90009590587 |
| NM | 90010335353 |
| PA | 90014864604 |
| CO | 33096887313 |
| NM | 90012350092 |
| VA | 81075024071 |
| GA | 90011457793 |
| UT | 31087537150 |
| KY | 90013071516 |
| TX | 75070513256 |
| OR | 90009937798 |
| CA | 45051279529 |
| VA | 90011900245 |
| VA | 90012918241 |
| OH | 90008852028 |
| UT | 90010585066 |
| NC | 90012222767 |
| TX | 90011443065 |
| CO | 90011627127 |
| MO | 90010959041 |
| PA | 90013960000 |
| VA | 90014724218 |
| MO | 90010844251 |
| IA | 90013408320 |
| CA | 90014027315 |
| CA | 48063311310 |
| VA | 90012210188 |
| KY | 90012572145 |
| CA | 90012876807 |

| | |
|----|----|
| KY | 66089604011 |
| AZ | 90014378056 |
| CO | 90009537831 |
| CO | 90014122929 |
| NM | 90011682084 |
| SC | 90014697507 |
| MO | 90003612037 |
| CO | 90013219446 |
| OK | 90012197803 |
| UT | 90011277225 |
| CA | 90009787560 |
| PA | 51087950243 |
| VA | 90007611541 |
| NM | 35097596420 |
| CO | 90012777821 |
| CA | 90011769081 |
| NM | 90005572665 |
| CO | 90013991739 |
| GA | 90011547117 |
| TX | 90013133764 |
| NC | 90013056058 |
| UT | 90006812647 |
| CO | 90012381078 |
| UT | 90013028294 |
| CA | 90012498875 |
| TX | 90011418156 |
| CA | 90013869225 |
| CA | 90005166108 |
| KY | 90013314975 |
| TX | 90013133786 |
| MO | 90008103289 |
| VA | 90007377286 |
| NC | 90012520651 |
| CO | 90014379302 |
| CO | 90007987456 |
| UT | 90013517611 |
| UT | 90010337343 |
| UT | 90013648957 |
| NC | 11008091978 |
| CA | 90014367404 |
| CO | 90013028091 |
| CO | 33016651270 |
| CO | 90012628834 |
| CO | 90011732019 |
| NC | 12068050551 |
| CA | 90011059062 |
| CO | 90014091642 |
| CO | 90014628942 |

| | |
|---|---|
| CO | 90014142323 |
| NC | 90013485554 |
| VA | 90013325001 |
| UT | 90007987037 |
| TX | 90014505081 |
| PA | 90014788447 |
| MO | 90009260158 |
| PA | 90011106811 |
| UT | 90011331854 |
| NM | 90011681855 |
| PA | 90015122657 |
| KY | 90001522013 |
| UT | 90013917081 |
| GA | 90012087139 |
| NM | 90014130860 |
| GA | 90011563428 |
| CO | 33058067801 |
| CO | 90012485191 |
| NE | 90010465320 |
| NM | 90014709041 |
| NC | 90011012950 |
| SC | 90012142330 |
| NC | 90011012844 |
| CO | 90012837890 |
| TX | 90013134130 |
| SC | 11051892278 |
| UT | 90011189529 |
| CO | 90004730166 |
| CO | 90000579510 |
| CA | 90012213307 |
| CA | 90014183335 |
| MO | 90012162118 |
| UT | 90014584296 |
| CO | 90011628936 |
| UT | 90013930828 |
| MO | 90002659790 |
| MO | 90014800225 |
| CO | 32005915407 |
| NC | 90003376685 |
| KY | 90012887353 |
| CO | 90011628964 |
| CA | 90012956832 |
| NM | 90006290158 |
| CO | 90010751118 |
| TX | 90005299751 |
| PA | 90013839130 |
| TX | 90009907758 |
| MO | 90014157958 |

| | |
|---|---|
| CA | 90010659592 |
| CO | 90010447793 |
| NM | 90005396853 |
| UT | 90013903235 |
| PA | 90010610300 |
| NM | 90014709293 |
| UT | 90013823052 |
| KS | 90011073703 |
| UT | 90005116707 |
| OH | 90013540334 |
| CO | 90013449828 |
| CO | 90014032815 |
| NM | 35075590003 |
| NM | 90010502824 |
| NC | 90012403702 |
| CA | 90010996593 |
| PA | 90005982992 |
| PA | 90013960653 |
| MO | 90011401112 |
| OH | 90008338355 |
| NM | 90009640684 |
| NM | 90010856993 |
| CA | 90011349801 |
| NC | 90012783032 |
| CA | 48080836671 |
| GA | 90000457317 |
| KS | 90012332238 |
| UT | 90013438501 |
| GA | 90014730620 |
| NC | 90009402523 |
| MO | 90011083397 |
| UT | 90009674701 |
| MO | 90011162398 |
| CO | 90013936719 |
| SC | 90014134846 |
| AR | 90013941541 |
| UT | 90014547715 |
| NC | 90014108417 |
| NC | 90014258419 |
| CA | 90011618449 |
| TX | 90001348565 |
| PA | 90013960257 |
| MO | 90012610630 |
| GA | 90014732473 |
| IA | 90013969081 |
| KS | 90012725749 |
| OH | 90012823073 |
| NC | 90013536120 |

| | |
|---|---|
| MO | 90008024058 |
| SC | 90007221788 |
| CA | 90013161355 |
| TX | 90013116923 |
| KY | 90013608189 |
| UT | 90011437401 |
| CA | 90014738234 |
| GA | 90014705435 |
| OH | 90005845448 |
| UT | 90010566734 |
| AR | 90009298618 |
| NM | 90013034339 |
| OH | 90012256967 |
| CO | 33038257566 |
| CA | 90012848326 |
| MO | 90001396687 |
| CA | 90012478846 |
| PA | 90010470269 |
| NC | 90015016130 |
| NC | 90012510402 |
| OH | 90004876920 |
| CO | 33081139634 |
| CO | 90012264860 |
| CO | 90013936863 |
| KS | 90014726222 |
| OH | 90011156943 |
| CO | 90005996844 |
| ID | 90012358267 |
| CA | 90011059062 |
| NC | 90012510402 |
| PA | 90010644763 |
| UT | 90001057019 |
| CA | 90013222086 |
| KY | 90002254627 |
| VA | 90009510027 |
| TX | 90013116923 |
| UT | 90014501911 |
| DC | 90011828435 |
| PA | 90014717845 |
| OR | 44588700111 |
| VA | 90013986429 |
| NC | 90014811461 |
| CA | 90012605127 |
| CA | 48084932771 |
| PA | 51083963561 |
| UT | 90011245622 |
| CA | 90014185735 |
| UT | 90013387036 |

| | |
|---|---|
| NM | 35016416311 |
| GA | 90014744056 |
| UT | 90010647598 |
| PA | 90013467221 |
| AR | 90014238576 |
| CA | 90014749084 |
| PA | 90009032150 |
| CO | 90013205936 |
| SC | 90011185393 |
| CA | 90009526041 |
| ID | 90009726021 |
| TX | 75089951623 |
| UT | 90005644943 |
| NM | 90013328344 |
| CO | 33032626217 |
| PA | 51077277091 |
| OH | 90007360118 |
| KY | 90007010626 |
| CO | 33020043238 |
| TX | 90014853728 |
| CO | 90012422050 |
| UT | 90014669896 |
| TX | 90011522328 |
| CA | 90014839039 |
| MO | 90010920786 |
| DC | 90009343281 |
| UT | 90014656984 |
| CO | 90008712787 |
| MO | 90006158850 |
| OK | 21577036165 |
| UT | 31041718844 |
| PA | 90009955090 |
| CO | 33070190331 |
| KS | 90009557096 |
| CO | 90013054412 |
| CO | 90012726577 |
| NC | 90013836971 |
| UT | 90011357769 |
| CA | 90013211338 |
| NM | 90012753759 |
| OR | 90011348724 |
| OR | 90014560740 |
| CO | 90011331436 |
| NC | 90012719041 |
| SC | 90014733018 |
| CO | 90005692462 |
| TX | 90011387483 |
| PA | 90011842270 |

| | |
|---|---|
| UT | 31022956875 |
| CO | 90007062975 |
| CO | 90014816126 |
| CO | 90004107085 |
| MO | 90013962042 |
| TX | 90010739640 |
| CO | 90007333533 |
| UT | 31051506092 |
| CO | 90004107888 |
| CO | 90012610064 |
| TX | 90001495165 |
| CO | 90012872727 |
| UT | 90011616988 |
| DC | 90013174502 |
| NM | 35069474242 |
| CO | 90014266269 |
| CA | 90012772639 |
| NM | 90012383253 |
| CO | 90014729797 |
| SC | 90013596258 |
| MO | 90010884608 |
| CO | 90005691542 |
| CO | 90000371738 |
| NM | 90012310265 |
| CO | 33001705310 |
| PA | 90012234705 |
| NM | 90006760046 |
| CO | 90011680722 |
| CO | 33032406292 |
| OR | 90003466966 |
| UT | 90011077470 |
| CO | 90003890083 |
| MO | 90010138043 |
| CA | 90013132612 |
| NM | 90007302456 |
| CO | 90011266367 |
| NM | 90013218839 |
| GA | 90004152148 |
| UT | 31037247506 |
| DC | 81086225138 |
| CO | 90013935422 |
| DC | 90012195931 |
| UT | 31070922616 |
| AR | 23098376146 |
| DC | 90011684870 |
| NC | 90013856877 |
| UT | 90012382840 |
| SC | 90013232390 |

| | |
|---|---|
| SC | 14561286208 |
| CO | 90010490740 |
| UT | 90008152934 |
| TX | 90005595673 |
| GA | 15001695201 |
| CO | 90013776912 |
| NC | 90011323890 |
| UT | 90007174045 |
| CO | 90006839195 |
| UT | 31085736767 |
| CA | 49052943850 |
| OH | 90009976340 |
| CA | 90009805820 |
| KY | 66006041960 |
| DC | 90000574658 |
| UT | 90011079164 |
| PA | 51041279310 |
| CO | 90014093734 |
| PA | 51038281317 |
| CO | 90005233508 |
| UT | 90014510236 |
| NM | 90011253121 |
| UT | 90011077470 |
| NM | 35096164542 |
| OR | 90014720104 |
| OH | 90012142461 |
| CO | 90010698768 |
| CO | 90012412343 |
| CO | 90000271236 |
| PA | 90008066896 |
| OR | 90004270445 |
| CA | 90012794810 |
| KY | 90011216669 |
| UT | 90013800708 |
| CO | 90012216049 |
| CA | 90013644210 |
| UT | 90014367052 |
| KS | 90010551093 |
| KY | 68025062901 |
| NC | 11012723916 |
| TX | 90003910702 |
| KY | 67038630864 |
| CO | 90000161398 |
| DC | 90015171409 |
| NC | 90014180003 |
| CO | 90014365845 |
| CO | 90008630154 |
| PA | 90013233420 |

| | |
|---|---|
| UT | 90011077945 |
| CO | 90014752834 |
| AR | 90002929749 |
| DC | 90002785039 |
| UT | 90004817573 |
| CO | 90012604629 |
| CO | 90005584807 |
| CA | 90012645200 |
| GA | 15055933266 |
| NC | 90014231343 |
| OR | 90014317149 |
| CO | 90014928180 |
| CO | 90009232446 |
| NC | 90007669700 |
| NC | 90014790876 |
| VA | 90010285440 |
| UT | 90000539184 |
| NM | 90011680842 |
| CO | 90010491006 |
| CO | 90012967036 |
| CO | 90007977000 |
| CO | 33088318356 |
| CO | 90013476097 |
| CO | 90012967049 |
| CO | 90014257016 |
| NC | 90011149076 |
| CO | 90013259385 |
| NM | 90010377061 |
| CO | 90012816160 |
| DC | 90013816772 |
| UT | 90014660634 |
| CO | 90012832491 |
| NC | 90014621066 |
| VA | 90013462591 |
| CO | 33055640283 |
| CA | 90013693292 |
| TX | 90008646917 |
| CA | 90010003931 |
| CA | 49084350471 |
| CA | 90012352917 |
| SC | 90011658002 |
| OR | 90014857088 |
| CA | 48015425602 |
| CO | 90012075885 |
| TX | 75015476999 |
| VA | 90011500353 |
| NM | 90014305878 |
| CO | 33085570763 |

| | |
|---|---|
| TX | 90014873842 |
| OR | 90002479039 |
| CO | 90012604745 |
| VA | 81016362128 |
| OH | 90004164275 |
| DC | 90013045013 |
| NM | 90010335778 |
| CA | 90012206130 |
| CO | 90006796928 |
| UT | 31025362755 |
| CO | 90010153145 |
| CA | 90008854438 |
| TX | 75080105053 |
| CO | 90007710585 |
| UT | 90012202052 |
| DC | 90012567808 |
| CO | 33077460202 |
| MO | 90012292020 |
| UT | 90011296444 |
| CO | 90013651071 |
| UT | 90011099026 |
| DC | 81059269669 |
| CO | 90010119509 |
| UT | 90007718995 |
| CO | 90012865035 |
| UT | 90011647595 |
| KS | 90010559449 |
| UT | 90014839083 |
| CO | 90003302941 |
| CA | 90013344356 |
| DC | 90002369940 |
| OR | 90009166371 |
| DC | 90013715433 |
| CA | 90012705150 |
| MO | 90014712960 |
| TX | 75033274031 |
| UT | 90015095952 |
| CO | 90012967066 |
| NC | 11007767668 |
| CA | 90008825747 |
| TX | 90013225409 |
| NM | 90010409095 |
| CO | 90014170935 |
| CA | 90007610975 |
| NM | 90010156032 |
| CO | 90012123492 |
| CA | 90013320435 |
| TX | 75053415390 |

| | |
|---|---|
| CO | 90013709976 |
| KY | 68029009568 |
| OR | 90012310227 |
| CO | 33067429914 |
| PA | 90014000425 |
| SC | 11010000518 |
| KY | 90011852269 |
| DC | 90010513581 |
| CO | 90003098840 |
| OR | 90014728887 |
| CO | 90014244613 |
| UT | 90010697785 |
| OH | 64543603710 |
| CA | 90010726222 |
| UT | 90006615262 |
| CO | 90012988332 |
| UT | 90011960127 |
| CO | 90013481313 |
| CO | 90001206986 |
| NM | 90013074030 |
| CO | 90011250803 |
| TX | 90010739980 |
| TX | 90009364625 |
| CO | 90006839195 |
| CO | 90012981578 |
| CO | 90013409647 |
| SC | 90013930947 |
| NM | 90013705080 |
| CO | 90015123760 |
| CO | 90012588986 |
| NM | 90012856465 |
| DC | 90011692414 |
| SC | 90014733018 |
| CO | 90012926284 |
| OH | 90009129124 |
| UT | 90007739903 |
| CO | 90005381504 |
| DC | 90011836144 |
| MO | 90001868289 |
| CA | 49082502690 |
| PA | 90014975726 |
| NC | 90011325312 |
| CA | 90015135356 |
| MO | 90011328460 |
| CO | 39057668458 |
| GA | 90009741367 |
| OH | 90008622155 |
| SC | 90010489058 |

| State | Number |
|---|---|
| NV | 90003720875 |
| CO | 33096883474 |
| CO | 90014779941 |
| OR | 90007948910 |
| PA | 90009593089 |
| CO | 33089839422 |
| NC | 90011325069 |
| NC | 90011086768 |
| CO | 90013833628 |
| MO | 90014528069 |
| TX | 90012154410 |
| UT | 90012458527 |
| PA | 90015156080 |
| CO | 90014413542 |
| CO | 90013044176 |
| OR | 90013480933 |
| CO | 90007389000 |
| UT | 90010271986 |
| CA | 90012734795 |
| CO | 90011110936 |
| UT | 90014689099 |
| MO | 90013220384 |
| NC | 90015149081 |
| KY | 90008755503 |
| PA | 90009109480 |
| CO | 90012093345 |
| NC | 90012234433 |
| UT | 90009574959 |
| CO | 90003577407 |
| VA | 81002869233 |
| NC | 90012129434 |
| NC | 90012179462 |
| OK | 90012466399 |
| PA | 90014410413 |
| PA | 51017971004 |
| NC | 90012946091 |
| NM | 90006450167 |
| CO | 90015124443 |
| CA | 90008581291 |
| DC | 90014581491 |
| CA | 90012679975 |
| MO | 90010997166 |
| MO | 90011034262 |
| MO | 90014887176 |
| NM | 90013238604 |
| VA | 90013630926 |
| CO | 90013333215 |
| NM | 90006799045 |

| | |
|---|---|
| DC | 90012280350 |
| PA | 90010196026 |
| CA | 90011109269 |
| OH | 90010914208 |
| KS | 22090739842 |
| MO | 90002522491 |
| SC | 90010536461 |
| NC | 90015143189 |
| MO | 90011005004 |
| NM | 90003968639 |
| PA | 90012309240 |
| UT | 90011639453 |
| ID | 90014443493 |
| UT | 90009127466 |
| UT | 90012728952 |
| PA | 90012623090 |
| OR | 90004419204 |
| TX | 90012532844 |
| OR | 90009852722 |
| NC | 90014567893 |
| PA | 90014316506 |
| TX | 90014240635 |
| UT | 90014970781 |
| OR | 90010627015 |
| UT | 90010632633 |
| UT | 90012084988 |
| NC | 90007463412 |
| NM | 35015085485 |
| CO | 32068090227 |
| NC | 90011175032 |
| TX | 90013167853 |
| UT | 31049236334 |
| CO | 90011618110 |
| CO | 90010455073 |
| PA | 90012826668 |
| UT | 31087568471 |
| CA | 46004382506 |
| OR | 90014690298 |
| PA | 90014121077 |
| UT | 90013841725 |
| CO | 90013842519 |
| PA | 90014480695 |
| CO | 90009113329 |
| PA | 51062279840 |
| CA | 90013851003 |
| UT | 90006495662 |
| NC | 90014157088 |
| CO | 90013654834 |

| | |
|---|---|
| CO | 90012616553 |
| CO | 90012865482 |
| PA | 51094954917 |
| CO | 33091250961 |
| UT | 90009983773 |
| CO | 90014904647 |
| UT | 90011471052 |
| NC | 90004207607 |
| NC | 90014402890 |
| UT | 90014707609 |
| KY | 90013348907 |
| CA | 90011540033 |
| CO | 90011312231 |
| PA | 90001173093 |
| CA | 90014579958 |
| UT | 90011192023 |
| MO | 90011644907 |
| CO | 90010211970 |
| NC | 90001375784 |
| CO | 90013559524 |
| CO | 32072160145 |
| PA | 51042027403 |
| CA | 90011808420 |
| CO | 90008817618 |
| CO | 90014704552 |
| CA | 90014697771 |
| VA | 90006604168 |
| CO | 90012887495 |
| NC | 90011357668 |
| CA | 90013762079 |
| CO | 90013897165 |
| CO | 32009525140 |
| CO | 90009453193 |
| UT | 31073624161 |
| NC | 90014163014 |
| CO | 90010912387 |
| CO | 90013993296 |
| DC | 90013005634 |
| DC | 90012387902 |
| MO | 90012500417 |
| CA | 90014705808 |
| OR | 44514599921 |
| PA | 90012054083 |
| CO | 90011072138 |
| KY | 90005579863 |
| NC | 90013370343 |
| TX | 90010740664 |
| CO | 90008026897 |

| | |
|---|---|
| TX | 90010378725 |
| CO | 33063868000 |
| CO | 32052200869 |
| TX | 90013378778 |
| NC | 90012800297 |
| UT | 90006622686 |
| CO | 90007134662 |
| NC | 90012831227 |
| UT | 90013141837 |
| UT | 90014672161 |
| MO | 90006269026 |
| PA | 90010887082 |
| UT | 90012479840 |
| CA | 90010683116 |
| UT | 90013841921 |
| CO | 90011036572 |
| CA | 90010996856 |
| CO | 90012981639 |
| UT | 90014699766 |
| UT | 90009680216 |
| NC | 90011610582 |
| DC | 90008646030 |
| CA | 90013337929 |
| NC | 11007619189 |
| DC | 90013667594 |
| CO | 90009958852 |
| UT | 90014672161 |
| NC | 90007276281 |
| CO | 90008632321 |
| DC | 90012996976 |
| CO | 90014903058 |
| NM | 90011263072 |
| PA | 90002316504 |
| TX | 75007211078 |
| CO | 90007233387 |
| UT | 90012155849 |
| UT | 90013803022 |
| CO | 90013821662 |
| UT | 90014482205 |
| NM | 90009906698 |
| MO | 90008988006 |
| CO | 90010908616 |
| PA | 90014060066 |
| CA | 90014582573 |
| CO | 90012656835 |
| UT | 90013524554 |
| OR | 90009324661 |
| UT | 90013531822 |

| | |
|---|---|
| KS | 22034351362 |
| CA | 49041031731 |
| KS | 90010580508 |
| CO | 90009471229 |
| NM | 90013776773 |
| UT | 90014484799 |
| SC | 90014941530 |
| NC | 90012894580 |
| CA | 90013638398 |
| PA | 90013931261 |
| CO | 90008632472 |
| UT | 90015304892 |
| UT | 90012130168 |
| NC | 90010318232 |
| OH | 90008476015 |
| TX | 90014831943 |
| NC | 90000417223 |
| NM | 90014557451 |
| OR | 90010155736 |
| CA | 90011827030 |
| UT | 90011359544 |
| CA | 90013311790 |
| CA | 90013688832 |
| SC | 90008315401 |
| UT | 90012448608 |
| UT | 90014709510 |
| CO | 90012300601 |
| CA | 90011826741 |
| UT | 90014810087 |
| NC | 90013063486 |
| UT | 90012663574 |
| UT | 90014738302 |
| UT | 31057555834 |
| OH | 90008146160 |
| CO | 90008632534 |
| CO | 90012823334 |
| CO | 90008523676 |
| CO | 90007746722 |
| TX | 90005779316 |
| NM | 90014804973 |
| OR | 90010627241 |
| UT | 90009324113 |
| DC | 90006440194 |
| CO | 90012073972 |
| SC | 90010287447 |
| CO | 90013984966 |
| CA | 90005039280 |
| SC | 90001460236 |

| | |
|---|---|
| AR | 23071757815 |
| UT | 31091356652 |
| SC | 90014267428 |
| PA | 90012627166 |
| CO | 90014291036 |
| VA | 81006183115 |
| DC | 90014713349 |
| OR | 90014140244 |
| NC | 17091454510 |
| CO | 90013710066 |
| OR | 90004396767 |
| OH | 90004559104 |
| NV | 90011179254 |
| NC | 90014552383 |
| NC | 90014564121 |
| TX | 90004317843 |
| PA | 90013966524 |
| KY | 90013479108 |
| KS | 90013461465 |
| UT | 90014310540 |
| MO | 90002431044 |
| UT | 90014646103 |
| CO | 90009006876 |
| MO | 90013023198 |
| PA | 90012446206 |
| SC | 90004619578 |
| CA | 49003034507 |
| VA | 90008474752 |
| CO | 90013690277 |
| NC | 90014104171 |
| CA | 90012268949 |
| CO | 90013041736 |
| KS | 90013107639 |
| CO | 90013823704 |
| PA | 90013856863 |
| PA | 90011303485 |
| CA | 90014409479 |
| NM | 90010335581 |
| CO | 90009043183 |
| NM | 90010060536 |
| TX | 90012529149 |
| CO | 90013080989 |
| OR | 90002745477 |
| UT | 90007874590 |
| CO | 90009084074 |
| OH | 90002278747 |
| CA | 90013979765 |
| NM | 90008163767 |

| | |
|---|---|
| CO | 90012640289 |
| MO | 90013780668 |
| NC | 11085211028 |
| DC | 90008698572 |
| SC | 14590716576 |
| CO | 90013128546 |
| MO | 90009722860 |
| OR | 90002586628 |
| UT | 90002553370 |
| PA | 90010654128 |
| CO | 90012747001 |
| CA | 90013131644 |
| OH | 90014909808 |
| VA | 90000264280 |
| PA | 51068491336 |
| MO | 90012995068 |
| CA | 90014420210 |
| CO | 90003046867 |
| NM | 90009272214 |
| UT | 31084235926 |
| UT | 90010774508 |
| CA | 90013496085 |
| OH | 90010170359 |
| UT | 90013356552 |
| KS | 90003245855 |
| TX | 90009197453 |
| CO | 90002489733 |
| KY | 90011104825 |
| CA | 90013751546 |
| UT | 90010589309 |
| UT | 90013638330 |
| UT | 31098134523 |
| UT | 90012920635 |
| NC | 90014726307 |
| UT | 90014623647 |
| CA | 90003317613 |
| CO | 90012762831 |
| CA | 90003432025 |
| CO | 90008811317 |
| UT | 90009513167 |
| NC | 90014592532 |
| CO | 90001919103 |
| KS | 90012828008 |
| CO | 33068798328 |
| KY | 90012862958 |
| TX | 90013707429 |
| NM | 90011140514 |
| TX | 75075717861 |

| | |
|---|---|
| CO | 90011964998 |
| UT | 90000630398 |
| CO | 90003424387 |
| NM | 90000479091 |
| NC | 90015129641 |
| CO | 33087266204 |
| CO | 90012632027 |
| TX | 90014625210 |
| NM | 90003164177 |
| CO | 90001709290 |
| CO | 90012809976 |
| CO | 90005963589 |
| CO | 90011085972 |
| CO | 90014224527 |
| CO | 90013038498 |
| CA | 90010611098 |
| KY | 67063129570 |
| CO | 90009157089 |
| OR | 90006728302 |
| CO | 33070671542 |
| KS | 90007323278 |
| KY | 90007305668 |
| CA | 90012547538 |
| CA | 90008620126 |
| CO | 90012810052 |
| CO | 90013674717 |
| UT | 31061436488 |
| SC | 11094628866 |
| KY | 67014490531 |
| CO | 90012780018 |
| OH | 90013929563 |
| PA | 90007821252 |
| CO | 90003594412 |
| PA | 90014694840 |
| TX | 90010559223 |
| CO | 90011300084 |
| KY | 90013774058 |
| CO | 90011643850 |
| CO | 90013801724 |
| CA | 90013318047 |
| UT | 31010705139 |
| PA | 90010118026 |
| TX | 90010561889 |
| KS | 90011465997 |
| CO | 90013918472 |
| NC | 90015188041 |
| UT | 90014667132 |
| MO | 90013404380 |

| | |
|---|---|
| CO | 90010959740 |
| CO | 90010934656 |
| OH | 64540086609 |
| NC | 90010744951 |
| CO | 90008489990 |
| MO | 90007687860 |
| MO | 27525134706 |
| OH | 64539188720 |
| PA | 90014450127 |
| CO | 90014427061 |
| CO | 90007654797 |
| CO | 90008742521 |
| TX | 90014336742 |
| KY | 90014120506 |
| TX | 90004175279 |
| PA | 90013742390 |
| CO | 90011154035 |
| CO | 90013027065 |
| MO | 90009328710 |
| PA | 90014832545 |
| UT | 31078150370 |
| UT | 90014005351 |
| MO | 90004887534 |
| MO | 90014649910 |
| UT | 90014485871 |
| UT | 90012784627 |
| UT | 90014485871 |
| CO | 90014000517 |
| UT | 90011152461 |
| CO | 90012452330 |
| TX | 90012405959 |
| CO | 90009797120 |
| SC | 90013632759 |
| NC | 90013254680 |
| CO | 90010959580 |
| CO | 90012895496 |
| MO | 90013822082 |
| NC | 90012790056 |
| CO | 90014542465 |
| NM | 90011140635 |
| CA | 90013529953 |
| TX | 90013923685 |
| CO | 90014603741 |
| CO | 90014112401 |
| KY | 90012709156 |
| KY | 90013393417 |
| UT | 31053211120 |
| UT | 90014485871 |

| | |
|---|---|
| UT | 31052602117 |
| CA | 90011808631 |
| CA | 90011661024 |
| UT | 90011870968 |
| CA | 90010181574 |
| KY | 90007976001 |
| NM | 90010398702 |
| CO | 90014445126 |
| UT | 90013068044 |
| CA | 90012076600 |
| CO | 33007396921 |
| PA | 90013723670 |
| DC | 90000337357 |
| CO | 90011045164 |
| CO | 90012980701 |
| PA | 90012721401 |
| CO | 90012825397 |
| CO | 90012810194 |
| UT | 90009047218 |
| UT | 90012414544 |
| TX | 90010990161 |
| TX | 90006667894 |
| CA | 49096520741 |
| PA | 90010051300 |
| NM | 90011587569 |
| CO | 90012810199 |
| OH | 90009671750 |
| PA | 90011082021 |
| CO | 32011736039 |
| TX | 90011399415 |
| UT | 31006530125 |
| CA | 90002709306 |
| OR | 90010090702 |
| CO | 33001711492 |
| UT | 90013091048 |
| PA | 90007919803 |
| NM | 90012654644 |
| CO | 90007241689 |
| UT | 90006473336 |
| NC | 90012283404 |
| CO | 33054404411 |
| CO | 90014792148 |
| UT | 90008456391 |
| CO | 90014607051 |
| CA | 90012492891 |
| KS | 90011995145 |
| KS | 90013687005 |
| CO | 90002019731 |

| | |
|---|---|
| ID | 90001763581 |
| TX | 90013196502 |
| OH | 90014485170 |
| PA | 90002422678 |
| TX | 90014261924 |
| KY | 90011872923 |
| PA | 90005613304 |
| CO | 32072889013 |
| CO | 90012810194 |
| OH | 90009455809 |
| NC | 90012318388 |
| PA | 90006023030 |
| CO | 33066686999 |
| CO | 90010378677 |
| KY | 90010710771 |
| KY | 67067610655 |
| KY | 90009551810 |
| CO | 90014427287 |
| CO | 90005614943 |
| KS | 90010832250 |
| UT | 90013075698 |
| NC | 12008729035 |
| CO | 90010332153 |
| KY | 90013826039 |
| CO | 90010263870 |
| KY | 90013385922 |
| MO | 90013904025 |
| UT | 90013873141 |
| UT | 90013151894 |
| CO | 33092198289 |
| CA | 90014929050 |
| UT | 90012954342 |
| MO | 90008096030 |
| KY | 90005594131 |
| NM | 35008908404 |
| UT | 90013639019 |
| CO | 90013277364 |
| CO | 90013345281 |
| CO | 90014372606 |
| CO | 90011300912 |
| CO | 90011644893 |
| PA | 90014570515 |
| MO | 90013040675 |
| CO | 90015167802 |
| MO | 27511449980 |
| KS | 90011068419 |
| OH | 90013591535 |
| PA | 90007969685 |

| | |
|---|---|
| TX | 90013529687 |
| PA | 90009573240 |
| CA | 90013156653 |
| CO | 90007511393 |
| CO | 90012354784 |
| CO | 90013074520 |
| CO | 33036186882 |
| PA | 51032930046 |
| UT | 90014361570 |
| CO | 90007316509 |
| CO | 90006306144 |
| KS | 22007475366 |
| KY | 90013601785 |
| PA | 90015124030 |
| UT | 31032940599 |
| OH | 90003634850 |
| PA | 51051309092 |
| PA | 90004730637 |
| UT | 90014295384 |
| UT | 90011779393 |
| CO | 90014100284 |
| NC | 90009782174 |
| UT | 90007728847 |
| CO | 90008202143 |
| OH | 90011005474 |
| MO | 90014891160 |
| UT | 90013006183 |
| KS | 90014449868 |
| KY | 90012729965 |
| UT | 90012746700 |
| CO | 90008365138 |
| KY | 90013145569 |
| CO | 90013679067 |
| PA | 90010308803 |
| CO | 90011645014 |
| KY | 90013146045 |
| NC | 90010295722 |
| CO | 90002323074 |
| CO | 90009932753 |
| UT | 90013706562 |
| UT | 90014540128 |
| CO | 90013039427 |
| PA | 90012080593 |
| CO | 90014988605 |
| CO | 90012630343 |
| UT | 90010797333 |
| UT | 90012594758 |
| KY | 90013340125 |

| | |
|---|---|
| NC | 90007984845 |
| CO | 90013016520 |
| KS | 90012010330 |
| CO | 90014920103 |
| UT | 90008662599 |
| KY | 90013146045 |
| CO | 90012248710 |
| NM | 90000213553 |
| TX | 90010896371 |
| KS | 22014249708 |
| UT | 90008053596 |
| CO | 90006965898 |
| CO | 90005522271 |
| CA | 90012917187 |
| CO | 90011378840 |
| PA | 90014480831 |
| KY | 90011291176 |
| CO | 90005963589 |
| PA | 90011719730 |
| CO | 33094156681 |
| MO | 90008886085 |
| UT | 90015282280 |
| OH | 90013479310 |
| KY | 90014799395 |
| PA | 90014837809 |
| NM | 90012686219 |
| TX | 90010822946 |
| UT | 31081821697 |
| UT | 90011891108 |
| UT | 90004006722 |
| UT | 90010625459 |
| UT | 90012478848 |
| CO | 90013841666 |
| MO | 90013626740 |
| UT | 31087505061 |
| CO | 90013587834 |
| CO | 90014729069 |
| OR | 44509605632 |
| NC | 90015188041 |
| CO | 90013084775 |
| UT | 31003793893 |
| CO | 90013853499 |
| CO | 33094856925 |
| KS | 90013439854 |
| UT | 90014754084 |
| NC | 90015188041 |
| PA | 90013352547 |
| CO | 90010940700 |

| | |
|---|---|
| UT | 90014498298 |
| UT | 31027081478 |
| UT | 31090642813 |
| PA | 90010051300 |
| TX | 90010576484 |
| CO | 90013254713 |
| CO | 90014641292 |
| MO | 90011103892 |
| OR | 90002868939 |
| VA | 81010926470 |
| KY | 90010577728 |
| NC | 90011478417 |
| PA | 90014454082 |
| MO | 90014208076 |
| CO | 90010870165 |
| PA | 90013098069 |
| MO | 90014228499 |
| UT | 90013073024 |
| KY | 90012886825 |
| KY | 90012660143 |
| NC | 90013723590 |
| CO | 90011645459 |
| UT | 90013752927 |
| CO | 90003204385 |
| KY | 90014152730 |
| UT | 90005020619 |
| KY | 90012801252 |
| TX | 90012738360 |
| UT | 90014493807 |
| ID | 90001294724 |
| CO | 90009280879 |
| CO | 33084121507 |
| UT | 90010591030 |
| MO | 90011149110 |
| UT | 90007988644 |
| CO | 33089533587 |
| NC | 11010525530 |
| PA | 90013860010 |
| CO | 90013535785 |
| UT | 90014340637 |
| UT | 90000311708 |
| CA | 90013047968 |
| KY | 90009471011 |
| MO | 29050754804 |
| UT | 90013131716 |
| CO | 90012801282 |
| NC | 90003765235 |
| NC | 90014851923 |

| | |
|---|---|
| CO | 90012794403 |
| CO | 90013321443 |
| KY | 68001833401 |
| UT | 90013317531 |
| UT | 90012294315 |
| UT | 90009404811 |
| CO | 90012780139 |
| PA | 90013844161 |
| CO | 90010532952 |
| CO | 90004600491 |
| CO | 90013209485 |
| NM | 90012061020 |
| NC | 90015015782 |
| UT | 90007635220 |
| KY | 90010591690 |
| CA | 90013250238 |
| MO | 90010690739 |
| CO | 90013934850 |
| KY | 90012437464 |
| UT | 90012726678 |
| CO | 90010627038 |
| PA | 90011394045 |
| NC | 90010682848 |
| MO | 90007745100 |
| UT | 90011055884 |
| UT | 90013317531 |
| CO | 90010011305 |
| UT | 90015323038 |
| CO | 90014952436 |
| CO | 90012833774 |
| UT | 90011052813 |
| TX | 75080767315 |
| CO | 90013297615 |
| KS | 90013170680 |
| KY | 90013598071 |
| UT | 90013982703 |
| CO | 90012069908 |
| NC | 90014351625 |
| NC | 90012609530 |
| UT | 90010902638 |
| NC | 90014868007 |
| UT | 90013149844 |
| UT | 31041505662 |
| UT | 90014251310 |
| UT | 31098393367 |
| CO | 33076993223 |
| TX | 90013529687 |
| TX | 90010235883 |

| | |
|---|---|
| MO | 90011408804 |
| CO | 90013754178 |
| CO | 33050447761 |
| CO | 90010960619 |
| CT | 90014384150 |
| PA | 51000393037 |
| UT | 90014854693 |
| CO | 33012375758 |
| UT | 90007097135 |
| NJ | 90014469294 |
| KS | 90013687114 |
| CO | 90012817071 |
| NC | 90001441046 |
| OH | 90013963672 |
| UT | 90014961893 |
| CO | 90013414781 |
| CA | 90013084711 |
| NC | 90010625476 |
| UT | 90013425000 |
| UT | 90014573147 |
| UT | 90013254269 |
| CO | 90013066532 |
| PA | 90006260682 |
| TX | 90013109989 |
| MO | 90010821801 |
| KY | 90011332246 |
| CA | 90012964308 |
| CA | 90008354838 |
| TX | 90001078387 |
| NV | 90006580141 |
| UT | 90010902713 |
| CA | 90012150486 |
| CA | 90004980803 |
| KS | 90003621453 |
| UT | 90011287088 |
| CA | 90011445617 |
| KY | 90014982844 |
| KS | 90013931326 |
| CO | 90009223556 |
| CO | 90013934865 |
| MO | 90005910748 |
| CA | 90013779205 |
| PA | 51095650105 |
| UT | 90009180374 |
| OH | 90010730975 |
| OR | 44581255839 |
| UT | 90011287186 |
| CO | 90014751022 |

| | |
|---|---|
| CO | 90012563254 |
| CO | 90011938336 |
| UT | 90005841862 |
| CO | 90013243474 |
| OH | 90000948970 |
| CO | 90014550466 |
| KY | 90014790525 |
| CA | 90012388044 |
| KY | 90008170319 |
| KY | 90014790525 |
| CO | 90013846754 |
| TX | 90010497770 |
| KY | 68093668534 |
| TX | 90001843482 |
| CO | 90013934867 |
| CO | 90012817273 |
| MO | 90011048609 |
| CO | 90005859040 |
| PA | 90014713284 |
| NM | 90013210423 |
| MO | 27509686040 |
| UT | 90007577780 |
| CO | 90006874106 |
| CO | 90012442883 |
| CO | 90013353356 |
| CO | 90013113024 |
| NM | 90012543049 |
| OR | 90010257620 |
| KY | 90011332246 |
| OR | 90006032551 |
| CA | 90013922780 |
| CO | 90010378191 |
| KY | 90010859763 |
| CO | 90014109039 |
| MO | 90014454898 |
| OH | 90012436308 |
| NM | 90011099558 |
| CO | 90012806096 |
| CO | 90011643012 |
| UT | 90013042999 |
| OH | 90014192045 |
| CO | 90014779941 |
| CO | 33089474769 |
| UT | 31016141211 |
| OH | 90007637381 |
| CO | 90014542465 |
| NM | 35049682907 |
| VA | 90006824883 |

| | |
|---|---|
| OH | 90010560808 |
| CO | 90010165934 |
| UT | 90009907960 |
| VA | 90006717033 |
| UT | 90011744218 |
| KY | 90013390540 |
| PA | 90011302740 |
| UT | 90013356480 |
| PA | 90012625971 |
| KY | 67048385846 |
| NM | 90011140279 |
| KY | 90012138158 |
| KS | 90015278146 |
| KS | 90013119974 |
| CO | 90011522774 |
| NC | 90013466157 |
| NC | 90013014633 |
| CA | 90011497842 |
| KS | 90015143582 |
| MO | 90013760248 |
| NC | 90013064908 |
| NC | 90015188041 |
| MO | 90011924768 |
| TX | 90006608380 |
| PA | 90014761016 |
| CO | 90013674576 |
| OR | 44539765590 |
| PA | 90012701312 |
| KY | 90000656584 |
| KY | 90013658589 |
| UT | 90005145261 |
| NC | 90014597376 |
| KY | 90013274244 |
| CO | 90009651864 |
| CO | 90014386578 |
| UT | 90010119815 |
| CO | 32088761852 |
| KY | 68066770684 |
| NC | 12079121633 |
| MO | 90013491736 |
| CA | 90007573748 |
| CO | 90013327995 |
| PA | 90005878463 |
| OR | 90004214241 |
| CO | 90014824569 |
| NC | 90009988253 |
| CO | 90009501392 |
| UT | 90014565126 |

| | |
|---|---|
| PA | 90010285371 |
| CA | 90007417348 |
| PA | 90007449674 |
| NC | 90014602467 |
| PA | 90014057221 |
| UT | 90010295156 |
| MO | 90013818427 |
| MO | 90014907113 |
| MO | 90007987417 |
| TX | 90004351069 |
| MO | 90011873071 |
| UT | 90014118861 |
| CO | 90009934949 |
| TX | 75017617034 |
| OH | 90013401104 |
| NC | 90010977534 |
| CO | 90015214813 |
| CO | 90013498029 |
| NC | 90011557073 |
| PA | 90013013074 |
| NC | 90014171435 |
| UT | 31080564151 |
| UT | 90011160108 |
| TX | 90008653903 |
| UT | 90010206145 |
| CO | 90014589476 |
| TX | 90002700568 |
| KY | 90009650450 |
| MO | 90014596933 |
| MO | 90009938161 |
| UT | 90012899342 |
| NC | 90012282658 |
| CO | 33071384911 |
| NM | 90013485621 |
| TX | 75053671051 |
| TX | 90010438370 |
| AR | 23012233635 |
| DC | 90000245760 |
| KY | 90013925582 |
| CO | 90013141351 |
| CO | 90014707039 |
| TX | 90014205426 |
| CA | 45031434774 |
| OH | 90015166035 |
| UT | 90012227688 |
| CO | 90011069165 |
| UT | 90014438395 |
| CO | 90013141401 |

| | |
|---|---|
| TX | 90012877680 |
| KS | 90012909120 |
| PA | 51085556025 |
| CA | 90013982476 |
| UT | 31081169124 |
| CO | 33014593469 |
| CO | 90014850509 |
| CO | 33061269401 |
| CO | 90011111163 |
| NC | 12048264904 |
| KS | 90013740727 |
| PA | 90011786508 |
| CO | 90012158465 |
| OH | 90010836679 |
| CA | 90014967229 |
| KS | 90005755714 |
| TX | 90008747987 |
| NC | 90012324023 |
| CA | 90014625989 |
| CA | 46053411298 |
| CA | 90010373226 |
| CA | 90006544315 |
| UT | 90000960918 |
| OH | 90003502432 |
| KS | 22005532435 |
| CO | 90008568966 |
| UT | 90010490886 |
| CA | 46099272908 |
| CO | 33079531522 |
| CO | 90013642206 |
| PA | 51072723530 |
| PA | 90012946290 |
| CO | 90007332141 |
| PA | 90000655081 |
| UT | 90006736715 |
| UT | 90010224874 |
| TX | 90013357392 |
| CO | 90003577407 |
| CA | 90005090542 |
| KS | 90007655203 |
| UT | 90014987373 |
| NC | 90013883195 |
| UT | 90012629963 |
| DC | 90003327353 |
| CO | 90015141612 |
| CO | 90011579286 |
| CO | 90008839775 |
| KY | 90007500450 |

| | |
|---|---|
| TX | 90013172603 |
| OH | 90002244822 |
| CO | 90013094934 |
| TX | 90014215210 |
| MO | 90004099085 |
| TX | 90010987981 |
| CO | 33041750723 |
| AR | 90001215061 |
| KY | 90006749060 |
| OR | 90010784047 |
| TX | 90013405954 |
| CO | 90012193284 |
| CO | 90013141997 |
| NC | 90000648445 |
| TX | 90008705730 |
| UT | 31096932996 |
| UT | 90014688377 |
| CA | 90004680836 |
| CO | 90008403740 |
| NM | 35013263441 |
| OH | 90014620825 |
| MO | 90010388525 |
| PA | 90011310327 |
| PA | 90012250554 |
| CA | 90012660231 |
| CO | 33096669626 |
| TX | 90010254264 |
| NC | 90003436564 |
| UT | 31082210683 |
| CA | 48034841004 |
| KY | 66039163681 |
| NC | 90014647940 |
| DC | 90011896526 |
| TX | 90008749797 |
| KY | 90004345210 |
| PA | 90010533806 |
| GA | 15014565203 |
| MO | 90014240444 |
| CO | 90009806433 |
| TX | 75015278968 |
| CA | 90012330389 |
| CO | 90014037791 |
| CO | 90014052761 |
| CO | 90013142461 |
| HI | 90013800154 |
| NM | 90010129323 |
| NC | 12055180354 |
| CO | 90010965775 |

| | |
|---|---|
| KS | 90014783125 |
| KS | 22011545683 |
| CO | 90011672010 |
| TX | 90014215972 |
| CO | 90010842152 |
| CA | 90007630802 |
| UT | 90012874121 |
| OH | 90010738887 |
| OK | 90010597149 |
| CO | 32091826501 |
| UT | 31084627921 |
| VA | 90004683367 |
| UT | 90007526568 |
| NM | 90010889050 |
| KY | 90012597265 |
| CO | 90012831903 |
| CO | 90013924508 |
| TX | 75071540940 |
| NC | 90008683304 |
| MO | 29044026100 |
| CO | 90010791638 |
| UT | 90011218613 |
| MO | 90014363688 |
| UT | 90011129235 |
| UT | 90001149854 |
| UT | 90008975115 |
| CA | 45048012789 |
| CA | 90005184816 |
| NC | 90009074971 |
| KS | 22046166166 |
| CO | 90013142461 |
| MO | 29070389109 |
| CO | 90011579817 |
| TX | 90004192404 |
| UT | 90011339673 |
| CO | 90013246036 |
| OR | 90011454289 |
| DC | 90012115639 |
| DC | 90010119539 |
| UT | 90011224623 |
| CO | 90012509321 |
| MO | 90009364088 |
| CA | 90012439903 |
| UT | 90011224623 |
| NC | 11053090756 |
| CO | 90009120224 |
| CA | 46016994404 |
| CO | 90008229187 |

| | |
|---|---|
| UT | 90007356306 |
| UT | 90014721199 |
| UT | 90014721386 |
| MO | 90002659910 |
| MO | 27511860973 |
| CO | 90013142461 |
| NM | 90014265715 |
| CO | 33071159870 |
| UT | 90014867784 |
| TX | 90014216465 |
| UT | 90004898185 |
| CA | 90014642510 |
| TX | 90010024560 |
| UT | 90010403893 |
| TX | 90002160662 |
| CO | 90013246048 |
| TX | 90014216656 |
| CO | 90013246062 |
| NM | 35050200589 |
| CO | 90010826362 |
| PA | 90014760924 |
| NC | 90010452108 |
| UT | 90012735314 |
| UT | 90009792295 |
| OH | 64512265090 |
| UT | 90013641153 |
| CO | 33031128949 |
| CA | 90015234420 |
| CO | 90012874748 |
| VA | 90002205607 |
| PA | 90001615805 |
| NM | 90013485898 |
| CO | 90009713625 |
| OH | 90009525101 |
| KY | 90013927604 |
| CO | 90011720404 |
| KY | 66017661859 |
| CA | 49014602803 |
| MO | 90012155106 |
| CO | 90013467330 |
| TX | 90011069339 |
| CO | 90012780755 |
| CO | 33097008861 |
| NC | 90011069799 |
| CA | 90010319406 |
| TX | 90014243036 |
| PA | 90010933670 |
| UT | 90011226243 |

| | |
|---|---|
| CA | 90013858401 |
| TX | 90014216196 |
| UT | 90011698196 |
| CA | 90005525346 |
| CA | 90003086916 |
| TX | 90009523805 |
| TX | 75056152918 |
| UT | 31029777330 |
| PA | 90010610300 |
| CA | 48091630696 |
| MO | 90013774760 |
| CO | 33096455341 |
| CO | 90011378277 |
| UT | 90004761545 |
| CO | 90012625956 |
| MO | 90010700820 |
| CA | 90014444280 |
| CO | 90013246065 |
| TX | 90000768389 |
| CO | 90011263952 |
| UT | 90007063340 |
| NM | 90011206037 |
| CA | 48098712809 |
| UT | 90013927338 |
| CO | 90013295902 |
| UT | 90010173715 |
| TX | 90004270168 |
| CO | 90012874772 |
| CA | 90006185320 |
| UT | 90014736417 |
| CO | 90011580535 |
| OR | 44513570465 |
| CA | 90013561278 |
| UT | 90011111881 |
| NC | 90013459592 |
| CA | 90011161261 |
| TX | 90012596753 |
| KY | 90002865798 |
| NM | 90014238535 |
| OH | 90009059822 |
| CA | 90010892630 |
| CO | 90006054814 |
| KS | 90013933437 |
| UT | 90014339517 |
| CO | 90011511339 |
| TX | 90010397635 |
| NM | 90012232078 |
| UT | 90012070536 |

| | |
|---|---|
| UT | 90003352850 |
| CO | 90013142815 |
| CO | 90012913830 |
| OH | 90010908324 |
| CA | 90010424306 |
| CO | 33031660365 |
| KY | 90015147764 |
| TX | 90014217031 |
| CA | 90010970203 |
| UT | 90013641109 |
| UT | 90014154981 |
| HI | 90014745471 |
| UT | 90013324659 |
| NM | 90004328684 |
| MO | 90010850529 |
| NC | 90013182244 |
| UT | 90011960955 |
| DC | 81086945505 |
| MO | 90013213100 |
| NM | 90014563760 |
| TX | 71072516780 |
| UT | 90010067553 |
| NM | 35034673371 |
| MO | 90010850529 |
| NC | 11009817115 |
| DC | 81001169441 |
| CO | 90013188509 |
| UT | 31092264212 |
| CO | 33035994730 |
| NM | 90009162861 |
| KY | 90013633556 |
| UT | 31040077349 |
| OH | 90014796150 |
| GA | 90002310453 |
| CO | 90013416958 |
| UT | 90013703093 |
| OR | 90006756600 |
| CO | 90006302771 |
| CA | 90010481089 |
| CA | 90012846451 |
| CA | 90014310697 |
| OK | 90004361774 |
| UT | 90012155824 |
| PA | 90009950145 |
| MO | 27590073414 |
| PA | 90009954076 |
| OH | 90003324108 |
| UT | 90010452249 |

| | |
|---|---|
| KY | 66009580942 |
| MO | 90010024058 |
| CA | 90011456609 |
| NM | 90013886860 |
| UT | 90004910984 |
| UT | 90003649944 |
| CO | 90013672583 |
| NM | 90014467617 |
| UT | 90012560613 |
| NM | 90007440473 |
| UT | 90013321090 |
| VA | 90009010095 |
| UT | 90008553977 |
| MO | 90011089738 |
| KY | 90011936251 |
| PA | 90012838166 |
| UT | 90008385192 |
| UT | 31069898553 |
| TX | 90010410158 |
| MO | 27524540123 |
| CO | 90002758327 |
| NM | 90013172985 |
| MO | 90010850529 |
| NC | 90012856178 |
| CO | 33055227211 |
| OR | 90005513358 |
| CO | 90013143755 |
| TX | 90011414912 |
| TX | 90012307442 |
| CA | 90013072614 |
| MO | 90010850529 |
| UT | 90008434621 |
| VA | 90010919015 |
| TX | 90008474305 |
| NM | 90012998433 |
| CO | 90006839195 |
| UT | 90010739584 |
| CA | 90011882160 |
| CO | 90001410766 |
| CO | 90002642736 |
| UT | 90014339522 |
| NM | 90011360913 |
| MO | 90010850529 |
| OR | 90007346762 |
| CO | 33049081219 |
| MO | 90010850664 |
| CO | 90009866959 |
| MO | 90010850664 |

| | |
|---|---|
| CO | 33035381096 |
| NM | 90011360913 |
| CO | 90013246062 |
| MO | 90003257001 |
| CO | 90014579289 |
| PA | 90014131667 |
| CO | 33009680359 |
| UT | 90013552332 |
| KS | 90013172790 |
| MO | 90012257729 |
| CA | 90012027117 |
| TX | 90010397817 |
| OH | 90014941120 |
| MO | 90011130224 |
| KY | 90011700476 |
| CO | 90013143885 |
| CA | 45084943029 |
| CA | 90012708038 |
| CO | 90009760378 |
| NC | 90013004683 |
| UT | 90000833533 |
| CO | 90012941703 |
| PA | 90006467780 |
| CO | 90015163186 |
| CO | 90013711614 |
| TX | 90004595946 |
| NM | 90011376908 |
| CO | 90014966656 |
| CO | 33082634213 |
| UT | 90007814131 |
| CO | 90011961981 |
| TX | 90010439073 |
| TX | 90012494786 |
| CO | 33086637403 |
| CO | 90006409030 |
| NC | 90006492643 |
| NM | 35090547199 |
| UT | 90014731300 |
| CO | 33046050151 |
| UT | 90012400725 |
| OH | 90013041006 |
| CO | 90011674053 |
| NC | 90002027086 |
| CO | 90012521943 |
| UT | 31041737172 |
| UT | 90013650356 |
| CO | 90007231158 |
| CO | 90011333634 |

| | |
|---|---|
| CO | 90005904406 |
| UT | 90007787917 |
| NM | 75071101989 |
| KS | 90012778775 |
| CO | 90012522034 |
| CO | 90009776913 |
| OH | 90008072062 |
| CO | 90008084744 |
| CO | 90013988816 |
| CO | 33080116614 |
| UT | 90013898393 |
| KS | 90011786806 |
| KY | 66032592153 |
| NC | 90014750498 |
| NC | 90015112514 |
| CO | 90012522044 |
| UT | 90012339610 |
| NM | 90012150128 |
| GA | 15016358418 |
| CO | 33067328964 |
| MO | 90008049062 |
| MO | 29094193808 |
| TX | 75006125135 |
| PA | 90007370185 |
| UT | 90013199534 |
| CO | 90009487148 |
| CO | 90014168860 |
| NM | 90013155195 |
| CO | 90011179104 |
| KY | 66098832331 |
| KS | 90013419643 |
| CO | 90010890612 |
| UT | 90014803609 |
| TX | 90011334159 |
| KS | 90011694650 |
| KY | 90013053610 |
| OH | 90013791820 |
| UT | 90013016535 |
| CO | 90011154791 |
| MO | 90013289934 |
| UT | 90014803609 |
| CO | 90010500669 |
| CO | 33089518359 |
| KY | 90012370161 |
| TX | 90009882077 |
| CO | 90012620347 |
| PA | 51062290223 |
| UT | 90008052782 |

| | |
|------|------------|
| NC | 90011134790 |
| CO | 90013158678 |
| MO | 90009810249 |
| NM | 90012194230 |
| NC | 11001472038 |
| ID | 90009225333 |
| UT | 90004699449 |
| MO | 90011188503 |
| CO | 90013160248 |
| KS | 90011696470 |
| OR | 44505863963 |
| CA | 90007406051 |
| UT | 90012698351 |
| CA | 90010797303 |
| CA | 90012931340 |
| UT | 90004284724 |
| UT | 90012169369 |
| NM | 90012998433 |
| UT | 90006846765 |
| UT | 90008410115 |
| CO | 90010492625 |
| CO | 90011416204 |
| UT | 90014783339 |
| CO | 33012985297 |
| VA | 81057530491 |
| UT | 90003697444 |
| MO | 90012743161 |
| CO | 90013622026 |
| PA | 90011094582 |
| NC | 11087490081 |
| UT | 90014431648 |
| CA | 90006521708 |
| TX | 90010955148 |
| CA | 90010753330 |
| PA | 90014359252 |
| VA | 90010395332 |
| OH | 90015152146 |
| NC | 90013596846 |
| PA | 90014207749 |
| MO | 90013280266 |
| CA | 90014790481 |
| CO | 90015053014 |
| KY | 90010984444 |
| UT | 90005674135 |
| PA | 51074944207 |
| UT | 90013737580 |
| CA | 90012418845 |
| NC | 90012978795 |

| | |
|---|---|
| UT | 90004382182 |
| UT | 31001214608 |
| KS | 90009204950 |
| NC | 90012262907 |
| PA | 51014929724 |
| CA | 90014715507 |
| UT | 90014375593 |
| CO | 32028395621 |
| CO | 90012070582 |
| TX | 90011152410 |
| PA | 90010353568 |
| CA | 90003380133 |
| UT | 90010496805 |
| UT | 90012214628 |
| CA | 90013444735 |
| CO | 90007946353 |
| CA | 90012146689 |
| OH | 90013061484 |
| AL | 90013846733 |
| CO | 90010040431 |
| UT | 90005965518 |
| DC | 81010638211 |
| UT | 90014307889 |
| CA | 90011078610 |
| MO | 90014663831 |
| VA | 90014183058 |
| CA | 90000185620 |
| NM | 90013911613 |
| MO | 90007736129 |
| PA | 90004181603 |
| OH | 90011082657 |
| KY | 90007533605 |
| PA | 51066066735 |
| KY | 90012302599 |
| CO | 90011912753 |
| UT | 90014958756 |
| KY | 67009438977 |
| NC | 90011091269 |
| NM | 90010888595 |
| CA | 90006255009 |
| CA | 48009232831 |
| OR | 90014004184 |
| CA | 90013706903 |
| NC | 12014724091 |
| PA | 90011649391 |
| OH | 90014701742 |
| PA | 51083462767 |
| PA | 90012359763 |

| | |
|---|---|
| PA | 90000860172 |
| CA | 90007046012 |
| CA | 90008669844 |
| CA | 90011911842 |
| UT | 90010240193 |
| CO | 90012494632 |
| TX | 90003329536 |
| UT | 90012340151 |
| CO | 90014686737 |
| CO | 90014146477 |
| DC | 90014851755 |
| KS | 90008854429 |
| TX | 90012081618 |
| CO | 33072784301 |
| KY | 90013013283 |
| MO | 90013173007 |
| CO | 90012890435 |
| PA | 51083259406 |
| NC | 90014846872 |
| UT | 90008265927 |
| CO | 90004655176 |
| OR | 90003960247 |
| DC | 90014440853 |
| OR | 90011484196 |
| TX | 90014536657 |
| CO | 90011417860 |
| TX | 90010780879 |
| UT | 90014176207 |
| CO | 90013550268 |
| KY | 90012424542 |
| OH | 90004165126 |
| KY | 90011187380 |
| NC | 90009658414 |
| CO | 90010830088 |
| CO | 90012319800 |
| TX | 90013358473 |
| CO | 90008743951 |
| CO | 90013814930 |
| TX | 90003068190 |
| PA | 90014068637 |
| CO | 32092624660 |
| PA | 90014847280 |
| OK | 90008124624 |
| CO | 90001183982 |
| CA | 49029496770 |
| PA | 51010818359 |
| CO | 90013034241 |
| NC | 11011424397 |

| | |
|---|---|
| UT | 31007897995 |
| UT | 90015047093 |
| OH | 90014500132 |
| CO | 33056395371 |
| UT | 90003860034 |
| VA | 90007878705 |
| OH | 90011940628 |
| KY | 90010534294 |
| GA | 90014380454 |
| UT | 90013116785 |
| UT | 90000402243 |
| CO | 90014730264 |
| NC | 90014874769 |
| CO | 33073850260 |
| UT | 90013055548 |
| TX | 90011072962 |
| CA | 90012775636 |
| NM | 90014909407 |
| PA | 51007294671 |
| CA | 90007604660 |
| CO | 90011582239 |
| KY | 90014916767 |
| CO | 90012916060 |
| CO | 33017929000 |
| CA | 90010319507 |
| CA | 90014790804 |
| CO | 90011629621 |
| NC | 90009375010 |
| UT | 90013949215 |
| CA | 90014530487 |
| CO | 90012890742 |
| KS | 90015109036 |
| NC | 90014866345 |
| CO | 90010298204 |
| KY | 90004696781 |
| TX | 90010343946 |
| CO | 90012898409 |
| UT | 90010269553 |
| CO | 90013152102 |
| CO | 90014383552 |
| CO | 90009793821 |
| TX | 90012887392 |
| CA | 90008030019 |
| NC | 90012094599 |
| CO | 90010915524 |
| CA | 90014796470 |
| PA | 51013910051 |
| CO | 90013035080 |

| | |
|---|---|
| UT | 90014424328 |
| CO | 90013216966 |
| KY | 90014680601 |
| OH | 90011892050 |
| TX | 90014184710 |
| UT | 90013949512 |
| UT | 90013347026 |
| UT | 90013949725 |
| MO | 90010384440 |
| NC | 90012179969 |
| CO | 90010542232 |
| CO | 90014155636 |
| TX | 90014184741 |
| CO | 33059391539 |
| PA | 51091993130 |
| KY | 90007861146 |
| CO | 90009963100 |
| OH | 66006572370 |
| CO | 90015142837 |
| UT | 90006337234 |
| CO | 90012046734 |
| UT | 90014348619 |
| MO | 90012913328 |
| CA | 90007741090 |
| PA | 90011322039 |
| NM | 90012636738 |
| KY | 90014680601 |
| UT | 31014934990 |
| CA | 90014840049 |
| UT | 90009767369 |
| UT | 90012748447 |
| CO | 90011405942 |
| PA | 90009146489 |
| TX | 90009565328 |
| NC | 90009052102 |
| DC | 90000853330 |
| UT | 90013949725 |
| UT | 90011803080 |
| UT | 90012824951 |
| KY | 90012110846 |
| NM | 90003752282 |
| CO | 90014826198 |
| CO | 90013060557 |
| CO | 90013371345 |
| UT | 31070295247 |
| CO | 90010430380 |
| CO | 33094330516 |
| UT | 90013865092 |

| | |
|---|---|
| UT | 90012478036 |
| UT | 31077215583 |
| NM | 90014412682 |
| NM | 90011325581 |
| UT | 90014618718 |
| CO | 90005509680 |
| OR | 90004102254 |
| UT | 90014618718 |
| MO | 90013653504 |
| NC | 11000124699 |
| OH | 90008864043 |
| TX | 90014185169 |
| CO | 33030567221 |
| CO | 90003493246 |
| CO | 90013823249 |
| UT | 90007067089 |
| TX | 75081389802 |
| CO | 90002033065 |
| CA | 90014364438 |
| NM | 90008208854 |
| CO | 90011616077 |
| OK | 90010510992 |
| CO | 90014561848 |
| CO | 33058279158 |
| CO | 90014658219 |
| CA | 90011459017 |
| OH | 90010730148 |
| PA | 90011322039 |
| CO | 90013039512 |
| CO | 90013030796 |
| CA | 90013050076 |
| CO | 90010926859 |
| UT | 90010665144 |
| CO | 90014774998 |
| CO | 90013466789 |
| CA | 90012615031 |
| CO | 90006831229 |
| CA | 90011075906 |
| TX | 90012929197 |
| MO | 90010367804 |
| CO | 90006274434 |
| PA | 90008497038 |
| NM | 90013518135 |
| CA | 90008364232 |
| CO | 90013030799 |
| UT | 90013543768 |
| UT | 90010170705 |
| CO | 90013966377 |

| | |
|---|---|
| UT | 90012425388 |
| CO | 90007131287 |
| TX | 90011128836 |
| NM | 90012927530 |
| CO | 90013328184 |
| CO | 90012891366 |
| MO | 90014340019 |
| CO | 90008531593 |
| DC | 90013194359 |
| NC | 90010888519 |
| CO | 33070994856 |
| CA | 90013788975 |
| CA | 90014447055 |
| OH | 90012532059 |
| UT | 90015025397 |
| CO | 90014990444 |
| KY | 90012734648 |
| CA | 90010778848 |
| CO | 90012910367 |
| NC | 90011149300 |
| TX | 90007137239 |
| CO | 90003222388 |
| CA | 90010622643 |
| CA | 90012918277 |
| CO | 33092678477 |
| CO | 90012891257 |
| NM | 90010853782 |
| TX | 90011568174 |
| CA | 90014870541 |
| CO | 33008300862 |
| KS | 90015109036 |
| UT | 90008876371 |
| OH | 90012863253 |
| UT | 90011111032 |
| UT | 90013413641 |
| CO | 90013250291 |
| PA | 90002710734 |
| TX | 90006137432 |
| MO | 27581020575 |
| CO | 90009865085 |
| NC | 90014209743 |
| CO | 90011304116 |
| UT | 90014918933 |
| TX | 90013950011 |
| UT | 90013753434 |
| CO | 90009578117 |
| KY | 90010797960 |
| CA | 90014921484 |

| | |
|---|---|
| TX | 90007181253 |
| CO | 90013046238 |
| CO | 90012898475 |
| UT | 90013952195 |
| TX | 90010229661 |
| CA | 90014929047 |
| TX | 90012752318 |
| CO | 90009116895 |
| UT | 90012032702 |
| CA | 90013427882 |
| UT | 90012457923 |
| CO | 90013847004 |
| CO | 90014561848 |
| CO | 90013030878 |
| UT | 90013019536 |
| UT | 90001847911 |
| CO | 90013840368 |
| UT | 90013351709 |
| CO | 90010694946 |
| CO | 90015132803 |
| TX | 90014546137 |
| UT | 90014860326 |
| OR | 44515469231 |
| CO | 90013841666 |
| NM | 90010462890 |
| CO | 90011139500 |
| PA | 90012781909 |
| TX | 90009877650 |
| UT | 90011812665 |
| CO | 90012046752 |
| NM | 90011057149 |
| MO | 90014025541 |
| PA | 90014599867 |
| NC | 90010060070 |
| TX | 90011969723 |
| CA | 90008870307 |
| UT | 90013072225 |
| UT | 90012445502 |
| OR | 90006508384 |
| UT | 90010519991 |
| UT | 90009775688 |
| UT | 90002989464 |
| CO | 90001825031 |
| CO | 90013034594 |
| UT | 90011727758 |
| NC | 90002230962 |
| UT | 90015161707 |
| PA | 90011884440 |

| | |
|---|---|
| CO | 90013034598 |
| CO | 90004527014 |
| MO | 90012961496 |
| OH | 90005252712 |
| CO | 90012307210 |
| CO | 90013484868 |
| CA | 90014856697 |
| UT | 90011725427 |
| CO | 90013056727 |
| PA | 90012518986 |
| CO | 90011307555 |
| CO | 90008253348 |
| KY | 90008550845 |
| OH | 90010917082 |
| CO | 90010298385 |
| UT | 90004980739 |
| MO | 90014025541 |
| MO | 90001882064 |
| NC | 90013611587 |
| NC | 90010269083 |
| TX | 90013721108 |
| CO | 90013034697 |
| TX | 90013721108 |
| PA | 51045780595 |
| KY | 90014246448 |
| TX | 90010435111 |
| CO | 90013882282 |
| MO | 27569981978 |
| CA | 90014450853 |
| CO | 90010833185 |
| UT | 90013363949 |
| CO | 90013358689 |
| NM | 35066040705 |
| CO | 90009184157 |
| NC | 90012855690 |
| MO | 90013939810 |
| CO | 90011139602 |
| NC | 90007000112 |
| CO | 90009235171 |
| CO | 90013983459 |
| CA | 90014450853 |
| TX | 75096072010 |
| PA | 51062279840 |
| UT | 90012820718 |
| OH | 90009854668 |
| CO | 90012909393 |
| OR | 90004106068 |
| CO | 90012960074 |

| | |
|---|---|
| NM | 90013668936 |
| UT | 90015202340 |
| UT | 90012775583 |
| NM | 90011665708 |
| CO | 90013682550 |
| UT | 90002850080 |
| UT | 90002838962 |
| MO | 27575454046 |
| PA | 90010449766 |
| UT | 90015166285 |
| NC | 90013551262 |
| CO | 90012177451 |
| TX | 90000151275 |
| UT | 90013784871 |
| CO | 90013365476 |
| UT | 90013507086 |
| UT | 90011818946 |
| CO | 90013804183 |
| OR | 90008560150 |
| CA | 90005906026 |
| KY | 66039163681 |
| CO | 90010002484 |
| NC | 90009755516 |
| CO | 90008107430 |
| NC | 90013922243 |
| MO | 90004423180 |
| CA | 90011075906 |
| CO | 90004969338 |
| UT | 90012891904 |
| NM | 90013070263 |
| NC | 90015204251 |
| MO | 90014306205 |
| CO | 90013847019 |
| CO | 90013483985 |
| UT | 90013299046 |
| TX | 90011190427 |
| SC | 90013861000 |
| CO | 90013841157 |
| TX | 90007892018 |
| OH | 90013923703 |
| OH | 90012541330 |
| CO | 90002914780 |
| TX | 90014382134 |
| UT | 90013954205 |
| KY | 90012961995 |
| UT | 90011822002 |
| CO | 33083251679 |
| OR | 90014958377 |

| | |
|----|-----------|
| UT | 90002019074 |
| ID | 90011261619 |
| UT | 90013646692 |
| UT | 90011127408 |
| UT | 90013321719 |
| UT | 90015271969 |
| OH | 90014500159 |
| TX | 90010799299 |
| UT | 90012168169 |
| CO | 90011931309 |
| NC | 90013649393 |
| CO | 90014712898 |
| TX | 90014675526 |
| CO | 90011993655 |
| OR | 90011300823 |
| NM | 90009687009 |
| UT | 90014587972 |
| CO | 33082204162 |
| CO | 90012154369 |
| CO | 90011849669 |
| PA | 90011218149 |
| PA | 90011366122 |
| UT | 90011160108 |
| KY | 90011928738 |
| CO | 90013035220 |
| TX | 90014187710 |
| PA | 90013575403 |
| UT | 90011735563 |
| KS | 90001974175 |
| UT | 90013258669 |
| CO | 90013035237 |
| MO | 90009320989 |
| PA | 90013958052 |
| OH | 90014640072 |
| CA | 90015104695 |
| TX | 90009105922 |
| TX | 75017140998 |
| CO | 90013035294 |
| UT | 90012696865 |
| OR | 44521558533 |
| CO | 90014761811 |
| UT | 90013094492 |
| TX | 90012287643 |
| UT | 90015099330 |
| PA | 90001793071 |
| CO | 90015329387 |
| UT | 90012850189 |
| PA | 51006210945 |

| NM | 90014412682 |
| CO | 90014564363 |
| CO | 90011128540 |
| CO | 90013991077 |
| CO | 90011140032 |
| UT | 90010544219 |
| UT | 31073165824 |
| CO | 90011131864 |
| OH | 90011035910 |
| OH | 90014640439 |
| CA | 48004437710 |
| NC | 90000998536 |
| UT | 90011256052 |
| TX | 90008979380 |
| NM | 90005990614 |
| PA | 90011620329 |
| CO | 90013961844 |
| UT | 90013156502 |
| SC | 90015327762 |
| CO | 33082867811 |
| CO | 90013236832 |
| UT | 90012891904 |
| MO | 90012370226 |
| CO | 90010263265 |
| CO | 90012098729 |
| MO | 90003218045 |
| CO | 33014793140 |
| UT | 90013955030 |
| OH | 66037414806 |
| CO | 90015167268 |
| CA | 90012459076 |
| NM | 90009569439 |
| CO | 90014671730 |
| CA | 90013165531 |
| MO | 90014865641 |
| OH | 90009318146 |
| CA | 90011332593 |
| CO | 90007454042 |
| CO | 33005970000 |
| CA | 90012469109 |
| UT | 90008123531 |
| NM | 90014773253 |
| NM | 90012927530 |
| CO | 90010336291 |
| CO | 90006082978 |
| CO | 90010504557 |
| MO | 90014968430 |
| UT | 31018110231 |

| | |
|---|---|
| KY | 90013390405 |
| CO | 90011354326 |
| PA | 90008536950 |
| TX | 90010759263 |
| CO | 90013352605 |
| SC | 90004865456 |
| DC | 90003340274 |
| UT | 90007243754 |
| KY | 90007145226 |
| TX | 90012951596 |
| CO | 90012616104 |
| CO | 90011864918 |
| UT | 90015025397 |
| CO | 90010915394 |
| UT | 90011492303 |
| PA | 51029727308 |
| OH | 90012559190 |
| CO | 90008459210 |
| UT | 31001930052 |
| CO | 33061643001 |
| CO | 90013525645 |
| KY | 90014065652 |
| MO | 29045930705 |
| UT | 90011827948 |
| NC | 90011244146 |
| CO | 90014707703 |
| UT | 90013955666 |
| CO | 90010283703 |
| KS | 22092434194 |
| CO | 90013621133 |
| PA | 51043381201 |
| MO | 90011844076 |
| CO | 90012898748 |
| CO | 90014708847 |
| CO | 90003883258 |
| NC | 90012816808 |
| NM | 90010111375 |
| VA | 90010822545 |
| MO | 90010964520 |
| UT | 90012182982 |
| NM | 90010229951 |
| MO | 90012978602 |
| CO | 90010316407 |
| MO | 90012518707 |
| OH | 90013610910 |
| UT | 90011741669 |
| TX | 71095982426 |
| CO | 33080162225 |

| | |
|---|---|
| MO | 90008502440 |
| TX | 90001619363 |
| CO | 90013321923 |
| OH | 90000511135 |
| NM | 90002393286 |
| CA | 90012986129 |
| CA | 90015047071 |
| OH | 90011036050 |
| OH | 90010982709 |
| KS | 90009728528 |
| OH | 66034387069 |
| KY | 90012212966 |
| MO | 90014121721 |
| CA | 90010151373 |
| UT | 90004708811 |
| CA | 90013414515 |
| CO | 90000618482 |
| CA | 90007599350 |
| CO | 90012354421 |
| NC | 90011917579 |
| CO | 90014699116 |
| NM | 90014608561 |
| CO | 90015091379 |
| TX | 90014183054 |
| NC | 12003992307 |
| UT | 90011886485 |
| CO | 90013278907 |
| OH | 90009314673 |
| CO | 90011195199 |
| MO | 27507080136 |
| KS | 22083697676 |
| NC | 90010151789 |
| TX | 90014203798 |
| MO | 90008488343 |
| TX | 90010780772 |
| TX | 90011750255 |
| CO | 90012819393 |
| MO | 27577610916 |
| OH | 90010665981 |
| OH | 90013073650 |
| CO | 90011615346 |
| TX | 90014900039 |
| CA | 90013991398 |
| CO | 90013033098 |
| MO | 90008388018 |
| TX | 90012525548 |
| CA | 90014266138 |
| MO | 90010136166 |

| | |
|---|---|
| MO | 90013229642 |
| CO | 90003728724 |
| OH | 90014652712 |
| CO | 33054585238 |
| CO | 90004503377 |
| CA | 90014785696 |
| CA | 45026939049 |
| DC | 90009270388 |
| CO | 90012145269 |
| MO | 90001496268 |
| CO | 90004628359 |
| UT | 90011791500 |
| CO | 90014123676 |
| CO | 90011180652 |
| CO | 90013015891 |
| TX | 90014183498 |
| KY | 90012597626 |
| CA | 90010878080 |
| NM | 90014576805 |
| CA | 90014785696 |
| UT | 31095607781 |
| CA | 90013789751 |
| UT | 90002751946 |
| UT | 90013892728 |
| CO | 90007005790 |
| CO | 90013627794 |
| OR | 44586524587 |
| UT | 90014283279 |
| NM | 90011077997 |
| CO | 90013161061 |
| CO | 90010558342 |
| UT | 90013827571 |
| UT | 90010637724 |
| CO | 90013096287 |
| CO | 90010685631 |
| CO | 33052354018 |
| CO | 90007296548 |
| NC | 90014018076 |
| OR | 90012608132 |
| CO | 33042046698 |
| UT | 90015107813 |
| OH | 90013719940 |
| CO | 33067059335 |
| CO | 90011969421 |
| CO | 90004865063 |
| NM | 90002802346 |
| CA | 90012790202 |
| MO | 90011095193 |

| | |
|----|-------------|
| UT | 90011659398 |
| KY | 90000325593 |
| DC | 90004700153 |
| PA | 90013849410 |
| MO | 90007740996 |
| KY | 90014276111 |
| NC | 90011308572 |
| TX | 75092700059 |
| UT | 90012245432 |
| CO | 90010125500 |
| OR | 90005005740 |
| KY | 90013051068 |
| CA | 90013425542 |
| CO | 90012786767 |
| CO | 90013580192 |
| NM | 35004921058 |
| PA | 90006903031 |
| CO | 90010936540 |
| CA | 90008159174 |
| OH | 90011540505 |
| MO | 90011253091 |
| CO | 90014170307 |
| CO | 90015098029 |
| CO | 90014170402 |
| CO | 90010601971 |
| UT | 90007263713 |
| CO | 33035037905 |
| CO | 90012012612 |
| CO | 90012999607 |
| CO | 33000126804 |
| CO | 90001217479 |
| UT | 90011900696 |
| KY | 90012861186 |
| CO | 90009946031 |
| CO | 90003745802 |
| UT | 90010620009 |
| UT | 90012294315 |
| NC | 90005372019 |
| UT | 90015055116 |
| MO | 90011253091 |
| UT | 90012294315 |
| CO | 90012015768 |
| CO | 90000837360 |
| OR | 90009919182 |
| UT | 90010359370 |
| CO | 33085880665 |
| CO | 90014170614 |
| CO | 90002487353 |

| | |
|---|---|
| CO | 90009387638 |
| PA | 90010978450 |
| PA | 90011750347 |
| UT | 90014720660 |
| CA | 90012950383 |
| CA | 49050504760 |
| CA | 90014893506 |
| CO | 90005316735 |
| CO | 90010448643 |
| CO | 90012339032 |
| UT | 90009740160 |
| MO | 90005914061 |
| UT | 90013481030 |
| UT | 90008365500 |
| MO | 90001690751 |
| NC | 90012450454 |
| UT | 90012917855 |
| CO | 90015173014 |
| UT | 90001645434 |
| UT | 90013125450 |
| OH | 90013629044 |
| CA | 90012664782 |
| CO | 90014702148 |
| CO | 90005397340 |
| PA | 90006192560 |
| UT | 90014919806 |
| UT | 90010886336 |
| CO | 90006901075 |
| CO | 90012954947 |
| TX | 90011823050 |
| CA | 90012604301 |
| CA | 90014156486 |
| CA | 90002610103 |
| UT | 90015134373 |
| NE | 90014385483 |
| CO | 90011110560 |
| NC | 90012008938 |
| OR | 90010107238 |
| KY | 66057969498 |
| NC | 90011125068 |
| CO | 90010392909 |
| DC | 90011207089 |
| UT | 90002840068 |
| TX | 75000020684 |
| NC | 90002894632 |
| UT | 90011659398 |
| CO | 90007547051 |
| CO | 90011395245 |

| | |
|---|---|
| NM | 90014502778 |
| PA | 90000704009 |
| CO | 90013437706 |
| UT | 90014721862 |
| DC | 90014620899 |
| UT | 90014721776 |
| CO | 90006555637 |
| MO | 90012390167 |
| MO | 90007724508 |
| UT | 90004364676 |
| KS | 90006081083 |
| NM | 90013070263 |
| MO | 90011255095 |
| NM | 35070458735 |
| CO | 90012110238 |
| CO | 90009981061 |
| CA | 90012458102 |
| CO | 90011882162 |
| UT | 90011604788 |
| NV | 90004093091 |
| KY | 90001419682 |
| UT | 90014742826 |
| MO | 90011098032 |
| CA | 90013375631 |
| SC | 90013370917 |
| OR | 90003205097 |
| KY | 90010998521 |
| PA | 51088814114 |
| UT | 90009818707 |
| OR | 90000454009 |
| CA | 90014150783 |
| CO | 90012851462 |
| MO | 27525533732 |
| UT | 90012588124 |
| OR | 90010138339 |
| HI | 90014773416 |
| CO | 32005211051 |
| MO | 90009245049 |
| SC | 90013959452 |
| NC | 90013551953 |
| UT | 90007486561 |
| CA | 90014616638 |
| UT | 31032598998 |
| CO | 33083731174 |
| CO | 90012442454 |
| UT | 90013356062 |
| NM | 90012977329 |
| CO | 33095956753 |

| | |
|---|---|
| UT | 31000808806 |
| CA | 90012981136 |
| UT | 31099342081 |
| OR | 90003403735 |
| VA | 90011664936 |
| CA | 90002192935 |
| CO | 90013234589 |
| OR | 90014385520 |
| OR | 90012296740 |
| OR | 90005227142 |
| UT | 90012268327 |
| KS | 90002426418 |
| MO | 90002698206 |
| CA | 90001825682 |
| VA | 90014174092 |
| UT | 90013781279 |
| NM | 90006077255 |
| CO | 90011563235 |
| UT | 90007506669 |
| PA | 51015116107 |
| CA | 90013235930 |
| OR | 90012061385 |
| MO | 90011257022 |
| NM | 90012787133 |
| UT | 90008931128 |
| CA | 90007756047 |
| CO | 90010893038 |
| KY | 90014864876 |
| UT | 90012862322 |
| CO | 90015037614 |
| UT | 31094468524 |
| NE | 90000322728 |
| CO | 33087718067 |
| CA | 90002813401 |
| MO | 90012663001 |
| CO | 90010176302 |
| UT | 90008255130 |
| UT | 90015015840 |
| CO | 90011552979 |
| PA | 90014350859 |
| CO | 90010346582 |
| KY | 90007767667 |
| CO | 90013189881 |
| UT | 90006385804 |
| CO | 90014181617 |
| CO | 90006266974 |
| CO | 90011530722 |
| VA | 90011668377 |

| | |
|---|---|
| OR | 90013969407 |
| MO | 90012586605 |
| CO | 90012058075 |
| MO | 90007749006 |
| MO | 90013890623 |
| CO | 90014154581 |
| UT | 90013414473 |
| DC | 90010325310 |
| CO | 90010850599 |
| UT | 90011624369 |
| CO | 90011237422 |
| OR | 90011931268 |
| MO | 90012852275 |
| UT | 90011834423 |
| OR | 90003804762 |
| CO | 90013062703 |
| UT | 90008962145 |
| DC | 90001916012 |
| NM | 90007415920 |
| KS | 90011029039 |
| CO | 90004574068 |
| UT | 90007055914 |
| CO | 33074264518 |
| KY | 90000710096 |
| TX | 90009056206 |
| NM | 35006835035 |
| KY | 90003786745 |
| CO | 90006638668 |
| PA | 51075660903 |
| VA | 90008998302 |
| CA | 90011665467 |
| CO | 90002840487 |
| OR | 90013083967 |
| UT | 90014735926 |
| CO | 90014181833 |
| KY | 90014506818 |
| NM | 90012503247 |
| ID | 90008309066 |
| CA | 90003628095 |
| CA | 90012421007 |
| NM | 90013062316 |
| CO | 90014002454 |
| CO | 90014252920 |
| OH | 66025517788 |
| NC | 11065064321 |
| MO | 90012047790 |
| PA | 51078819091 |
| CO | 90011111879 |

| | |
|---|---|
| NC | 12020050446 |
| DC | 90014077593 |
| CO | 33098534876 |
| UT | 31075410095 |
| NM | 90007416143 |
| CO | 90005913747 |
| KY | 90015285458 |
| CA | 48077160513 |
| CO | 33005465879 |
| MO | 90012864097 |
| CO | 90005213888 |
| CO | 33074264518 |
| CO | 90013241654 |
| DC | 90014821977 |
| CA | 90012365044 |
| CA | 90012607246 |
| UT | 90014303623 |
| NC | 90012838815 |
| KY | 66022708612 |
| KY | 90012423718 |
| CA | 90014849640 |
| KS | 90012000021 |
| UT | 90009681038 |
| UT | 90014629669 |
| CO | 90010823293 |
| CO | 90013437706 |
| OR | 44596039665 |
| CO | 90001174618 |
| PA | 90012581451 |
| NC | 90013206667 |
| UT | 90013075506 |
| NM | 90000330657 |
| OH | 90009589021 |
| CO | 90012294334 |
| SC | 90006758251 |
| UT | 90013823052 |
| KY | 90005361344 |
| CO | 90011236048 |
| CO | 90004995508 |
| PA | 90010932908 |
| UT | 90012786222 |
| DC | 90013725213 |
| UT | 90013374748 |
| UT | 90014736895 |
| UT | 90010425934 |
| CO | 33019858746 |
| KY | 90011304565 |
| UT | 31006771025 |

| | |
|---|---|
| CO | 90002281979 |
| CA | 49096933833 |
| NE | 90010982155 |
| CA | 90014408170 |
| TX | 90013748408 |
| OR | 90012094483 |
| CA | 90013111746 |
| ID | 90013656445 |
| CO | 90011560335 |
| UT | 31029776406 |
| DC | 90012149430 |
| CO | 90011415525 |
| UT | 90014947372 |
| MO | 90010686104 |
| CA | 90012567741 |
| CO | 90010915669 |
| CO | 90008167672 |
| MO | 90011476604 |
| PA | 51010591346 |
| CA | 90013474032 |
| CO | 90013128513 |
| CO | 33035381096 |
| CO | 90011374068 |
| UT | 90012511906 |
| CO | 90011333369 |
| NC | 90012394866 |
| UT | 90011629165 |
| MO | 90012469524 |
| OR | 90003270770 |
| CO | 90010625340 |
| DC | 90011974360 |
| MO | 90011261050 |
| KY | 90013289352 |
| CO | 90013841163 |
| CO | 90015207996 |
| UT | 90012152773 |
| KY | 90014924176 |
| OR | 44571890400 |
| OR | 90002077818 |
| UT | 90014789783 |
| NM | 35050200589 |
| NC | 90013870611 |
| UT | 90013072225 |
| CO | 90013015825 |
| OR | 90003530339 |
| CO | 90001712595 |
| NM | 90008061401 |
| OR | 90013292652 |

| | |
|---|---|
| CO | 90002074062 |
| OH | 90011138067 |
| ID | 42016260334 |
| DC | 90001395966 |
| UT | 90008710233 |
| OH | 90006080907 |
| CO | 90005398313 |
| UT | 31019012896 |
| CA | 90014596074 |
| CO | 90010561850 |
| CO | 90014182906 |
| KY | 90013315115 |
| UT | 90013000433 |
| CO | 33090399384 |
| UT | 90014653264 |
| CO | 33053260831 |
| CO | 90012185332 |
| MS | 90014478356 |
| CO | 90014182987 |
| CA | 90013000033 |
| MO | 90011995730 |
| UT | 90014237487 |
| CO | 33064385771 |
| UT | 90007097135 |
| UT | 90010024210 |
| CO | 90013103070 |
| NC | 90014384345 |
| CO | 90011104643 |
| CA | 46066068317 |
| CO | 33015373667 |
| PA | 90014853026 |
| CO | 33026330280 |
| DC | 90011137108 |
| CA | 48007960979 |
| MO | 90010686481 |
| CA | 90012569935 |
| UT | 90004284724 |
| OK | 21091984751 |
| CA | 90014618460 |
| DC | 90013799573 |
| CO | 33015540989 |
| OR | 90013906546 |
| UT | 90011057256 |
| UT | 90013941464 |
| UT | 90008511670 |
| CO | 90011284066 |
| CO | 90011330706 |
| CO | 90014532227 |

| | |
|------|------------|
| KY | 90011075406 |
| CO | 90013298396 |
| CO | 90014716862 |
| OR | 90003277338 |
| CO | 33060683343 |
| CO | 90012970917 |
| UT | 90012954309 |
| CO | 90008395934 |
| CO | 90007189517 |
| NC | 90014962856 |
| PA | 51064647102 |
| MO | 90007788076 |
| UT | 90014715547 |
| DC | 90012376799 |
| CO | 90011417963 |
| MO | 90007788076 |
| DC | 90007992698 |
| UT | 90010686839 |
| UT | 90012021654 |
| CA | 48096936025 |
| CO | 90011686642 |
| MO | 90015137360 |
| CO | 90010393515 |
| CO | 33057252876 |
| NM | 90013397356 |
| UT | 90008018452 |
| PA | 90006247991 |
| PA | 90015186016 |
| ID | 42004781211 |
| CO | 33050027559 |
| MO | 90006640385 |
| NM | 90012723597 |
| CO | 90009946822 |
| TX | 90013774506 |
| UT | 90009099384 |
| CA | 90014638323 |
| CO | 33091303275 |
| UT | 90013947109 |
| OH | 90008124225 |
| UT | 90009466717 |
| CO | 90000568373 |
| UT | 90007724253 |
| PA | 51044726988 |
| NM | 90006449322 |
| DC | 90013240619 |
| NC | 90011206214 |
| TX | 90014269137 |
| UT | 31091239630 |

| | |
|---|---|
| OH | 90014545383 |
| TX | 90013989809 |
| CO | 90014650418 |
| UT | 31003895106 |
| KY | 90009841693 |
| CA | 90011718690 |
| UT | 31025725416 |
| CA | 90014640502 |
| CO | 90011562962 |
| OR | 90012594314 |
| CO | 90011560538 |
| CO | 90011845220 |
| CO | 90009634421 |
| UT | 31017090091 |
| CA | 90008420582 |
| NC | 90009738001 |
| CO | 90010952964 |
| OR | 90010989921 |
| SC | 19017990588 |
| NC | 90009812164 |
| MO | 90013351045 |
| CO | 90014183657 |
| MO | 90005180076 |
| UT | 31014454041 |
| PA | 90013957580 |
| PA | 90008801326 |
| DC | 90012079983 |
| CO | 90010851830 |
| CO | 90010952964 |
| PA | 90012450746 |
| CO | 90011527206 |
| PA | 90013502062 |
| CO | 90010767450 |
| CO | 90010091703 |
| UT | 90013386576 |
| CO | 90013809691 |
| UT | 90011193071 |
| CO | 90011284463 |
| CO | 90006444682 |
| UT | 90014305674 |
| DC | 90012473380 |
| CO | 90011239060 |
| CO | 90013234727 |
| CO | 90011405868 |
| CA | 90011076303 |
| DC | 90014067239 |
| CA | 90011091070 |
| NM | 90014531575 |

| | |
|---|---|
| UT | 90014747376 |
| NM | 90010753273 |
| OR | 90003284644 |
| CA | 90006389977 |
| TX | 90011322265 |
| NC | 90013142724 |
| CO | 90009643571 |
| MO | 90011550999 |
| NM | 90014725214 |
| CO | 90012058151 |
| CO | 90014752863 |
| CO | 90013004342 |
| PA | 90012283489 |
| NM | 90012334387 |
| NC | 90014844023 |
| CO | 90014179882 |
| PA | 90002042842 |
| NM | 90004723443 |
| CO | 90011162532 |
| CO | 33028255242 |
| PA | 90011200818 |
| CO | 33016008369 |
| CO | 90000418918 |
| CA | 90003060437 |
| CO | 90005729430 |
| OR | 90015173079 |
| UT | 90008974864 |
| CA | 90014956459 |
| CO | 90011891740 |
| CO | 90012624216 |
| CO | 90013536881 |
| MO | 90007387929 |
| CA | 90013403418 |
| CA | 90011409801 |
| TX | 90012500272 |
| CA | 90008113258 |
| VA | 90009194612 |
| PA | 51075856484 |
| CO | 90013879806 |
| OR | 90006924500 |
| CA | 90014565908 |
| CO | 90011487746 |
| CO | 90013178580 |
| NM | 90013213813 |
| OR | 90014806250 |
| DC | 81095806334 |
| PA | 51066717507 |
| MO | 27575157751 |

| | |
|---|---|
| OH | 90009855913 |
| NC | 90014089528 |
| DC | 81095811583 |
| CO | 90012002918 |
| CA | 90004331619 |
| UT | 90014719237 |
| CA | 90010348730 |
| NC | 90000954322 |
| TX | 90013485793 |
| CA | 90010227332 |
| CO | 90009010450 |
| MO | 29011420861 |
| MO | 90012797078 |
| UT | 90013518094 |
| UT | 90013529207 |
| KY | 90015125888 |
| CO | 90010672239 |
| KY | 90011344912 |
| MO | 90013817908 |
| KY | 66091057412 |
| NM | 90012695895 |
| UT | 90010928666 |
| MO | 29022441392 |
| CO | 90011164681 |
| TX | 90002692196 |
| CA | 90002466798 |
| MO | 90013458259 |
| CO | 90014170008 |
| VA | 90013569671 |
| UT | 31013135627 |
| MO | 90009571428 |
| PA | 90006334939 |
| MO | 90008908466 |
| UT | 90011656587 |
| OR | 90010688752 |
| TX | 75080036752 |
| PA | 90012072436 |
| MO | 90015158491 |
| CO | 90010115861 |
| CO | 90012319445 |
| OR | 44532702347 |
| UT | 90008090325 |
| OH | 90011132951 |
| CO | 33024558313 |
| OH | 64589701501 |
| TX | 75008301658 |
| GA | 90007870328 |
| UT | 90002938180 |

| | |
|---|---|
| CA | 90010950526 |
| UT | 90012736829 |
| CA | 90010950526 |
| UT | 90014854321 |
| CO | 90003460096 |
| CA | 90014707588 |
| OK | 90007644685 |
| UT | 31098149491 |
| NC | 90010590919 |
| CA | 90003722517 |
| PA | 90011112004 |
| CO | 90012357213 |
| OH | 90014569350 |
| TX | 90012761974 |
| CA | 90014117715 |
| UT | 90014667132 |
| KY | 90009431295 |
| DC | 90001219153 |
| OR | 90010719714 |
| KY | 66063413617 |
| CA | 48001029009 |
| MO | 27584260097 |
| KY | 90010550627 |
| CA | 90013091001 |
| OR | 90011396118 |
| PA | 90011639038 |
| CA | 90007641293 |
| PA | 90011006064 |
| OR | 44584276098 |
| UT | 90012835124 |
| CO | 90012847426 |
| NC | 90002939801 |
| OR | 90011221358 |
| CO | 90006660989 |
| OR | 90013192918 |
| KY | 90009706885 |
| VA | 90001303037 |
| CA | 90013880831 |
| AR | 90008882782 |
| MO | 90010224842 |
| MO | 90014560265 |
| OH | 90014534403 |
| CO | 90011069584 |
| ID | 90010479957 |
| NC | 90008600003 |
| UT | 90014203873 |
| CO | 90005565401 |
| PA | 90004123838 |

| | |
|---|---|
| MO | 90008373309 |
| CA | 90014721018 |
| OR | 90014855530 |
| CO | 90010283703 |
| UT | 90005952265 |
| CA | 90014093567 |
| AR | 90012694121 |
| SC | 90015070890 |
| CA | 90013217370 |
| KS | 90009997413 |
| MO | 90014624113 |
| UT | 31073618438 |
| OH | 90010734670 |
| CO | 90003195986 |
| TX | 90013704176 |
| CO | 90014904237 |
| TX | 90008624690 |
| NM | 90011229175 |
| KY | 90005579863 |
| OR | 90014356792 |
| TX | 90014157009 |
| CA | 90013377205 |
| UT | 90009377402 |
| UT | 90013352292 |
| CA | 90006559814 |
| VA | 90001303037 |
| CO | 90012886314 |
| NC | 90012862755 |
| NC | 11050415549 |
| CO | 33017288063 |
| OH | 90011175470 |
| IA | 90014273901 |
| CO | 90007881727 |
| CO | 90012892811 |
| UT | 90009725213 |
| KS | 90013944871 |
| OH | 90001240271 |
| UT | 90015172580 |
| MO | 90011607920 |
| UT | 90012122934 |
| TX | 90007573374 |
| OR | 44504464011 |
| CA | 90004580446 |
| OR | 44519892201 |
| TX | 90013984059 |
| CA | 90011226601 |
| TX | 90010363430 |
| UT | 90013676704 |

| | |
|----|------------|
| UT | 90009667850 |
| NM | 35005418490 |
| CO | 90012928851 |
| OR | 90004467593 |
| NC | 12001790278 |
| CO | 90014192021 |
| UT | 90012886418 |
| UT | 90010333964 |
| CO | 90013793076 |
| MO | 90010464810 |
| TX | 90012901380 |
| NC | 90010243146 |
| CO | 33093202484 |
| OH | 66067344610 |
| CO | 90012893071 |
| CO | 90013429063 |
| OH | 64516341700 |
| UT | 90011299356 |
| MO | 90004988563 |
| OR | 44582343693 |
| TX | 90006120726 |
| OR | 44550522771 |
| PA | 51040674801 |
| UT | 90013329965 |
| NM | 90013789405 |
| OR | 90011919461 |
| UT | 90013580437 |
| UT | 90012980099 |
| OH | 90013611204 |
| TX | 90007232113 |
| CO | 90012310804 |
| CA | 49030935340 |
| PA | 90013510355 |
| CA | 90009989202 |
| NC | 90012233995 |
| CA | 90014753664 |
| OK | 90010825087 |
| TX | 90013984075 |
| UT | 90011568287 |
| UT | 90013660457 |
| CO | 90011253981 |
| CA | 90005161520 |
| CO | 90013841395 |
| NM | 90013752194 |
| KY | 90014763205 |
| TX | 90011918684 |
| CA | 90010002506 |
| UT | 90012149118 |

| | |
|---|---|
| CO | 90011991808 |
| CO | 90013062356 |
| CO | 33027073558 |
| OR | 90010735483 |
| MO | 90006690460 |
| UT | 90013241052 |
| TX | 90008646219 |
| CA | 90008823655 |
| NC | 90011746529 |
| MO | 90011597027 |
| NC | 90004382203 |
| CA | 90009200168 |
| NC | 90013658247 |
| UT | 90007835814 |
| NM | 90008893467 |
| CA | 90011150870 |
| OH | 90006056428 |
| NC | 90007620320 |
| TX | 90012901380 |
| CO | 33017394548 |
| UT | 90014561841 |
| CA | 46023130754 |
| UT | 90011098152 |
| CA | 90014786745 |
| OR | 44591487601 |
| CO | 90013363370 |
| TX | 90013064512 |
| VA | 81013760041 |
| CO | 33094848736 |
| OH | 90004817240 |
| NM | 90011360295 |
| DC | 90011863533 |
| TX | 90004885902 |
| CO | 90012910449 |
| CA | 90012736816 |
| CA | 90013761854 |
| TX | 90011130703 |
| KS | 90009554211 |
| CO | 90012910367 |
| TX | 90013082679 |
| CA | 90010313200 |
| OH | 90013757341 |
| CA | 90012789063 |
| CO | 90002538491 |
| CO | 90011141997 |
| TX | 90011327695 |
| CO | 90010852246 |
| UT | 90005795483 |

| | |
|---|---|
| TX | 90014629673 |
| OR | 90008964597 |
| DC | 90010356551 |
| PA | 90014665550 |
| CA | 90014689109 |
| TX | 90009725034 |
| OR | 90013497261 |
| UT | 90005817307 |
| DC | 90011058795 |
| UT | 90006635321 |
| PA | 90012730529 |
| ID | 90004379623 |
| CO | 90014149033 |
| KY | 90005950720 |
| PA | 90013852049 |
| CO | 33043675621 |
| KY | 90005950720 |
| CO | 33074165331 |
| CA | 90001715701 |
| CA | 90013448124 |
| UT | 90003169887 |
| PA | 90010380374 |
| NM | 90000540009 |
| CO | 33081801680 |
| UT | 90014579228 |
| OH | 90012310418 |
| CA | 90011062575 |
| OR | 90012469879 |
| CO | 90012910501 |
| CA | 90014427888 |
| TX | 90000530914 |
| UT | 90012286852 |
| CA | 90013269074 |
| NC | 90011082396 |
| NE | 90008006101 |
| NM | 90014391444 |
| CO | 90011674053 |
| CO | 90014160339 |
| OH | 90010170359 |
| MO | 90014020210 |
| UT | 31070874301 |
| MO | 90013095899 |
| CA | 90011252389 |
| OH | 90011223425 |
| NC | 90015272975 |
| OH | 90008617627 |
| CO | 90008596332 |
| OR | 90011432581 |

| | |
|---|---|
| CA | 90013241818 |
| UT | 90015212910 |
| NC | 90011030945 |
| NC | 90003547894 |
| NM | 35005462707 |
| CA | 90010839635 |
| CA | 90010092523 |
| MO | 90013917680 |
| PA | 51072862190 |
| UT | 90010016173 |
| CA | 90014510849 |
| CO | 90007359433 |
| VA | 90005900732 |
| CO | 90010529537 |
| PA | 90011800706 |
| NM | 90011216725 |
| CA | 90012780439 |
| CA | 90014366348 |
| MO | 90010850184 |
| TX | 90010546625 |
| CO | 90014849475 |
| KY | 90014800535 |
| CO | 90005635097 |
| CO | 90011379519 |
| CA | 90010438679 |
| UT | 31072249854 |
| MO | 90012928840 |
| OR | 90008573473 |
| CO | 90012797571 |
| CA | 90010398930 |
| CO | 90009130627 |
| CO | 90014279695 |
| CO | 33065449101 |
| PA | 90011009050 |
| PA | 90006431770 |
| CO | 90007484547 |
| UT | 90005702332 |
| CO | 90014832184 |
| CO | 90012093820 |
| CO | 90010184375 |
| CO | 90015233664 |
| OR | 44567487990 |
| UT | 90014705196 |
| KY | 90013740780 |
| CA | 90003418045 |
| KY | 90011852269 |
| UT | 90005516663 |
| KY | 90014805550 |

| | |
|---|---|
| TX | 75084266621 |
| UT | 90012510181 |
| TX | 90012735805 |
| CO | 90010390458 |
| NM | 90011216977 |
| NC | 90013692388 |
| CA | 90012743325 |
| UT | 90013972221 |
| MO | 90012162668 |
| UT | 90011227983 |
| MO | 90012009619 |
| OH | 66009480701 |
| KY | 90014793985 |
| CO | 33033895025 |
| NM | 90012073737 |
| CO | 33092548531 |
| KY | 90005950720 |
| MD | 90014371456 |
| CO | 90012791203 |
| NC | 90012552415 |
| KY | 90014793888 |
| CA | 90012885744 |
| TX | 90011530320 |
| UT | 90015107223 |
| UT | 31061729507 |
| CO | 90014207687 |
| CO | 90012910841 |
| TX | 90008525854 |
| KY | 90007832500 |
| TX | 75090353645 |
| UT | 90014607890 |
| MO | 90010884608 |
| TX | 90015215554 |
| UT | 90013833501 |
| IA | 90014949735 |
| CA | 90001683320 |
| CA | 90008159130 |
| CA | 90011118611 |
| CA | 48005470737 |
| CO | 90012910915 |
| TX | 90008301000 |
| CO | 90012649171 |
| UT | 90006722567 |
| TX | 90011688036 |
| CO | 33088359281 |
| CO | 90012910927 |
| UT | 90006631739 |
| TX | 90011117607 |

| | |
|---|---|
| KY | 90013227337 |
| PA | 90013630889 |
| KY | 90014868271 |
| OH | 90014268476 |
| TX | 90011117607 |
| KS | 90010186437 |
| UT | 90009890560 |
| UT | 90012481161 |
| OR | 90013849412 |
| KY | 90014874164 |
| UT | 90010826675 |
| KY | 90014887326 |
| CO | 90014832184 |
| CO | 33031084411 |
| CO | 90010083429 |
| CA | 90000554147 |
| CA | 90011197771 |
| UT | 90006195537 |
| UT | 90007897403 |
| TX | 90000799765 |
| CO | 90014713374 |
| NC | 11081895631 |
| OH | 90012411909 |
| CO | 33014004501 |
| NC | 90013772120 |
| KY | 90014875014 |
| TX | 90008301000 |
| CA | 90008712830 |
| KY | 90010914515 |
| OH | 90013661775 |
| PA | 90014031101 |
| CA | 90010520632 |
| CA | 90008586193 |
| CO | 90013105220 |
| OH | 90012221047 |
| UT | 90006491128 |
| OH | 90011563901 |
| TX | 90012767427 |
| CO | 90013967148 |
| CO | 33074561075 |
| NC | 90011000032 |
| UT | 90012699162 |
| ID | 90008449320 |
| CO | 90012911147 |
| KS | 90009503572 |
| UT | 90011588159 |
| CA | 46073666836 |
| NC | 90013718532 |

| | |
|---|---|
| CO | 90011281037 |
| CO | 90011147287 |
| CA | 90015127742 |
| KY | 90014889887 |
| CO | 90009047306 |
| CO | 90012911156 |
| OR | 90012600803 |
| NM | 90014727627 |
| CO | 33069913937 |
| DC | 90003094553 |
| CO | 90002241958 |
| CA | 90011634072 |
| CA | 46005918663 |
| MO | 90010850184 |
| CO | 90011281037 |
| UT | 31015142698 |
| TX | 90009422880 |
| CO | 90001428501 |
| HI | 90013855075 |
| UT | 90009510154 |
| KS | 90011293535 |
| TX | 90013738379 |
| UT | 90012956154 |
| NM | 90009046823 |
| CO | 90014173924 |
| OR | 90011718423 |
| UT | 90010926316 |
| OR | 90013240576 |
| CA | 90014376607 |
| CO | 90015115390 |
| UT | 31040077349 |
| TX | 90006336836 |
| NC | 90013897169 |
| OR | 90010387849 |
| NM | 90013831038 |
| MO | 27590997110 |
| CA | 90010280878 |
| OH | 90013319810 |
| NM | 90013366848 |
| CO | 33008280314 |
| TX | 90009780527 |
| CA | 46067719591 |
| MO | 90010850184 |
| UT | 90004286295 |
| UT | 90013363212 |
| TX | 90010413517 |
| UT | 90012149357 |
| OR | 90010899448 |

| | |
|---|---|
| CO | 90010852658 |
| CO | 90013716469 |
| UT | 31008317208 |
| CO | 90014939335 |
| UT | 90012001556 |
| NM | 90013831038 |
| OR | 90010807691 |
| NM | 90011218683 |
| UT | 90009472035 |
| TX | 90013379495 |
| CA | 90008334319 |
| NM | 90012846012 |
| CO | 33010219376 |
| TX | 75029276610 |
| OH | 90011532975 |
| CA | 90013047782 |
| CA | 90014558019 |
| TX | 90011239516 |
| CO | 90009453494 |
| CA | 90013211112 |
| KS | 90009258788 |
| CO | 90013083511 |
| TX | 90013970351 |
| UT | 90010360980 |
| CO | 90011478284 |
| CO | 90012911280 |
| OR | 44517248932 |
| KY | 66082700375 |
| NC | 90013163932 |
| CO | 33015998659 |
| KY | 68045232942 |
| CA | 90007104053 |
| CO | 90011281614 |
| OR | 90000485855 |
| CO | 90013839855 |
| CO | 32053272774 |
| TX | 90012742821 |
| KY | 90009600513 |
| NM | 90011117879 |
| NM | 90011219122 |
| CO | 90012911292 |
| UT | 90014842462 |
| OH | 90013393480 |
| CO | 90013045789 |
| TX | 90004412460 |
| TX | 90005888410 |
| MO | 90013215904 |
| CO | 33073720315 |

| | |
|---|---|
| TX | 75076680308 |
| TX | 90010375811 |
| OH | 90009830808 |
| OR | 44559133955 |
| UT | 90012458527 |
| CA | 90014478864 |
| NC | 90008768038 |
| CA | 46035880591 |
| OR | 90005540968 |
| CA | 90013232052 |
| TX | 90008915879 |
| UT | 90014426773 |
| UT | 90003697444 |
| CA | 90012324791 |
| CA | 90007711608 |
| UT | 90009715317 |
| CO | 90012826917 |
| OR | 90015127752 |
| PA | 90009921253 |
| CO | 33005966274 |
| CO | 90010315729 |
| TX | 90004732464 |
| CO | 90011104643 |
| CA | 90011406330 |
| NM | 90014601995 |
| CO | 90010985386 |
| KY | 90014695726 |
| CO | 90013770187 |
| TX | 90008624690 |
| MO | 90014816712 |
| NM | 90010077875 |
| OH | 90010750095 |
| CA | 90014652871 |
| CA | 90008046696 |
| OR | 90009738922 |
| CO | 90011253054 |
| CO | 33014236640 |
| OR | 90013358831 |
| CA | 48017350910 |
| KY | 66014776949 |
| PA | 90004677887 |
| UT | 31059084120 |
| OR | 44503231081 |
| CO | 90013374894 |
| NC | 90010453867 |
| CA | 90010653074 |
| CO | 33015459855 |
| CA | 90013090074 |

| | |
|------|------------|
| UT | 31083101195 |
| OR | 44546528328 |
| OR | 90012052348 |
| OR | 90009084226 |
| TX | 90012598196 |
| SC | 90011452794 |
| KS | 90009518895 |
| OR | 44519256592 |
| OR | 90006536011 |
| OH | 90013697604 |
| CA | 90014679010 |
| CO | 90011279213 |
| OH | 90012704203 |
| CO | 90013188738 |
| NC | 90012051466 |
| OH | 90003553040 |
| OR | 90013535602 |
| NC | 90011727860 |
| MO | 27560840531 |
| CA | 46033091441 |
| CA | 90014132350 |
| UT | 90013434500 |
| SC | 11074591991 |
| CO | 90014813118 |
| CO | 33082281281 |
| UT | 90013695650 |
| KS | 90011746592 |
| MO | 90011499198 |
| UT | 90012422596 |
| OH | 90014699084 |
| UT | 90011993149 |
| CA | 90005101177 |
| TX | 90013270917 |
| TX | 90008585262 |
| NM | 90011546761 |
| UT | 90008099650 |
| UT | 90013449962 |
| OR | 90012728259 |
| MO | 90003898910 |
| CO | 33075075832 |
| PA | 90009573694 |
| CO | 90012886314 |
| UT | 31087189216 |
| TX | 90011359926 |
| CO | 90012980126 |
| CO | 90008407110 |
| OR | 44511783992 |
| MO | 27514686656 |

| | |
|---|---|
| CA | 46096858715 |
| PA | 90011004832 |
| CO | 90011355658 |
| TX | 90008971256 |
| UT | 90010725105 |
| NC | 12074704967 |
| CO | 90011379424 |
| PA | 51011704870 |
| OH | 90013930659 |
| CO | 90013732003 |
| NC | 90008612880 |
| CO | 90003516726 |
| NM | 90013908519 |
| TX | 90011557966 |
| CO | 90005484303 |
| TX | 75091238696 |
| PA | 90007068021 |
| CO | 90013397247 |
| CO | 90007406900 |
| CA | 90014620094 |
| CO | 90008486870 |
| PA | 90010340524 |
| MO | 90008890716 |
| CO | 90010265343 |
| CO | 90001274573 |
| TX | 90010329757 |
| TX | 90013016053 |
| OK | 90010635810 |
| UT | 90014850381 |
| UT | 90012548054 |
| CO | 90014406537 |
| UT | 90006483663 |
| OR | 90011451745 |
| NC | 90014734990 |
| MO | 90010850184 |
| UT | 31087879719 |
| UT | 90008631500 |
| CA | 90012922598 |
| NC | 90013930785 |
| CA | 90012772893 |
| CA | 90011117156 |
| TX | 90014076890 |
| UT | 90010196070 |
| OR | 90010055257 |
| OH | 90013829505 |
| PA | 90013450604 |
| CA | 90011865520 |
| TX | 90008388324 |

| | |
|---|---|
| CO | 90006265822 |
| CA | 90013045519 |
| PA | 90011323900 |
| NM | 90004826359 |
| PA | 90010380374 |
| KS | 90014175097 |
| CO | 90011970793 |
| UT | 90001828010 |
| CO | 90011165838 |
| TX | 90011078119 |
| NC | 90008302201 |
| MO | 90011430804 |
| CO | 33069460860 |
| CO | 90012625063 |
| CA | 90012846025 |
| CA | 90010789832 |
| UT | 31092472206 |
| NM | 90013356424 |
| NM | 90014332525 |
| CA | 90014740638 |
| CA | 90008930207 |
| UT | 31076232301 |
| NV | 90014643980 |
| UT | 90013093958 |
| NJ | 90012973779 |
| CA | 90014740662 |
| OR | 90014204779 |
| NM | 90013057503 |
| OR | 90007359213 |
| UT | 90010115367 |
| CO | 90005950060 |
| MO | 90011125706 |
| NC | 90012835474 |
| CA | 90012519004 |
| CO | 90010412481 |
| PA | 90014016020 |
| UT | 90010608142 |
| CO | 33065457791 |
| CA | 90003367316 |
| CO | 90013071927 |
| NJ | 90006256998 |
| NM | 35044046751 |
| UT | 90013910689 |
| CO | 90010399305 |
| NC | 90010804390 |
| CA | 90010388702 |
| CA | 48058219010 |
| PA | 90012077678 |

| | |
|---|---|
| OH | 90002771944 |
| CO | 90012022390 |
| NC | 90011620161 |
| HI | 90015320341 |
| CA | 90012749509 |
| OR | 90012878795 |
| UT | 31012937878 |
| PA | 90014137460 |
| CO | 90011200617 |
| UT | 90008605910 |
| CO | 90008684861 |
| OR | 44573446922 |
| UT | 90012794512 |
| PA | 90013719063 |
| UT | 90014880759 |
| CO | 33020043238 |
| OR | 90011013876 |
| CO | 90014970369 |
| CA | 90013000403 |
| CA | 90011877600 |
| CO | 90012627777 |
| CA | 90012583290 |
| CO | 90002823832 |
| CA | 90006736738 |
| NM | 90007932327 |
| NC | 90014790241 |
| NM | 90011221701 |
| NC | 90013864105 |
| MO | 90009546380 |
| NC | 90014050046 |
| NC | 90014313552 |
| UT | 90011077514 |
| UT | 90001992432 |
| OR | 90013628780 |
| UT | 90014442907 |
| CA | 90010013119 |
| CA | 48037610429 |
| NC | 90013315071 |
| NC | 90013998525 |
| NC | 90014548074 |
| TX | 90011930873 |
| OR | 44507240998 |
| TX | 90011078541 |
| MO | 27583700140 |
| CA | 90002968033 |
| CA | 90012916003 |
| OR | 90010499413 |
| PA | 90010879505 |

| | |
|---|---|
| CA | 90008140109 |
| NC | 90010465047 |
| UT | 90014512097 |
| CO | 90014800716 |
| NM | 90011222092 |
| CA | 90001408707 |
| UT | 31059962836 |
| CO | 90014008450 |
| TX | 90013660099 |
| UT | 90014699155 |
| UT | 90008469452 |
| CA | 90012858708 |
| CO | 90014008502 |
| NC | 90013984229 |
| CA | 90012426163 |
| OH | 90011977570 |
| UT | 31000894168 |
| CO | 90013056603 |
| NC | 90010177944 |
| UT | 90011844125 |
| OH | 90010745468 |
| UT | 31020050143 |
| CA | 90009710329 |
| UT | 90011503080 |
| CO | 90003528959 |
| CO | 90012179217 |
| UT | 90014442932 |
| OH | 90001439795 |
| NM | 90009160698 |
| UT | 90014911274 |
| CA | 90013946143 |
| VA | 90000773685 |
| UT | 90010994354 |
| OH | 90010794097 |
| CO | 90012085586 |
| NM | 90013268716 |
| CA | 48015370638 |
| CA | 90010802580 |
| NC | 90009490581 |
| CA | 90008251804 |
| UT | 90014919380 |
| MO | 90006333508 |
| CA | 90014644497 |
| TX | 90007901534 |
| CO | 90010934245 |
| OH | 90006257200 |
| OR | 90011279392 |
| PA | 90011630948 |

| | |
|---|---|
| CO | 90010091752 |
| NC | 12014375053 |
| CO | 90013410096 |
| CA | 90007742037 |
| CO | 33074046391 |
| CO | 90002448522 |
| MO | 90008801707 |
| CA | 90013235319 |
| CO | 90012619266 |
| CA | 48032926606 |
| NM | 90013470492 |
| UT | 90015127355 |
| CA | 90008620126 |
| UT | 90009282822 |
| PA | 90003670565 |
| UT | 31089762177 |
| NM | 90015134351 |
| CA | 90007904320 |
| CO | 90010137869 |
| MO | 90010078089 |
| UT | 31032723792 |
| UT | 90012084988 |
| TX | 90013528661 |
| CO | 90013920217 |
| UT | 90015025920 |
| MO | 90014878080 |
| CO | 90005250118 |
| NC | 90014082209 |
| CO | 90014004478 |
| MO | 27509613018 |
| OH | 90009734272 |
| CA | 90012943067 |
| CO | 90000790191 |
| CA | 90010490979 |
| CO | 90010758120 |
| CO | 90006676594 |
| DC | 90004559977 |
| PA | 90008882865 |
| CA | 90012938905 |
| UT | 31094659222 |
| UT | 90008102285 |
| NM | 90011222302 |
| CO | 90014899584 |
| OR | 90013761163 |
| CO | 90011593793 |
| CO | 90013906847 |
| CO | 90010772308 |
| CO | 90011638423 |

| | |
|---|---|
| UT | 90014773265 |
| KS | 22083656937 |
| UT | 90014934639 |
| UT | 90010282342 |
| CA | 90005145370 |
| NC | 90014936810 |
| CO | 90013883010 |
| CA | 90012911010 |
| CA | 90015098660 |
| OR | 90014802455 |
| TX | 90006594452 |
| MO | 90009661308 |
| CA | 90014432078 |
| NC | 90007305792 |
| MO | 90001948660 |
| CO | 90009702884 |
| OH | 90010882900 |
| AR | 90013797947 |
| NC | 90013561308 |
| NM | 90011223403 |
| TX | 90007070628 |
| NC | 90013860868 |
| CO | 33018254804 |
| CO | 33052430059 |
| CO | 33094766462 |
| TX | 90003273332 |
| NC | 90008251899 |
| CO | 90008462728 |
| MO | 27574080622 |
| NV | 43090110317 |
| CA | 90010893604 |
| CA | 90013235144 |
| CA | 90004050568 |
| TX | 90011885282 |
| OR | 90013577944 |
| NM | 90011304444 |
| UT | 90012540645 |
| DC | 81055539441 |
| CA | 90013042708 |
| PA | 90010856530 |
| NM | 90003188717 |
| CO | 90000761062 |
| CO | 33060641951 |
| NM | 90002744062 |
| PA | 90013687202 |
| CA | 90012782047 |
| CO | 90013585739 |
| CO | 90011817527 |

| | |
|---|---|
| UT | 90004076611 |
| TX | 75012922149 |
| PA | 90014356674 |
| UT | 90014911274 |
| TX | 90009119147 |
| CO | 33026563365 |
| OR | 90004745597 |
| CA | 90003490844 |
| VA | 90011389905 |
| NC | 90014836955 |
| CA | 90011534350 |
| CO | 90009763007 |
| TX | 90011079445 |
| ID | 90007670962 |
| NC | 90003590400 |
| NM | 90002305054 |
| CA | 90013993433 |
| TX | 75081904464 |
| OH | 90008972053 |
| OR | 90009300355 |
| CA | 90013060871 |
| NM | 90011224122 |
| CO | 90013936117 |
| UT | 90012405205 |
| CO | 90008329396 |
| NM | 90013370834 |
| NC | 11076160521 |
| TX | 90009946505 |
| PA | 90013963008 |
| CA | 90013099101 |
| CA | 90000158609 |
| CA | 90013963090 |
| TX | 75046620421 |
| UT | 90010476378 |
| TX | 75043391561 |
| CA | 90012064813 |
| TX | 90008959707 |
| CA | 90002790649 |
| UT | 90009194499 |
| KS | 90013758501 |
| UT | 90006786019 |
| CA | 90013788203 |
| OH | 90014422370 |
| CA | 90010326032 |
| NC | 90011082945 |
| CA | 90014655740 |
| PA | 90013553830 |
| OR | 90010563542 |

| | |
|---|---|
| UT | 90008651674 |
| MO | 90011149083 |
| NC | 90011519097 |
| AR | 90014240289 |
| TX | 90009478418 |
| CA | 90006653926 |
| PA | 90013701165 |
| CA | 48002221523 |
| UT | 90010346234 |
| CA | 90013129500 |
| CO | 90011128540 |
| OH | 90013300146 |
| CA | 90010530871 |
| OR | 44546908961 |
| OK | 90012388002 |
| UT | 90010654022 |
| OH | 90014404074 |
| UT | 90010476135 |
| CO | 90005091704 |
| CA | 90011077340 |
| TX | 90011079931 |
| NC | 90010890676 |
| OH | 90008067190 |
| CO | 90015112524 |
| CO | 90010082581 |
| UT | 90013218646 |
| MO | 90013210034 |
| UT | 90010585066 |
| UT | 90015004087 |
| UT | 90009141838 |
| OH | 90001903086 |
| UT | 90002038153 |
| TX | 90011129715 |
| OH | 90011937640 |
| NM | 90013074030 |
| NM | 90008434987 |
| UT | 31085945561 |
| CA | 90014419148 |
| MO | 90011091950 |
| UT | 90010954288 |
| CA | 90009515485 |
| KY | 90009338608 |
| UT | 90008040791 |
| MO | 29098523772 |
| NC | 90010763952 |
| CO | 90014630261 |
| TX | 90004188772 |
| CO | 90007263239 |

| | |
|---|---|
| UT | 90014880061 |
| UT | 90012971904 |
| PA | 90005511042 |
| OH | 90001135863 |
| CA | 90012160728 |
| MO | 90014665615 |
| PA | 90010285429 |
| TX | 90012248276 |
| CA | 90010770650 |
| VA | 90010721586 |
| CO | 90011415011 |
| CO | 90013230501 |
| UT | 90011813911 |
| UT | 90011659398 |
| NC | 90014734990 |
| CO | 90012256879 |
| UT | 90011659398 |
| OH | 66080615575 |
| NC | 90010467465 |
| TX | 90005397844 |
| UT | 90011659398 |
| NM | 35084722189 |
| TX | 90005409721 |
| CA | 90012662040 |
| TX | 90012235545 |
| UT | 31066152135 |
| CA | 90009825348 |
| CO | 90012916699 |
| CO | 90010399102 |
| NC | 90011154354 |
| PA | 90006891350 |
| NC | 90011014769 |
| CA | 90013888304 |
| CA | 90008130925 |
| MO | 90004990867 |
| UT | 90011473239 |
| PA | 90013382890 |
| OH | 90013934101 |
| NC | 90010804437 |
| CO | 33006010867 |
| TX | 90011077402 |
| NM | 90012142557 |
| CA | 90012545781 |
| UT | 90010978907 |
| OH | 90004313590 |
| TX | 90010739928 |
| PA | 90012117664 |
| NC | 90013757661 |

| | |
|---|---|
| PA | 90006701323 |
| CA | 45051907465 |
| KY | 90012015359 |
| OK | 90014252474 |
| PA | 90010735990 |
| PA | 90010937006 |
| PA | 90014599404 |
| UT | 90013070512 |
| KS | 22065565551 |
| UT | 90012589400 |
| MO | 90015273708 |
| CA | 90014819709 |
| NM | 90014408647 |
| MO | 90012730850 |
| OH | 90011134318 |
| OR | 90014901300 |
| DC | 90007386994 |
| NM | 35013625024 |
| CA | 90013543748 |
| VA | 81075568357 |
| OH | 64595045785 |
| CA | 90013008584 |
| CA | 90011248019 |
| CA | 49004372902 |
| UT | 90000332382 |
| OH | 90012817425 |
| AR | 90000170984 |
| NM | 90010635221 |
| CA | 90002821778 |
| NM | 90014743080 |
| MO | 90014574859 |
| CA | 90009629427 |
| OK | 90011525531 |
| AR | 90011856616 |
| CA | 90013555401 |
| CO | 90009662609 |
| CA | 90013008782 |
| TX | 90013460047 |
| PA | 90014755679 |
| PA | 90009909997 |
| NC | 90012825425 |
| OH | 64567611119 |
| PA | 51035991534 |
| PA | 90013539628 |
| CO | 90014983777 |
| PA | 90005697471 |
| CO | 90011518144 |
| NC | 90005305369 |

| | |
|---|---|
| PA | 90012916858 |
| UT | 90013125450 |
| NC | 90011263739 |
| OR | 90010853276 |
| OH | 90005527864 |
| NM | 35017393331 |
| CA | 90013126421 |
| TX | 90011470066 |
| MO | 90014535213 |
| MO | 90014069640 |
| OH | 90006815750 |
| KY | 90003345996 |
| UT | 90001828010 |
| MO | 29000618711 |
| CO | 90007764285 |
| KY | 90011172941 |
| CA | 90012982227 |
| PA | 90014743061 |
| OH | 90010919821 |
| MO | 90010102136 |
| CO | 90008657447 |
| MO | 90011507054 |
| VA | 90014662856 |
| CO | 90007799103 |
| NC | 90005327077 |
| CA | 90011765264 |
| SC | 90013618478 |
| PA | 51052990249 |
| CA | 48069643586 |
| CA | 90005768564 |
| NC | 90014234253 |
| MO | 90000504967 |
| OK | 90008599690 |
| CA | 90013009939 |
| TX | 90014796444 |
| CA | 90013769929 |
| VA | 90010472580 |
| OH | 90003101571 |
| NC | 90014620873 |
| NM | 90011518450 |
| CO | 90012521062 |
| CO | 33042894745 |
| CA | 90011253243 |
| NM | 90014698632 |
| MO | 90004451700 |
| OH | 90010282882 |
| CA | 90004504035 |
| MO | 90006951137 |

| | |
|---|---|
| TX | 90014797129 |
| CA | 90013547780 |
| MO | 90014247602 |
| MO | 90014268531 |
| TX | 90014797087 |
| CA | 90012588271 |
| CA | 90013547780 |
| UT | 90011306044 |
| UT | 90011490118 |
| SC | 90010980173 |
| CA | 90011221193 |
| UT | 90013881843 |
| TX | 90014797129 |
| TX | 90014797129 |
| TX | 90014797129 |
| UT | 90009593793 |
| TX | 90014797129 |
| VA | 90010292184 |
| DC | 90001442281 |
| PA | 90015124481 |
| OK | 90008553401 |
| SC | 90011188855 |
| UT | 90013133007 |
| CO | 90011921568 |
| CA | 90008558824 |
| PA | 90012915196 |
| PA | 90011890582 |
| CO | 90012883382 |
| VA | 90012152762 |
| PA | 90013825551 |
| NC | 90008487993 |
| OK | 90014648058 |
| NV | 90005195750 |
| TX | 90013097014 |
| PA | 90014630419 |
| SC | 90010250510 |
| OH | 90009562049 |
| OH | 90013462095 |
| OR | 90008795919 |
| PA | 90004768458 |
| CA | 90013010865 |
| NC | 90013961872 |
| PA | 51009044981 |
| CA | 90006713365 |
| OK | 90010315743 |
| CA | 90011515071 |
| UT | 90013921078 |
| OR | 90010270068 |

| | |
|---|---|
| OH | 64584956838 |
| NC | 90011164633 |
| CO | 90013576259 |
| NC | 90011033041 |
| MO | 90013108389 |
| CO | 90008711925 |
| NC | 11091590400 |
| NM | 90012070796 |
| NV | 43008571017 |
| CA | 90011229123 |
| TX | 90010673074 |
| CA | 90011255030 |
| UT | 90012237421 |
| OH | 90014301410 |
| CA | 90011229131 |
| NV | 90011329989 |
| CA | 90013200410 |
| PA | 90011935976 |
| OK | 90014311079 |
| NM | 90009716204 |
| KY | 90012789047 |
| UT | 90013134423 |
| NM | 90011188169 |
| UT | 90009481677 |
| UT | 90014442907 |
| PA | 90012555352 |
| OH | 90011135397 |
| NM | 90014715829 |
| PA | 90014702278 |
| NM | 90014192322 |
| UT | 90012474559 |
| PA | 90014743061 |
| KS | 90008838178 |
| NM | 90009495088 |
| KY | 68007652221 |
| PA | 90008763932 |
| TX | 73513163061 |
| UT | 90014918241 |
| CO | 90011220007 |
| CA | 90013023348 |
| NC | 90005657342 |
| PA | 51076691195 |
| NM | 90012073736 |
| CO | 90011220007 |
| OH | 90013462129 |
| PA | 90014887963 |
| OK | 90006700670 |
| NM | 90009987779 |

| | |
|---|---|
| OH | 90001908071 |
| MO | 90004262477 |
| MO | 27582315200 |
| PA | 90014887963 |
| UT | 90014639157 |
| CA | 90013940429 |
| KS | 90008996483 |
| DC | 90013012046 |
| PA | 90014887963 |
| NC | 90000148446 |
| UT | 90013042910 |
| CO | 90000800239 |
| OH | 90013064793 |
| PA | 90014745390 |
| CA | 90013023586 |
| NM | 90013865282 |
| CO | 90013882075 |
| CA | 90015216539 |
| OH | 90013484774 |
| UT | 90011986769 |
| NC | 90011268698 |
| TX | 90000143198 |
| OH | 90014466279 |
| UT | 90008126703 |
| NM | 90003289637 |
| PA | 51014300885 |
| KY | 90014506818 |
| NC | 90011268698 |
| MO | 90010410901 |
| MO | 90010646845 |
| NM | 90011551831 |
| UT | 90011984112 |
| NM | 90012249250 |
| OR | 90001202581 |
| NM | 90006760460 |
| NM | 90010064486 |
| CO | 90005139621 |
| NM | 90010087238 |
| CA | 90013941343 |
| CO | 90012940276 |
| NC | 90010909567 |
| NC | 90004389782 |
| OR | 90009958894 |
| MO | 90004990867 |
| DC | 81048944858 |
| CA | 90011795204 |
| CA | 48073945486 |
| CA | 90014160812 |

| | |
|---|---|
| NJ | 90011327721 |
| OR | 44512325581 |
| PA | 51036556025 |
| NM | 35028862027 |
| NC | 90012085950 |
| MO | 90014872352 |
| MO | 90013627868 |
| CO | 90012062975 |
| MO | 90012461188 |
| VA | 81015393941 |
| CA | 90013206167 |
| CO | 90013820212 |
| UT | 90010608818 |
| CA | 90013556320 |
| CO | 90014751129 |
| DC | 90010688937 |
| NV | 90011623499 |
| UT | 90009198413 |
| CO | 90013922591 |
| OK | 90014322320 |
| MO | 90014880426 |
| NM | 90010713714 |
| KY | 90011308153 |
| VA | 90003411645 |
| OK | 90011463950 |
| CA | 90013024064 |
| PA | 90009089537 |
| KS | 90013683726 |
| SC | 90006945343 |
| PA | 90011082825 |
| NC | 90009492295 |
| NC | 90008776266 |
| OR | 90003868581 |
| UT | 90014150884 |
| CA | 90013062411 |
| UT | 90013651274 |
| OK | 90015168943 |
| NC | 90012843187 |
| OH | 90011393469 |
| ID | 42004781211 |
| MO | 90011311126 |
| MO | 27508356275 |
| OH | 90008722342 |
| CA | 90004575204 |
| MO | 90015107899 |
| CO | 90012111563 |
| NC | 90007184342 |
| KY | 90014180109 |

| | |
|---|---|
| KY | 90011200031 |
| CA | 90013969898 |
| GA | 90011231464 |
| GA | 90010415046 |
| CA | 90013206167 |
| PA | 90014177956 |
| OK | 90014367196 |
| OH | 90009577052 |
| CA | 90011807077 |
| NM | 90011983963 |
| NM | 90010903260 |
| PA | 90014179169 |
| PA | 90014179524 |
| NV | 90012509348 |
| CA | 90014205354 |
| OH | 90011214063 |
| CA | 90014205437 |
| CO | 90009612531 |
| VA | 90013323066 |
| CA | 90011259046 |
| UT | 90011984112 |
| PA | 90009215803 |
| KS | 29035458833 |
| UT | 90014012550 |
| KY | 90012932882 |
| PA | 90013001875 |
| PA | 90010019139 |
| VA | 90014738386 |
| OH | 90011136675 |
| NC | 90004573300 |
| VA | 90011987395 |
| CA | 90013558432 |
| MO | 90010290595 |
| MO | 90014911470 |
| NC | 90012367481 |
| CA | 90013946145 |
| UT | 90013936098 |
| PA | 90009642675 |
| PA | 90013140374 |
| MO | 90004100574 |
| CA | 90014205624 |
| PA | 90011178804 |
| OK | 90015174931 |
| NM | 90011245460 |
| PA | 90010646734 |
| UT | 31017711738 |
| CO | 90014832491 |
| NM | 35005594450 |

| | |
|---|---|
| UT | 31052607003 |
| OH | 90008996233 |
| CA | 90015097803 |
| TX | 90014781793 |
| CA | 90011247966 |
| PA | 90011339582 |
| NC | 90006494631 |
| VA | 90012915980 |
| MO | 90010275043 |
| UT | 90008090600 |
| CA | 90013049293 |
| CA | 90011813558 |
| UT | 90013690983 |
| CO | 90013820212 |
| CO | 90001212194 |
| NC | 90012897863 |
| KY | 90010688774 |
| GA | 90005849114 |
| CO | 90005452701 |
| CA | 90010520632 |
| OH | 90013033415 |
| NM | 90011660339 |
| VA | 90013985418 |
| OH | 90011807337 |
| ID | 90004699516 |
| UT | 90012863054 |
| KS | 90005690131 |
| PA | 51093660456 |
| PA | 90013300995 |
| OH | 90013033415 |
| TX | 90010724633 |
| SC | 90011929191 |
| CO | 90014053543 |
| CO | 90009488026 |
| MO | 90015166656 |
| OH | 90013032763 |
| UT | 90004452257 |
| NC | 90014151810 |
| OH | 90010707831 |
| OH | 90014434640 |
| CA | 90013368247 |
| CA | 90008358874 |
| CO | 33095181166 |
| NM | 90011550029 |
| OK | 90011131315 |
| CA | 90013034519 |
| NM | 90011793676 |
| GA | 90010485803 |

| | |
|---|---|
| VA | 81095750070 |
| PA | 90012238845 |
| CA | 90010269330 |
| CA | 90010920369 |
| UT | 90010520216 |
| PA | 90014743667 |
| TX | 90012584484 |
| CA | 90004617014 |
| UT | 90012473968 |
| VA | 81059668636 |
| CO | 90009861287 |
| MO | 90006315411 |
| CO | 90003258907 |
| CO | 33090460482 |
| UT | 90011190591 |
| PA | 90010848336 |
| PA | 90007991709 |
| OR | 44575647321 |
| OH | 90013292880 |
| CA | 90001735010 |
| TX | 90014807310 |
| GA | 90006060792 |
| NC | 12061979016 |
| UT | 90014981083 |
| CA | 90010030429 |
| NM | 35056924937 |
| CA | 90014820359 |
| CO | 90008579805 |
| CA | 90014820366 |
| CO | 90014330721 |
| NM | 35095506377 |
| CO | 33050528523 |
| CO | 90011862479 |
| PA | 51036849812 |
| TX | 75094564284 |
| OH | 66073806352 |
| TX | 90014807888 |
| UT | 90013349301 |
| OR | 90006514014 |
| PA | 90013455597 |
| UT | 90013173645 |
| TX | 90011183472 |
| UT | 90013275449 |
| NC | 90011565690 |
| NM | 35030570330 |
| CO | 90015206530 |
| PA | 90005951991 |
| SC | 90007335628 |

| | |
|---|---|
| TX | 90000498434 |
| CO | 90014061452 |
| CA | 49015364353 |
| UT | 90014712979 |
| UT | 90007563332 |
| NM | 90014333950 |
| OH | 90013073655 |
| CA | 90011833896 |
| NM | 90012310601 |
| TX | 90010290763 |
| NC | 12082770795 |
| MO | 29019250972 |
| KY | 90011209525 |
| VA | 81045683042 |
| UT | 90012263470 |
| PA | 90013959649 |
| OH | 90012469749 |
| OH | 90011354567 |
| OK | 90014426688 |
| TX | 90011161229 |
| CO | 90014770289 |
| PA | 90012093125 |
| NC | 90009281024 |
| OH | 90013073621 |
| UT | 90013936855 |
| CO | 90014481768 |
| VA | 90014713343 |
| NC | 90010735703 |
| VA | 90013290220 |
| UT | 90013054024 |
| UT | 90009018829 |
| KY | 90011131996 |
| OR | 90008813807 |
| CA | 90003366291 |
| NV | 90010036627 |
| NC | 90009991819 |
| SC | 14553442484 |
| DC | 90013253292 |
| NC | 90007784841 |
| NM | 35091498183 |
| TX | 90014815871 |
| OH | 90014855295 |
| CA | 90014820515 |
| VA | 90012279255 |
| OH | 90005079930 |
| NC | 90014151810 |
| OH | 90014874468 |
| UT | 90013260073 |

| | |
|---|---|
| UT | 90013937213 |
| SC | 90010980375 |
| CA | 90013568224 |
| NM | 90004938960 |
| OK | 90013017029 |
| CA | 90005196383 |
| CO | 90014171679 |
| CA | 90012171387 |
| NC | 90011276219 |
| NC | 90001195989 |
| CA | 90012903833 |
| UT | 31006175376 |
| KY | 90014373164 |
| CA | 45038327744 |
| MO | 90000877061 |
| OR | 90003868581 |
| KS | 90008809963 |
| CA | 90013569437 |
| UT | 90013245508 |
| PA | 90001843842 |
| VA | 90011387510 |
| OK | 90004528926 |
| CA | 90011842987 |
| OH | 90011793977 |
| KY | 90012399066 |
| KY | 90011172825 |
| CA | 90012496660 |
| UT | 90013268641 |
| CO | 90002712935 |
| DC | 90008301541 |
| UT | 31002841401 |
| PA | 51037981692 |
| PA | 51082107688 |
| OK | 90008633566 |
| TX | 75093804311 |
| NC | 90010747043 |
| CA | 90012300052 |
| UT | 90012862856 |
| OH | 90005185476 |
| CA | 90013242105 |
| PA | 90011206287 |
| TX | 75046378140 |
| MO | 90008709279 |
| OR | 44526616167 |
| CA | 90012448437 |
| TX | 90010001335 |
| OR | 90011293156 |
| UT | 90013246231 |

| | |
|---|---|
| NC | 90011277344 |
| CA | 90012889797 |
| NC | 90008537965 |
| PA | 90004564302 |
| UT | 90014600127 |
| CO | 90008808340 |
| UT | 90013479348 |
| CA | 49068222154 |
| CO | 90013097079 |
| VA | 90014922054 |
| NJ | 90013975077 |
| OH | 64514476349 |
| CA | 90014820430 |
| CO | 33016245395 |
| UT | 31051176726 |
| NC | 90014445952 |
| SC | 90015284839 |
| NM | 90014899685 |
| KY | 90011122410 |
| NC | 90011066844 |
| CA | 90008994095 |
| KY | 90013074938 |
| NC | 90009212667 |
| UT | 90010655870 |
| CO | 90005579924 |
| NC | 90012847827 |
| OH | 90010219215 |
| NC | 90012774399 |
| OH | 90012118991 |
| CA | 90010283645 |
| TX | 73565591233 |
| CO | 90011106234 |
| VA | 90010788783 |
| NC | 90011278713 |
| GA | 90011753329 |
| CA | 90013222149 |
| CO | 32021950513 |
| PA | 90012945872 |
| CA | 90014827329 |
| KY | 90014781277 |
| CA | 90013295452 |
| CA | 90013078151 |
| CA | 90002891727 |
| CA | 90008284119 |
| CO | 33017508128 |
| CA | 90013295452 |
| CA | 90012994748 |
| DC | 90011396055 |

| | |
|---|---|
| CA | 90013039796 |
| KS | 29015552427 |
| NC | 90006913471 |
| CA | 90011268013 |
| UT | 90010172909 |
| OH | 90010047372 |
| CA | 90013227616 |
| VA | 90014552384 |
| CO | 90012624671 |
| CO | 90012031779 |
| CO | 90000241483 |
| UT | 90014885073 |
| TX | 90014817591 |
| OH | 90010293881 |
| KY | 90013306845 |
| NC | 90012308279 |
| PA | 90011426559 |
| KS | 90007685022 |
| PA | 90012959755 |
| VA | 90005743240 |
| TX | 90012875372 |
| VA | 90010998809 |
| PA | 90011470348 |
| MO | 90014819338 |
| OK | 90011533351 |
| UT | 31048896292 |
| OR | 90002177193 |
| UT | 90014712979 |
| UT | 90009472891 |
| OK | 90012487028 |
| CA | 90013572654 |
| MO | 90004754313 |
| OH | 90005537405 |
| UT | 90012534312 |
| CA | 90014785760 |
| MO | 90010958302 |
| DC | 90011494835 |
| CA | 90008898982 |
| NC | 90011308171 |
| UT | 90013276143 |
| VA | 90008019120 |
| NC | 90010063961 |
| OH | 90014760196 |
| KY | 66004655634 |
| UT | 31088441105 |
| UT | 90014036925 |
| OK | 90012003664 |
| TX | 75096311103 |

| | |
|---|---|
| CA | 90013585926 |
| VA | 81087879450 |
| PA | 90007620722 |
| CA | 90013578213 |
| CA | 90003621123 |
| OH | 64574411332 |
| MO | 29001136906 |
| KY | 90013014172 |
| OH | 90013075657 |
| CA | 90011331246 |
| OH | 90013643813 |
| NC | 90014621525 |
| UT | 90007775243 |
| OH | 90014609990 |
| NV | 90011391683 |
| KY | 90013032052 |
| OH | 90013075840 |
| PA | 90012647917 |
| KY | 90014570972 |
| MO | 90011074802 |
| UT | 90012164967 |
| CA | 90008429912 |
| TX | 90007956608 |
| OK | 90014479290 |
| CA | 90014352768 |
| CA | 90013057901 |
| VA | 90011082231 |
| CA | 90008287172 |
| NC | 90011144325 |
| UT | 31035196378 |
| KY | 90014573208 |
| NC | 90009571583 |
| OH | 64547569834 |
| VA | 90014373268 |
| SC | 90012014675 |
| OH | 90012526465 |
| NC | 90011280178 |
| OH | 90011899573 |
| CA | 90011183658 |
| KS | 90013841361 |
| OH | 90012955219 |
| OH | 90008389385 |
| TX | 90014038127 |
| SC | 90009302735 |
| MO | 90013985759 |
| KY | 90012496509 |
| NM | 90007752482 |
| NC | 90010457387 |

| | |
|---|---|
| OH | 90012167429 |
| OK | 90008881987 |
| CO | 90005391533 |
| NC | 17014511504 |
| TX | 90004214285 |
| NC | 90014883037 |
| PA | 90012834061 |
| CO | 90011936317 |
| AR | 90009798439 |
| CO | 33051228787 |
| PA | 90001230836 |
| OH | 90008389385 |
| KS | 90011951062 |
| VA | 90012080046 |
| CA | 90013972079 |
| NC | 90013685812 |
| CO | 90010154980 |
| DC | 90011508902 |
| CO | 90011221574 |
| UT | 31041718844 |
| OR | 90003929688 |
| TX | 90011184165 |
| OH | 90011806046 |
| MO | 90001882064 |
| CA | 90010336436 |
| UT | 90002527664 |
| PA | 90005149705 |
| CA | 90014967063 |
| DC | 90008335388 |
| TX | 90014627757 |
| MO | 90010907442 |
| NC | 90013721343 |
| OK | 90008651593 |
| KS | 90013273370 |
| MO | 90013769952 |
| UT | 90013826106 |
| TX | 90011549557 |
| UT | 90011901864 |
| TX | 90008359952 |
| PA | 90012626724 |
| UT | 90013931439 |
| CA | 90012772140 |
| VA | 90014552384 |
| KY | 90011715063 |
| UT | 90013937657 |
| CO | 90006992733 |
| DC | 90008338704 |
| NC | 17060816479 |

| | |
|---|---|
| VA | 90011039938 |
| CA | 90013097260 |
| NM | 90010821800 |
| UT | 90013938250 |
| KY | 90013231132 |
| OK | 90008652541 |
| CO | 33053692189 |
| PA | 90012760296 |
| TX | 90008721519 |
| KS | 90011951062 |
| NC | 90010665641 |
| PA | 90007621371 |
| MO | 90010964520 |
| TX | 90014818744 |
| OH | 90012072318 |
| OH | 90011009098 |
| UT | 90012794452 |
| UT | 90013938972 |
| OH | 90014855295 |
| OK | 90011117509 |
| KY | 90014125048 |
| NC | 12077630751 |
| CA | 90011729209 |
| MO | 90012610630 |
| OK | 90010255018 |
| PA | 90012127078 |
| OR | 90002070823 |
| CA | 90013588125 |
| OR | 90000597640 |
| CO | 33019372860 |
| PA | 90014077261 |
| MO | 90011114929 |
| CA | 90014054527 |
| KY | 90013285120 |
| PA | 90014913598 |
| VA | 90012430050 |
| PA | 51073260207 |
| KY | 90013289577 |
| CO | 32064543634 |
| KY | 90015065865 |
| PA | 90008208272 |
| CA | 90013099101 |
| KY | 90013288639 |
| NM | 90003595968 |
| OR | 90005232134 |
| KY | 90011513214 |
| PA | 90011195850 |
| NM | 90013158701 |

| | |
|---|---|
| OH | 90015107776 |
| NV | 90003299270 |
| OH | 90006382911 |
| CO | 90013759817 |
| OH | 90012612097 |
| CA | 90014860892 |
| SC | 90011981246 |
| NC | 90010194106 |
| CO | 90000164835 |
| UT | 90010778209 |
| CO | 33000096824 |
| UT | 90011306818 |
| CO | 90006887014 |
| KY | 90011412624 |
| OK | 90008659658 |
| OH | 90013949665 |
| CA | 90013591681 |
| MO | 90007824352 |
| CO | 90014309718 |
| CA | 90013091704 |
| UT | 31011692600 |
| CA | 90013972079 |
| NC | 90011048401 |
| CA | 90012890072 |
| MO | 90014313343 |
| CA | 90013854838 |
| PA | 90013958423 |
| SC | 90002719076 |
| SC | 90013894568 |
| VA | 90009695852 |
| PA | 90009592397 |
| KY | 90010695835 |
| CA | 90011835092 |
| TX | 90011158755 |
| UT | 90008810908 |
| NM | 90013803141 |
| NC | 90002473186 |
| CO | 90006359641 |
| CA | 90013266041 |
| CA | 90013235979 |
| OH | 64544009633 |
| PA | 90013981239 |
| CO | 90013062398 |
| UT | 90011053321 |
| UT | 90013123649 |
| DC | 90010834782 |
| NM | 90015177074 |
| UT | 90013123649 |

| | |
|---|---|
| UT | 90007809533 |
| CA | 90006663308 |
| OK | 90011096059 |
| CO | 90014800860 |
| DC | 90008547002 |
| NC | 90000322488 |
| UT | 90013070512 |
| DC | 81055539441 |
| CO | 90010413688 |
| OH | 90005907161 |
| KY | 90012838944 |
| PA | 51027133966 |
| UT | 31009250174 |
| UT | 31094468524 |
| VA | 90005621329 |
| NC | 90010507304 |
| CO | 90011965038 |
| TX | 90011158862 |
| NM | 90014862210 |
| PA | 90010650861 |
| MO | 90004121529 |
| NM | 90014788130 |
| OK | 90015151791 |
| PA | 51006210945 |
| OH | 90013209474 |
| UT | 90012768398 |
| TX | 75072535648 |
| NC | 11062945599 |
| NC | 90007306276 |
| UT | 90012628302 |
| UT | 90007773186 |
| TX | 90014796216 |
| GA | 90010386694 |
| MO | 90011748414 |
| VA | 90013845215 |
| CA | 90014187304 |
| VA | 81083065814 |
| UT | 90007456097 |
| TX | 90014796308 |
| OK | 90014901226 |
| NC | 90010209798 |
| UT | 90013124471 |
| CA | 90012967995 |
| CA | 90012889441 |
| MO | 27501737397 |
| NM | 90014796352 |
| TX | 90008205119 |
| OH | 90010952787 |

| | |
|---|---|
| CA | 90011745474 |
| UT | 90010627495 |
| SC | 90012028778 |
| CA | 90013000759 |
| PA | 90006611880 |
| NM | 90009191009 |
| TX | 90014796376 |
| NM | 90010790203 |
| CA | 49079903328 |
| AR | 90011786343 |
| OH | 90012551835 |
| NC | 90011106286 |
| CA | 90011118434 |
| CA | 90013541860 |
| CO | 90009064992 |
| PA | 90009178263 |
| OH | 90014423877 |
| OK | 90014251744 |
| NM | 90009019247 |
| CO | 90012866746 |
| CA | 90011247798 |
| GA | 90011274725 |
| MO | 90012540888 |
| PA | 90014495071 |
| CA | 90014939477 |
| OH | 90005047167 |
| TX | 90010395211 |
| UT | 90013096310 |
| CO | 90012397571 |
| OK | 90013944742 |
| VA | 81000467871 |
| IA | 90014169331 |
| TX | 90011207331 |
| CO | 90011218661 |
| TX | 90014779797 |
| CA | 90013624393 |
| AR | 90010015095 |
| CO | 90011109270 |
| OH | 90012835603 |
| AR | 90012943770 |
| KY | 90011570669 |
| AR | 90012943770 |
| NC | 90013353610 |
| CO | 90011407270 |
| NE | 90014172079 |
| AR | 90013595463 |
| CA | 90010428101 |
| UT | 31029497809 |

| | |
|---|---|
| TX | 75014433528 |
| TX | 90003310564 |
| GA | 90002070005 |
| AR | 90011071151 |
| UT | 90014361570 |
| AR | 90005789534 |
| KY | 90015284951 |
| CA | 46083860031 |
| TX | 90006761289 |
| OR | 90013898240 |
| NC | 90013329101 |
| GA | 90002362406 |
| PA | 90013225110 |
| OR | 90013459369 |
| UT | 90013724287 |
| CO | 90013458754 |
| NM | 90001251508 |
| CO | 33023221668 |
| AR | 90010201976 |
| VA | 90014409729 |
| UT | 90012032777 |
| CO | 90008743853 |
| CO | 90012136779 |
| CO | 90013283257 |
| CA | 90015270481 |
| UT | 90013521871 |
| CO | 90012061045 |
| OR | 90014204685 |
| CA | 90013000297 |
| CA | 46080566647 |
| OR | 90010484507 |
| KY | 90014760590 |
| CA | 90013627032 |
| CO | 90013363133 |
| OR | 90010490725 |
| KY | 90014879944 |
| AR | 90011071554 |
| UT | 90014062629 |
| CO | 90011322022 |
| PA | 51040797856 |
| SC | 90006282278 |
| CO | 38086686239 |
| DC | 90011771606 |
| CO | 90014898367 |
| CA | 90003634226 |
| GA | 90013273672 |
| VA | 90007472521 |
| GA | 90014160165 |

| | |
|------|-------------|
| TX | 90000794821 |
| CO | 90014020044 |
| AR | 90012276932 |
| NM | 90013835206 |
| CO | 90014377397 |
| CO | 90010721483 |
| KY | 90014427475 |
| OR | 90009752770 |
| UT | 90009373528 |
| OR | 90009847240 |
| OH | 66094672690 |
| UT | 90012703377 |
| GA | 90012460182 |
| CO | 90014299017 |
| CO | 90008309785 |
| NE | 90011313772 |
| AR | 90011002516 |
| CO | 90012454159 |
| OR | 90011715565 |
| TX | 90006837211 |
| CA | 90013570587 |
| NM | 35030597343 |
| CO | 90009888516 |
| CO | 90013646833 |
| OH | 90014232503 |
| UT | 90011971292 |
| TX | 90007455990 |
| AR | 90011348401 |
| OR | 90010090864 |
| NV | 90013760095 |
| NC | 90012980040 |
| AR | 90014770880 |
| OR | 90013580653 |
| OH | 90011983450 |
| CA | 90007245346 |
| CA | 90011005519 |
| CO | 90012443427 |
| GA | 14587490376 |
| KY | 90010883504 |
| AR | 90007262508 |
| OR | 44030580806 |
| CO | 90014025295 |
| NC | 90010829906 |
| UT | 90013065603 |
| UT | 90009517381 |
| OH | 90014810300 |
| TX | 90012856056 |
| CA | 90007890825 |

| | |
|---|---|
| NC | 90013207601 |
| AR | 23019973839 |
| KY | 90015204908 |
| UT | 90015310920 |
| CA | 46084753565 |
| AR | 90012885506 |
| MO | 27594410369 |
| KY | 90012330997 |
| AR | 90014866639 |
| CA | 90011322076 |
| OR | 90012530884 |
| GA | 90014166703 |
| UT | 90013752648 |
| NE | 27045529693 |
| OR | 44526053782 |
| CO | 90012916281 |
| TX | 90012294105 |
| TX | 90014302602 |
| NC | 90010656484 |
| DC | 90009250962 |
| KY | 90012628294 |
| OR | 90013150672 |
| TX | 75090994306 |
| SC | 90009462591 |
| CO | 90012797355 |
| MO | 90006509032 |
| CA | 90014271206 |
| CA | 90015116308 |
| TX | 90003750478 |
| UT | 90003380167 |
| CO | 90001294366 |
| OR | 90010233084 |
| DC | 81098085191 |
| OR | 90013789091 |
| KY | 90011072293 |
| OR | 90012333114 |
| TX | 90012875058 |
| TX | 76542594093 |
| VA | 90014362544 |
| GA | 90014258831 |
| CO | 39064203660 |
| CA | 90011059260 |
| PA | 90002538908 |
| CA | 90014104318 |
| CO | 39081187731 |
| OH | 90011641123 |
| UT | 90010081538 |
| CA | 46046217970 |

| | |
|---|---|
| IA | 90013236989 |
| CO | 90013773135 |
| CO | 90014158398 |
| OR | 90013744807 |
| CA | 90012826112 |
| OH | 90010660806 |
| TX | 90014864145 |
| UT | 90006410362 |
| OR | 90011872079 |
| KY | 90014715784 |
| CO | 90012790844 |
| OH | 90008200950 |
| TX | 90014853795 |
| CO | 90013899625 |
| CA | 90012012689 |
| MO | 90006442810 |
| UT | 90013270719 |
| CO | 90004431808 |
| KY | 90013989043 |
| CO | 90011034828 |
| KY | 90015080018 |
| OR | 90014367042 |
| KY | 90011150430 |
| TX | 75087573699 |
| NE | 90011463584 |
| OR | 90011089049 |
| KY | 90013880058 |
| CA | 90006417295 |
| OR | 90008056580 |
| KY | 90014056767 |
| OR | 90014348523 |
| CO | 33065960957 |
| UT | 90010081538 |
| CO | 90012915604 |
| PA | 51091272351 |
| OK | 21091060494 |
| NC | 90014821724 |
| CO | 90013234988 |
| TX | 90012431088 |
| CO | 90011034862 |
| OR | 90012646901 |
| OK | 90012507801 |
| UT | 90014321544 |
| CO | 90012551865 |
| OR | 90009753239 |
| CO | 90009130535 |
| KY | 90014728708 |
| CO | 90011236048 |

| | |
|---|---|
| PA | 90007750743 |
| GA | 90011306309 |
| CO | 33090677210 |
| UT | 90014321544 |
| CA | 90015096834 |
| UT | 90012868182 |
| AR | 90006679156 |
| UT | 90012989109 |
| UT | 90014068442 |
| OH | 90011997076 |
| OR | 90014833690 |
| CA | 90010115570 |
| CA | 90010439285 |
| UT | 90001413538 |
| NC | 90009405072 |
| CO | 90005742852 |
| TX | 76514904784 |
| TX | 90005892801 |
| GA | 90011306501 |
| CO | 90008811131 |
| GA | 90014183970 |
| OR | 44088864874 |
| UT | 90014467279 |
| CO | 90010181478 |
| VA | 81004814029 |
| CA | 90012023763 |
| NC | 90013800104 |
| NC | 90014161335 |
| UT | 90011987766 |
| UT | 90010918989 |
| CO | 90012832027 |
| CO | 90011602602 |
| NC | 90014651930 |
| CO | 90012510259 |
| CO | 90012349207 |
| OR | 90013091028 |
| HI | 90014279227 |
| OK | 21058184902 |
| OH | 64573807208 |
| CO | 90011053207 |
| GA | 90014628530 |
| NM | 35002650529 |
| CA | 90011541218 |
| OR | 90012193030 |
| UT | 90013665060 |
| UT | 90014490616 |
| UT | 90000201247 |
| UT | 90013412442 |

| | |
|---|---|
| CO | 90010183394 |
| CO | 90011602626 |
| OR | 90009524258 |
| OH | 66073763785 |
| CO | 90013041053 |
| NV | 90008312826 |
| CO | 33073266045 |
| OR | 90011089692 |
| CO | 90014736849 |
| TX | 90003316223 |
| NV | 90013297017 |
| UT | 90015094934 |
| CO | 90008971014 |
| NM | 90001419603 |
| CO | 90011235972 |
| OR | 90011730881 |
| DC | 90011734357 |
| VA | 90011246003 |
| KY | 90014858928 |
| NE | 90006831738 |
| CA | 46017827919 |
| NM | 90011483168 |
| NC | 90013252889 |
| CO | 33011094399 |
| UT | 90011939149 |
| UT | 90006023319 |
| NC | 90010170259 |
| OK | 90011960741 |
| CO | 90011602811 |
| CA | 90011886246 |
| OR | 90013129220 |
| CO | 90013393139 |
| NC | 90013329101 |
| KY | 90013590762 |
| UT | 90013785315 |
| CA | 90014338962 |
| UT | 31007703911 |
| NV | 90008344066 |
| CO | 90015091495 |
| NE | 90014423715 |
| UT | 90011429129 |
| NC | 90011084010 |
| NC | 90008012604 |
| TX | 90003161719 |
| OR | 90010095079 |
| KY | 90013930938 |
| KY | 90011766145 |
| PA | 90013378174 |

| | |
|---|---|
| NC | 90015166008 |
| KY | 90015012903 |
| TX | 90013847027 |
| GA | 90012679260 |
| GA | 14591311405 |
| OR | 90011722936 |
| NM | 35083853778 |
| CO | 90014816274 |
| CA | 90010996090 |
| UT | 90015163305 |
| UT | 90014816204 |
| UT | 90010279990 |
| PA | 90008700913 |
| CA | 46048609638 |
| DC | 90006866153 |
| UT | 90013728248 |
| CO | 90010955034 |
| OR | 90004134978 |
| TX | 90014092654 |
| PA | 90013140886 |
| TX | 90007630076 |
| CO | 90012743862 |
| TX | 90011611180 |
| AR | 90014160931 |
| OK | 21015461505 |
| PA | 90005897501 |
| CO | 90013290403 |
| PA | 90011940822 |
| CO | 90012430964 |
| VA | 90014871377 |
| NM | 90008727022 |
| CO | 90004529580 |
| CA | 90014445121 |
| OR | 90009596677 |
| CA | 90013434290 |
| GA | 90014187991 |
| OR | 90009907065 |
| CO | 90012740348 |
| OK | 90011411645 |
| CO | 90012373217 |
| UT | 90006369691 |
| AR | 90005506755 |
| GA | 90009417627 |
| TX | 76571723017 |
| CO | 90007439821 |
| KY | 90015131845 |
| CO | 90013203215 |
| DC | 90004728162 |

| | |
|---|---|
| CA | 90012080312 |
| CO | 90011972783 |
| OR | 90012588061 |
| AR | 90013381188 |
| CO | 39015861837 |
| AR | 90005506755 |
| CO | 90002011411 |
| CA | 90014482035 |
| AR | 90014161586 |
| NM | 90011403586 |
| OR | 90012608370 |
| CO | 33091066516 |
| GA | 90012126790 |
| CO | 38091049314 |
| UT | 90014623502 |
| OH | 90014072812 |
| OR | 90002838401 |
| CA | 90010946106 |
| OR | 90007743050 |
| UT | 90013909812 |
| CO | 90007193801 |
| TX | 90013208304 |
| NE | 90012096831 |
| GA | 90010850322 |
| OR | 90013328266 |
| CO | 90014445589 |
| OH | 90010789608 |
| CO | 90014848861 |
| OR | 90010558271 |
| CO | 90010418624 |
| CO | 90009399680 |
| UT | 90010844900 |
| NM | 90015041023 |
| TX | 90003960380 |
| CO | 90015122441 |
| AR | 90014163218 |
| CA | 90012976061 |
| CO | 33036394001 |
| KY | 90005086005 |
| CO | 90011211523 |
| TX | 90005425668 |
| NC | 90014653503 |
| CO | 90010000202 |
| OK | 90010694032 |
| CA | 90011852908 |
| CA | 46073406672 |
| NC | 90009551206 |
| CO | 90012913535 |

| | |
|---|---|
| PA | 90011690081 |
| TX | 90003351823 |
| CO | 33026325707 |
| CO | 90008435941 |
| KY | 90011577553 |
| KY | 90013629943 |
| CO | 39012171945 |
| TX | 75011538809 |
| CO | 90014504037 |
| UT | 90015094934 |
| CA | 90004885402 |
| CO | 90012710297 |
| CO | 90011603523 |
| CA | 90009989180 |
| CA | 90010492691 |
| CO | 90013009267 |
| NC | 90014179982 |
| UT | 90011222360 |
| CO | 90011511198 |
| NC | 90012046951 |
| TX | 90012447908 |
| GA | 90012679260 |
| KY | 90012040148 |
| AR | 90005443256 |
| UT | 90013697359 |
| KY | 90012395315 |
| CO | 90015146535 |
| GA | 90009985056 |
| CO | 90001939049 |
| CO | 90010065412 |
| CO | 90013357880 |
| CO | 90013048471 |
| GA | 90011319059 |
| CO | 90012987052 |
| OR | 90002533309 |
| CO | 90014153923 |
| UT | 90013728766 |
| OR | 90013405842 |
| NC | 90010936560 |
| CA | 90009749492 |
| CO | 90008546773 |
| CO | 90010678085 |
| CO | 39094575352 |
| TX | 90011129356 |
| KY | 90010501320 |
| NM | 35039987934 |
| CO | 90013037579 |
| CO | 90003632609 |

| | |
|---|---|
| CO | 90012017091 |
| CO | 90013138154 |
| OR | 90013292801 |
| CO | 33066554464 |
| AR | 90014166365 |
| UT | 90006786019 |
| CA | 46053750785 |
| TX | 90012952548 |
| CO | 90008205645 |
| KY | 90004148104 |
| DC | 90011737371 |
| PA | 90004730637 |
| AR | 90013031536 |
| CO | 33037364229 |
| GA | 90011884035 |
| AR | 90011076535 |
| UT | 90013867106 |
| NM | 90009778145 |
| CO | 90012814028 |
| NE | 27098999601 |
| CA | 90013642233 |
| NM | 75032408394 |
| NE | 90011122327 |
| CO | 90009354609 |
| KY | 90006825200 |
| NC | 90009010885 |
| CO | 33090659858 |
| KY | 90014025250 |
| CO | 90002606871 |
| OR | 90013907108 |
| UT | 31006070264 |
| OR | 90007255904 |
| CO | 90010966122 |
| NE | 27063571396 |
| NC | 90013875689 |
| CO | 90011939636 |
| TX | 90011178858 |
| CA | 90013988836 |
| TX | 90012889883 |
| CO | 90014445429 |
| CO | 90011035607 |
| PA | 90014652544 |
| CO | 90010943781 |
| UT | 90007788269 |
| CO | 90011001451 |
| TX | 90013284289 |
| CA | 90012929076 |
| PA | 90014740781 |

| | |
|---|---|
| CO | 90006860787 |
| OR | 90013258743 |
| UT | 90011053321 |
| TX | 90010480220 |
| CO | 90012430629 |
| OH | 90012624110 |
| NC | 90011120832 |
| OR | 90015121417 |
| OR | 90011724747 |
| NE | 90014172079 |
| CO | 90010193963 |
| TX | 90013793662 |
| CA | 90012040440 |
| GA | 90013211550 |
| NC | 90004592114 |
| UT | 90012767609 |
| TX | 90014514558 |
| CO | 90010966122 |
| NV | 90012143088 |
| OR | 44012114823 |
| NM | 90010539610 |
| CO | 90004271046 |
| DC | 90013935327 |
| CO | 33026085161 |
| CO | 90008537622 |
| AR | 90010211867 |
| KY | 90012951825 |
| CA | 90014844490 |
| UT | 90011465232 |
| OK | 90006675903 |
| NE | 27075122401 |
| TX | 90008265427 |
| UT | 90010918989 |
| CO | 90010146095 |
| OR | 90002337813 |
| CA | 46094547275 |
| CO | 33053682752 |
| OR | 90014839810 |
| UT | 31081424272 |
| NC | 90011562838 |
| NM | 90005305055 |
| OR | 90004521839 |
| TX | 75087584062 |
| KY | 90014986346 |
| OR | 90013907108 |
| CO | 33035361010 |
| NM | 90004268454 |
| CA | 90010377177 |

| | |
|---|---|
| KY | 90012762998 |
| NV | 43023799236 |
| TX | 90013874330 |
| OR | 90013616368 |
| CO | 90013930778 |
| OH | 90012122902 |
| OR | 90012264199 |
| NM | 90002515312 |
| CA | 90011539930 |
| TX | 90014932444 |
| CO | 90008433975 |
| NE | 90014546091 |
| CO | 90012584884 |
| UT | 90013925690 |
| CO | 90013732003 |
| CA | 90002435586 |
| CO | 90010357515 |
| OR | 44565188413 |
| UT | 90010940963 |
| NJ | 90014186168 |
| CA | 90012935643 |
| TX | 90011906046 |
| CO | 90012251472 |
| UT | 31007502583 |
| CO | 90008344507 |
| AR | 90012198983 |
| OR | 90014859227 |
| OR | 90011686640 |
| NE | 90012441663 |
| UT | 90013814536 |
| OH | 90012125034 |
| PA | 90014648436 |
| AZ | 90013952212 |
| KY | 90012377629 |
| OH | 90014252230 |
| CA | 90012451760 |
| OH | 90005202320 |
| UT | 90014333185 |
| OR | 90012953508 |
| OH | 66067451076 |
| NC | 90012141906 |
| CO | 90013801313 |
| CO | 90009919246 |
| UT | 31098315072 |
| OR | 90011618856 |
| OR | 90009121286 |
| TX | 90006183475 |
| IA | 90004633970 |

| | |
|---|---|
| CO | 90004107528 |
| UT | 90010790565 |
| NM | 90015053399 |
| CO | 90004992229 |
| CO | 90012787676 |
| CO | 90014517047 |
| UT | 90014173774 |
| CO | 90010368730 |
| UT | 31097838705 |
| KY | 90014728763 |
| CA | 90001476709 |
| OR | 90001590464 |
| CO | 39017137087 |
| OR | 44543154141 |
| UT | 90010789634 |
| GA | 90007501100 |
| OR | 90013225509 |
| OR | 90009266718 |
| CO | 90007571650 |
| UT | 90013522154 |
| CO | 38063416898 |
| UT | 90013281510 |
| OK | 21016256051 |
| CO | 33020044595 |
| CO | 90011507643 |
| OR | 90002948673 |
| IA | 90012815616 |
| MO | 90007265474 |
| CO | 90013930778 |
| KY | 90010665180 |
| KY | 90014576377 |
| CO | 90011879327 |
| CO | 38066580559 |
| CO | 39085727480 |
| CO | 90005750269 |
| NM | 90011050909 |
| OH | 90007594034 |
| NC | 90003286609 |
| GA | 90012960896 |
| PA | 90013505707 |
| CA | 90010091347 |
| DC | 90002711406 |
| TX | 90006402332 |
| PA | 90013522930 |
| DC | 90007704805 |
| TX | 75013239167 |
| TX | 90012575290 |
| DC | 90006889701 |

| | |
|----|----|
| CO | 90009820004 |
| CO | 90008513715 |
| CO | 39062769488 |
| CO | 39090339336 |
| GA | 90014678501 |
| CO | 90012915604 |
| CO | 90013211737 |
| OR | 44586149239 |
| UT | 90012599005 |
| KY | 90009347082 |
| DC | 90010522976 |
| CA | 90014175831 |
| CA | 90010799991 |
| GA | 90014874195 |
| OK | 90010404808 |
| OR | 90010520230 |
| OH | 90012246436 |
| OR | 90015196977 |
| GA | 90010210759 |
| NC | 17016121436 |
| UT | 90013156699 |
| GA | 90010111609 |
| TX | 90009127151 |
| CA | 90012661772 |
| PA | 90014589380 |
| NC | 90010106926 |
| CO | 90015074030 |
| AR | 90014745865 |
| PA | 51037105043 |
| OH | 90009335243 |
| GA | 90001765839 |
| OH | 90007385921 |
| UT | 90010147400 |
| CO | 90003056482 |
| KY | 90014728075 |
| CO | 90012402969 |
| UT | 90003471518 |
| OR | 44097256075 |
| GA | 90015110444 |
| OH | 90011065384 |
| UT | 90014548967 |
| NV | 90011606309 |
| CO | 90011118224 |
| PA | 90015086663 |
| CO | 90014136656 |
| CO | 90003671759 |
| KY | 90014226705 |
| OH | 66017005439 |

| | |
|---|---|
| PA | 90006088901 |
| AR | 90011839798 |
| CA | 90015128472 |
| NV | 90015179036 |
| NC | 90014155319 |
| PA | 90010859111 |
| TX | 90009731132 |
| NV | 90013502089 |
| CO | 90010752821 |
| UT | 90011948184 |
| GA | 90012769434 |
| AR | 90014719562 |
| NC | 90004613389 |
| VA | 90011054079 |
| CO | 90013639300 |
| OR | 90014020598 |
| OR | 90011624222 |
| NV | 90012601591 |
| OR | 90015133532 |
| OR | 90012219166 |
| NC | 90008019310 |
| UT | 90014002683 |
| CA | 90015270376 |
| AR | 90009161073 |
| UT | 90011524783 |
| CO | 90001849333 |
| CO | 90012913433 |
| CO | 90003405787 |
| OR | 90004016334 |
| AR | 90010201976 |
| UT | 90012476206 |
| GA | 90013541289 |
| UT | 90003639126 |
| TX | 90014779797 |
| CO | 90013590100 |
| CO | 90010709891 |
| NC | 90014711538 |
| CO | 90012617538 |
| CA | 46015319967 |
| OR | 44573401759 |
| OR | 90005293515 |
| TX | 75056152918 |
| GA | 90012854465 |
| UT | 90011606887 |
| UT | 90014874587 |
| GA | 90014955212 |
| NM | 90014947174 |
| OR | 90014417057 |

| | |
|---|---|
| CA | 90013017180 |
| PA | 90014589345 |
| NC | 90008601118 |
| OR | 90011063307 |
| CO | 90013888137 |
| CO | 90007539450 |
| CA | 90010891231 |
| CA | 90014494737 |
| CA | 90008387439 |
| CO | 90015122451 |
| NE | 27013078513 |
| OK | 90010376465 |
| DC | 90012547086 |
| CA | 90013019630 |
| CA | 90011293205 |
| CO | 90012628834 |
| CO | 90010877549 |
| AR | 90012787097 |
| CA | 90015062360 |
| AR | 90009497271 |
| NM | 90008303115 |
| CA | 90008454743 |
| CA | 46099198341 |
| TX | 90010428042 |
| UT | 90006263791 |
| CA | 90010353451 |
| CO | 90013602513 |
| CO | 33081936861 |
| CO | 90015122451 |
| CA | 46059326578 |
| CA | 90014920155 |
| AR | 90006717441 |
| AR | 90014598152 |
| CO | 90009659054 |
| MO | 29067961930 |
| CA | 90012776896 |
| CA | 90012720894 |
| AR | 90012799866 |
| NC | 90010830157 |
| OR | 90011540230 |
| CA | 90014834296 |
| NM | 90010662778 |
| NC | 12012651240 |
| UT | 90011236681 |
| CA | 90011132600 |
| CO | 90013127813 |
| CO | 90014488267 |
| CO | 90010979873 |

| | |
|---|---|
| KY | 90014561068 |
| UT | 90013804755 |
| CO | 90012114017 |
| NJ | 90010706082 |
| UT | 31020381735 |
| CO | 90015058424 |
| NC | 90000637940 |
| MO | 90010148493 |
| PA | 90013989801 |
| CO | 90010801502 |
| CO | 90013773135 |
| KY | 90014443085 |
| OR | 90012930550 |
| AR | 90013773766 |
| NM | 90014158774 |
| DC | 90012014109 |
| CO | 90011830333 |
| PA | 90012944202 |
| CA | 46078646418 |
| CO | 90013346239 |
| CA | 90013650390 |
| OR | 90013846973 |
| NE | 90012085881 |
| CO | 33041692715 |
| PA | 51000073849 |
| AR | 23047860059 |
| GA | 90013019230 |
| CO | 90013354166 |
| CA | 90012127375 |
| PA | 90014609234 |
| CA | 90013038929 |
| PA | 90013922624 |
| NC | 90008716500 |
| CA | 46072642305 |
| MO | 90013811756 |
| OH | 90014179026 |
| UT | 31006400434 |
| TX | 90008172278 |
| AR | 90011374096 |
| CA | 90015116308 |
| KY | 90015256096 |
| CA | 90011294028 |
| UT | 31010292675 |
| CO | 33023212791 |
| CO | 90013038114 |
| CO | 90014521960 |
| TX | 90006795055 |
| KY | 90009733638 |

| | |
|---|---|
| OR | 90012269357 |
| AR | 90012332229 |
| CO | 90013058080 |
| PA | 90005805850 |
| CO | 90012503486 |
| GA | 14061141821 |
| NC | 90015082010 |
| PA | 90014267638 |
| CO | 90013482402 |
| NC | 90010621360 |
| CO | 90011779668 |
| OR | 90010460889 |
| UT | 90011159596 |
| TX | 90013307193 |
| OR | 90013798881 |
| NC | 90012125932 |
| NC | 90015168305 |
| DC | 90012925158 |
| CO | 90013974005 |
| CO | 90000970752 |
| CO | 90014123879 |
| KY | 90014431247 |
| TX | 90011376399 |
| CO | 90011456910 |
| CO | 90007361572 |
| CO | 33095078420 |
| OH | 90015090115 |
| UT | 90006587080 |
| CA | 90012052057 |
| GA | 90014622180 |
| OH | 90014180218 |
| CO | 90009388058 |
| NH | 90013881890 |
| NC | 90008786131 |
| NC | 90012056380 |
| KY | 90015343767 |
| CA | 90012786889 |
| VA | 90009459879 |
| KY | 68022606625 |
| CA | 90011295056 |
| OR | 44545872858 |
| IA | 27018469294 |
| AR | 90006407041 |
| VA | 90014009051 |
| PA | 90011304340 |
| NE | 90013329587 |
| MO | 90013879599 |
| ID | 90011649097 |

| | |
|---|---|
| CO | 90013771194 |
| NC | 90008910896 |
| PA | 90013830163 |
| UT | 90011354213 |
| MO | 90012919370 |
| CA | 90012519766 |
| PA | 90008132581 |
| CO | 90013981112 |
| CA | 90012865787 |
| CA | 90003406958 |
| TX | 90014163773 |
| TX | 90008172278 |
| MD | 90007033150 |
| NC | 90000638427 |
| CO | 90009651864 |
| MO | 90014151899 |
| CO | 90013055514 |
| KS | 90013221179 |
| NE | 90011214729 |
| PA | 90014008499 |
| CO | 90013183923 |
| UT | 90012615114 |
| CO | 90000282128 |
| NC | 90014852383 |
| PA | 90014609234 |
| NC | 12075304270 |
| CO | 90013218542 |
| UT | 90008963113 |
| CO | 90011304116 |
| UT | 90008066571 |
| CO | 90013771293 |
| UT | 90013241052 |
| AR | 90015055606 |
| UT | 90013358282 |
| CO | 39079442924 |
| CO | 90014292202 |
| PA | 90014770322 |
| CO | 90014045345 |
| UT | 90012829200 |
| CO | 90012128000 |
| KY | 90010865033 |
| CO | 90011285481 |
| OH | 90011538073 |
| TX | 90014164435 |
| OR | 90015246849 |
| CO | 90012847909 |
| CO | 90012362535 |
| NM | 90013867584 |

| | |
|---|---|
| CA | 90003830185 |
| DC | 81022802070 |
| UT | 90013393692 |
| CA | 90014904206 |
| TX | 90007428428 |
| CO | 90013981112 |
| CO | 90012421048 |
| TX | 90012719933 |
| MO | 29052230781 |
| MO | 90011071429 |
| TX | 76593775583 |
| OR | 90014835112 |
| CO | 90010355744 |
| NM | 90010197960 |
| OR | 90014658918 |
| MO | 90011735306 |
| PA | 90014465550 |
| CO | 90013200268 |
| CA | 90014651654 |
| CA | 90012991593 |
| CA | 90010763467 |
| CO | 39030538162 |
| CA | 90011872433 |
| CO | 90011308419 |
| CO | 90013395115 |
| CA | 90011109098 |
| UT | 31054102413 |
| OK | 90011633916 |
| CA | 46006394421 |
| CO | 39049649105 |
| TX | 75025873567 |
| KY | 68005634853 |
| CA | 90014589511 |
| MO | 90013550481 |
| AR | 90014598564 |
| CA | 90013005246 |
| CO | 90013093279 |
| TX | 90008423074 |
| UT | 31022406506 |
| CO | 90012135493 |
| AR | 23010827082 |
| NM | 90010293885 |
| KY | 90013890412 |
| CA | 90011131845 |
| OH | 90014181850 |
| UT | 90014146093 |
| OH | 90014180518 |
| CO | 90015122451 |

| PA | 90008544308 |
|----|-------------|
| CO | 90014726718 |
| CO | 90015122451 |
| NC | 90007335111 |
| CA | 90010490869 |
| PA | 90008870557 |
| NV | 43087380741 |
| CO | 90006833363 |
| OR | 90014660736 |
| OK | 90010376465 |
| NM | 90010959052 |
| NM | 35074815923 |
| OK | 90014700890 |
| CO | 90014865469 |
| NC | 17072552056 |
| MO | 90014516530 |
| NM | 90014200539 |
| CA | 90000859637 |
| OH | 90008700354 |
| TX | 90014165062 |
| NC | 90008577330 |
| AR | 90012799866 |
| OK | 21092233180 |
| OR | 90012150341 |
| CA | 90012303372 |
| CO | 90002316899 |
| TX | 76501688361 |
| CO | 90012098097 |
| CO | 90008953431 |
| TX | 90014165074 |
| GA | 90014640614 |
| CA | 90009185853 |
| CO | 90010277413 |
| UT | 90011217997 |
| OR | 90012150437 |
| UT | 90008341262 |
| AR | 90011180209 |
| DC | 90001438655 |
| OR | 90013067417 |
| CO | 90001484146 |
| DC | 90010797571 |
| NC | 90007989429 |
| CA | 90014502700 |
| CO | 90014687884 |
| NM | 90007526189 |
| CA | 90001997412 |
| AR | 90012398559 |
| CO | 90004001198 |

| | |
|---|---|
| NM | 90013412277 |
| OH | 90005073650 |
| CA | 90013100741 |
| CO | 90012903531 |
| CA | 90010511753 |
| PA | 90009583025 |
| TX | 90011667410 |
| AR | 90014303414 |
| CO | 90015122451 |
| NM | 90011153658 |
| KY | 90014810886 |
| CO | 33064233849 |
| TX | 75089307414 |
| AR | 90014278237 |
| OR | 90010461636 |
| CO | 90013352358 |
| CO | 90012504821 |
| NC | 90014845970 |
| TX | 90005144928 |
| UT | 90012901813 |
| OR | 90008749329 |
| CA | 90010773984 |
| CA | 90012696012 |
| PA | 51027626806 |
| MO | 90014635843 |
| CO | 90010277706 |
| CA | 90009778584 |
| NM | 90006810210 |
| OK | 90012839387 |
| NJ | 90008342569 |
| GA | 90013130777 |
| NC | 90013307025 |
| AR | 90014599042 |
| TX | 90014165521 |
| CO | 90011314719 |
| NC | 90012498095 |
| MO | 90013980323 |
| CO | 90014912407 |
| KY | 90013274776 |
| MO | 90013116080 |
| CO | 90003478486 |
| UT | 90011218588 |
| SC | 90011130998 |
| PA | 90011641780 |
| CO | 90012882280 |
| UT | 90012703446 |
| CA | 90011300090 |
| CO | 90011188660 |

| | |
|------|------------|
| AR | 90001975079 |
| CA | 90013298588 |
| CA | 46047913465 |
| TX | 90000651403 |
| CO | 90004330417 |
| CO | 90013981066 |
| CA | 90014590620 |
| TX | 90000651403 |
| TX | 90012981674 |
| PA | 90013993004 |
| CO | 33014896143 |
| CO | 90009234297 |
| CO | 90013906125 |
| AR | 90014110469 |
| CA | 90010891954 |
| TX | 90014165852 |
| GA | 90011187160 |
| CO | 90013058652 |
| CA | 90013631862 |
| CA | 90013923103 |
| CA | 90012740872 |
| CA | 90011324031 |
| NE | 90012096636 |
| CO | 90013243083 |
| OK | 90015159510 |
| NC | 90010654691 |
| CA | 90013406448 |
| OH | 90011901052 |
| CO | 90011304693 |
| CA | 90012884634 |
| CO | 90015122451 |
| CO | 90015122458 |
| AR | 90014975730 |
| CO | 90015122458 |
| CA | 90012893149 |
| CO | 90015122458 |
| TX | 90013415401 |
| OH | 90014040827 |
| CA | 90010331900 |
| KY | 90014299066 |
| TX | 90011284168 |
| OR | 90010155736 |
| MO | 90012953430 |
| CO | 90015122458 |
| CO | 90015122458 |
| CO | 90004076308 |
| PA | 90009477320 |
| CO | 90015122458 |

| | |
|---|---|
| CO | 33087907021 |
| TX | 90009483586 |
| OR | 44517557234 |
| CO | 90011226957 |
| AR | 90012231204 |
| TX | 90014166233 |
| CO | 90011286928 |
| NM | 90010589938 |
| CO | 90002400383 |
| OR | 90012825905 |
| NC | 90014758356 |
| UT | 90013446386 |
| TX | 90011134817 |
| CO | 90011005096 |
| CO | 90013311413 |
| GA | 90011120450 |
| MO | 90013037762 |
| CO | 90012107501 |
| CO | 90013611759 |
| CO | 90015122461 |
| CO | 90015122461 |
| CA | 90011159312 |
| CO | 90015122441 |
| UT | 90009391513 |
| CO | 90015122461 |
| CO | 90015122461 |
| AR | 90014874655 |
| CO | 90015122465 |
| CO | 90012683940 |
| TX | 90014166416 |
| NE | 90011217831 |
| CA | 90007400899 |
| CO | 90015122465 |
| NC | 90013924104 |
| CA | 46045158155 |
| UT | 90012872219 |
| CA | 90013573997 |
| KS | 29037550681 |
| CO | 90002875504 |
| CA | 90011632065 |
| CO | 90015122465 |
| AR | 90009557405 |
| CO | 90014768983 |
| CO | 90015122465 |
| AR | 90008863539 |
| CO | 90015122465 |
| CO | 90012448184 |
| NE | 90012465971 |

| | |
|---|---|
| CA | 90013039937 |
| CA | 90013459939 |
| CO | 90000887715 |
| CO | 90015122465 |
| OR | 90004281914 |
| CO | 90006154609 |
| OR | 90004320092 |
| KY | 90005950720 |
| CO | 90015122468 |
| CO | 33017439584 |
| CO | 90006822452 |
| SC | 90010172057 |
| CO | 90015122468 |
| OR | 44562762542 |
| PA | 90011727745 |
| CO | 90015122468 |
| CO | 90015122468 |
| OK | 90012814440 |
| CO | 90015122468 |
| PA | 90012538050 |
| CO | 90015122468 |
| CA | 90014994367 |
| CO | 90015122473 |
| CA | 90015135570 |
| UT | 31092995373 |
| CO | 90015122473 |
| CA | 90011025451 |
| UT | 90012586983 |
| CO | 90014179170 |
| CO | 90015122473 |
| NM | 90013923539 |
| TX | 90004595378 |
| CO | 90015122473 |
| KY | 90010422027 |
| TX | 90012875372 |
| CO | 90015122473 |
| CO | 90012812874 |
| UT | 90011403056 |
| CO | 90014649423 |
| CA | 46046420881 |
| TX | 90005166426 |
| PA | 90011120744 |
| CO | 90015122473 |
| KY | 90013561047 |
| CO | 90015122481 |
| CO | 90015122481 |
| CO | 90015122481 |
| CO | 90015122481 |

| | |
|---|---|
| CO | 33059595223 |
| CO | 90015122481 |
| CO | 90010833559 |
| NE | 90014347900 |
| MO | 90008001970 |
| CO | 90015122481 |
| MO | 90014703621 |
| CO | 90015122461 |
| AR | 90010100027 |
| CO | 90015115390 |
| CO | 90015122461 |
| CO | 90012174155 |
| CA | 90013498087 |
| PA | 90010857020 |
| OH | 90014376511 |
| KY | 90013599603 |
| CA | 90013838011 |
| CA | 90012897124 |
| CO | 90002348316 |
| TX | 76500832859 |
| UT | 90009282822 |
| TX | 90003207304 |
| NC | 90012783061 |
| GA | 90014709037 |
| UT | 90013513027 |
| CA | 90014900153 |
| CA | 90010548562 |
| CA | 90013019630 |
| TX | 90014167058 |
| CO | 90010275292 |
| CA | 90014816980 |
| KY | 90013998441 |
| CO | 90011206841 |
| CA | 90012940396 |
| OR | 90013045960 |
| NM | 90013918370 |
| CO | 90013548059 |
| CA | 90012157819 |
| GA | 90010354651 |
| CO | 90013013270 |
| TX | 90012413171 |
| CO | 90008834147 |
| OH | 90014581264 |
| CA | 90010922663 |
| OR | 90011542328 |
| AR | 90011012889 |
| AR | 90012826737 |
| MO | 90008499340 |

| | |
|---|---|
| CO | 90013655578 |
| NC | 90002970608 |
| NC | 90014318280 |
| OH | 90015159099 |
| CO | 90010911159 |
| DC | 90012358119 |
| NM | 90013918370 |
| PA | 90010056341 |
| CA | 90015128472 |
| KY | 90014299066 |
| CA | 90010442587 |
| CA | 46097236378 |
| CO | 90011037384 |
| CO | 90011225942 |
| CO | 90012167330 |
| OR | 44058267738 |
| KY | 90005730206 |
| TX | 90005195240 |
| PA | 90013873019 |
| MO | 90014020789 |
| NE | 90011217831 |
| UT | 90012872219 |
| NC | 90012428610 |
| CO | 90013175267 |
| CA | 90015156361 |
| MO | 90014788407 |
| CO | 90012340249 |
| GA | 90014730525 |
| AR | 90012434856 |
| KY | 90012582546 |
| CA | 90014186090 |
| NM | 90012527896 |
| CA | 90013476657 |
| CA | 90005656684 |
| CA | 90015183543 |
| UT | 90014075501 |
| OK | 90012360125 |
| NM | 90010960620 |
| PA | 90013929302 |
| CA | 90010892460 |
| NV | 90011104608 |
| OH | 90013427309 |
| CO | 90001695430 |
| UT | 90014075501 |
| PA | 90014384025 |
| TX | 75092814518 |
| CA | 90015274834 |
| CO | 90013393200 |

| | |
|---|---|
| CO | 90010543451 |
| OH | 90006120988 |
| CO | 90013764272 |
| CA | 90013388987 |
| CA | 90011358247 |
| MO | 90000416836 |
| TX | 90014167448 |
| NC | 90012545409 |
| CO | 33067637151 |
| NM | 90000963389 |
| CA | 46021133128 |
| GA | 90009440149 |
| MO | 90000850765 |
| OK | 21009731601 |
| NC | 90010869103 |
| AR | 90010109067 |
| CO | 90009393143 |
| MO | 90014030214 |
| NC | 90014886303 |
| CA | 90010581135 |
| AR | 90012719813 |
| NM | 90011155868 |
| KY | 90005446504 |
| CA | 90012553139 |
| CO | 39047495119 |
| CO | 90014823569 |
| CO | 33094401898 |
| PA | 90012692400 |
| PA | 51095094032 |
| PA | 90008869507 |
| IA | 90010270708 |
| PA | 90012900488 |
| CA | 90013024644 |
| CO | 90013135387 |
| NM | 90010841071 |
| TX | 90010314098 |
| CA | 90003892067 |
| CA | 90014606390 |
| CA | 46059606121 |
| KY | 90007949865 |
| CO | 90014935724 |
| CO | 90013121363 |
| CO | 90012451687 |
| DC | 81011552450 |
| AR | 90005029896 |
| CA | 90013130477 |
| OR | 90011552564 |
| GA | 90014740305 |

| | |
|---|---|
| OR | 90014677165 |
| TX | 90012289902 |
| AR | 90005140090 |
| CA | 90002267194 |
| KY | 90014710976 |
| PA | 51072077786 |
| NE | 27042756982 |
| GA | 90014729205 |
| CA | 90007909511 |
| AR | 90012236916 |
| CO | 33005856231 |
| CA | 90012778385 |
| AR | 90011112741 |
| CA | 90010584969 |
| NV | 90012495303 |
| PA | 90011304524 |
| CO | 90001672222 |
| AR | 90010813461 |
| GA | 90014744903 |
| CO | 33085136401 |
| OH | 90010746037 |
| CO | 90009409772 |
| MO | 90012877108 |
| CO | 90014050689 |
| UT | 90010025251 |
| OR | 90009196731 |
| UT | 90010122517 |
| CA | 90011360400 |
| CA | 90012571979 |
| NC | 90010220554 |
| TX | 75063750051 |
| NE | 90012929267 |
| UT | 90010862802 |
| CO | 90007614779 |
| CA | 90013040101 |
| UT | 90010361017 |
| CO | 90012155448 |
| CA | 90013040132 |
| TX | 76597230646 |
| AR | 90001417740 |
| OK | 90013540754 |
| OR | 44562101571 |
| CO | 33090516551 |
| NV | 90012495303 |
| TX | 90005322378 |
| KY | 90011985754 |
| CO | 90013058701 |
| TX | 90011377384 |

| | |
|---|---|
| NM | 90010960620 |
| KY | 90014501778 |
| CO | 33071588631 |
| PA | 90013443602 |
| CO | 90009657738 |
| TX | 90014168036 |
| CA | 90013045202 |
| TX | 90014927637 |
| CA | 90002879962 |
| TX | 90011137498 |
| TX | 90002575893 |
| CA | 90013257504 |
| TX | 90013804042 |
| NE | 90013547285 |
| TX | 75091295380 |
| UT | 90013267034 |
| AR | 23090770244 |
| KS | 90004099310 |
| CA | 90007490406 |
| NM | 90014158974 |
| GA | 90014742195 |
| MO | 90001126440 |
| OH | 90011077192 |
| CO | 90012867123 |
| KY | 90012741018 |
| GA | 90003573438 |
| KY | 90014195546 |
| NM | 90005903170 |
| UT | 31084887508 |
| NC | 90012943505 |
| OR | 90014283082 |
| OR | 44543185675 |
| OK | 21016001311 |
| GA | 90011398356 |
| CO | 33047280796 |
| CO | 33077347821 |
| NC | 90010931823 |
| CO | 90012171720 |
| KY | 90010782683 |
| OH | 90014177037 |
| SC | 90011113172 |
| OK | 90011364479 |
| CA | 90006054934 |
| CO | 38083784442 |
| CA | 90013172118 |
| PA | 90012527598 |
| CO | 90009036625 |
| NC | 90014897890 |

| | |
|---|---|
| CA | 90015069754 |
| UT | 90014166479 |
| KY | 90006330241 |
| KY | 90012114270 |
| CA | 90012367253 |
| CO | 33055887157 |
| CA | 46005280391 |
| OH | 90011824701 |
| CO | 90003946375 |
| MO | 90013114745 |
| TX | 90014162557 |
| KY | 90004984619 |
| MO | 90003121690 |
| CO | 33017779725 |
| CO | 90013002748 |
| CA | 90015116308 |
| PA | 90011243239 |
| AR | 90010088580 |
| CO | 90011410836 |
| GA | 90009572945 |
| CA | 90007539550 |
| TX | 90011113047 |
| AR | 90006314591 |
| NM | 90007547644 |
| OR | 90014790711 |
| DC | 90005138111 |
| PA | 90015206149 |
| TX | 90010428042 |
| CO | 90012839169 |
| CA | 90012117039 |
| OR | 90009739283 |
| OR | 90013278193 |
| NC | 90012318582 |
| TX | 90011154164 |
| CA | 90010461303 |
| GA | 90006973605 |
| TX | 90010315667 |
| CA | 90009507276 |
| NC | 90012867283 |
| PA | 90011936856 |
| TX | 90011376337 |
| PA | 90012572391 |
| OR | 90014644221 |
| CO | 90012145978 |
| CO | 90013655785 |
| TX | 90005863697 |
| OK | 90012009373 |
| CO | 90010950201 |

| | |
|---|---|
| NV | 90013894879 |
| SC | 90014785460 |
| AR | 23073822410 |
| SC | 90014785460 |
| CO | 33001613229 |
| CO | 90013239739 |
| PA | 90014711825 |
| PA | 90012283097 |
| CO | 90000314745 |
| NM | 90013906896 |
| KY | 90011685214 |
| CA | 90013588276 |
| UT | 90014229779 |
| DC | 90005094917 |
| CA | 46034375028 |
| NM | 90010976469 |
| CO | 90013172550 |
| CA | 90012985047 |
| CA | 90002341999 |
| NC | 90012041470 |
| NM | 35093086613 |
| CO | 39048308568 |
| PA | 90014046470 |
| CO | 90010831604 |
| OH | 90014768067 |
| CO | 90002435207 |
| NM | 90010388496 |
| NE | 90012419623 |
| UT | 90014790456 |
| PA | 90011957063 |
| NM | 90012728481 |
| KY | 90015094977 |
| OR | 90013221158 |
| NC | 90012520267 |
| HI | 90014290308 |
| TX | 90010172724 |
| UT | 90005165589 |
| CO | 90011197299 |
| CA | 90013351730 |
| TX | 90014168668 |
| AR | 90013908474 |
| CO | 90012236214 |
| KY | 90012719279 |
| NE | 90006717071 |
| CO | 90010007000 |
| CA | 46050193711 |
| CO | 90013790493 |
| KY | 90015094977 |

| | |
|---|---|
| CA | 90012621463 |
| CO | 90012428967 |
| CA | 90013926239 |
| NC | 90015187915 |
| KY | 90003569602 |
| NC | 90011171405 |
| OR | 90014602569 |
| NC | 90012683013 |
| OK | 90011743009 |
| AR | 90012840555 |
| CA | 90013474690 |
| CO | 90013336211 |
| TX | 90014168837 |
| CA | 90011877268 |
| CO | 39035147609 |
| NC | 90010687792 |
| CO | 90013103942 |
| KY | 90005290325 |
| NE | 90009205833 |
| CA | 90013938269 |
| OR | 90012324191 |
| AR | 23051862346 |
| CO | 90005734320 |
| OR | 90014334523 |
| CO | 90012762730 |
| OR | 44510097262 |
| CA | 46013112621 |
| KY | 68072232028 |
| CA | 46040624883 |
| AR | 23060374057 |
| ID | 90001197051 |
| PA | 90013778743 |
| KY | 90011684173 |
| KY | 90014923387 |
| NC | 90010504708 |
| CA | 90004848088 |
| CO | 90012133602 |
| OR | 90010490725 |
| CA | 90012929348 |
| PA | 90013140886 |
| AR | 90011986155 |
| UT | 90013183949 |
| NE | 90011121180 |
| OR | 90014565957 |
| CO | 90008812360 |
| MO | 90008641190 |
| NM | 90010229596 |
| CA | 90004157076 |

| | |
|---|---|
| UT | 31000341797 |
| CT | 90014119576 |
| CA | 90014839016 |
| CO | 33029869325 |
| PA | 51023690933 |
| NC | 90013752461 |
| NE | 90008923370 |
| TX | 90014201194 |
| OK | 90011878900 |
| TX | 90014169090 |
| UT | 90015130005 |
| UT | 90014229791 |
| CO | 33039574468 |
| OH | 90013270239 |
| CO | 90013853212 |
| CA | 90008680330 |
| CA | 90010140089 |
| PA | 90014566088 |
| CO | 90011182465 |
| CA | 90010302704 |
| PA | 90014334385 |
| CA | 90009601640 |
| NC | 17053864102 |
| NV | 90011511073 |
| PA | 90008150203 |
| NC | 17066894129 |
| PA | 90014571608 |
| NC | 90006127910 |
| OH | 90013069399 |
| NC | 90012299559 |
| KY | 90001333943 |
| TX | 90012638397 |
| OH | 90012380067 |
| CO | 90014222895 |
| OH | 90009857692 |
| CA | 90014838425 |
| NM | 90013141435 |
| CA | 90012470846 |
| CO | 90012908092 |
| GA | 90014180755 |
| CO | 90000272987 |
| VA | 81094921831 |
| CO | 90012919158 |
| UT | 90004241485 |
| KY | 90013580078 |
| NE | 27071636108 |
| CA | 90013939717 |
| UT | 90004241485 |

| | |
|---|---|
| CA | 90011127035 |
| CA | 90012729065 |
| AR | 23064834257 |
| KY | 90012864779 |
| CO | 90002695459 |
| NE | 90008618416 |
| GA | 90013140755 |
| PA | 90005842140 |
| CO | 90009670887 |
| AR | 90012840555 |
| GA | 90013943217 |
| GA | 90014183835 |
| CA | 90008670601 |
| CO | 90010060392 |
| CO | 90015285740 |
| CO | 90014015921 |
| TX | 76503130103 |
| CO | 90013744811 |
| OH | 66053251100 |
| NC | 90013602195 |
| AR | 90014545504 |
| CA | 90008655847 |
| NC | 90013934803 |
| CO | 90013115192 |
| CO | 90008546773 |
| NV | 90014613664 |
| CA | 90002299897 |
| AR | 90014894190 |
| OR | 90010940111 |
| NE | 90013659464 |
| CA | 90014080308 |
| NM | 90013785475 |
| OH | 90014378400 |
| CO | 90007383706 |
| TX | 90014169523 |
| AR | 90014533594 |
| CO | 90013307541 |
| CA | 90012414390 |
| CA | 46059918688 |
| NC | 90013934038 |
| NC | 90010429627 |
| VA | 90010051739 |
| GA | 90009853646 |
| OH | 64530634212 |
| OK | 21048501298 |
| NE | 27013402299 |
| CO | 33064673199 |
| NE | 90014942180 |

| | |
|---|---|
| OH | 90011611912 |
| CA | 90008102509 |
| AR | 23043964321 |
| AR | 90011185429 |
| CO | 33085759271 |
| KY | 90010756799 |
| CA | 90012471223 |
| GA | 90011110577 |
| CO | 90013503745 |
| TX | 90005516656 |
| PA | 90014968218 |
| IA | 90015324435 |
| CA | 90012743598 |
| OR | 90014602569 |
| CA | 90014721704 |
| CA | 90011192714 |
| CO | 90012088751 |
| CA | 90000770646 |
| CO | 39075504631 |
| NE | 90013079394 |
| CO | 90010455073 |
| TX | 90011317726 |
| CO | 90013292203 |
| DC | 90000319456 |
| CO | 90014815740 |
| OH | 90014163440 |
| CO | 39075504631 |
| CA | 46098119022 |
| CO | 90013037403 |
| CA | 90014051672 |
| CA | 90000709960 |
| AR | 90012273166 |
| OR | 90011978947 |
| TX | 90012379982 |
| GA | 90012380585 |
| KY | 90013595401 |
| OH | 90011532360 |
| CO | 39088917131 |
| CO | 90014817677 |
| CA | 90012789406 |
| CA | 90011458525 |
| CO | 90014582751 |
| CO | 90011533814 |
| NM | 90015119578 |
| CO | 90007895834 |
| PA | 90014955205 |
| CO | 90005543521 |
| AR | 90010441351 |

| State | Number |
|-------|--------------|
| KY | 90009633110 |
| CO | 90008188514 |
| CA | 90013941445 |
| CO | 90013928600 |
| CO | 90013221862 |
| CO | 90011165240 |
| CO | 90012915858 |
| UT | 90012683954 |
| NM | 90014873614 |
| CO | 90010765025 |
| CO | 90010090636 |
| CO | 90013220987 |
| OH | 90009485758 |
| PA | 90014210351 |
| CO | 90013233540 |
| CA | 90012392618 |
| NE | 90010947864 |
| CO | 90013234921 |
| NC | 90014602039 |
| CO | 90014022350 |
| CO | 90013337854 |
| CO | 39025293343 |
| TX | 90012955137 |
| TX | 75054887872 |
| TX | 90014170509 |
| UT | 90007795441 |
| CO | 90009061966 |
| OR | 90012331493 |
| CA | 90011514384 |
| CO | 90011384870 |
| GA | 90012634061 |
| CA | 90013380783 |
| NJ | 90007472497 |
| OR | 90014334523 |
| OR | 90008449063 |
| CA | 90012607537 |
| OR | 90011357961 |
| CO | 90012492400 |
| CO | 90013094934 |
| CO | 90014138529 |
| TX | 90012454750 |
| CA | 90013130900 |
| UT | 90013073683 |
| CA | 90013074772 |
| TX | 90009407808 |
| UT | 90012288249 |
| CA | 90006728642 |
| CA | 90012484675 |

| | |
|---|---|
| OR | 90013376103 |
| NE | 90001813625 |
| CO | 90013292180 |
| CA | 90013509074 |
| CO | 90011165678 |
| CO | 39005646461 |
| CA | 90012876173 |
| CA | 90002094362 |
| CA | 90013010877 |
| CO | 90012733984 |
| CO | 33088832432 |
| CA | 90015318744 |
| PA | 90005331620 |
| CO | 90013229695 |
| CO | 33012703674 |
| NM | 90014372603 |
| CA | 90006412400 |
| AR | 90014574775 |
| CO | 90008785890 |
| OH | 90011204306 |
| TX | 90002856552 |
| CA | 90013942456 |
| NE | 90000311937 |
| CA | 90013624430 |
| OR | 44556206692 |
| KS | 90001124624 |
| GA | 90013977193 |
| UT | 90011023386 |
| NC | 90013064011 |
| CO | 90011678665 |
| DC | 90011409617 |
| CA | 90013613157 |
| CO | 90011195975 |
| GA | 90010898282 |
| CO | 90009670887 |
| CO | 90013737062 |
| CA | 90012706803 |
| OR | 90014528034 |
| CO | 90007212498 |
| PA | 90013860454 |
| CA | 90010597861 |
| CA | 90011166025 |
| KY | 90011335482 |
| OH | 66073625919 |
| KY | 90014719753 |
| OR | 90011629048 |
| TX | 90014181067 |
| TX | 90014181067 |

| | |
|------|------------|
| NM | 90014181285 |
| CA | 90013010805 |
| NM | 90010993252 |
| CO | 90008642374 |
| OR | 90009874086 |
| TX | 90004296154 |
| OR | 90014731501 |
| CO | 90013037403 |
| TX | 90014704529 |
| OR | 90011629694 |
| NV | 43026090726 |
| CO | 90012886755 |
| TX | 75072524077 |
| DC | 90000335498 |
| CO | 90012814100 |
| NV | 90011436494 |
| NC | 90014940226 |
| CO | 90008955744 |
| OR | 90014875500 |
| KY | 90014117266 |
| CA | 90012991593 |
| CA | 90011181099 |
| OR | 90015208456 |
| CO | 90012742008 |
| CA | 90006978220 |
| CA | 90014017516 |
| AR | 90013218286 |
| CA | 90011877708 |
| TX | 90005011089 |
| UT | 90014002683 |
| CA | 90002144579 |
| PA | 51068962207 |
| CA | 90012982284 |
| PA | 90013942319 |
| CA | 46087358829 |
| KY | 90014570972 |
| CO | 90013243845 |
| CO | 90013475972 |
| CA | 90014017530 |
| CA | 90013369003 |
| KY | 90013440681 |
| CO | 90011354450 |
| CA | 90014215308 |
| UT | 90008653890 |
| CA | 90011674931 |
| PA | 90009317588 |
| OH | 90013366288 |
| KY | 90014717374 |

| | |
|---|---|
| OK | 90014278995 |
| KY | 67086122768 |
| KY | 90014719753 |
| OK | 90014576127 |
| DC | 90002508424 |
| CO | 90014437724 |
| CO | 90012458902 |
| OR | 90011966100 |
| UT | 90013846631 |
| CA | 46023372367 |
| TX | 90014181608 |
| CA | 90014773471 |
| CO | 39079821780 |
| GA | 90014221220 |
| TX | 90009334791 |
| TX | 90014181733 |
| CA | 46094038176 |
| GA | 90011138042 |
| CA | 90012347455 |
| GA | 90009630662 |
| DC | 90011097778 |
| NV | 90013262074 |
| CA | 90008771366 |
| CO | 90003067114 |
| OH | 90014553003 |
| CO | 90010016208 |
| CA | 90010216017 |
| CA | 90014468448 |
| OR | 90002706282 |
| NC | 90010540495 |
| NC | 90013265003 |
| UT | 31003630633 |
| TX | 90013220888 |
| TX | 90010020060 |
| OR | 44511767458 |
| NC | 90014272027 |
| OK | 90011292000 |
| CO | 90013283081 |
| DC | 90010124370 |
| CA | 90009479904 |
| GA | 90005290941 |
| CA | 90011294250 |
| CO | 90012219570 |
| OH | 90013470897 |
| CO | 90009886439 |
| CA | 90007420999 |
| CA | 90013017717 |
| CO | 90010820098 |

| | |
|---|---|
| OR | 44579088386 |
| GA | 90012720092 |
| VA | 90001040777 |
| CA | 46052954051 |
| OH | 90013212902 |
| NE | 27013777454 |
| AR | 23086544103 |
| NE | 90011474654 |
| TX | 90014181941 |
| TX | 90007134385 |
| OR | 90011117771 |
| AR | 90010974086 |
| NC | 90014320096 |
| CA | 90013426104 |
| OR | 90014180438 |
| PA | 90014686541 |
| NC | 90011787232 |
| GA | 90013132955 |
| CO | 90013706379 |
| NC | 90013942614 |
| OR | 90011310412 |
| UT | 31091150957 |
| OH | 90010798800 |
| UT | 90012768596 |
| KY | 90007582574 |
| CO | 90013703542 |
| KY | 90007582574 |
| AR | 90011723690 |
| TX | 90014182044 |
| UT | 90014239877 |
| CO | 90007839504 |
| SC | 90009017084 |
| CO | 90007775151 |
| CO | 90007188647 |
| CO | 39006823642 |
| PA | 90014742210 |
| CO | 90013606606 |
| TX | 90012090089 |
| OR | 90007635403 |
| CA | 46011626407 |
| CA | 90010563030 |
| TX | 90011215696 |
| TX | 90014182174 |
| CO | 90009855726 |
| CO | 90014854202 |
| TX | 90011215696 |
| NC | 90011000328 |
| OR | 44554304573 |

| | |
|---|---|
| CO | 90011078691 |
| TX | 90014182302 |
| UT | 90010627271 |
| CO | 90015137064 |
| CA | 46065611416 |
| NC | 90014320096 |
| CO | 39005949316 |
| CO | 90014164315 |
| TX | 90012497506 |
| CA | 90007319340 |
| CO | 90009280175 |
| UT | 90014371381 |
| NV | 90012173031 |
| PA | 90001770537 |
| CO | 90009503971 |
| GA | 90005290941 |
| CA | 90011973057 |
| CO | 90010826743 |
| HI | 90013917564 |
| NM | 90010245555 |
| GA | 90013977909 |
| CO | 39007274448 |
| CO | 90013269205 |
| CO | 90010013737 |
| CO | 90013389769 |
| CO | 90014190192 |
| TX | 90012955299 |
| NC | 17006851962 |
| CA | 90015226034 |
| CA | 90013365125 |
| CA | 90011897654 |
| GA | 90011440605 |
| CA | 90011139237 |
| OR | 90011540230 |
| CO | 90012696505 |
| NM | 90010412407 |
| TX | 90010181179 |
| CA | 90014737099 |
| OH | 90012302001 |
| CO | 90012228690 |
| UT | 90013120412 |
| CO | 90013475972 |
| CA | 90008330856 |
| CO | 90007548129 |
| NC | 90013752461 |
| CO | 90013065390 |
| OH | 90012030862 |
| CA | 90010378705 |

| | |
|---|---|
| UT | 31083110798 |
| CO | 33030928691 |
| NC | 90010210453 |
| DC | 90011006575 |
| OR | 90013170614 |
| CO | 90013689983 |
| NM | 90013473801 |
| CO | 90010079818 |
| CA | 90003219158 |
| OR | 90013887996 |
| DC | 90008463390 |
| CO | 90007421399 |
| CO | 90013540928 |
| OH | 90011488639 |
| CO | 33011159652 |
| TX | 90011502807 |
| NC | 90005010286 |
| CO | 90013667342 |
| CO | 90014180597 |
| CA | 90000187713 |
| UT | 31007703911 |
| CA | 90013054543 |
| CA | 90014308025 |
| CO | 90008653610 |
| OH | 66018605022 |
| CO | 90014286600 |
| CO | 90009134757 |
| UT | 90011311063 |
| CA | 90009082217 |
| KY | 90013564933 |
| CO | 90014183529 |
| AR | 90005245976 |
| UT | 90009594516 |
| IA | 90014800097 |
| NC | 90012129480 |
| UT | 90013766029 |
| CO | 90010997564 |
| CA | 90013038816 |
| CO | 90000918938 |
| GA | 90012376403 |
| CA | 90012495993 |
| NE | 27093762882 |
| OK | 90011772196 |
| UT | 90009591637 |
| CO | 90013197683 |
| GA | 90013336328 |
| CO | 90014713230 |
| NV | 90013796305 |

| | |
|---|---|
| CO | 90012989409 |
| NC | 90013923249 |
| AR | 90011057668 |
| GA | 90014108870 |
| CO | 90010996317 |
| OR | 90012219862 |
| TX | 90014168271 |
| NC | 90013929777 |
| NE | 27088570717 |
| PA | 90013653128 |
| CA | 90012653901 |
| OK | 90011737735 |
| OH | 90005328212 |
| CO | 90010276814 |
| NM | 90014903083 |
| KS | 90002597349 |
| VA | 90008539181 |
| CO | 90011131980 |
| GA | 90011936573 |
| CA | 90013109331 |
| OR | 90013744389 |
| NC | 90014814076 |
| OR | 90009820403 |
| CO | 90011802693 |
| CO | 90013626850 |
| UT | 90009467727 |
| CA | 90014127439 |
| NC | 90015187915 |
| CA | 90009982258 |
| NC | 90010728899 |
| CO | 90014751750 |
| CA | 90006148037 |
| CA | 46083855691 |
| CO | 32055238034 |
| TX | 90002680406 |
| NC | 90013242037 |
| PA | 90010953582 |
| OR | 90008112142 |
| CO | 90012644364 |
| PA | 90002351984 |
| AR | 90014908108 |
| KY | 90010010314 |
| PA | 90014014866 |
| OH | 90013755078 |
| TX | 90011662801 |
| AR | 90014356449 |
| OR | 90008112495 |
| SC | 90007239985 |

| | |
|---|---|
| OH | 90013470831 |
| UT | 90014971773 |
| CO | 90015157067 |
| CO | 90013703542 |
| GA | 90014155179 |
| NM | 90002799000 |
| OK | 90014606130 |
| CA | 90006487026 |
| OR | 90008456075 |
| CA | 90007697197 |
| PA | 90007753597 |
| OK | 90012400847 |
| UT | 90014847070 |
| NC | 90012802436 |
| PA | 90015095057 |
| NC | 90010490323 |
| DC | 90005148306 |
| CA | 90012522747 |
| TX | 90013113377 |
| OK | 90014485878 |
| IA | 90001914458 |
| OK | 90014485878 |
| OH | 66042279903 |
| OR | 90014180438 |
| NC | 90013600827 |
| OH | 90013944923 |
| NC | 90010693330 |
| KY | 90010935278 |
| UT | 90014716485 |
| GA | 90014099951 |
| CO | 90009876804 |
| CA | 90010937059 |
| CA | 90013846768 |
| CO | 90011452373 |
| MO | 90013062409 |
| KY | 90013539238 |
| CO | 39061003392 |
| UT | 90013492497 |
| UT | 90010366222 |
| DC | 90010611779 |
| CO | 90011904782 |
| PA | 90010732148 |
| DC | 90011723812 |
| DC | 90012385767 |
| CO | 90004609797 |
| TX | 90013834386 |
| CO | 90004020845 |
| KY | 68036715936 |

| | |
|---|---|
| NE | 90015105444 |
| CA | 90009118038 |
| CA | 90015000350 |
| CO | 39057780606 |
| CA | 90006103219 |
| KY | 90013501410 |
| TX | 90013834386 |
| NM | 90010574974 |
| CO | 90003322296 |
| CO | 90009634030 |
| TX | 90004366714 |
| CO | 90009200268 |
| DC | 90013417975 |
| CA | 90013732372 |
| HI | 90014911025 |
| CA | 46032523101 |
| TX | 90013834386 |
| CO | 90014796912 |
| CA | 90011579154 |
| NM | 90010574974 |
| OK | 90006509814 |
| NE | 90013791530 |
| TX | 90004366932 |
| CO | 90003358132 |
| TX | 90013858808 |
| OH | 90014503003 |
| TX | 90014525755 |
| NC | 90003670590 |
| CA | 90011124941 |
| CA | 90012963155 |
| OH | 90013217107 |
| CA | 90012204701 |
| CA | 90002467041 |
| UT | 90013238523 |
| GA | 90002654422 |
| KY | 90011407689 |
| OR | 90011034081 |
| OK | 90008698368 |
| CO | 90013872040 |
| OK | 90014946605 |
| CO | 90014796753 |
| CA | 90013938142 |
| PA | 51012123676 |
| CA | 90013034049 |
| CO | 90014873496 |
| CO | 90013983459 |
| KY | 90010179548 |
| TX | 90012857625 |

| | |
|---|---|
| CO | 90011576619 |
| CO | 39011546759 |
| PA | 51072604379 |
| CO | 39001167411 |
| UT | 31016971493 |
| CO | 33066795020 |
| OK | 90006288423 |
| PA | 90013934207 |
| CA | 90012772152 |
| DC | 90012787909 |
| UT | 90011759291 |
| AR | 90013774219 |
| UT | 90010763229 |
| OK | 90015345462 |
| CO | 90010870193 |
| NM | 90012720211 |
| NC | 90010824407 |
| OK | 90008528779 |
| OR | 90014995637 |
| CA | 90010595042 |
| UT | 90010877101 |
| CO | 39041877427 |
| UT | 90011760700 |
| NV | 90014232209 |
| CA | 90010014275 |
| OK | 90011553678 |
| CO | 90015188777 |
| CO | 90011873660 |
| OR | 44017769020 |
| CA | 46096849074 |
| UT | 90011695752 |
| KY | 90015085000 |
| CA | 90011418976 |
| DC | 90000905089 |
| OK | 90013598429 |
| UT | 31094263701 |
| AZ | 90013956342 |
| CO | 90009384655 |
| CA | 90013173340 |
| UT | 90008276327 |
| NM | 90012636302 |
| NM | 90010578506 |
| CO | 90012871318 |
| CO | 90014323974 |
| OR | 90011037001 |
| PA | 90014724420 |
| CA | 90013138586 |
| DC | 90014108858 |

| | |
|---|---|
| CO | 90008091371 |
| NV | 90011055011 |
| AZ | 90013956342 |
| OH | 90013533082 |
| KY | 90013456922 |
| CO | 90013341363 |
| OK | 21035054433 |
| CO | 90010734891 |
| CA | 90009861615 |
| CO | 90013326838 |
| CA | 90001052784 |
| GA | 90012605317 |
| CA | 90012193632 |
| CO | 90002574991 |
| OK | 90008531484 |
| CA | 90014032346 |
| NC | 90012937096 |
| PA | 90011889150 |
| OK | 90008531484 |
| CO | 90009761262 |
| CA | 90012994432 |
| OK | 90013065980 |
| CA | 90014928102 |
| CO | 39018929378 |
| UT | 90010275737 |
| OK | 90013555893 |
| OR | 44045787550 |
| UT | 31069350710 |
| TX | 90011920951 |
| OK | 90014575702 |
| OK | 90011133489 |
| CO | 90010968218 |
| NC | 90013040980 |
| UT | 31061960004 |
| CA | 90007519685 |
| VA | 90012502791 |
| KY | 90013438960 |
| CO | 33004720506 |
| NE | 90013974084 |
| OK | 90011984297 |
| CO | 90013103613 |
| OK | 90011133524 |
| NV | 90012772525 |
| IA | 90014862609 |
| UT | 31005334888 |
| OK | 90012727656 |
| UT | 90008080838 |
| CA | 90012491121 |

| | |
|---|---|
| NV | 90014232209 |
| CA | 90006535356 |
| CO | 90006705983 |
| KY | 90014804171 |
| TX | 75048430751 |
| CO | 90010748072 |
| CO | 90009936922 |
| TX | 90011553435 |
| DC | 90010905455 |
| CO | 33082007944 |
| CO | 90012941005 |
| NC | 90011466909 |
| NC | 90013460118 |
| UT | 90011765389 |
| CO | 90012741487 |
| CA | 90003909633 |
| NE | 90012961453 |
| CO | 90013249700 |
| CO | 33057971716 |
| CA | 90013246034 |
| TX | 90011113581 |
| CA | 90010547851 |
| DC | 90014123051 |
| PA | 90015070355 |
| NC | 90004147329 |
| DC | 90015032963 |
| CO | 90013544703 |
| NC | 90011498671 |
| GA | 90012959846 |
| CA | 90013114085 |
| CO | 90012867100 |
| UT | 90008434458 |
| AR | 90014074200 |
| CO | 90013108931 |
| OH | 90010857193 |
| KY | 90011772998 |
| UT | 90010670777 |
| CO | 90013051923 |
| OK | 90010482847 |
| CA | 90011904497 |
| UT | 90014919806 |
| CO | 90003010526 |
| TX | 90012501946 |
| NC | 90014968304 |
| NC | 90011369046 |
| UT | 31005030226 |
| CA | 46072700267 |
| PA | 90013707995 |

| | |
|---|---|
| NM | 35033953426 |
| AR | 90014583066 |
| UT | 90011342461 |
| NC | 90012367650 |
| OH | 90014790366 |
| TX | 90004878184 |
| CO | 33027878572 |
| AR | 90010629814 |
| TX | 90013841617 |
| KY | 90014144879 |
| CO | 33076945709 |
| TX | 90014988625 |
| CA | 90013925198 |
| UT | 90012702217 |
| CO | 90014736353 |
| OK | 90009424974 |
| NC | 90014700669 |
| UT | 90013806801 |
| CO | 90010582988 |
| CO | 90010313490 |
| CA | 90010679268 |
| NE | 90012765883 |
| CA | 90010714085 |
| TX | 90006403223 |
| OK | 90013298339 |
| CA | 46098317070 |
| OK | 90012176306 |
| UT | 90012865194 |
| CA | 46073406672 |
| AR | 90012299461 |
| CA | 90010751137 |
| CO | 38008053673 |
| OH | 90014747787 |
| CA | 90014733071 |
| CO | 39060788230 |
| CO | 90009538777 |
| CO | 33027624589 |
| UT | 90011768879 |
| OH | 90014760813 |
| UT | 90014623647 |
| CO | 33006337530 |
| TX | 75031285299 |
| CO | 33027624589 |
| TX | 90012279663 |
| CA | 90009034624 |
| UT | 90013384996 |
| OK | 90012999359 |
| CA | 90012743598 |

| | |
|------|------------|
| CO | 90010220746 |
| OH | 90009515058 |
| CO | 90014301164 |
| CO | 90013293787 |
| DC | 90008860029 |
| TX | 75010775637 |
| DC | 90011799393 |
| NM | 90011851814 |
| UT | 31095754202 |
| NM | 90010586569 |
| NM | 90011529887 |
| NV | 43009560744 |
| CO | 90012126625 |
| CA | 90014844490 |
| OK | 90011136284 |
| AR | 90004731489 |
| OR | 44003564650 |
| VA | 90012125097 |
| CO | 90012823526 |
| OH | 90006934075 |
| CO | 33063976023 |
| PA | 90005389304 |
| CA | 90012840015 |
| OK | 90012667287 |
| CA | 90012830143 |
| UT | 90013509254 |
| CO | 90015192785 |
| UT | 90006809682 |
| CA | 90013063016 |
| CO | 90011147713 |
| CO | 90013043854 |
| UT | 90009821529 |
| NV | 90011863120 |
| OH | 90009070817 |
| KY | 90014635899 |
| NC | 90010827746 |
| KY | 90010325810 |
| CO | 90011549028 |
| AR | 90011190986 |
| DC | 90010927214 |
| CA | 90014928102 |
| NE | 90013541159 |
| CO | 90014713500 |
| UT | 90014812079 |
| DC | 90011284040 |
| TX | 75073528386 |
| OK | 21033469849 |
| UT | 90008797828 |

| | |
|---|---|
| KY | 90011689880 |
| AR | 23066704156 |
| NE | 90009585759 |
| NM | 35096621625 |
| CA | 90015020410 |
| UT | 90008933889 |
| GA | 90005530453 |
| CA | 90006891340 |
| CA | 46097730895 |
| UT | 90011768523 |
| CO | 90008778861 |
| UT | 31048896292 |
| CO | 90008059842 |
| OK | 90011135958 |
| NC | 90013290065 |
| OK | 90013328276 |
| UT | 90009565492 |
| CA | 90003337407 |
| OK | 90008762349 |
| CO | 90013724391 |
| TX | 90010996756 |
| CO | 39021550848 |
| CO | 90014333911 |
| TX | 90013842134 |
| CA | 90013948723 |
| CO | 90008309785 |
| CA | 90013985530 |
| OK | 90011137172 |
| NV | 43048479065 |
| GA | 90013459097 |
| CO | 90013867146 |
| CO | 90010666804 |
| KY | 90014830320 |
| KY | 90014952836 |
| CO | 39002447140 |
| CO | 90010978505 |
| NC | 90011895370 |
| OR | 90007320093 |
| OH | 90012286930 |
| IA | 90014621243 |
| GA | 90010365306 |
| CA | 90013952442 |
| TX | 90014392899 |
| OK | 90012955673 |
| CO | 90010512445 |
| CO | 90005978794 |
| TX | 75010782153 |
| DC | 90011806164 |

| | |
|---|---|
| NC | 90004640212 |
| KY | 90015307310 |
| DC | 90014604434 |
| DC | 90011807170 |
| CO | 90011139713 |
| NC | 90013270380 |
| CA | 90011673110 |
| AR | 90015166320 |
| CO | 90008515869 |
| CO | 33082606198 |
| CO | 39005263457 |
| NE | 90011862167 |
| CO | 90012983380 |
| CO | 90012772608 |
| PA | 90013123640 |
| CO | 90014347145 |
| DC | 90008969362 |
| GA | 90002122967 |
| UT | 90011962118 |
| OH | 90008336953 |
| OK | 90010759799 |
| OH | 90011610931 |
| CO | 90010950766 |
| OK | 90011151403 |
| TX | 75046881763 |
| CO | 90015253097 |
| CO | 38093891306 |
| NC | 90008424101 |
| TX | 90011009904 |
| KY | 90011752025 |
| UT | 90012912455 |
| KY | 90009074409 |
| CA | 90013954850 |
| OK | 90008562957 |
| OH | 90012436308 |
| OK | 90011138723 |
| CO | 90014713500 |
| CA | 46055352922 |
| PA | 90011523705 |
| UT | 90010764981 |
| UT | 90013100996 |
| CO | 90014014722 |
| CO | 90011183808 |
| KY | 90014967930 |
| KY | 90013339702 |
| UT | 90013456522 |
| CA | 90000411021 |
| CO | 90011216401 |

| | |
|---|---|
| OH | 90000958033 |
| NE | 90014597182 |
| CO | 90013645870 |
| CO | 90011488478 |
| AR | 90013923502 |
| CA | 90014156050 |
| CO | 90011218991 |
| NV | 90009640552 |
| OK | 90009607403 |
| OR | 44049339829 |
| CO | 90013293087 |
| HI | 90014734410 |
| KY | 90010999068 |
| CA | 90014177328 |
| TX | 90013159154 |
| CA | 90012419469 |
| DC | 81014230984 |
| KY | 90010909718 |
| CA | 90011384563 |
| OK | 90011139364 |
| DC | 90010578895 |
| NC | 90013878411 |
| CA | 90012911396 |
| OH | 64515178503 |
| CA | 90011675350 |
| DC | 90014605939 |
| DC | 90005809338 |
| OR | 90011943094 |
| OH | 90014812570 |
| CA | 90013956187 |
| VA | 90007941944 |
| CA | 90014859241 |
| TX | 90012941822 |
| CO | 90009562928 |
| NC | 90012966456 |
| OK | 90011549527 |
| KY | 90012808832 |
| CA | 90012931289 |
| OH | 90009862606 |
| DC | 90002493958 |
| TX | 90010270080 |
| TX | 90013842232 |
| CA | 90007357799 |
| OR | 90008371735 |
| KY | 90014382068 |
| CA | 90012879040 |
| OH | 90006117547 |
| UT | 31037165640 |

| | |
|---|---|
| OK | 90013926461 |
| CA | 90013946828 |
| CA | 90012878722 |
| CO | 90013685908 |
| CO | 90010499044 |
| CO | 90008670909 |
| AR | 90009333559 |
| OK | 90012285421 |
| NC | 90010832482 |
| TX | 90014919201 |
| OK | 90008570329 |
| NE | 27090158712 |
| OK | 90012981661 |
| CA | 90012932116 |
| UT | 90011779972 |
| CO | 90013329192 |
| UT | 90012726324 |
| NM | 90010743912 |
| VA | 90001236302 |
| AR | 90001438461 |
| CO | 90012954756 |
| NC | 90013566106 |
| OK | 90013306392 |
| CO | 90011509164 |
| CA | 90010616714 |
| UT | 90011417570 |
| CA | 46009233487 |
| UT | 90013854477 |
| CO | 38043715903 |
| CA | 90012991047 |
| CO | 90012844779 |
| OK | 21583374298 |
| OH | 90012535541 |
| KY | 90010218801 |
| CO | 39019245430 |
| CO | 39013387313 |
| CA | 90013970857 |
| CA | 46080631406 |
| DC | 90011944223 |
| GA | 90013459097 |
| TX | 90014542963 |
| TX | 76516706653 |
| CO | 90010703275 |
| VA | 90011817422 |
| AR | 90006633076 |
| DC | 90001344123 |
| CO | 90011497370 |
| CA | 90010319444 |

| | |
|---|---|
| CA | 90000709960 |
| TX | 90014373326 |
| CA | 90012871986 |
| TX | 90008386600 |
| DC | 90014158439 |
| UT | 90011696921 |
| DC | 90014761242 |
| KY | 90013821557 |
| KY | 90011412896 |
| DC | 90012765850 |
| AR | 90014844930 |
| UT | 90015259135 |
| OR | 90003813862 |
| CO | 90009018599 |
| MO | 90009500431 |
| KY | 90012172890 |
| GA | 90008913701 |
| TX | 90012630593 |
| CO | 90012844779 |
| DC | 90011819641 |
| CO | 90011050746 |
| CO | 90012396376 |
| UT | 90012772577 |
| DC | 90014929955 |
| OH | 90014781770 |
| OK | 90007553550 |
| CO | 90014333911 |
| CA | 46016434140 |
| CA | 90014337607 |
| WA | 90015070444 |
| DC | 90006390721 |
| CO | 90011280214 |
| OK | 90011141373 |
| CA | 90010839720 |
| DC | 90014159757 |
| KY | 90007760217 |
| CA | 90009347267 |
| CO | 90013560285 |
| KY | 90013802306 |
| OR | 44017358852 |
| CO | 90004279352 |
| CO | 90011286928 |
| DC | 90005819735 |
| UT | 90012951370 |
| CA | 90013971753 |
| CO | 90011105433 |
| AR | 90011185429 |
| OH | 90013266014 |

| | |
|---|---|
| PA | 90013128092 |
| AR | 90013793909 |
| OK | 21049584154 |
| CA | 90014676375 |
| CA | 90013972075 |
| UT | 90012676236 |
| CA | 90014689201 |
| CA | 46014189253 |
| TX | 90009224732 |
| AR | 90010636525 |
| UT | 90011788083 |
| AR | 90000207583 |
| CA | 90013972485 |
| OK | 90008810955 |
| CA | 90009681100 |
| UT | 90011061286 |
| NE | 90008193000 |
| CO | 33052424580 |
| CO | 32079693912 |
| KY | 90011185626 |
| PA | 90010895317 |
| CA | 90013972038 |
| TX | 90011530370 |
| CA | 90013970909 |
| NM | 90005127739 |
| CA | 90014803312 |
| DC | 90006890976 |
| GA | 90011371156 |
| CO | 90014751286 |
| CA | 90013532251 |
| PA | 90013963859 |
| NC | 17090582638 |
| CA | 90011656864 |
| UT | 90007207765 |
| KY | 90013218967 |
| OH | 90014734090 |
| CO | 90009468497 |
| CA | 90011101415 |
| OK | 90010928734 |
| OR | 90012508990 |
| CA | 90013682257 |
| NM | 90004222783 |
| CA | 90006715628 |
| CO | 90014212770 |
| TX | 90010690655 |
| OH | 90012612751 |
| KY | 90013085038 |
| CA | 46077840385 |

| | |
|---|---|
| UT | 90012669214 |
| KY | 90012112562 |
| CO | 90010313930 |
| OH | 90014734275 |
| OH | 90014734275 |
| CO | 33063126054 |
| NC | 90011490733 |
| CA | 90013656912 |
| CO | 33003589295 |
| OR | 90011019299 |
| NE | 90010176047 |
| NC | 90008556028 |
| CO | 90006573598 |
| CA | 90011886575 |
| CA | 90010284693 |
| CA | 90013211477 |
| DC | 90011136605 |
| TX | 90006150345 |
| CO | 90011034628 |
| OR | 44013102861 |
| NV | 90014885749 |
| NM | 35074356091 |
| PA | 51098071408 |
| OK | 90011118085 |
| CO | 90008440830 |
| NV | 90012201086 |
| TX | 75079021747 |
| CA | 90011573982 |
| CO | 90013872040 |
| CO | 90014804331 |
| PA | 90013963873 |
| CA | 90013154180 |
| CO | 90009559125 |
| CO | 90003127374 |
| MO | 29085054892 |
| OK | 90008515032 |
| VA | 90011916147 |
| AR | 90003971652 |
| CA | 90013916189 |
| CO | 90014550437 |
| CO | 90010998607 |
| CO | 90014753993 |
| CA | 90014031582 |
| UT | 90012288860 |
| CA | 90002675728 |
| CO | 90010737799 |
| CO | 90008805727 |
| PA | 90012618423 |

| | |
|------|-------------|
| KY | 90013085287 |
| NV | 90012388598 |
| PA | 90010403128 |
| OR | 90011033934 |
| CA | 90010137789 |
| CO | 33057197981 |
| NM | 90010573977 |
| OK | 90010972077 |
| UT | 90010655336 |
| OR | 44015239627 |
| CA | 90012763581 |
| NC | 90014907498 |
| CO | 90011104709 |
| UT | 90014718223 |
| PA | 90013933988 |
| AR | 23074054998 |
| CO | 90010748072 |
| CO | 33055069161 |
| NV | 90014564034 |
| CA | 90014525725 |
| CA | 46053628220 |
| VA | 90014498460 |
| VA | 90014539135 |
| CO | 90009808545 |
| UT | 90010489681 |
| KY | 90012394531 |
| TX | 90014776062 |
| TX | 90014776062 |
| CO | 90013378334 |
| VA | 90013898466 |
| TX | 90012232955 |
| CA | 90005731897 |
| OH | 90004241030 |
| NM | 90008881234 |
| CO | 90013525617 |
| CA | 90010775507 |
| UT | 31053377427 |
| OR | 90011994009 |
| CA | 46045336649 |
| CA | 90012524883 |
| TX | 90014776377 |
| NE | 90003910147 |
| AR | 90013841459 |
| NC | 90013094990 |
| CO | 33013390262 |
| KY | 68015337827 |
| CO | 33083322347 |
| UT | 90010167398 |

| | |
|---|---|
| CO | 90012320725 |
| TX | 90014776377 |
| NC | 90012192903 |
| TX | 90014776377 |
| CO | 39048982285 |
| HI | 90014455930 |
| CO | 90011606060 |
| NE | 90013294192 |
| TX | 90012009697 |
| NC | 90012684205 |
| TX | 90014935583 |
| TX | 90014776377 |
| CO | 39084757776 |
| OH | 90012950274 |
| TX | 90014776377 |
| CO | 90005518126 |
| CO | 90013119365 |
| CO | 90013620474 |
| VA | 90011324582 |
| CA | 90011359083 |
| CA | 90013840633 |
| NE | 90012363658 |
| CA | 90005580298 |
| UT | 90008160724 |
| OR | 90012608370 |
| TX | 90007230326 |
| CO | 90012300855 |
| VA | 90012391351 |
| TX | 90014782840 |
| TX | 90014782840 |
| CO | 90000617575 |
| CO | 90012834641 |
| NM | 90013393273 |
| TX | 90014601316 |
| NM | 90012772381 |
| OK | 90002395027 |
| CO | 90013024103 |
| AR | 90006802954 |
| CA | 90006070938 |
| OR | 44028821354 |
| NC | 90013075439 |
| TX | 90013014851 |
| CO | 90011191134 |
| CA | 90006464200 |
| CO | 90010204320 |
| VA | 90013959015 |
| MO | 90013560371 |
| NC | 90009291038 |

| | |
|---|---|
| CO | 33091632848 |
| MO | 90009070102 |
| TX | 90011062647 |
| VA | 90000501381 |
| PA | 90013932630 |
| VA | 90014541061 |
| CO | 90012502284 |
| UT | 90006647051 |
| UT | 90012339693 |
| KY | 90009707056 |
| VA | 90006468448 |
| GA | 90006630573 |
| NC | 90011103093 |
| CO | 90010436012 |
| CA | 90014541028 |
| AR | 90011938882 |
| DC | 90006972779 |
| KY | 90014702951 |
| TX | 90011062761 |
| VA | 90010301243 |
| KY | 90015147669 |
| NM | 90012772381 |
| NM | 90012772381 |
| VA | 90013214004 |
| VA | 90011845305 |
| CA | 90013176548 |
| CO | 90013922175 |
| CO | 90010278851 |
| CO | 90008867954 |
| NV | 43078789062 |
| UT | 90014726521 |
| CO | 33080883704 |
| UT | 90014858219 |
| DC | 81096849550 |
| ID | 90007888113 |
| UT | 90011119232 |
| NC | 90014182050 |
| PA | 90014917026 |
| VA | 90011236854 |
| CA | 90013667230 |
| KY | 90008597949 |
| CA | 90008334319 |
| CA | 90011848392 |
| OH | 90012134255 |
| ID | 90004889718 |
| UT | 31095088024 |
| CA | 90013316078 |
| CO | 90014827458 |

| | |
|---|---|
| CT | 90013907783 |
| TX | 90014169445 |
| CA | 90008483098 |
| CO | 90004351250 |
| NC | 90014855970 |
| UT | 90010015436 |
| VA | 90008762289 |
| CA | 90011496746 |
| OH | 90011092574 |
| TX | 90002835566 |
| VA | 90012976850 |
| CA | 49033175150 |
| CA | 90012684932 |
| PA | 90008207916 |
| CO | 90013822051 |
| UT | 90013080834 |
| CO | 90012419674 |
| CA | 90010567218 |
| TX | 90014785072 |
| NC | 90009666140 |
| AR | 90014367902 |
| CO | 33064761811 |
| CO | 33007357984 |
| CO | 90012832746 |
| UT | 90000104140 |
| KY | 90013940013 |
| CO | 90013058239 |
| CO | 90012583847 |
| CO | 90012846201 |
| CO | 90012924528 |
| TX | 90011610230 |
| TX | 90011467476 |
| GA | 90002027770 |
| AR | 90012056915 |
| GA | 14532289202 |
| CO | 90000260508 |
| MO | 90011579048 |
| CO | 90005059467 |
| NM | 90009707685 |
| NC | 90013952990 |
| VA | 90012286071 |
| TX | 90011052410 |
| VA | 90013974267 |
| OH | 90014154846 |
| CA | 90010896317 |
| TX | 90011076609 |
| KY | 90001338256 |
| NC | 90012740608 |

| | |
|---|---|
| NC | 90014183287 |
| TX | 90014785270 |
| DC | 90005247622 |
| DC | 90012780902 |
| VA | 90014067921 |
| UT | 90011989635 |
| VA | 90013977797 |
| UT | 90015129771 |
| CO | 90005070824 |
| KY | 90013942010 |
| KY | 90006329350 |
| CA | 90013012340 |
| TX | 90011141294 |
| CO | 90014859951 |
| CO | 90012011130 |
| KS | 90014500087 |
| TX | 90012953846 |
| ID | 90008291445 |
| NC | 90002318915 |
| TX | 90001074971 |
| NC | 90011031397 |
| KY | 90010368140 |
| NC | 90012642438 |
| CA | 90010978539 |
| NV | 90009940176 |
| NE | 90012746734 |
| OR | 90010240291 |
| KY | 90014850899 |
| TX | 90010721723 |
| UT | 90011189675 |
| CO | 90010654907 |
| UT | 90004760725 |
| CO | 90012735775 |
| AR | 90008860208 |
| NC | 90010599748 |
| CO | 90013093704 |
| CO | 90009981849 |
| CO | 33061884229 |
| VA | 90012112517 |
| UT | 31014699346 |
| NM | 90008255197 |
| CO | 90014100981 |
| UT | 31022956875 |
| VA | 81010756671 |
| NC | 90014187106 |
| CO | 90005816577 |
| OH | 90009786630 |
| UT | 90015312769 |

| | |
|---|---|
| NV | 90010929303 |
| NM | 90010921649 |
| CA | 46021133128 |
| CA | 46015672071 |
| KY | 90013944446 |
| CA | 90013864991 |
| NC | 90002110896 |
| CO | 33036742327 |
| TX | 90011141405 |
| OR | 90000198804 |
| CO | 90010404264 |
| MO | 90009890101 |
| UT | 90009250023 |
| OK | 90012058023 |
| OR | 90005561615 |
| TX | 90012365126 |
| CA | 90015116409 |
| TX | 75073980220 |
| NC | 90008404407 |
| CO | 90012895689 |
| UT | 90010503790 |
| TX | 90013098251 |
| NC | 90014185462 |
| NC | 90014185567 |
| CO | 90013580130 |
| NC | 90010361962 |
| CA | 90000379705 |
| CA | 46084465411 |
| TX | 90010644230 |
| CO | 90013822051 |
| VA | 90013924361 |
| AR | 23011236746 |
| CO | 90006126898 |
| NM | 90006748988 |
| OK | 90010794164 |
| CA | 90010913733 |
| NM | 90014844020 |
| TX | 90010612791 |
| GA | 90013263680 |
| KS | 90014565307 |
| NC | 90010780256 |
| NM | 35063603318 |
| CA | 90010427397 |
| CO | 90012768136 |
| NC | 90014199016 |
| PA | 90011508309 |
| TX | 75058176270 |
| CO | 90010764279 |

| CA | 90015116409 |
|----|-------------|
| TX | 90010311730 |
| GA | 90002027770 |
| TX | 90013098254 |
| CA | 90012668874 |
| AR | 90014925124 |
| TX | 90013880446 |
| NE | 90012710694 |
| TX | 90004618898 |
| CA | 90012866670 |
| CO | 90008151520 |
| CO | 39004334547 |
| NC | 90010933920 |
| CA | 90014834932 |
| DC | 90007000250 |
| NE | 90002721583 |
| UT | 90008040663 |
| CO | 90006243796 |
| CO | 90013741133 |
| CA | 46000232127 |
| CA | 90010992088 |
| CO | 90011655690 |
| PA | 51062736680 |
| TX | 90010111310 |
| TX | 90012668587 |
| CA | 90013456757 |
| CO | 90012476844 |
| CA | 90008203056 |
| KY | 90013946442 |
| CO | 90003826977 |
| CA | 90012323401 |
| CO | 90013732836 |
| KS | 90013404769 |
| NV | 90013619635 |
| OR | 90013358164 |
| AR | 90011066738 |
| CO | 90013964956 |
| VA | 90014498460 |
| OR | 90013358164 |
| CO | 90013042236 |
| UT | 90010455763 |
| UT | 90010455763 |
| CO | 90005565401 |
| KS | 90009592479 |
| UT | 90012521584 |
| KY | 90011426607 |
| CO | 90012848819 |
| TX | 90014786127 |

| | |
|---|---|
| CO | 90009938735 |
| CO | 90010802874 |
| UT | 90010503790 |
| CO | 90012834756 |
| CO | 90011490791 |
| CA | 46040682140 |
| MO | 90011648098 |
| CO | 90013495507 |
| CO | 90004515680 |
| VA | 90000422056 |
| CA | 90010940458 |
| CA | 90014596015 |
| CO | 90013226369 |
| CO | 90007797460 |
| UT | 90012847018 |
| TX | 90007100108 |
| TX | 90011490975 |
| CA | 46011134938 |
| KS | 90011418120 |
| OH | 90013924058 |
| CO | 90012823022 |
| CO | 90012823023 |
| AR | 90013147599 |
| CA | 90006642817 |
| UT | 31025271717 |
| CA | 46018124903 |
| AR | 90014083937 |
| CA | 90012306590 |
| NM | 90014818132 |
| OR | 90007140503 |
| CO | 90008855021 |
| KY | 90013947449 |
| KS | 90014565307 |
| CO | 90009788236 |
| UT | 90004536419 |
| CO | 90002019731 |
| KY | 90013818809 |
| DC | 90001679746 |
| DC | 90001087295 |
| DC | 90002799588 |
| TX | 90013325498 |
| UT | 90014347813 |
| GA | 14034280459 |
| VA | 90011051705 |
| TX | 75006995784 |
| UT | 90014726447 |
| CA | 90015165025 |
| KS | 90011966072 |

| | |
|---|---|
| CO | 90014156904 |
| CO | 90012137849 |
| CA | 90006135065 |
| CA | 90013257434 |
| UT | 90012789290 |
| TX | 90011155902 |
| CO | 90014537707 |
| NC | 90011121023 |
| OH | 90013650053 |
| AR | 90007761389 |
| NC | 90013932784 |
| VA | 90011725503 |
| CO | 90007668491 |
| TX | 90010832669 |
| TX | 90010984369 |
| AR | 90006257849 |
| CO | 90009442082 |
| VA | 90014334052 |
| CO | 90012197377 |
| CO | 90010817146 |
| CA | 90015146931 |
| UT | 31078199344 |
| AR | 90012995889 |
| CO | 90013589967 |
| AR | 90011156755 |
| MO | 90008532316 |
| NC | 90014125023 |
| CO | 90005796852 |
| CO | 90007631724 |
| CA | 90013396255 |
| CA | 90014750850 |
| CO | 90007505730 |
| NM | 90001235803 |
| CA | 90014183804 |
| UT | 90012977631 |
| NV | 90011497053 |
| TX | 90011313000 |
| GA | 90009330561 |
| TX | 90013158087 |
| KY | 90013949787 |
| OK | 90012702377 |
| KY | 90010872655 |
| CO | 90012758772 |
| TX | 90014791385 |
| KY | 90013949926 |
| OK | 90007944640 |
| TX | 90011155911 |
| VA | 90011180719 |

| | |
|------|------------|
| PA | 90014095148 |
| NC | 90009210656 |
| KY | 90013950103 |
| TX | 90014774931 |
| VA | 90011072297 |
| PA | 90014680099 |
| CO | 33033515419 |
| CA | 90010426930 |
| KS | 90006319908 |
| CO | 90010300696 |
| AR | 90004220850 |
| VA | 90008653544 |
| VA | 90006204566 |
| VA | 90012863936 |
| NM | 35049353792 |
| TX | 75030643001 |
| CO | 90007430358 |
| TX | 90014774931 |
| CO | 90013137041 |
| MO | 90013140616 |
| UT | 90004825542 |
| NC | 90012042904 |
| OR | 90012680301 |
| UT | 90012270948 |
| NM | 90005292573 |
| NC | 90014890436 |
| KS | 90009294601 |
| NM | 90011567589 |
| CO | 90012923977 |
| CO | 90010427177 |
| NM | 90012264424 |
| CO | 90009430953 |
| KS | 90012112909 |
| MO | 90012223290 |
| NC | 90014212156 |
| NV | 90012194453 |
| CO | 90013495507 |
| CO | 90012317123 |
| DC | 90010132180 |
| NM | 90014450713 |
| DC | 90003555083 |
| CA | 90015116409 |
| CA | 90005350050 |
| CA | 90000222663 |
| CA | 90012633781 |
| NC | 90011321456 |
| CA | 90014163106 |
| CA | 90014673040 |

| | |
|---|---|
| CA | 90012767424 |
| CA | 90008290631 |
| KY | 90013951527 |
| KS | 90009349560 |
| UT | 90010521252 |
| CO | 90002455668 |
| UT | 90012169846 |
| UT | 90010521252 |
| UT | 90004429571 |
| TX | 90013032600 |
| NM | 90012675969 |
| KY | 90009277058 |
| OH | 90014447230 |
| TX | 90014792926 |
| CA | 46024166531 |
| CO | 90014842743 |
| NV | 43047278708 |
| AR | 90012988963 |
| NC | 90011489460 |
| CA | 46040595875 |
| CA | 49055666008 |
| AR | 23029969397 |
| AR | 90013318838 |
| CO | 90014490676 |
| CA | 90011358502 |
| NC | 17086640947 |
| TX | 90011156724 |
| CO | 90012678917 |
| GA | 90005660075 |
| NC | 90010339033 |
| NC | 90011490285 |
| CO | 90012740064 |
| KY | 90013953000 |
| VA | 90013136963 |
| CA | 90014678251 |
| VA | 90013124057 |
| CO | 90012445911 |
| TX | 75017953514 |
| VA | 90013307454 |
| MO | 90005469444 |
| UT | 90013331821 |
| TX | 75070429913 |
| UT | 90014562059 |
| CA | 90008385710 |
| CA | 90013725579 |
| UT | 90015126327 |
| NC | 90013935066 |
| VA | 90010486449 |

| | |
|---|---|
| CA | 90004270464 |
| NV | 90014437116 |
| CO | 90011817797 |
| TX | 90011364618 |
| CO | 90013411584 |
| TX | 90014716511 |
| CA | 90007698411 |
| KY | 90013968705 |
| OH | 90007720072 |
| KY | 90013973096 |
| CA | 90011004241 |
| DC | 90011758638 |
| NE | 90013906264 |
| KY | 90013969317 |
| CO | 90013819986 |
| KY | 90013969339 |
| CA | 90013513690 |
| CO | 90011025790 |
| CO | 90003125610 |
| VA | 90001126302 |
| CO | 90007730763 |
| CO | 90013611080 |
| TX | 90014794881 |
| OK | 90005270818 |
| CO | 90010984098 |
| OH | 90011100739 |
| CO | 90012846047 |
| CO | 33009650361 |
| CA | 90014769604 |
| CO | 39005646461 |
| OK | 90007948330 |
| TX | 75002493661 |
| PA | 51014283085 |
| PA | 51014283085 |
| NC | 90012990022 |
| KS | 90010059609 |
| NC | 90012090244 |
| UT | 90014251784 |
| NM | 90012772381 |
| CO | 90011118596 |
| NV | 43042689700 |
| CO | 90006215799 |
| NE | 90014110845 |
| PA | 90010202840 |
| TX | 90011076987 |
| DC | 90003275192 |
| NC | 90013046868 |
| CA | 90004767430 |

| | |
|---|---|
| CO | 33087983178 |
| NC | 90013075788 |
| CA | 90012310245 |
| ID | 90008442683 |
| IA | 90009994055 |
| TX | 90011077200 |
| CO | 90014536647 |
| CO | 90011863541 |
| PA | 90012114986 |
| TX | 75048615785 |
| CA | 46007397148 |
| CA | 90010293715 |
| CO | 90014856501 |
| UT | 31094373531 |
| PA | 90014347461 |
| NC | 90010705522 |
| OR | 90011107334 |
| KS | 29017950543 |
| CA | 90013268462 |
| CA | 90011342342 |
| CO | 33086303017 |
| VA | 90011277577 |
| OH | 90011107949 |
| CO | 90013510161 |
| CO | 33041495073 |
| NV | 90014466417 |
| NC | 90010736555 |
| KY | 68012132132 |
| CO | 90010797520 |
| NV | 90014044314 |
| UT | 90012513449 |
| UT | 90012513468 |
| CO | 33086734581 |
| OK | 90012797307 |
| CO | 90010441637 |
| CA | 90012408851 |
| VA | 90009900490 |
| KY | 68056753906 |
| ID | 90004835182 |
| OK | 90012089906 |
| KY | 90013270638 |
| CA | 90012048276 |
| UT | 90009533802 |
| CO | 90012624170 |
| CO | 90011584226 |
| TX | 90011478586 |
| NM | 90014879467 |
| CA | 90011299639 |

| | |
|---|---|
| CA | 90010977726 |
| CA | 90010680115 |
| CO | 90008958047 |
| GA | 90008375753 |
| KS | 90015121120 |
| UT | 90013167235 |
| KY | 90004074863 |
| NV | 90009725841 |
| CA | 90013667712 |
| NC | 90011380677 |
| CO | 33078826375 |
| KY | 90011524511 |
| TX | 90014775651 |
| UT | 90007445183 |
| CO | 90013588949 |
| MO | 29094876671 |
| CO | 90009761262 |
| CO | 90012883936 |
| UT | 90012770264 |
| CO | 38017376757 |
| UT | 31017423660 |
| NM | 90012966531 |
| OR | 90007957105 |
| OK | 90009850042 |
| CA | 90003721859 |
| TX | 90010605563 |
| GA | 90013539580 |
| VA | 90012452398 |
| CO | 90013515746 |
| AR | 90014415070 |
| CA | 46017644130 |
| NC | 90014177101 |
| CA | 90003628095 |
| TX | 90010269089 |
| NC | 90013402879 |
| UT | 90014370213 |
| PA | 51088240576 |
| MO | 90008371986 |
| CA | 90012305563 |
| TX | 90014782719 |
| TX | 90009048588 |
| CA | 90013138701 |
| CO | 90004020845 |
| CA | 90009135107 |
| CA | 90015116398 |
| TX | 90004779237 |
| OR | 90012444214 |
| NM | 90008243544 |

| | |
|---|---|
| NE | 90012373715 |
| CO | 90013837050 |
| NV | 90010922521 |
| KY | 90006259793 |
| TX | 90014775441 |
| TX | 90010602846 |
| CA | 90013768226 |
| NC | 90003401970 |
| CO | 90007561635 |
| ID | 90011811509 |
| DC | 81059096641 |
| NE | 27094157320 |
| UT | 90012253672 |
| CO | 90009558257 |
| CO | 33068241951 |
| CO | 90013100639 |
| UT | 90014553411 |
| ID | 90012476824 |
| OR | 44045787550 |
| CO | 90011137245 |
| KY | 90012518893 |
| CO | 33066076538 |
| UT | 90007902298 |
| CO | 90013152708 |
| TX | 90011377164 |
| CO | 90010216399 |
| NC | 90013890998 |
| NC | 90012101912 |
| OK | 90010025301 |
| TX | 90012889172 |
| NC | 17041930563 |
| UT | 90013030648 |
| CO | 90011138053 |
| UT | 90014517594 |
| CO | 90014944381 |
| UT | 90013268545 |
| CO | 90011900259 |
| PA | 90010884402 |
| CA | 46093442046 |
| CA | 90012888895 |
| OK | 90010490592 |
| CA | 90014650853 |
| NV | 43007619024 |
| CA | 46091923306 |
| CO | 90012160961 |
| CO | 90013170630 |
| CO | 90013502406 |
| CO | 90013510195 |

| | |
|---|---|
| CO | 90014779941 |
| NC | 17016402460 |
| NC | 90006385492 |
| KY | 90012745075 |
| TX | 90011377192 |
| CO | 90012147069 |
| ID | 90013694563 |
| MN | 90011045027 |
| CO | 90012468043 |
| OH | 66012681908 |
| CO | 90012826042 |
| AR | 23098253133 |
| OH | 90014625108 |
| CA | 90000411855 |
| CA | 90011847046 |
| CO | 39003488052 |
| CA | 90000618880 |
| OH | 90011109508 |
| CO | 90014614569 |
| NV | 90013153015 |
| ID | 42058077686 |
| CO | 90010564199 |
| CA | 90009752191 |
| NE | 90013940412 |
| NC | 90011205524 |
| CO | 90013561400 |
| KY | 90013898522 |
| CO | 90012847975 |
| TX | 90012589205 |
| TX | 90011599942 |
| NC | 90014716086 |
| KY | 68088383322 |
| CA | 90013152357 |
| DC | 90012507986 |
| DC | 90000879060 |
| CA | 90007400899 |
| CO | 90015144283 |
| NM | 90014151401 |
| CO | 90004424901 |
| CO | 90011166545 |
| CA | 90009973970 |
| UT | 90012929062 |
| NE | 90013966682 |
| CO | 90012674537 |
| CA | 90008821519 |
| OH | 90011668566 |
| UT | 90012202985 |
| CO | 90011148791 |

| | |
|---|---|
| NE | 90013733836 |
| CA | 90009927337 |
| NE | 27036954166 |
| AR | 90008709600 |
| PA | 90014170080 |
| OH | 90011871094 |
| ID | 90008081600 |
| CO | 90013836219 |
| CO | 90012420680 |
| NC | 90008507450 |
| UT | 90012570352 |
| CO | 90011197299 |
| ID | 90006178227 |
| NE | 90012394179 |
| CO | 90013100972 |
| NC | 90011250169 |
| CA | 90012926625 |
| NC | 90014717687 |
| OK | 90011526499 |
| NC | 90012990022 |
| KY | 90013110451 |
| CA | 90011385388 |
| CO | 90005805086 |
| KY | 90005859978 |
| CO | 90013114671 |
| CA | 90012824694 |
| CA | 90013104610 |
| PA | 90013045071 |
| NM | 75017208444 |
| CO | 33056619474 |
| CO | 38096327550 |
| CO | 90014746140 |
| CO | 90013101021 |
| CA | 90011490564 |
| MO | 90010563670 |
| CO | 90009232446 |
| CO | 33071211693 |
| CO | 90010891149 |
| TX | 90015221082 |
| CO | 90014346191 |
| OK | 90008628273 |
| CA | 90013758020 |
| NE | 90013940830 |
| CO | 90013101027 |
| KY | 90010064937 |
| CO | 90013467617 |
| UT | 90012769641 |
| CA | 90013158805 |

| | |
|---|---|
| CO | 32058736931 |
| TX | 90006787400 |
| CA | 90014479039 |
| CA | 90011484605 |
| CO | 90012419001 |
| UT | 90014052812 |
| CO | 90011308373 |
| ID | 90011832886 |
| NE | 90012755964 |
| NC | 90014720478 |
| OH | 90012788770 |
| UT | 31099264862 |
| CO | 90012122183 |
| CO | 90002511554 |
| NC | 90011916491 |
| KY | 90011320251 |
| ID | 90011833643 |
| CA | 90007829303 |
| UT | 90004762594 |
| NE | 90011428673 |
| KY | 90010078602 |
| CO | 90011854454 |
| DC | 90008182036 |
| OR | 90013358164 |
| CO | 90010677686 |
| NV | 90003481056 |
| UT | 90006818477 |
| CO | 90007946129 |
| CA | 90009413037 |
| TX | 90007042126 |
| CA | 90005973233 |
| GA | 90008792807 |
| CO | 33072912890 |
| UT | 90013416850 |
| CO | 90012813301 |
| AR | 90010536830 |
| CO | 90011511198 |
| TX | 90012383692 |
| AR | 90014798741 |
| KY | 90006506347 |
| GA | 90014448236 |
| TX | 90013601511 |
| CO | 90010827551 |
| CO | 90008489020 |
| AR | 90013874908 |
| UT | 90012819584 |
| CO | 90014573255 |
| PA | 90011980564 |

| | |
|---|---|
| CA | 46090339058 |
| CO | 90012886880 |
| DC | 90012149430 |
| CO | 33081782294 |
| TX | 90013259994 |
| TX | 90013084217 |
| IA | 90015254516 |
| CO | 90012158892 |
| PA | 90014840697 |
| UT | 90003142495 |
| CO | 33005303941 |
| NC | 90010811510 |
| NC | 90008307301 |
| AR | 90014207277 |
| CA | 46069758926 |
| TX | 90001940348 |
| CO | 90011123338 |
| NC | 90010448101 |
| OH | 90012750883 |
| NV | 90013832850 |
| CO | 33026274649 |
| CO | 90011889404 |
| CA | 90010929506 |
| CO | 33029651770 |
| ID | 90011844464 |
| UT | 90015030567 |
| UT | 90013172508 |
| CO | 90011197299 |
| CA | 90008000741 |
| CO | 90012449380 |
| AR | 90014312001 |
| CO | 90010588039 |
| CA | 90013004080 |
| CO | 90012754836 |
| NV | 90010894022 |
| AR | 90004271091 |
| CO | 33027076450 |
| UT | 90012265142 |
| KY | 90011150183 |
| CO | 33014820783 |
| NC | 90014728884 |
| OR | 90013744477 |
| KY | 67047005322 |
| NC | 90003470248 |
| PA | 90006960627 |
| TX | 90011052410 |
| NC | 17016418307 |
| CO | 90014398808 |

| | |
|---|---|
| CO | 33062472293 |
| CO | 39083084409 |
| KY | 90014675471 |
| CO | 90012996425 |
| CO | 90014725191 |
| KY | 90012526469 |
| CO | 90013048311 |
| CO | 90014573255 |
| CO | 90012768773 |
| GA | 90012359806 |
| CO | 90013411072 |
| CA | 90010790008 |
| ID | 90005554246 |
| CO | 90013796457 |
| OH | 90013044953 |
| CA | 90014485053 |
| GA | 90011127021 |
| NV | 90014451049 |
| CO | 90010969614 |
| ID | 41026065045 |
| OH | 90000586490 |
| CA | 90012215452 |
| CO | 90012122197 |
| PA | 90010450366 |
| OH | 90005812407 |
| NC | 90014734056 |
| OH | 90013827274 |
| OR | 90010230759 |
| UT | 90013296520 |
| CO | 90013168237 |
| CO | 90011418997 |
| CO | 90014642813 |
| UT | 90014162890 |
| KY | 90002813461 |
| CA | 90001444314 |
| NC | 90012577359 |
| DC | 81015029956 |
| OK | 21096433108 |
| CO | 33063766614 |
| CA | 90014073996 |
| OH | 64592645021 |
| OR | 90009181085 |
| NC | 90014734990 |
| NE | 27082373375 |
| CO | 90007018147 |
| PA | 90011425187 |
| UT | 90014689099 |
| CO | 90008496287 |

| | |
|---|---|
| OR | 90012057710 |
| OR | 90013514309 |
| CO | 90014055604 |
| NC | 90007317100 |
| CO | 90013239942 |
| AR | 23044850478 |
| ID | 42082687243 |
| UT | 90013172801 |
| PA | 90010651071 |
| AR | 90008009044 |
| NC | 90011259027 |
| TX | 90013601816 |
| CO | 90013037568 |
| CO | 90011638366 |
| TX | 90014583181 |
| CA | 90013561015 |
| CO | 90002974585 |
| KY | 90010893243 |
| CO | 90014592974 |
| TX | 90011646430 |
| AL | 90013937548 |
| CO | 90010471178 |
| IA | 90014943823 |
| UT | 90015127561 |
| UT | 90014911598 |
| CO | 90011003782 |
| DC | 81019910517 |
| CO | 33024605958 |
| OH | 90014626490 |
| UT | 90010801043 |
| ID | 90007569640 |
| GA | 90010828015 |
| CO | 90004970012 |
| UT | 90005173611 |
| CO | 90010540599 |
| UT | 90012504744 |
| CO | 33085370560 |
| KY | 90013551877 |
| CA | 90012824694 |
| KY | 90012527910 |
| CO | 90013275691 |
| UT | 90014037828 |
| MO | 90004309846 |
| OK | 90011141629 |
| CA | 90013696135 |
| UT | 90011473222 |
| AR | 90010482969 |
| CO | 33008968359 |

| | |
|---|---|
| NC | 90010973476 |
| CO | 90012924862 |
| TX | 90011133855 |
| CO | 90011329635 |
| NC | 17078609548 |
| OK | 90012533039 |
| CA | 90015116333 |
| GA | 90012489711 |
| UT | 90011564435 |
| CO | 90008205248 |
| CO | 90015179868 |
| UT | 90014055827 |
| NC | 17014511504 |
| CA | 90014633960 |
| UT | 90008527997 |
| UT | 90004078980 |
| TX | 90013451835 |
| CA | 46058304490 |
| UT | 90013917081 |
| UT | 90012819780 |
| CO | 90012368131 |
| MO | 90011960146 |
| CO | 90013171360 |
| UT | 90005717306 |
| TX | 90011405200 |
| OH | 90011220496 |
| OK | 90010110211 |
| NC | 90014740253 |
| UT | 90012921373 |
| GA | 90006424520 |
| PA | 90014773606 |
| CO | 90008658552 |
| NE | 90014026562 |
| CO | 90010469324 |
| AR | 90011551542 |
| CO | 90013643858 |
| NC | 90004752164 |
| CO | 90009769076 |
| CA | 90009895612 |
| CO | 90012070629 |
| NC | 90007770502 |
| MO | 29082887290 |
| UT | 90001329578 |
| NE | 90013942766 |
| CO | 90011316103 |
| GA | 90014399710 |
| OH | 90007178093 |
| CO | 90013786010 |

| | |
|---|---|
| CO | 90013809903 |
| CO | 90014188188 |
| OH | 90011272923 |
| AR | 90012517889 |
| CO | 90012938854 |
| NC | 90013745867 |
| CO | 33047780870 |
| DC | 90012465578 |
| KY | 90010952579 |
| CO | 90012947442 |
| CT | 90013932016 |
| ID | 90010455247 |
| CO | 90013295902 |
| CO | 33089946890 |
| CO | 90015111679 |
| UT | 90010057271 |
| CO | 90011507302 |
| OH | 90001440436 |
| CO | 90013115874 |
| NC | 90007670488 |
| KY | 68097351799 |
| CO | 90012779074 |
| CO | 90005301082 |
| NC | 90013723590 |
| PA | 90014604097 |
| NM | 90012517106 |
| MO | 29000618711 |
| CO | 90009713570 |
| CO | 90014715632 |
| NV | 43077845503 |
| CO | 90012500308 |
| UT | 90004252988 |
| CO | 90010123771 |
| UT | 90014039540 |
| NC | 17002726560 |
| CO | 90011226126 |
| CA | 90008157166 |
| CA | 90004890254 |
| KY | 90015132295 |
| CA | 46070332040 |
| UT | 90012611670 |
| PA | 90003030417 |
| CO | 90013116040 |
| CA | 90012775520 |
| TX | 90013964640 |
| AR | 23079925733 |
| PA | 90014430188 |
| IA | 90013943268 |

| | |
|---|---|
| CO | 90013783855 |
| CA | 90012620458 |
| AR | 90013171436 |
| KY | 90014101088 |
| CO | 90010243382 |
| OH | 90009470055 |
| NC | 90010975105 |
| CA | 46003232829 |
| CO | 90014667765 |
| CO | 90013432752 |
| CO | 90013573080 |
| CO | 90011066238 |
| PA | 90011082021 |
| AR | 90010963378 |
| NC | 90011466909 |
| NC | 90008350936 |
| TX | 90011405605 |
| UT | 90013296520 |
| DC | 90010067150 |
| TX | 90012928357 |
| CO | 90013220759 |
| UT | 31056907486 |
| KY | 90013725075 |
| CO | 90010987845 |
| NC | 90010551788 |
| NV | 90012068062 |
| UT | 90014157653 |
| CO | 39016702899 |
| AR | 90011152018 |
| TX | 90012906838 |
| CA | 90012602964 |
| KY | 90014898181 |
| KY | 90013121630 |
| TX | 90006340267 |
| CO | 90011174864 |
| CO | 90013116272 |
| OK | 90010116008 |
| CO | 90013737420 |
| CO | 90013116282 |
| KY | 67048385846 |
| CA | 90012889316 |
| CO | 90014803907 |
| CA | 46096750001 |
| CA | 46004220646 |
| CO | 90012672400 |
| UT | 90009632811 |
| CO | 33088450416 |
| KY | 90010280001 |

| | |
|---|---|
| CA | 90014880338 |
| NC | 90005810237 |
| NC | 90014153840 |
| PA | 90012205052 |
| NM | 90013070263 |
| KY | 90000543081 |
| CO | 32060130343 |
| OH | 90014638024 |
| CA | 46088973021 |
| AR | 90010933480 |
| KY | 90010921069 |
| NC | 90010553096 |
| TX | 90002324031 |
| TX | 90003367476 |
| NC | 90014919200 |
| CO | 33013388390 |
| KS | 90007218640 |
| CO | 90009547423 |
| CO | 90013639063 |
| NC | 90007915320 |
| DC | 90009432765 |
| CA | 90013721314 |
| DC | 90006290522 |
| UT | 90012131750 |
| CO | 90009806747 |
| CO | 90013190158 |
| CA | 90010264658 |
| DC | 90005097165 |
| CA | 90013672547 |
| UT | 90011565334 |
| OH | 90014818444 |
| NC | 90013518335 |
| UT | 90012273753 |
| NC | 90008980071 |
| CO | 90013178676 |
| NC | 90015179567 |
| CO | 90011945057 |
| GA | 90009870359 |
| NC | 90012836350 |
| CA | 90012326549 |
| CO | 33091496197 |
| GA | 14536579566 |
| CA | 90000107385 |
| PA | 51093748345 |
| CO | 90014599924 |
| CA | 90013088839 |
| OH | 90013468804 |
| CO | 90005365281 |

| | |
|---|---|
| OR | 90015175414 |
| NC | 90010941204 |
| CA | 90009651425 |
| CO | 90012522871 |
| NC | 90010984340 |
| UT | 31024662101 |
| TX | 90009692751 |
| CA | 90014427910 |
| OH | 90012686070 |
| UT | 90012381398 |
| CA | 90006374389 |
| CO | 32051144698 |
| OK | 90013237735 |
| CO | 90010207036 |
| DC | 90012995604 |
| CA | 90012877450 |
| KY | 90012280494 |
| UT | 90012964995 |
| NC | 90014463296 |
| OH | 90004185573 |
| CA | 90012743108 |
| CO | 39013007472 |
| VA | 90003220625 |
| CO | 90006510844 |
| TX | 90014762666 |
| TX | 90010768407 |
| NC | 90012980168 |
| CA | 90009524261 |
| UT | 90014296563 |
| TX | 90004529776 |
| OK | 90015174323 |
| CA | 90013246971 |
| UT | 31051872510 |
| TX | 90013171616 |
| CA | 90013992851 |
| CO | 90014650266 |
| NC | 90014706841 |
| CO | 32091760853 |
| OH | 90013097288 |
| MO | 29016952119 |
| CO | 90010563134 |
| AR | 90010636525 |
| CO | 90011136310 |
| GA | 14040780018 |
| CO | 90010563144 |
| TX | 90010896033 |
| TX | 90012838948 |
| OK | 90014715108 |

| | |
|---|---|
| CO | 90008625424 |
| CA | 90009474228 |
| CA | 90009287926 |
| CO | 90003444500 |
| OR | 90014381779 |
| GA | 90008804544 |
| PA | 90013795289 |
| CA | 90012215708 |
| KY | 90014058220 |
| KY | 90012324307 |
| CO | 39072424629 |
| OH | 90013057886 |
| UT | 90012137721 |
| NM | 90014131943 |
| CO | 90013193108 |
| CO | 33080294644 |
| CO | 33002005915 |
| PA | 90013992288 |
| KY | 90011114894 |
| CO | 90014109442 |
| AR | 90013336585 |
| CO | 90010062504 |
| CO | 90013491175 |
| ID | 90012413130 |
| OK | 90009319809 |
| CO | 90013589967 |
| TX | 90014869995 |
| CO | 90010635628 |
| CO | 90012866473 |
| KY | 90012030332 |
| CO | 90014094728 |
| CO | 32091806802 |
| OH | 90014617026 |
| CO | 90010693292 |
| UT | 90009265921 |
| CO | 90013295902 |
| GA | 14031914368 |
| CO | 90014833959 |
| CO | 90013406746 |
| CO | 90004211610 |
| CO | 90013406047 |
| CO | 90004491743 |
| CO | 90013106682 |
| AR | 90009014838 |
| CO | 90008131765 |
| CO | 90012244934 |
| OR | 90013461594 |
| TX | 90012867585 |

| | |
|---|---|
| UT | 31085428281 |
| PA | 90015153067 |
| CA | 90014776177 |
| PA | 90013352550 |
| CO | 90013012626 |
| TX | 90011358080 |
| CA | 90012421100 |
| KY | 90013785671 |
| CO | 39096550993 |
| CA | 90007944799 |
| TX | 90011478581 |
| CA | 90011686202 |
| OR | 90013902776 |
| AR | 90010411103 |
| CO | 39097549883 |
| CO | 90012769828 |
| CO | 90014015873 |
| CO | 90004362430 |
| OK | 90007643790 |
| OR | 90014501887 |
| CO | 90012635954 |
| CA | 90012748506 |
| NC | 90011364905 |
| NC | 90011121104 |
| TX | 90008765596 |
| TX | 90009937292 |
| NE | 27048218443 |
| GA | 90014784534 |
| OH | 90010900001 |
| CO | 90013608685 |
| CO | 90015161664 |
| UT | 90009637948 |
| TX | 90009520480 |
| CO | 33054326437 |
| TX | 90011133874 |
| UT | 90012635352 |
| CO | 90011598195 |
| CO | 33060864577 |
| KY | 68023576231 |
| TX | 90011263843 |
| OK | 90013296910 |
| UT | 90004073012 |
| TX | 90003535800 |
| TX | 90006369877 |
| NE | 27093762882 |
| UT | 90010714644 |
| NC | 90010779787 |
| OH | 90003806910 |

| | |
|---|---|
| CO | 90007238191 |
| GA | 90014860781 |
| NV | 90014733952 |
| NC | 12085333078 |
| UT | 90007548346 |
| CA | 90014257837 |
| CO | 90012862251 |
| NV | 90011151141 |
| TX | 90012349575 |
| NC | 90013690047 |
| CO | 90014108865 |
| TX | 90011404618 |
| NC | 90013824142 |
| UT | 90013205136 |
| AR | 23034701615 |
| CO | 90011781165 |
| CO | 33041151242 |
| AR | 90009714905 |
| CO | 90009880210 |
| OR | 44544748444 |
| CO | 90011781159 |
| CO | 90013094672 |
| PA | 90012952094 |
| OH | 90014716016 |
| CO | 90012990021 |
| OR | 90012908500 |
| OH | 90013911019 |
| CO | 90009040016 |
| CO | 90013953587 |
| CO | 90001638347 |
| IA | 90014453003 |
| CO | 90014715644 |
| OR | 90012681036 |
| OH | 90014716016 |
| UT | 90010871988 |
| NE | 27081369005 |
| UT | 90005812486 |
| TX | 90013971556 |
| NC | 90014424002 |
| OK | 90013967036 |
| CA | 90013105760 |
| OR | 44517158534 |
| UT | 90014831336 |
| UT | 90011124063 |
| OH | 90014716016 |
| TX | 90014814693 |
| CO | 90011781311 |
| CO | 90011781288 |

| | |
|---|---|
| KY | 90011326343 |
| CO | 90013966034 |
| AR | 90014627526 |
| SC | 90001539870 |
| CO | 33027662995 |
| TX | 90011007563 |
| CO | 90013244172 |
| CO | 90013429694 |
| AR | 90014215733 |
| NV | 90015060298 |
| CA | 90004317104 |
| UT | 90012731725 |
| CO | 90013603546 |
| CO | 90012437426 |
| CO | 90008678804 |
| CO | 90012160961 |
| UT | 90014812039 |
| UT | 31092993800 |
| NV | 90014920713 |
| CO | 90010928029 |
| CO | 90009877519 |
| CO | 33034782909 |
| UT | 90010832508 |
| OK | 90010982071 |
| CO | 33094956393 |
| CO | 90013165262 |
| CA | 90012150305 |
| CA | 90008619348 |
| TX | 90000815949 |
| OR | 90012681036 |
| CA | 90014872489 |
| DC | 90012582749 |
| CO | 39026566751 |
| CO | 90011598552 |
| CO | 33065024062 |
| OR | 90010015941 |
| GA | 90014651040 |
| NC | 90010843015 |
| CO | 90013114048 |
| OR | 90013340746 |
| OH | 90010900880 |
| KY | 90013540190 |
| OR | 90011496894 |
| CO | 33009767471 |
| OK | 90010679579 |
| AR | 23069672859 |
| OH | 90013584408 |
| CA | 90014787003 |

| | |
|---|---|
| CO | 33026208077 |
| PA | 90003389020 |
| TX | 90010876891 |
| OH | 90014716099 |
| TX | 75056999121 |
| TX | 90012042457 |
| CO | 90012809126 |
| DC | 81017392667 |
| CO | 90012613843 |
| NE | 90012578630 |
| OR | 90013172937 |
| CA | 90012778084 |
| NV | 90012374792 |
| MO | 90013190953 |
| CO | 90013953902 |
| OH | 90005290201 |
| KY | 68083590061 |
| OH | 90007931121 |
| NC | 90013614880 |
| UT | 90006180991 |
| TX | 90011270352 |
| CO | 90008034580 |
| TX | 90009265918 |
| AR | 90010495450 |
| CO | 33013818301 |
| NV | 90011497053 |
| CA | 90012729153 |
| CO | 90015282127 |
| NC | 90002962708 |
| CO | 90011598844 |
| CO | 90012507011 |
| OH | 90012571041 |
| AR | 90005384877 |
| TX | 90013917212 |
| NE | 27080123312 |
| UT | 31060632445 |
| CO | 33022438477 |
| TX | 90013032526 |
| CO | 90011308118 |
| CO | 33009324081 |
| CO | 33001481713 |
| OR | 90014532250 |
| OH | 90011122401 |
| OK | 90014767699 |
| OH | 90014708271 |
| UT | 90011317476 |
| OH | 90014708271 |
| CO | 90014338526 |

| | |
|---|---|
| CO | 90013038815 |
| OR | 90012904521 |
| NC | 90009769200 |
| TX | 90002190449 |
| CO | 90013190110 |
| KY | 90010980639 |
| TX | 90005102182 |
| CO | 90013270997 |
| KY | 90010963670 |
| CO | 90013846565 |
| OR | 44514130761 |
| OK | 90014064648 |
| CO | 90009184929 |
| CO | 90009546068 |
| CO | 90012228198 |
| UT | 90013903933 |
| UT | 90012947847 |
| TX | 90011274598 |
| UT | 31008817057 |
| KY | 90010963670 |
| TX | 90013317258 |
| NC | 90009290867 |
| OR | 90011360930 |
| CO | 39090006558 |
| GA | 90005275723 |
| TX | 90013214767 |
| NC | 90002415098 |
| CO | 90007035087 |
| OR | 90013781900 |
| CO | 90010764279 |
| TX | 90015127664 |
| CO | 90014853439 |
| UT | 90009797099 |
| UT | 90010546272 |
| TX | 90011275126 |
| CO | 90013942075 |
| CO | 90011782644 |
| CO | 90014834015 |
| CO | 90013501729 |
| CO | 90012912560 |
| CO | 90010773565 |
| CO | 90014100901 |
| CO | 33013523793 |
| CA | 90004319870 |
| WA | 90009745549 |
| CO | 90013235181 |
| NV | 90013458105 |
| CO | 90007864547 |

| | |
|---|---|
| NM | 75096008460 |
| TX | 75060830712 |
| CA | 90014796058 |
| PA | 90014701028 |
| IA | 90000585700 |
| CO | 33064726586 |
| GA | 90011302464 |
| NC | 90010382904 |
| TX | 90010316594 |
| OR | 90013528695 |
| OH | 90007930736 |
| TX | 90012301328 |
| TX | 90011778733 |
| UT | 90015091205 |
| CO | 90012799200 |
| UT | 90014729132 |
| CO | 90008762244 |
| CO | 90011112339 |
| CO | 90009517664 |
| TX | 90011276554 |
| AR | 90010295319 |
| UT | 90004832262 |
| CO | 90013323518 |
| NC | 90002415098 |
| TX | 90010858952 |
| GA | 14061522310 |
| UT | 90013983248 |
| KY | 90014906922 |
| CO | 90012858217 |
| OR | 90011079011 |
| KY | 90003672264 |
| NJ | 90013185592 |
| CO | 90012863831 |
| OH | 90012933570 |
| CO | 33042535664 |
| KY | 90014336550 |
| KY | 90011632887 |
| KY | 90012359846 |
| CO | 90014870329 |
| CO | 90012483099 |
| OK | 90007645906 |
| CO | 90000290049 |
| CO | 39008749369 |
| TX | 90014695918 |
| CO | 33092110951 |
| CO | 33015071741 |
| CO | 90013132851 |
| UT | 90013333003 |

| | |
|---|---|
| TX | 90007961156 |
| PA | 51097846520 |
| CO | 33010151054 |
| CA | 90012856736 |
| CA | 90007571619 |
| AR | 90014642039 |
| TX | 90011277467 |
| CO | 90010510291 |
| PA | 90011235052 |
| GA | 90009326071 |
| UT | 90013290991 |
| NV | 90013538003 |
| CO | 90013322090 |
| CO | 38007048897 |
| NE | 90012913798 |
| OK | 90010949492 |
| CO | 90007643903 |
| CA | 90012748573 |
| AR | 90010937807 |
| CA | 90010625042 |
| CO | 90014860090 |
| CO | 90007320186 |
| CA | 90012281899 |
| NE | 90013697551 |
| UT | 90010553820 |
| KY | 90014679960 |
| CO | 90007995525 |
| TX | 90014557891 |
| NC | 90010612505 |
| KY | 90014012685 |
| CO | 33003716891 |
| TX | 90014050344 |
| CO | 90014336542 |
| CO | 90013627794 |
| UT | 90010403591 |
| OR | 90013038138 |
| CO | 90004923019 |
| OH | 64592090411 |
| NE | 90011892036 |
| TX | 90013277147 |
| CO | 39082898089 |
| KY | 90011392889 |
| CO | 38096850686 |
| TX | 75054833560 |
| NC | 90007365056 |
| CA | 46063303251 |
| CO | 90010368997 |
| TX | 90013551728 |

| | |
|---|---|
| KY | 90015332945 |
| OR | 90013221202 |
| CO | 90013399148 |
| GA | 90014560050 |
| CO | 90011901654 |
| GA | 14013400005 |
| OK | 90003574630 |
| OR | 90004174751 |
| CO | 90013774806 |
| CO | 90005785166 |
| NC | 90013247197 |
| CO | 90013071055 |
| NC | 90012356833 |
| CO | 90012336700 |
| NM | 75090454166 |
| CO | 90012420542 |
| CA | 90014818142 |
| CO | 90014881934 |
| OR | 90010114902 |
| CO | 33068091364 |
| OR | 90001636500 |
| TX | 90013023827 |
| TX | 75070513256 |
| KY | 90012506114 |
| CO | 90012727269 |
| UT | 31057200777 |
| CO | 90015128549 |
| CO | 90011784291 |
| CO | 90013954982 |
| OR | 90011942590 |
| CO | 90012774135 |
| ID | 90014557880 |
| GA | 90006724542 |
| CO | 90013058328 |
| NC | 90011219917 |
| CO | 90014245550 |
| CA | 90012996306 |
| CO | 90007973041 |
| CO | 90013970160 |
| NC | 90013490908 |
| CO | 90006540035 |
| DC | 90005796657 |
| DC | 81017546087 |
| CO | 90013190122 |
| CO | 90012613865 |
| CO | 90013955021 |
| NC | 90014750283 |
| TX | 90013653570 |

| | |
|---|---|
| OR | 90012555902 |
| NC | 90013618874 |
| TX | 90013263545 |
| CO | 90012823282 |
| GA | 90009985056 |
| CO | 90013316142 |
| UT | 90013656870 |
| OH | 90014730486 |
| CO | 90011784429 |
| CA | 46013210712 |
| KY | 90012244677 |
| PA | 90011236260 |
| CA | 90014818924 |
| NC | 90015155917 |
| CO | 90011293705 |
| CO | 90013955060 |
| CO | 90011600229 |
| AR | 90014652506 |
| AR | 90010510882 |
| NC | 90004536223 |
| TX | 75078174442 |
| CO | 90011784614 |
| CO | 90007074841 |
| KY | 90014533156 |
| NE | 90012134033 |
| CO | 90014454965 |
| CO | 90014819721 |
| CA | 90012281903 |
| ID | 90012303233 |
| CO | 90014643681 |
| CO | 90012901396 |
| NC | 90013039508 |
| CO | 90008306844 |
| CA | 90013098864 |
| TX | 90013024315 |
| KY | 68017129989 |
| GA | 90010980222 |
| UT | 90011411552 |
| CO | 90010819985 |
| CA | 46049500974 |
| TX | 90013085533 |
| OH | 90010100450 |
| CA | 90014040078 |
| AR | 23016971959 |
| NC | 90013646055 |
| AR | 90012184429 |
| CO | 90011083193 |
| OR | 90011472919 |

| | |
|---|---|
| TX | 90014289058 |
| CO | 90011726237 |
| CO | 90010496334 |
| AR | 90004041122 |
| NE | 90009006897 |
| CO | 90013955101 |
| CO | 90010510858 |
| NE | 90012844093 |
| VA | 90010275158 |
| UT | 90014085321 |
| OH | 90011200399 |
| AR | 90010513501 |
| NE | 90012387891 |
| CO | 90013955154 |
| CO | 90013956991 |
| OR | 90004955113 |
| TX | 90011282025 |
| CA | 90012763840 |
| CA | 46084909760 |
| TX | 90011282543 |
| CA | 90014819951 |
| NV | 90012327100 |
| CO | 90008962315 |
| CO | 90013955200 |
| NV | 90012406008 |
| CO | 90012112970 |
| CO | 90009504667 |
| DC | 81062112716 |
| NC | 90012345430 |
| CO | 90011929828 |
| CO | 90013955187 |
| OR | 90002809501 |
| OR | 90011061692 |
| AR | 90014613843 |
| CO | 90013955261 |
| CO | 90012506703 |
| CO | 90013955265 |
| CO | 90010312335 |
| CO | 90011641294 |
| AR | 90014661514 |
| TX | 90013822783 |
| UT | 90013333028 |
| CO | 90013955465 |
| TX | 90011483144 |
| CO | 90013291809 |
| CO | 90015138768 |
| CA | 90014820304 |
| CO | 90011787796 |

| | |
|---|---|
| PA | 90013162745 |
| CO | 90008185060 |
| OR | 90010314018 |
| KY | 90011326844 |
| CO | 90013048787 |
| CO | 90010376872 |
| CO | 90011103108 |
| CO | 33008667910 |
| CO | 90012759622 |
| TX | 90004991676 |
| CO | 33051015201 |
| CO | 90011787870 |
| CO | 90012573104 |
| TX | 90013906443 |
| CO | 90011453576 |
| CO | 90007531912 |
| PA | 90013004650 |
| CO | 90015141548 |
| NV | 90014911690 |
| CA | 90014820654 |
| CO | 90014613086 |
| TX | 90013240225 |
| CO | 90014652064 |
| CO | 90013316142 |
| PA | 90011238021 |
| KY | 90002697577 |
| CO | 90005300183 |
| CO | 90013219288 |
| PA | 90014602872 |
| CO | 90012992665 |
| VA | 90010504800 |
| CO | 90013271003 |
| CO | 90012960394 |
| OH | 90006771016 |
| CO | 90012914993 |
| CO | 90013955539 |
| CO | 90008710599 |
| CO | 90010418497 |
| TX | 90014814693 |
| CO | 33016801450 |
| CO | 39041264395 |
| CA | 90014824004 |
| CA | 90011716595 |
| CO | 90013220759 |
| CO | 90014613086 |
| OR | 44031542291 |
| CO | 90011615989 |
| CO | 90012858072 |

| | |
|---|---|
| CA | 90003156555 |
| CO | 90012445300 |
| GA | 90014719576 |
| OH | 90012174916 |
| NH | 90007606307 |
| PA | 90008439455 |
| CO | 33001310404 |
| NC | 90014323640 |
| NV | 90010630813 |
| TX | 90011283150 |
| VA | 90012516596 |
| NC | 90014559304 |
| CO | 90008309958 |
| CO | 90009333506 |
| GA | 90013334372 |
| CA | 90013739256 |
| OR | 90010930313 |
| CO | 90012840896 |
| NV | 90014086035 |
| NC | 90013677921 |
| KY | 67040556846 |
| NE | 90014364645 |
| OK | 21062958500 |
| TX | 90011262379 |
| TX | 90006597870 |
| NV | 43097816207 |
| CO | 90008389005 |
| NC | 90011103537 |
| CO | 90011597811 |
| NC | 20529973471 |
| GA | 90010737230 |
| UT | 90013750787 |
| NC | 90011091195 |
| KY | 90003462566 |
| CO | 90010999565 |
| NC | 90004180617 |
| OK | 90013954692 |
| CO | 90010966862 |
| GA | 90012538001 |
| NC | 90010051894 |
| CO | 90011576619 |
| CO | 90011597876 |
| NV | 90014618177 |
| CO | 90009505843 |
| NE | 90010358223 |
| CO | 90010733228 |
| NV | 90010927292 |
| CO | 90013941691 |

| | |
|---|---|
| TX | 90013970877 |
| TX | 90011395414 |
| OH | 90013160293 |
| OK | 90011305458 |
| NV | 90012365474 |
| CO | 33062108427 |
| KY | 90013309387 |
| TX | 90013022383 |
| TX | 90000784546 |
| UT | 90011966588 |
| CO | 90013941691 |
| TX | 90012161504 |
| CA | 90014257550 |
| CO | 90013106682 |
| CO | 90006805950 |
| CA | 90013050189 |
| OR | 90010111526 |
| CA | 90009166990 |
| GA | 90010277777 |
| CA | 90011046425 |
| CO | 90014878127 |
| TX | 90013932493 |
| CO | 90004926756 |
| OK | 90013955259 |
| TX | 90013971001 |
| OH | 90007182128 |
| TX | 90008572506 |
| CO | 90009229815 |
| CA | 90005370816 |
| CA | 90008175437 |
| AR | 90014605893 |
| KY | 90013157686 |
| NE | 90002266717 |
| KY | 90013157686 |
| OH | 90013157817 |
| CO | 90001334251 |
| UT | 31014888106 |
| CO | 39036801311 |
| AR | 90004496243 |
| PA | 51015608271 |
| NJ | 90012841701 |
| CO | 90014691592 |
| CO | 90013576738 |
| OH | 90014599820 |
| PA | 90013696582 |
| CO | 90015161413 |
| CA | 90012614905 |
| AL | 90014571504 |

| | |
|---|---|
| PA | 90011095305 |
| KY | 90010759992 |
| CO | 90012958245 |
| TX | 90011489099 |
| NC | 90000141084 |
| ID | 90000817917 |
| CO | 33070658091 |
| CO | 90013756002 |
| UT | 90012039897 |
| CO | 90014112851 |
| VA | 90010016401 |
| TX | 90014214096 |
| TX | 90006437233 |
| CO | 90003132182 |
| CO | 39033078821 |
| PA | 90010340805 |
| TX | 90011286333 |
| OH | 90010718000 |
| OK | 90012427106 |
| ID | 90011593542 |
| CO | 90008150909 |
| CO | 90013932792 |
| OK | 90007267013 |
| ID | 90008793457 |
| NV | 90010854536 |
| CO | 90012943012 |
| OR | 90014796293 |
| NE | 90013136902 |
| NV | 90013752481 |
| CO | 90013284806 |
| CO | 90010499044 |
| NV | 90013420388 |
| UT | 90006410362 |
| CO | 90013243105 |
| ID | 90014707892 |
| CO | 90010839049 |
| TX | 90011286633 |
| CO | 90013818086 |
| CO | 90012856707 |
| CO | 90012723744 |
| CO | 90009343681 |
| UT | 90008244092 |
| KY | 90010587906 |
| CO | 90002678052 |
| CO | 90014019340 |
| CO | 90010083581 |
| CA | 90011763046 |
| UT | 90008122964 |

| | |
|---|---|
| OK | 90008955272 |
| UT | 90003865711 |
| CO | 90010788827 |
| UT | 90013715720 |
| OH | 90003701574 |
| CO | 90013655578 |
| CO | 90010649702 |
| UT | 31005334888 |
| CO | 90013221412 |
| UT | 31033626472 |
| KY | 90010589074 |
| CO | 33019792796 |
| CO | 90012302049 |
| NC | 90013609760 |
| CO | 90012601841 |
| PA | 90010998170 |
| NV | 90010903814 |
| NC | 90007505149 |
| CA | 90007591077 |
| CO | 33067242253 |
| CO | 90004106856 |
| CO | 90011646224 |
| OK | 21084960787 |
| CO | 90012098097 |
| PA | 90012650615 |
| CO | 39005646461 |
| OH | 90010948421 |
| KY | 90010586675 |
| GA | 90006459036 |
| OH | 90009953824 |
| CO | 90012443925 |
| PA | 51012339580 |
| KY | 68048555866 |
| CO | 39095518816 |
| CO | 90013461020 |
| UT | 90003706520 |
| NV | 90012122702 |
| NC | 90014256904 |
| KY | 90005984271 |
| CO | 90007690344 |
| OK | 90012439155 |
| KY | 90010590876 |
| SC | 90005496105 |
| NE | 90011069542 |
| CO | 90015078966 |
| OK | 21029561671 |
| KY | 68041078507 |
| NC | 90014761130 |

| | |
|---|---|
| GA | 90012832496 |
| OK | 90009034719 |
| NC | 90015003770 |
| TX | 90001434896 |
| OH | 90014842022 |
| UT | 90009625934 |
| CO | 90015163512 |
| KY | 90014626138 |
| CO | 90012954208 |
| OR | 90008900622 |
| ID | 90014708958 |
| OH | 90013922403 |
| NE | 90013003629 |
| NV | 90012274692 |
| CO | 33062107935 |
| TX | 90011301063 |
| CO | 39015288029 |
| TX | 90013569019 |
| CA | 90013350107 |
| CO | 90012869409 |
| TX | 90013097700 |
| NE | 90013907853 |
| NC | 90007658057 |
| ID | 90014718940 |
| KY | 90012152232 |
| CO | 90008908067 |
| CO | 90013742293 |
| CO | 90013243105 |
| KY | 90014093774 |
| TX | 90007180745 |
| DC | 90003361449 |
| CO | 90014110194 |
| CO | 90008866342 |
| CO | 90002881741 |
| CO | 90014225369 |
| PA | 90012886863 |
| CO | 90012508624 |
| TX | 90011751887 |
| PA | 90013901042 |
| CO | 90009104024 |
| CO | 90010392552 |
| ID | 90011594960 |
| CO | 90003766170 |
| NC | 17004269557 |
| CA | 49067890587 |
| UT | 31017090091 |
| CO | 37017068091 |
| CO | 90013554065 |

| | |
|-----|------------|
| AL | 90014732106 |
| CA | 90006435880 |
| CO | 90001258250 |
| ID | 90014719183 |
| CO | 90010271110 |
| CA | 90014816075 |
| UT | 90010016173 |
| CO | 90011509388 |
| VA | 90006164400 |
| CO | 90011854880 |
| CO | 90012751298 |
| UT | 90010112017 |
| ID | 90014719183 |
| CA | 90014170159 |
| KY | 90012702736 |
| CO | 90014951071 |
| CO | 90013482240 |
| CO | 90012299836 |
| KY | 68090292118 |
| AR | 90010644930 |
| GA | 15087820351 |
| NC | 90014510298 |
| CO | 90007854005 |
| CO | 90014175149 |
| NC | 90013934038 |
| KY | 90009270108 |
| AR | 90013580662 |
| CO | 33002897751 |
| AL | 90014741668 |
| KY | 90008009220 |
| KY | 90002056022 |
| CO | 90001245899 |
| ID | 90014719938 |
| PA | 90011120243 |
| NC | 90014686990 |
| AL | 90011187143 |
| TX | 90013157260 |
| OH | 90015204276 |
| NC | 90013986708 |
| TX | 75084861537 |
| OR | 90009439780 |
| NM | 90011292160 |
| HI | 90014444213 |
| NM | 90011292160 |
| CO | 90010777449 |
| TX | 90011043085 |
| TX | 90011292205 |
| CA | 90007683019 |

| | |
|---|---|
| NE | 90011499657 |
| OK | 90010635810 |
| NC | 90001692540 |
| UT | 90013716095 |
| CO | 90011971843 |
| NE | 90008966965 |
| CO | 90012851128 |
| PA | 90013961281 |
| NC | 90011172533 |
| TX | 75048123025 |
| CO | 90012954521 |
| ID | 42019718170 |
| ID | 90002834941 |
| CO | 90008646416 |
| OH | 64506172760 |
| CO | 90009511609 |
| CO | 90012740752 |
| CO | 90011325881 |
| ID | 90013876184 |
| CO | 90012954947 |
| CO | 90010403733 |
| UT | 90010113954 |
| KY | 90014726146 |
| OH | 64559899044 |
| TX | 90013086488 |
| OR | 90010484507 |
| TX | 90011292773 |
| UT | 90010859239 |
| CO | 90013494892 |
| CO | 90013608945 |
| NE | 90013747021 |
| CO | 90000448946 |
| GA | 90003224037 |
| GA | 90012718593 |
| CA | 90011322505 |
| CA | 90013001445 |
| TX | 90001486104 |
| OR | 90006426793 |
| CA | 90011884880 |
| CO | 33017525901 |
| ID | 90014729713 |
| PA | 90012709041 |
| ID | 90014729713 |
| ID | 90001620311 |
| TX | 90011313361 |
| GA | 90013867675 |
| AR | 90014110469 |
| OK | 90012573330 |

| | |
|---|---|
| CO | 90008154637 |
| CO | 33065519860 |
| AL | 90011482059 |
| CO | 90011497748 |
| NC | 90014703854 |
| CO | 90010777758 |
| CO | 33029152439 |
| CO | 90012038354 |
| GA | 15085724479 |
| OH | 66029829032 |
| CO | 39002905733 |
| TX | 90013086488 |
| CO | 90012959901 |
| CO | 90011325926 |
| CO | 90013592191 |
| CO | 90010840534 |
| CA | 90013671078 |
| ID | 90012388488 |
| NE | 90009434051 |
| PA | 90000535805 |
| GA | 90014419563 |
| IA | 90012267440 |
| TX | 90013602493 |
| CA | 90012263294 |
| GA | 15082792490 |
| NE | 27026855769 |
| CA | 90012263294 |
| KY | 90013938088 |
| CO | 90012955204 |
| KY | 90011988191 |
| AL | 90011285492 |
| UT | 90010378194 |
| SC | 19007014578 |
| TX | 90014729845 |
| TX | 90013907196 |
| CO | 33087630691 |
| PA | 90008660551 |
| NC | 90010910546 |
| CO | 90004047305 |
| DC | 90007102048 |
| CA | 90015118722 |
| OR | 90010090590 |
| CO | 38089095100 |
| ID | 90011616005 |
| OK | 90014494012 |
| CA | 90012810373 |
| ID | 90014746108 |
| CO | 90012710243 |

| | |
|---|---|
| CO | 90013150035 |
| NE | 90013817807 |
| CA | 90012810407 |
| NC | 90014705708 |
| CO | 90012712131 |
| NM | 90011294127 |
| KY | 68033948824 |
| AZ | 90014154764 |
| VA | 90014050230 |
| DC | 90000320445 |
| CO | 90010027268 |
| CO | 90014339988 |
| KY | 90013141535 |
| NV | 43071478991 |
| CO | 90012555499 |
| TX | 90013355075 |
| GA | 15007618712 |
| CO | 90008579805 |
| CO | 90013965348 |
| CA | 90011280292 |
| TX | 90014837726 |
| CO | 33012981003 |
| IA | 90003462429 |
| CO | 33012981003 |
| NC | 90002487780 |
| NE | 90010421077 |
| ID | 90011616721 |
| CO | 33068651017 |
| NC | 90014714240 |
| CO | 90010496728 |
| AR | 90004953323 |
| PA | 90000169922 |
| NV | 90013933011 |
| UT | 90010391210 |
| VA | 90012520348 |
| CO | 90009746347 |
| KY | 90014629028 |
| CO | 90010839977 |
| TX | 90011313401 |
| NC | 90011000814 |
| PA | 90012461120 |
| CO | 90014315653 |
| MO | 29088600774 |
| CO | 90010290711 |
| GA | 90014002862 |
| AL | 90011805455 |
| VA | 90006145105 |
| CO | 90014247436 |

| | |
|---|---|
| CO | 90008479905 |
| UT | 90007317007 |
| KY | 90013142193 |
| KY | 90014834975 |
| OK | 90010758700 |
| TX | 90011297528 |
| UT | 90012857626 |
| CO | 90012955506 |
| IA | 90014376577 |
| NC | 90004096906 |
| TX | 90011297696 |
| VA | 81017263158 |
| CA | 46071333520 |
| NC | 90008304015 |
| CO | 90013810921 |
| HI | 90014114118 |
| CO | 90010388414 |
| AR | 23069650995 |
| CO | 39039359546 |
| CO | 90009908713 |
| OK | 90010706144 |
| OH | 90015033316 |
| NE | 90015044180 |
| CA | 90014185702 |
| CO | 90013607471 |
| ID | 90014733968 |
| CO | 33069953394 |
| TX | 90011298191 |
| NE | 90002910522 |
| OR | 44017358852 |
| ID | 90014737911 |
| NV | 90011466402 |
| OK | 90008512934 |
| CO | 90010576768 |
| CO | 90014825059 |
| PA | 90013881460 |
| KY | 90014087016 |
| UT | 90012929232 |
| PA | 90015308206 |
| UT | 31072849835 |
| OR | 44096332207 |
| CO | 90013096985 |
| NC | 90012732014 |
| ID | 42028828888 |
| CO | 33019694549 |
| VA | 90002297290 |
| TX | 90004989924 |
| KY | 90013287601 |

| | |
|---|---|
| CO | 33065152265 |
| CA | 90013937180 |
| KY | 68025193437 |
| KY | 90009543479 |
| KS | 90011986761 |
| AR | 23009842189 |
| NC | 90014718216 |
| UT | 90010395266 |
| TX | 90012339776 |
| OH | 90013930583 |
| CO | 90012429262 |
| CA | 90014186596 |
| UT | 90012303165 |
| IA | 90012267440 |
| NC | 90011239041 |
| GA | 14008370748 |
| PA | 90013073293 |
| OH | 90011788811 |
| CO | 90002630266 |
| ID | 90014736322 |
| KY | 90015087958 |
| CO | 90012199607 |
| NC | 90014951815 |
| CO | 33091455334 |
| CO | 33081715538 |
| NC | 90010512941 |
| TX | 90014859079 |
| CO | 90012657007 |
| NV | 90013744052 |
| CA | 90004790258 |
| TX | 90011299969 |
| AR | 23060004543 |
| OH | 90008710727 |
| PA | 90012995408 |
| CO | 90011068969 |
| UT | 90013141233 |
| CA | 90009083439 |
| ID | 90010778734 |
| ID | 90013023571 |
| CO | 90013409807 |
| NC | 12092420720 |
| CO | 90013642206 |
| AR | 90012192660 |
| KY | 90007160276 |
| CO | 90014016968 |
| CO | 90014490956 |
| KY | 90010619512 |
| CO | 39005263457 |

| | |
|---|---|
| TX | 90011300211 |
| KY | 90014712569 |
| OH | 90015118390 |
| CO | 90010060954 |
| UT | 90009745599 |
| CO | 90013523696 |
| UT | 90009745599 |
| CA | 45002382699 |
| CO | 90010139940 |
| CO | 90012142308 |
| CO | 90012572455 |
| CO | 33051053651 |
| AR | 90005865683 |
| IA | 90003462429 |
| OK | 90011174955 |
| CO | 90007160441 |
| CO | 90004645735 |
| UT | 90008502390 |
| TX | 90005878771 |
| CO | 90013556069 |
| NV | 90014874292 |
| NC | 90014755558 |
| CA | 90014186708 |
| NV | 43022745744 |
| PA | 51059905786 |
| NV | 90010956635 |
| CO | 90012958752 |
| OH | 90012507020 |
| TX | 90011060605 |
| CA | 90012543117 |
| CA | 46031377330 |
| CO | 90014060097 |
| NC | 17016121436 |
| GA | 14061593063 |
| CO | 90013150882 |
| CO | 90007621794 |
| CA | 90014166791 |
| CA | 90014166807 |
| NC | 17098638667 |
| NE | 90008716861 |
| CO | 90010469438 |
| CO | 90010970279 |
| TX | 90014474673 |
| CO | 90013136854 |
| NC | 90005820855 |
| CO | 33006664301 |
| OR | 90014776134 |
| OH | 90011831985 |

| | |
|---|---|
| CO | 90012942494 |
| CO | 90013932997 |
| OH | 90011571412 |
| OR | 90014776134 |
| CO | 90008547015 |
| CA | 90013054084 |
| ID | 90011588434 |
| KY | 90010564624 |
| OR | 90010396462 |
| CA | 46053343403 |
| TX | 90014504553 |
| ID | 90014666254 |
| TX | 90011358246 |
| CO | 39035935984 |
| PA | 90013961629 |
| KY | 90008924770 |
| CO | 90011645789 |
| NC | 90011746529 |
| UT | 90010029629 |
| OH | 90014077379 |
| AL | 90006725493 |
| UT | 90013715054 |
| CO | 90010648598 |
| CA | 90011466392 |
| OH | 90013378176 |
| TX | 90011285056 |
| CO | 90013974088 |
| CO | 90011879327 |
| CO | 90011206460 |
| NE | 90014720801 |
| PA | 90012954645 |
| CA | 90014168013 |
| CO | 33092326775 |
| CA | 46096048331 |
| TX | 90012447423 |
| NE | 90011051447 |
| CO | 33040895051 |
| NC | 90011218504 |
| NC | 90010489541 |
| ID | 90012305982 |
| CA | 90013813696 |
| GA | 90009559154 |
| NC | 90012722681 |
| NC | 90014135803 |
| TX | 90007067214 |
| NC | 90012427800 |
| UT | 90010859514 |
| TX | 90012615858 |

| | |
|---|---|
| CO | 90010318493 |
| NC | 90008565899 |
| CO | 90014794839 |
| CO | 90002694485 |
| CO | 90008254497 |
| CO | 90010852810 |
| CO | 90011912333 |
| CA | 90010865248 |
| OR | 90007930358 |
| CO | 90014715632 |
| NC | 90014676401 |
| CA | 46009434946 |
| OR | 90010691273 |
| CO | 90013043149 |
| KY | 90000423082 |
| CO | 33044051591 |
| CO | 90011051018 |
| CO | 90009789986 |
| CO | 90013133553 |
| CA | 90000611094 |
| CO | 90013507682 |
| CO | 90010596081 |
| AR | 23074929056 |
| CO | 90012934139 |
| CA | 49092382247 |
| CO | 90006244783 |
| CO | 90000993609 |
| KY | 90012435042 |
| CA | 90005837373 |
| CO | 90010896132 |
| OR | 90006299313 |
| DC | 90013940688 |
| KY | 90001915755 |
| CO | 90011108349 |
| CO | 90007657586 |
| OR | 90010566683 |
| GA | 14016920107 |
| KY | 90013233041 |
| KY | 90014824307 |
| NC | 90009459310 |
| CA | 90011602001 |
| CO | 33073165591 |
| CO | 90011244401 |
| NC | 90014864628 |
| UT | 31016401557 |
| NE | 90003449148 |
| OR | 90014167365 |
| NC | 90012613148 |

| | |
|---|---|
| UT | 90008568907 |
| NC | 90014139142 |
| CO | 90011244482 |
| TX | 90011698554 |
| OR | 90000961189 |
| OK | 90014947465 |
| DC | 90013058240 |
| TX | 90011627704 |
| CO | 90006521151 |
| CO | 33059391539 |
| CO | 90013922536 |
| NC | 90013141259 |
| CO | 90008359440 |
| UT | 31080325173 |
| CA | 46006746530 |
| DC | 90013940277 |
| NC | 90000770032 |
| PA | 90004693383 |
| CA | 90007426140 |
| NC | 90004400487 |
| OR | 90012707268 |
| OH | 90014727471 |
| AR | 90003010301 |
| UT | 90014808241 |
| CO | 90012793139 |
| CO | 90009623078 |
| VA | 90003261646 |
| CO | 90014255441 |
| CA | 90010843096 |
| KY | 90012253426 |
| OR | 44080963041 |
| NC | 90009396505 |
| CO | 90007609230 |
| UT | 90003093297 |
| OR | 90006228259 |
| OR | 90014850776 |
| CA | 90013081660 |
| UT | 90013090769 |
| UT | 90014518438 |
| CO | 90013792036 |
| UT | 90014518438 |
| NC | 90013799926 |
| CO | 90012423176 |
| KY | 90008097715 |
| CO | 90009195628 |
| PA | 51043844413 |
| OR | 90013940269 |
| NC | 90012925274 |

| | |
|----|------------|
| DC | 90012655772 |
| OK | 21090545427 |
| KY | 90011437567 |
| OR | 90013570331 |
| DC | 90007582860 |
| DC | 90010629064 |
| NE | 90007557756 |
| NC | 11088059944 |
| UT | 90014818062 |
| UT | 90014861082 |
| PA | 90006788381 |
| NV | 90011660363 |
| TX | 75084058386 |
| CO | 90013792036 |
| NC | 90014390419 |
| CO | 90008085987 |
| CO | 90012002018 |
| CO | 90011786895 |
| CO | 90010519974 |
| KY | 90000254927 |
| CO | 90010475894 |
| CO | 90012416003 |
| CO | 33003228012 |
| DC | 90009405586 |
| CO | 90012557178 |
| CO | 90013986360 |
| OH | 66011298990 |
| CO | 90013221937 |
| CO | 90012161008 |
| CO | 90003061682 |
| CO | 90014805280 |
| CA | 90011055319 |
| NV | 90007315038 |
| DC | 90012387977 |
| DC | 90014348262 |
| CO | 90015195709 |
| CO | 90013986360 |
| CA | 90012270892 |
| KY | 90014594498 |
| CO | 90010748641 |
| UT | 31060341335 |
| SC | 19095454320 |
| CO | 90013786193 |
| KY | 90014155510 |
| DC | 90000437593 |
| AR | 23040943005 |
| AR | 90010465618 |
| TX | 90005314411 |

| | |
|---|---|
| UT | 90014518438 |
| DC | 81090248201 |
| CA | 90012274598 |
| NC | 90013385765 |
| OR | 44585352928 |
| DC | 90012867084 |
| DC | 90013155470 |
| CO | 90011557520 |
| CA | 90012888149 |
| TX | 90011633276 |
| OR | 90008630843 |
| KS | 90009667058 |
| UT | 90011571649 |
| CO | 90013948071 |
| TX | 90011633614 |
| KY | 90005449595 |
| CO | 90010950147 |
| KY | 90009270108 |
| KY | 90009889432 |
| TX | 75085106112 |
| AZ | 90014325958 |
| CO | 90014796558 |
| UT | 90014819542 |
| TX | 90014779797 |
| CO | 90014810972 |
| DC | 81090326067 |
| UT | 90014819542 |
| OR | 44036188860 |
| CO | 90013948119 |
| CO | 90014554582 |
| UT | 31072951281 |
| CA | 90011901629 |
| DC | 90010571869 |
| CO | 33018254804 |
| CO | 33092658875 |
| OR | 90005240543 |
| CO | 90012102055 |
| KY | 90011463612 |
| CO | 33052927441 |
| OR | 90014549847 |
| CO | 90010953645 |
| UT | 90012295168 |
| UT | 31030781141 |
| NE | 90010177540 |
| CO | 90013009267 |
| OH | 90010999507 |
| KY | 90011344989 |
| NE | 27091208462 |

| | |
|---|---|
| OH | 90013813620 |
| KY | 68075948831 |
| OR | 90014184188 |
| DC | 90012867091 |
| KY | 90010911297 |
| KY | 90004326476 |
| OR | 90007750647 |
| UT | 90014820827 |
| CO | 90014334407 |
| UT | 31000416177 |
| NC | 90013974101 |
| NC | 90009463683 |
| TX | 90005315859 |
| PA | 90014582112 |
| OR | 90013144306 |
| CO | 90012601952 |
| OR | 90012648320 |
| CO | 90014790956 |
| CO | 90014796397 |
| CO | 90001845226 |
| UT | 90006005715 |
| UT | 31054596246 |
| NC | 90014152321 |
| AR | 90001027494 |
| DC | 90014873996 |
| CO | 90014444472 |
| DC | 90013984401 |
| OR | 90012470211 |
| NE | 90001522395 |
| OR | 90013255892 |
| GA | 90010264730 |
| CA | 90013419705 |
| CO | 90010431458 |
| OR | 90008179688 |
| NC | 90013787896 |
| OR | 90014106637 |
| CO | 90013948342 |
| NC | 90009870628 |
| KY | 90013751402 |
| OH | 90013783210 |
| CO | 90010460967 |
| KY | 68014099094 |
| CO | 33080850091 |
| OR | 44501230729 |
| CO | 90011460998 |
| DC | 90012664526 |
| CO | 90005230364 |
| TX | 90012678186 |

| | |
|---|---|
| GA | 90011223440 |
| CO | 90012837057 |
| CO | 90000817111 |
| PA | 90012367095 |
| CO | 90014562746 |
| CO | 90008994694 |
| OR | 44563744921 |
| PA | 90013541515 |
| CA | 90009390242 |
| OR | 90014147606 |
| CO | 33031998471 |
| OR | 90013576708 |
| CA | 90014890321 |
| CO | 90010247698 |
| UT | 90008238305 |
| NC | 90012883986 |
| CO | 90012568549 |
| OR | 90008448446 |
| OK | 31090821157 |
| UT | 90009407332 |
| NC | 90013170930 |
| CO | 90004498847 |
| NC | 90009291924 |
| CO | 90011245257 |
| KS | 22036986691 |
| CO | 90014318879 |
| NC | 90003239218 |
| CO | 90014824416 |
| PA | 90010652305 |
| NC | 90008463071 |
| UT | 90014871089 |
| CO | 90012533268 |
| UT | 90010957341 |
| TX | 90014779797 |
| DC | 90012326050 |
| OH | 90012814009 |
| DC | 90008035740 |
| OR | 90014253601 |
| CA | 90014001312 |
| OR | 90012910240 |
| TX | 90014616201 |
| AR | 90006959750 |
| OR | 90010591784 |
| NC | 90011042077 |
| PA | 90014028180 |
| MO | 90011509369 |
| TX | 90014616313 |
| NC | 90012041211 |

| | |
|---|---|
| CO | 90014805765 |
| VA | 90012776919 |
| CO | 90014805765 |
| NE | 90013797537 |
| CA | 90008960514 |
| KY | 68088382733 |
| DC | 90013945779 |
| DC | 81005700442 |
| KY | 90013635417 |
| CO | 90011378322 |
| NV | 90001763031 |
| CA | 90012973049 |
| CO | 90013183367 |
| KY | 68096703080 |
| UT | 90014881192 |
| CO | 90010961207 |
| KY | 90002664754 |
| UT | 90014881533 |
| TX | 90014617033 |
| TX | 90013098417 |
| CO | 90013094667 |
| CA | 90014988789 |
| UT | 90014881533 |
| NC | 90008527290 |
| CA | 90014123242 |
| NC | 90013964883 |
| NE | 90010944236 |
| CO | 90013933208 |
| CO | 90014945118 |
| CO | 90013948910 |
| NC | 90007460367 |
| TX | 90013064512 |
| UT | 90014881675 |
| CO | 90013903162 |
| CO | 90011743673 |
| DC | 90012867210 |
| CO | 90012426637 |
| UT | 90014881812 |
| CO | 90011592410 |
| CO | 90014806445 |
| OR | 90012691716 |
| NE | 90008183699 |
| CO | 90014806454 |
| KY | 90014617741 |
| NE | 90014073879 |
| NE | 90007213423 |
| GA | 90011230995 |
| CO | 90012874747 |

| | |
|---|---|
| KY | 90013078877 |
| OR | 90013821469 |
| KY | 90012253524 |
| CO | 90011331115 |
| CO | 90011743773 |
| CO | 33091741906 |
| DC | 90010575826 |
| CO | 90005723450 |
| CO | 90013177561 |
| OR | 90011602392 |
| TX | 90011642834 |
| PA | 90011153515 |
| CO | 90012219430 |
| DC | 81006771700 |
| NE | 27086483922 |
| KY | 90014691359 |
| NC | 90000308384 |
| CO | 90013812853 |
| TX | 90013088503 |
| NC | 90009463077 |
| OR | 90013938701 |
| CA | 90013019105 |
| CO | 90009197392 |
| CA | 90009607507 |
| CO | 33097568441 |
| OR | 90013939035 |
| CO | 90014806738 |
| CO | 90014702297 |
| CO | 90001345531 |
| TX | 90011489099 |
| GA | 90011228342 |
| CO | 90013948820 |
| CO | 90013811050 |
| SC | 90011643999 |
| CA | 90012132088 |
| OR | 44501887281 |
| DC | 81090484088 |
| OH | 90012125962 |
| CA | 90014816146 |
| CO | 90014535513 |
| CO | 90014805899 |
| CO | 90014908436 |
| TX | 90011643544 |
| CO | 90003454059 |
| CO | 90002916384 |
| CO | 90010938662 |
| DC | 90013947138 |
| CO | 90011875439 |

| | |
|---|---|
| CA | 90012949653 |
| UT | 90014889864 |
| CO | 90013992518 |
| CO | 39068010548 |
| PA | 51008381933 |
| CO | 90011922643 |
| CO | 33088494855 |
| TX | 90012291967 |
| CO | 90012807816 |
| TX | 90011182059 |
| IA | 27026756272 |
| DC | 90013295439 |
| CA | 49005466901 |
| CO | 90014807213 |
| PA | 90014153094 |
| CA | 90013166820 |
| NE | 90011566070 |
| OR | 90012617622 |
| TX | 90011786972 |
| UT | 90006728332 |
| CO | 90014053866 |
| KY | 90006008160 |
| CO | 90011744442 |
| CO | 90000300102 |
| CO | 90011509568 |
| VA | 81051595281 |
| NC | 90014009052 |
| CO | 90011379003 |
| CO | 90014612578 |
| CO | 39060623231 |
| NM | 90012956047 |
| CA | 90014139617 |
| OH | 90013813620 |
| DC | 90008508633 |
| NC | 90013377590 |
| CO | 90014807694 |
| OH | 90004254588 |
| CA | 90014365866 |
| CA | 90011990506 |
| NE | 90006170765 |
| NC | 17045762177 |
| CO | 90012508519 |
| CO | 90013007966 |
| CO | 90013072197 |
| CO | 33007670941 |
| CO | 90007867429 |
| TX | 90014618603 |
| OR | 90013578380 |

| | |
|---|---|
| OR | 90002130707 |
| KY | 90014831810 |
| CO | 90014712550 |
| NC | 90013193405 |
| CO | 90011825444 |
| CO | 90010950019 |
| DC | 90012566807 |
| CO | 90014810265 |
| CO | 90000347749 |
| OR | 90002208722 |
| CO | 90010950019 |
| NC | 90003668650 |
| OR | 44515291857 |
| NM | 90008240061 |
| OR | 90014187566 |
| AZ | 90014374900 |
| TX | 90008590062 |
| AR | 23081170442 |
| GA | 90010606706 |
| CO | 90011669100 |
| CA | 90005958021 |
| UT | 90012834575 |
| KY | 90013287834 |
| NE | 27096328300 |
| NE | 27087452699 |
| NC | 90011977466 |
| OH | 90011312407 |
| CO | 33083735501 |
| CA | 90013910961 |
| KY | 90007670841 |
| NC | 90014450594 |
| NC | 90012774571 |
| NE | 27074714509 |
| CO | 90012444602 |
| OR | 90013422797 |
| TX | 90010484439 |
| CA | 49091014333 |
| NE | 90013238798 |
| NC | 90011385906 |
| CO | 90006462153 |
| KY | 90012934294 |
| OR | 90003022367 |
| CO | 38046710830 |
| CA | 46010375257 |
| CO | 90014451439 |
| OK | 21091187028 |
| GA | 14049872641 |
| OH | 90005228043 |

| | |
|---|---|
| TX | 90014779797 |
| CO | 90010229015 |
| OK | 90014937546 |
| CO | 90013947173 |
| CO | 90014848980 |
| TX | 75085000942 |
| NE | 90010165650 |
| NV | 43082497801 |
| PA | 90007352785 |
| DC | 90010564212 |
| NC | 90014336939 |
| OH | 90012196014 |
| UT | 90014860589 |
| CO | 33032343304 |
| CA | 90012270892 |
| TX | 75067252242 |
| OH | 90008064247 |
| TX | 75041804558 |
| GA | 90011178674 |
| PA | 90014436980 |
| ID | 90010167122 |
| AR | 90001089701 |
| OR | 90013444139 |
| NE | 90014073101 |
| CO | 38072964126 |
| NC | 90007387116 |
| UT | 90014796910 |
| CO | 90013178847 |
| CO | 90013498914 |
| CO | 90008065238 |
| CO | 90009977940 |
| OK | 90010808525 |
| CO | 90011331934 |
| DC | 90014145385 |
| CO | 90009151662 |
| CO | 90010287715 |
| NC | 90011200635 |
| CO | 90012814438 |
| OH | 90013214079 |
| CO | 90014794724 |
| OK | 90014938537 |
| CO | 90013014514 |
| SC | 19005767757 |
| CO | 90013086914 |
| KY | 90012934158 |
| TX | 90010814374 |
| CO | 90013425860 |
| OR | 90010565273 |

| | |
|---|---|
| UT | 90010455763 |
| DC | 90011005442 |
| CA | 90005496588 |
| PA | 90005951991 |
| UT | 90003352850 |
| CO | 90013303163 |
| SC | 90003199354 |
| PA | 90002423677 |
| CO | 90008094292 |
| CO | 90012191250 |
| CA | 90013007288 |
| DC | 90013938897 |
| CO | 90002749286 |
| SC | 90013830821 |
| PA | 90013825551 |
| CA | 49006356815 |
| NC | 12097439003 |
| CA | 90013007280 |
| DC | 90013058240 |
| CO | 33036810748 |
| CA | 90013125123 |
| CO | 90005652146 |
| NM | 90012877350 |
| CA | 90003941548 |
| NE | 90010821645 |
| GA | 90014805220 |
| TX | 90005625490 |
| CO | 90011018205 |
| CO | 90014344038 |
| CO | 33072570387 |
| CO | 33077732636 |
| KY | 90013511160 |
| AR | 90010665162 |
| CA | 90009710329 |
| KY | 90011028266 |
| OK | 90006285842 |
| CO | 90001942963 |
| PA | 90014649860 |
| OR | 44555680919 |
| TX | 90005625490 |
| KY | 90007825757 |
| KY | 90010907472 |
| PA | 90007409108 |
| UT | 90014159323 |
| CA | 90010205096 |
| TX | 90013234505 |
| CO | 90007944418 |
| OH | 90011377738 |

| | |
|---|---|
| OR | 90013923507 |
| KY | 90013976103 |
| CO | 90009880537 |
| NC | 90010765834 |
| GA | 90015196704 |
| CA | 90013157631 |
| CO | 90006741473 |
| KY | 90014384142 |
| CO | 90009381127 |
| CO | 90011606138 |
| CO | 90014687102 |
| CO | 90014712551 |
| PA | 90013225110 |
| OR | 44535380065 |
| CO | 90010475869 |
| CO | 90012630916 |
| KY | 90010812323 |
| OR | 44066034909 |
| UT | 31077199871 |
| NC | 17052403667 |
| NM | 90014785000 |
| GA | 90013466774 |
| PA | 51037245732 |
| OR | 90010720125 |
| CA | 90014620540 |
| OH | 90013847905 |
| OH | 90010899933 |
| CO | 90015061808 |
| UT | 90006803424 |
| CA | 90010725989 |
| SC | 90014757606 |
| GA | 90014871389 |
| AR | 90013779501 |
| NC | 90011200392 |
| OR | 90002464615 |
| CA | 90008567996 |
| CA | 90011718778 |
| AR | 90011590884 |
| OH | 90013940808 |
| AR | 90011597996 |
| CA | 90012359373 |
| KY | 90011189796 |
| CO | 90013132105 |
| CA | 90013009789 |
| CA | 90005800149 |
| CO | 90014437742 |
| CA | 90003288550 |
| PA | 90014311999 |

| | |
|----|----|
| UT | 90014444587 |
| GA | 90011309402 |
| OR | 90013335577 |
| CA | 90014015044 |
| SC | 90013009767 |
| CA | 90010481429 |
| CO | 90010982229 |
| KY | 90013897939 |
| OR | 90014438866 |
| CA | 90011966263 |
| PA | 90012842857 |
| TX | 90008466269 |
| NE | 90010287998 |
| CA | 90012826121 |
| KY | 66024004213 |
| OH | 90014844723 |
| CA | 90009908028 |
| AR | 90011611642 |
| CA | 90012268283 |
| SC | 90012872196 |
| NV | 90014659406 |
| IA | 90013053035 |
| TX | 90010206114 |
| GA | 90014724933 |
| IA | 90013589835 |
| NC | 11075260514 |
| OH | 90012506121 |
| MO | 90009853744 |
| KS | 90008763688 |
| NV | 90013235237 |
| OH | 90014011977 |
| NM | 90011483525 |
| KY | 90009168383 |
| UT | 90010952992 |
| OH | 90014135447 |
| PA | 90011120912 |
| OR | 90011511264 |
| CO | 90010719201 |
| NV | 90010995317 |
| CA | 90005715773 |
| CA | 90014850082 |
| AR | 90011648589 |
| NE | 90013696674 |
| CA | 90006096542 |
| OH | 90014446442 |
| CO | 90011579121 |
| OR | 90013462832 |
| UT | 90013051760 |

| | |
|---|---|
| CO | 90012925302 |
| CO | 39033538741 |
| NC | 90000721032 |
| CA | 90011087721 |
| NV | 90010374389 |
| NC | 90014608386 |
| OK | 90012329850 |
| CA | 46003210825 |
| CA | 90013101316 |
| GA | 90014583015 |
| SC | 90014575195 |
| OR | 90006668971 |
| NV | 90013840299 |
| NC | 90013101315 |
| TX | 90013142026 |
| NM | 90013483289 |
| PA | 90013087479 |
| PA | 90000207015 |
| KY | 90010809277 |
| CA | 90012480756 |
| CO | 90008592344 |
| AR | 90011661354 |
| CO | 39005479611 |
| CA | 90013653991 |
| KY | 90013157699 |
| CA | 90010213786 |
| PA | 90014207290 |
| OR | 90011795144 |
| CO | 90014437742 |
| GA | 90013774539 |
| GA | 90011084829 |
| AR | 90014197294 |
| OR | 90008267902 |
| PA | 90004161107 |
| CA | 90015114205 |
| OR | 90003928738 |
| CA | 90013312105 |
| PA | 90010017326 |
| OR | 44064012550 |
| GA | 90014966840 |
| CO | 90013817397 |
| CA | 90015108102 |
| PA | 90012027561 |
| CA | 90006155652 |
| AR | 90007184835 |
| CO | 90014870506 |
| UT | 90001655885 |
| CO | 90012361800 |

| | |
|---|---|
| TX | 90013234592 |
| OR | 90010799341 |
| AL | 90014428594 |
| OR | 90014045343 |
| OH | 90013882189 |
| CA | 90012376288 |
| OR | 90014737414 |
| UT | 90010919324 |
| CA | 90011301565 |
| CA | 90011984937 |
| CO | 90008785890 |
| CO | 90014870693 |
| OR | 90003260434 |
| PA | 90012450815 |
| OR | 90013457923 |
| OR | 44060800791 |
| CA | 90001977167 |
| CA | 90012297006 |
| GA | 90010412602 |
| CA | 90013972073 |
| PA | 90001025825 |
| PA | 90015146458 |
| GA | 90013859129 |
| CO | 90014839825 |
| CO | 33080150260 |
| CA | 90013168676 |
| PA | 90014060099 |
| SC | 90014412014 |
| PA | 90013282074 |
| OK | 90003795355 |
| KY | 90013158200 |
| OR | 90013947070 |
| AR | 90003918259 |
| CA | 90012942372 |
| CA | 90013448124 |
| OR | 90011798317 |
| NC | 90011045284 |
| OK | 21094650861 |
| OR | 90010563142 |
| CA | 90011983099 |
| CO | 90010354600 |
| OK | 90013922089 |
| CO | 90010580546 |
| OR | 44593293323 |
| CA | 46017726586 |
| NC | 90012730807 |
| CA | 90009192243 |
| TX | 90002350060 |

| | |
|---|---|
| CO | 33092370006 |
| OR | 90011368763 |
| UT | 90007979982 |
| CO | 90013141913 |
| CO | 90013685908 |
| GA | 90015007174 |
| UT | 90011950442 |
| AR | 90010251277 |
| AZ | 90014071770 |
| IA | 27089704407 |
| OK | 32013589319 |
| CA | 90012212217 |
| AR | 90011735086 |
| CA | 90014672178 |
| CO | 39058297135 |
| CA | 49050772799 |
| UT | 90011165382 |
| CO | 90007987456 |
| PA | 90011058526 |
| OR | 90012728784 |
| CA | 90012819066 |
| OH | 90012869646 |
| OR | 90003479939 |
| NC | 90014987971 |
| KS | 90009701128 |
| TX | 90000591713 |
| OH | 90010937863 |
| OR | 90007498383 |
| GA | 90006699735 |
| KY | 90013344589 |
| CA | 90010337030 |
| CA | 90013956881 |
| KY | 90008378894 |
| KY | 90013016831 |
| CO | 33099008451 |
| CO | 33002642028 |
| CA | 90012170925 |
| GA | 90010872504 |
| CO | 90012187130 |
| CA | 90010208371 |
| OH | 90013789181 |
| PA | 90013018166 |
| CO | 90011582557 |
| CO | 90013358655 |
| PA | 90012658878 |
| KY | 90013159409 |
| TX | 90011131663 |
| CA | 90010983133 |

| | |
|---|---|
| OR | 90014309947 |
| UT | 90010690886 |
| CO | 90009911010 |
| OR | 90011843864 |
| OR | 90011800187 |
| CA | 90012962290 |
| CO | 90011728354 |
| CO | 90014122372 |
| NE | 90012438273 |
| PA | 90014593559 |
| UT | 90015159059 |
| GA | 90003573438 |
| OR | 90010737784 |
| CO | 90013143034 |
| PA | 90012291335 |
| CA | 90013472693 |
| NV | 90014716988 |
| CO | 32024688399 |
| CO | 90011575573 |
| NE | 27065658481 |
| UT | 90014442229 |
| PA | 90015113696 |
| CA | 90008725791 |
| TX | 90013142796 |
| OH | 90002088059 |
| NM | 90012780025 |
| UT | 90010091666 |
| CO | 90010663020 |
| PA | 90012790010 |
| NM | 90013594681 |
| CO | 90011034040 |
| OH | 90014932568 |
| CA | 90011064101 |
| OK | 90012084428 |
| GA | 90010414479 |
| OR | 90013049398 |
| CA | 90010283971 |
| PA | 90010805016 |
| CA | 90012896184 |
| GA | 90008478791 |
| CO | 90010396974 |
| CA | 90003404184 |
| AR | 90008793127 |
| KY | 90009031541 |
| OR | 90005308438 |
| CA | 90005265670 |
| CO | 33009427858 |
| NJ | 85016226171 |

| | |
|---|---|
| OR | 44546647807 |
| UT | 90014292651 |
| CA | 90013841194 |
| NM | 90000332442 |
| CA | 90012768084 |
| CA | 90008000741 |
| NM | 90014692773 |
| UT | 90003836194 |
| CO | 90014491816 |
| CO | 90006086059 |
| KY | 90014601973 |
| NV | 43082579778 |
| PA | 90012522986 |
| KY | 90012628609 |
| CA | 90005951954 |
| NC | 11078957389 |
| KY | 90012938170 |
| CA | 90008503159 |
| CA | 90010283194 |
| UT | 90008513534 |
| CA | 90014787269 |
| CA | 90011905646 |
| CO | 90006549846 |
| CO | 90014880934 |
| CA | 90001757765 |
| CO | 90013965534 |
| UT | 90006437257 |
| CA | 90004278171 |
| NM | 90007450208 |
| PA | 90011425484 |
| PA | 90013829693 |
| CO | 90013720316 |
| CA | 90010414950 |
| CO | 90007189290 |
| OH | 90008430719 |
| OR | 90014266078 |
| TX | 90012998743 |
| CA | 90010726122 |
| NV | 90013235439 |
| CA | 90012480756 |
| AR | 23038128936 |
| CO | 90013177002 |
| CA | 90014101012 |
| OR | 90013363988 |
| TX | 90010348426 |
| OR | 90008984357 |
| CA | 90014278209 |
| CO | 90004582669 |

| | |
|---|---|
| CA | 46004515166 |
| CO | 90011997735 |
| OH | 90008667752 |
| GA | 14056129036 |
| CO | 90013481772 |
| OH | 90010555583 |
| CO | 90006974554 |
| TX | 90010913386 |
| PA | 51077192257 |
| PA | 90013494042 |
| CA | 46075916112 |
| CA | 90010726286 |
| CO | 90014813955 |
| CO | 90013375125 |
| KY | 90013412403 |
| MO | 27508813498 |
| NC | 90010544925 |
| CA | 90013991122 |
| AR | 90014691308 |
| OR | 90012612370 |
| CA | 46070882368 |
| CO | 90015097146 |
| CA | 90012637866 |
| NV | 90011423515 |
| KY | 90011014842 |
| UT | 90010966328 |
| UT | 90014728617 |
| OR | 44566496022 |
| PA | 51030737141 |
| OK | 90011335743 |
| CA | 90011997066 |
| KY | 90003241601 |
| PA | 51009947965 |
| CA | 90000538990 |
| KS | 90009751660 |
| CO | 90011072044 |
| UT | 90012272613 |
| OR | 90013544929 |
| KY | 90014389672 |
| UT | 90012253672 |
| GA | 90010738617 |
| CO | 90007730763 |
| GA | 90010458214 |
| CO | 90014813955 |
| CO | 90014644743 |
| OR | 90013821682 |
| KY | 90014603080 |
| OH | 90013941128 |

| | |
|---|---|
| UT | 90014678062 |
| PA | 90012906743 |
| PA | 90011449678 |
| TX | 75040092937 |
| CO | 90013167607 |
| CO | 90009317994 |
| AR | 90009767572 |
| CO | 90013640393 |
| CO | 90013341089 |
| CA | 90011612911 |
| OH | 90012297809 |
| OR | 44017953742 |
| CA | 90013235549 |
| CA | 46013428726 |
| TX | 90007650980 |
| CO | 90012082832 |
| NC | 90009724400 |
| OR | 90010995067 |
| GA | 90002936159 |
| CA | 90010579012 |
| PA | 90012933118 |
| OR | 90013655555 |
| CA | 90013087202 |
| CO | 90014542362 |
| CO | 90014891542 |
| AR | 90013929469 |
| OR | 90011545350 |
| GA | 90010458446 |
| CA | 90011350062 |
| NV | 43008972631 |
| OR | 90011808295 |
| IA | 90014130415 |
| PA | 90014830517 |
| CO | 90014870861 |
| CA | 90011314949 |
| CA | 90012615141 |
| IA | 90013923828 |
| CO | 90013607692 |
| CA | 90011368187 |
| PA | 90010849910 |
| DC | 81096496720 |
| CA | 90014040012 |
| OR | 90011803052 |
| CA | 90013380250 |
| AR | 90008359840 |
| CO | 39077655734 |
| OR | 90013970422 |
| CO | 90008785890 |

| | |
|---|---|
| OR | 90013335577 |
| OK | 21049811207 |
| GA | 14054097331 |
| UT | 90006994208 |
| PA | 51015165604 |
| NV | 90005421578 |
| CA | 46007213471 |
| CA | 90012305766 |
| OR | 90011809207 |
| CO | 90007356442 |
| PA | 90010966312 |
| KY | 90013938914 |
| CA | 90012849908 |
| CO | 33088025006 |
| OK | 90007769940 |
| NE | 90013283992 |
| CA | 90003173052 |
| NE | 90014971959 |
| NE | 90000710761 |
| CA | 90013462571 |
| CO | 90012080946 |
| CO | 90003581378 |
| CA | 90004428372 |
| NM | 90008091942 |
| NV | 90001596522 |
| CO | 33082216152 |
| CA | 90011490828 |
| UT | 90015193027 |
| CA | 90011978680 |
| IA | 90012637228 |
| NC | 90010890676 |
| UT | 90001089742 |
| CA | 46098265886 |
| CA | 90002489471 |
| CA | 90012457937 |
| CO | 90007608494 |
| NM | 90012300171 |
| PA | 51038331578 |
| GA | 90007845125 |
| OR | 90011676810 |
| CA | 46061929250 |
| KY | 66082700375 |
| OK | 90003550671 |
| OH | 64545455751 |
| CA | 90014163118 |
| CA | 90013174262 |
| TX | 75074226111 |
| KY | 90015037771 |

| | |
|---|---|
| UT | 31071950966 |
| SC | 90012224118 |
| CA | 90011316755 |
| CO | 90014377182 |
| CO | 90012837515 |
| CA | 90011207615 |
| PA | 51072077786 |
| CA | 46072856739 |
| CO | 90001796148 |
| KY | 90011032193 |
| AR | 90015207898 |
| TX | 90010733835 |
| CO | 90014509660 |
| NC | 90014201060 |
| UT | 90002700268 |
| CA | 90014688698 |
| CO | 90014920735 |
| CO | 90011641294 |
| CO | 90009705855 |
| OH | 90010560188 |
| CA | 90011526799 |
| OR | 90012751460 |
| CA | 90014166148 |
| CA | 90014166092 |
| OH | 90010963245 |
| CO | 90010953987 |
| CO | 90013965534 |
| NM | 90013049070 |
| CO | 90012348487 |
| CO | 33011138752 |
| CA | 90015116289 |
| CA | 90013409589 |
| CA | 90014166239 |
| CO | 33091120138 |
| CO | 90008363450 |
| OR | 90015153906 |
| OR | 90005147020 |
| CA | 90014098908 |
| GA | 90012210240 |
| CO | 90009533582 |
| CA | 90003995945 |
| OK | 21075916363 |
| OR | 90012761217 |
| CO | 90007243892 |
| OR | 44055688961 |
| CA | 90013105632 |
| CO | 90013292099 |
| UT | 90010747621 |

| | |
|---|---|
| CO | 33093251442 |
| PA | 90014802059 |
| CO | 90013943578 |
| PA | 90014275124 |
| UT | 90014878521 |
| OR | 90013211055 |
| KY | 90013214527 |
| CA | 90013200413 |
| UT | 90014847070 |
| OR | 90014073892 |
| OR | 90007843039 |
| TX | 90013234811 |
| PA | 90012669699 |
| OR | 90013452670 |
| AR | 90004573070 |
| NM | 90013931954 |
| OH | 90011566618 |
| OH | 90014012941 |
| CA | 90012440490 |
| CA | 90010986070 |
| CA | 46087219853 |
| UT | 90014675368 |
| CO | 32078206546 |
| NV | 90008993869 |
| KY | 90015152286 |
| KY | 66008683926 |
| AR | 23068125714 |
| NE | 90013508974 |
| CO | 90011510144 |
| CO | 90009543661 |
| CA | 46092565039 |
| CO | 90013060102 |
| CO | 90009423706 |
| CO | 90003121028 |
| CO | 90013148785 |
| GA | 90011326805 |
| CO | 39059269551 |
| NC | 90007220641 |
| PA | 90014151620 |
| OR | 90004283117 |
| CA | 46005674853 |
| NM | 90015112981 |
| GA | 90011109630 |
| OK | 21017123038 |
| CA | 90011445761 |
| CA | 90014881827 |
| KY | 90013652006 |
| OR | 90013417229 |

| | |
|---|---|
| CO | 90013479374 |
| CA | 46009011051 |
| TX | 90010172270 |
| CA | 90012937120 |
| CA | 90009195872 |
| CO | 90004830488 |
| OR | 90006751578 |
| CA | 90004825618 |
| OH | 90011308705 |
| OH | 90010460210 |
| NC | 90008577330 |
| TX | 90011207847 |
| CO | 90011641577 |
| PA | 90012166246 |
| CO | 38023362665 |
| CA | 90013557761 |
| NV | 90010995959 |
| CO | 90010612090 |
| CO | 90009678327 |
| UT | 90003345137 |
| OH | 64503968318 |
| KY | 90012270350 |
| PA | 90006130744 |
| CA | 46093254193 |
| NM | 90013388645 |
| OR | 90012836571 |
| CA | 90012921738 |
| CA | 90013157627 |
| CA | 90014016365 |
| CA | 90011467079 |
| UT | 90015191496 |
| UT | 31085859109 |
| KY | 90013332934 |
| CA | 90013927581 |
| CA | 90013000235 |
| CA | 90009007402 |
| OR | 90010375939 |
| PA | 90012587343 |
| OR | 44535794781 |
| CA | 90012980832 |
| CA | 90014168977 |
| NE | 90011376242 |
| PA | 51043907296 |
| CA | 90014168413 |
| OR | 44076709623 |
| UT | 31000980021 |
| CA | 90005656911 |
| CO | 90010482726 |

| | |
|------|-------------|
| PA | 90011883797 |
| CA | 90004431205 |
| KY | 90011679481 |
| OR | 44060401888 |
| CO | 90010571334 |
| TX | 75005236502 |
| OR | 90011086688 |
| OK | 21051879743 |
| PA | 90007447698 |
| IA | 90014141267 |
| CO | 90013124563 |
| CO | 90014920735 |
| NJ | 90001522773 |
| CO | 90014920735 |
| OR | 44092572726 |
| PA | 90014770322 |
| CO | 90014831462 |
| CO | 90007445512 |
| CA | 90014225897 |
| OR | 90013423227 |
| CA | 90014853433 |
| OR | 90007257122 |
| NC | 90012529551 |
| UT | 90013139966 |
| UT | 90005387805 |
| CA | 90009656913 |
| OH | 90011049788 |
| CO | 90014929817 |
| TX | 90012623661 |
| CO | 90013541676 |
| CO | 90013298955 |
| NV | 90013919118 |
| CA | 90009444881 |
| CO | 90006800337 |
| OK | 90014733341 |
| CO | 90012746787 |
| CO | 38042518748 |
| OH | 90011990273 |
| CO | 90008055153 |
| PA | 90013054133 |
| CA | 46000929951 |
| CA | 90013329712 |
| NC | 90006883308 |
| CO | 90013419978 |
| CO | 33090655771 |
| OR | 44000271252 |
| OH | 90014561928 |
| OK | 90008714886 |

| | |
|------|-------------|
| CA | 90014932473 |
| TX | 90014390443 |
| NM | 90013116663 |
| GA | 90010678250 |
| UT | 90013685862 |
| CO | 90010887759 |
| IA | 90013636529 |
| CA | 90014183309 |
| UT | 31017938651 |
| KY | 90013941777 |
| CO | 90011641955 |
| OK | 90012357386 |
| OR | 44567487990 |
| UT | 90012329725 |
| CO | 90011641955 |
| NE | 90009321997 |
| KY | 90009126717 |
| OH | 90013987185 |
| KY | 90004449177 |
| CA | 90013927581 |
| PA | 90010319049 |
| CA | 90013077866 |
| CA | 90014170695 |
| OR | 90008104875 |
| CO | 90012837515 |
| OR | 90012024242 |
| CA | 49030306946 |
| GA | 90012941098 |
| PA | 90014854145 |
| CA | 90008748554 |
| CA | 90014182256 |
| PA | 90012416953 |
| OH | 90014812767 |
| CA | 46063541194 |
| NC | 90008184842 |
| OK | 90014715108 |
| CA | 90012278327 |
| CA | 90002175269 |
| SC | 90014478318 |
| PA | 90010142917 |
| CA | 90014184461 |
| CA | 90012509271 |
| KY | 90011581714 |
| CA | 90014660169 |
| PA | 90015154187 |
| NV | 90012621728 |
| NC | 90010805332 |
| OR | 90009816178 |

| | |
|---|---|
| CO | 90007155978 |
| CO | 33006393944 |
| OR | 44028449889 |
| PA | 51000407836 |
| NC | 90012331816 |
| UT | 31070997187 |
| NM | 90013836857 |
| OK | 90009831299 |
| CO | 90014416550 |
| NM | 90013496304 |
| CO | 90014947713 |
| OH | 90006333033 |
| OK | 90010649031 |
| NE | 90010714166 |
| IA | 90012587402 |
| CO | 33068747359 |
| NV | 90014518846 |
| OK | 90013644565 |
| CA | 90013460186 |
| CO | 90001713192 |
| OR | 90009135405 |
| NC | 90007749544 |
| NE | 90013721349 |
| CO | 90002655478 |
| KY | 90010381499 |
| PA | 90013901793 |
| PA | 90013440086 |
| PA | 90009243768 |
| VA | 90006174436 |
| KY | 90011225189 |
| KY | 90011225189 |
| KY | 90012658807 |
| OH | 90013942072 |
| CA | 90014186096 |
| CA | 90012840490 |
| OR | 90013209499 |
| OK | 90013644565 |
| MO | 90014376940 |
| OR | 90014784710 |
| KY | 90014019448 |
| OR | 90011821087 |
| CA | 90000564795 |
| OH | 90014705211 |
| CA | 90009668665 |
| OR | 90013298880 |
| DC | 81006893864 |
| CA | 90014186281 |
| DC | 90005540223 |

| | |
|---|---|
| OH | 64509933494 |
| OR | 90013298880 |
| OR | 90012112626 |
| CO | 90011088115 |
| UT | 90008999427 |
| TX | 90013244639 |
| NJ | 90009276585 |
| KY | 90011250318 |
| UT | 90009383647 |
| OR | 90013298880 |
| UT | 31073334863 |
| CA | 90012646973 |
| CO | 90014437555 |
| CA | 90012301433 |
| KY | 90011035559 |
| NM | 90006160841 |
| KY | 90003746979 |
| CA | 49098830705 |
| CO | 90014831462 |
| PA | 90013930560 |
| PA | 90012081187 |
| NV | 90011061656 |
| NM | 90010130182 |
| CO | 90014912433 |
| OR | 90012744679 |
| KY | 90011035559 |
| NM | 90013116663 |
| CO | 90009911493 |
| CO | 90010859399 |
| CO | 90006912162 |
| CA | 90013068241 |
| CO | 90013094212 |
| NV | 90011019684 |
| OH | 90013943398 |
| CO | 90014716035 |
| CO | 90012197377 |
| OK | 90003189357 |
| NV | 90011019684 |
| CO | 90012567866 |
| NC | 90011150462 |
| OH | 90004991269 |
| CA | 90011740494 |
| KY | 90012156404 |
| TX | 90004277499 |
| GA | 90001957609 |
| CA | 49048867796 |
| CO | 90010726093 |
| NC | 90007557944 |

| | |
|---|---|
| UT | 90011919354 |
| CO | 90011596626 |
| CA | 90012144276 |
| GA | 90010284040 |
| TX | 90005947757 |
| KY | 90012938666 |
| ID | 90012026239 |
| KY | 90011586406 |
| CA | 90013241376 |
| CO | 90010256770 |
| CA | 90008278786 |
| CA | 90013199998 |
| AR | 23044491443 |
| OR | 90013231229 |
| CA | 90012522070 |
| CA | 90011430586 |
| NC | 90014671300 |
| CA | 46008236199 |
| PA | 90015098837 |
| OR | 90011593117 |
| PA | 90014711708 |
| OK | 90014687139 |
| KY | 90013368928 |
| CA | 46005816712 |
| CA | 46075462570 |
| CO | 90014592848 |
| AR | 90011173066 |
| UT | 31005334888 |
| CA | 90006525372 |
| OR | 90008243848 |
| UT | 31015396134 |
| PA | 90014060143 |
| DC | 90002251318 |
| CA | 46056221511 |
| KY | 90011259830 |
| NV | 90009676128 |
| CA | 90014187268 |
| OK | 90011318680 |
| NM | 90008997621 |
| OR | 90011168277 |
| OH | 90008584593 |
| CO | 90011467581 |
| CO | 90007953407 |
| NV | 90013173099 |
| CO | 90013944179 |
| UT | 31078770076 |
| CO | 90012915304 |
| AR | 90011066867 |

| | |
|---|---|
| OH | 90012854682 |
| CA | 90014185822 |
| KY | 90013015611 |
| CA | 90008125729 |
| OR | 90013298880 |
| TX | 75078174442 |
| KY | 90012885836 |
| CO | 90012367546 |
| OH | 64598210736 |
| UT | 90014906632 |
| CA | 90014698905 |
| CO | 33075040206 |
| KY | 90003535241 |
| OR | 90014822940 |
| KY | 68048555866 |
| CA | 90008689500 |
| CO | 90001811428 |
| OR | 90013745121 |
| NM | 35083096632 |
| NC | 90000410961 |
| AR | 90011885643 |
| CA | 90010417360 |
| CA | 90009387500 |
| CA | 90013668668 |
| OK | 90014902488 |
| CO | 90014554874 |
| TX | 90013245246 |
| CA | 90014913403 |
| PA | 90014465550 |
| OR | 90003426035 |
| UT | 90014320973 |
| NE | 90014816985 |
| CA | 90014174625 |
| MO | 90012451406 |
| CO | 32008948420 |
| CO | 90013392232 |
| AR | 90013925633 |
| IA | 90010510683 |
| CA | 90003193610 |
| OR | 90010604223 |
| CO | 90002474518 |
| CO | 90015205140 |
| CA | 90013964298 |
| CA | 90014323770 |
| KY | 90009086495 |
| CO | 90007248792 |
| UT | 31090243226 |
| CO | 39070817208 |

| | |
|------|------------|
| CA | 90014399316 |
| AR | 90013996697 |
| CA | 90014699097 |
| CO | 38016854744 |
| CO | 90011711164 |
| CA | 90004737792 |
| NC | 17067741661 |
| CO | 90008183898 |
| PA | 90004206448 |
| TX | 90005681319 |
| CO | 90013152708 |
| CA | 90012895522 |
| AZ | 90013236163 |
| CA | 90010692198 |
| TX | 90005681319 |
| TX | 90013245455 |
| OK | 90006850101 |
| UT | 31009200878 |
| OR | 90014786522 |
| UT | 90013345534 |
| AR | 90014682276 |
| IA | 90013080039 |
| MO | 90014513109 |
| GA | 90012369693 |
| OH | 90014879791 |
| OR | 90006691690 |
| CA | 90005525170 |
| OR | 90010360155 |
| CA | 90005324194 |
| TX | 90002380439 |
| GA | 90011488170 |
| OH | 90011309003 |
| TX | 75059754137 |
| UT | 90013016535 |
| CA | 90006431193 |
| MO | 90010893193 |
| CA | 90013395954 |
| MO | 90005967648 |
| OR | 90010725877 |
| CO | 90014082356 |
| OR | 90003683624 |
| PA | 90001634333 |
| KY | 90013643203 |
| KY | 90013965898 |
| OR | 90006619025 |
| OR | 90010212548 |
| CO | 90010744400 |
| CO | 90012837515 |

| | |
|---|---|
| GA | 90009328663 |
| OK | 90009364339 |
| KY | 90015119250 |
| OR | 90012606830 |
| CO | 90009958008 |
| PA | 90001770537 |
| CO | 90013357129 |
| PA | 90009149695 |
| PA | 90010529543 |
| PA | 90011095795 |
| CO | 90012788361 |
| PA | 90012774012 |
| CA | 90007206237 |
| CA | 90012186319 |
| NC | 90011260448 |
| CO | 90010588407 |
| PA | 51039731677 |
| NC | 90006380935 |
| CA | 90011432742 |
| KY | 90012127629 |
| OR | 44011018006 |
| NE | 90009760943 |
| OH | 90011854518 |
| KY | 90013934636 |
| OK | 90002956317 |
| CA | 90012282449 |
| CO | 90015128078 |
| CA | 90011717162 |
| CO | 90013968107 |
| CA | 90011687490 |
| GA | 90014789002 |
| CO | 32082810061 |
| UT | 90007967835 |
| NV | 90014193638 |
| KY | 66007261548 |
| CA | 90012220068 |
| GA | 90012941098 |
| OR | 90014722398 |
| SC | 90009474000 |
| KY | 66007261548 |
| GA | 90013146833 |
| PA | 90013480205 |
| CO | 90008994405 |
| NC | 90009846937 |
| CO | 90013942435 |
| PA | 90009149695 |
| OH | 90013940611 |
| AR | 90014242545 |

| | |
|---|---|
| NM | 90010114808 |
| CO | 90011325179 |
| CA | 90008485511 |
| CO | 33065713852 |
| CA | 90007817515 |
| GA | 90012801618 |
| CA | 90009709853 |
| PA | 90014810709 |
| UT | 90014924234 |
| CA | 90009185134 |
| AR | 90011327919 |
| NC | 90008700123 |
| CA | 90011646493 |
| CA | 90013037958 |
| PA | 90014881547 |
| CO | 90011994008 |
| OH | 90010856364 |
| CA | 90001665372 |
| VA | 90011542791 |
| CA | 90012348015 |
| CA | 90007598451 |
| PA | 90014648782 |
| NE | 90010625271 |
| CO | 39035328379 |
| OR | 90014970397 |
| NC | 90014935143 |
| OK | 90012328879 |
| CA | 90013132416 |
| IA | 90014104958 |
| AR | 90011233964 |
| CA | 46076912366 |
| UT | 90012046220 |
| CA | 46005787585 |
| OR | 90002537517 |
| NC | 90010805332 |
| OR | 90001665548 |
| KY | 90002940367 |
| CA | 90005637815 |
| KY | 90012369852 |
| CA | 90013487272 |
| NJ | 90013088260 |
| CA | 90013117122 |
| NC | 90002389536 |
| KY | 90013154741 |
| OK | 90010646710 |
| CA | 90009671624 |
| UT | 31084885947 |
| AR | 90015214139 |

| | |
|---|---|
| CA | 90013627657 |
| NV | 90011742841 |
| CO | 33082737624 |
| OH | 90006644926 |
| OR | 90011951736 |
| OR | 90014722710 |
| NC | 90014936025 |
| PA | 90011102967 |
| UT | 31025800043 |
| PA | 90013959649 |
| CA | 49055359482 |
| GA | 90013391156 |
| TX | 90013141229 |
| CO | 90007625836 |
| TX | 75010930497 |
| CA | 90013082670 |
| CO | 90014839825 |
| CO | 90012734304 |
| PA | 90006365540 |
| GA | 90011379099 |
| CO | 90013052859 |
| PA | 90014652247 |
| OH | 90008488543 |
| CO | 90014829090 |
| CA | 90005079275 |
| CA | 49094211075 |
| CO | 90009215082 |
| UT | 90014532367 |
| CA | 49096816225 |
| CA | 90012178212 |
| OH | 66093845108 |
| NC | 90013087127 |
| CO | 90011848484 |
| NE | 90014648090 |
| OH | 66044945455 |
| CA | 90007022024 |
| KY | 90013583589 |
| CA | 90013955031 |
| CA | 90000827818 |
| MO | 90011186071 |
| OH | 64591837032 |
| OK | 90008776930 |
| NM | 35058026383 |
| DC | 90008893837 |
| OR | 90002226955 |
| NM | 90011413312 |
| OK | 90003668247 |
| TX | 90014270157 |

| | |
|---|---|
| CO | 33018435779 |
| DC | 90012787389 |
| CO | 90007814511 |
| NC | 11011112930 |
| NC | 11054903424 |
| CO | 90010313390 |
| CO | 90006382571 |
| CA | 90014850144 |
| CO | 90012871634 |
| CO | 90013672444 |
| OR | 90014484656 |
| NC | 11049775375 |
| CA | 90011299395 |
| CO | 90012918110 |
| CO | 90012772208 |
| KS | 90005921860 |
| OH | 64546440609 |
| CO | 90012772233 |
| CA | 90010073076 |
| CO | 90013963315 |
| NC | 90011390311 |
| SC | 90013983773 |
| MO | 90001010521 |
| CO | 90015060624 |
| TX | 90010406506 |
| CO | 90013741702 |
| MO | 90011575500 |
| OH | 90001688356 |
| OK | 90014343696 |
| KS | 90014274971 |
| CA | 49013158098 |
| KS | 90005154704 |
| OK | 90014789510 |
| NJ | 90004859706 |
| MD | 90013932263 |
| KS | 90009602709 |
| CA | 90007476075 |
| CO | 90009107689 |
| UT | 90013798452 |
| NC | 90012745200 |
| OK | 90014739232 |
| TX | 90011030093 |
| OK | 90011286415 |
| NJ | 90014700683 |
| CA | 90000372513 |
| CO | 90012898079 |
| OR | 90013308740 |
| OH | 90009763241 |

| | |
|---|---|
| TX | 90010212267 |
| NJ | 90014086173 |
| NC | 17046225949 |
| OK | 90014783177 |
| TX | 90013635792 |
| CO | 90013258146 |
| NJ | 90014662647 |
| NM | 90002180206 |
| DC | 90010536130 |
| DC | 90011266125 |
| OK | 90012400847 |
| NJ | 90014700947 |
| CO | 90006801986 |
| OR | 90012822839 |
| NM | 90014346836 |
| NJ | 90014460597 |
| NM | 90013310006 |
| OR | 90010242867 |
| OK | 90014813198 |
| NM | 90009293385 |
| CO | 90005551119 |
| OR | 90014105994 |
| SC | 90013342745 |
| CA | 90013956308 |
| NJ | 90014042966 |
| CO | 90013117073 |
| TX | 76583066016 |
| TX | 90009928374 |
| OR | 90011752783 |
| NM | 90007895328 |
| CO | 90012271172 |
| NC | 90012962280 |
| CA | 90011700215 |
| CO | 90006440418 |
| OK | 90011290330 |
| KS | 90009216923 |
| OK | 21567417395 |
| CO | 90010744107 |
| OK | 90014785704 |
| OH | 90009586356 |
| CA | 90007473703 |
| OK | 90013944065 |
| DC | 90012918445 |
| TX | 90011464056 |
| SC | 90014875696 |
| OK | 90011290878 |
| TX | 90001848704 |
| OK | 90011290878 |

| | |
|---|---|
| TX | 90001848704 |
| CA | 90014574180 |
| NM | 35073056212 |
| CO | 90011063747 |
| UT | 31030080592 |
| OK | 90013944196 |
| TX | 90014405042 |
| GA | 90013980103 |
| NJ | 90013820347 |
| NM | 90014875843 |
| OR | 90013090171 |
| CO | 90013950516 |
| TX | 90013817796 |
| KS | 90013562970 |
| CA | 90004736035 |
| OR | 90013801577 |
| NM | 90014485663 |
| OR | 90011056085 |
| SC | 90013042354 |
| CO | 90013614025 |
| CO | 33016975148 |
| KS | 90010458190 |
| UT | 31096208210 |
| UT | 90012938478 |
| CA | 90012772073 |
| NM | 90012784943 |
| MO | 90010126528 |
| UT | 90006549629 |
| CO | 90006801706 |
| OR | 90009279788 |
| CO | 90010953463 |
| OH | 90011116465 |
| TX | 90004708911 |
| NM | 90005379412 |
| NC | 90012300848 |
| NM | 35059747289 |
| CA | 90014904203 |
| OK | 90001821634 |
| NM | 90013982414 |
| CO | 90011749928 |
| CO | 33013819323 |
| CA | 90012640554 |
| UT | 90010779392 |
| NM | 90014635774 |
| NM | 90010187421 |
| OR | 90013386334 |
| OR | 90011756168 |
| NC | 90013111188 |

| | |
|---|---|
| UT | 90010794231 |
| CO | 90013062199 |
| OR | 90011880175 |
| DC | 90012536756 |
| OK | 90013339433 |
| NM | 90012167361 |
| OK | 21059355557 |
| MO | 90013097892 |
| CO | 90013950859 |
| CO | 90005316310 |
| UT | 90014229779 |
| OR | 90009650539 |
| OK | 90010925574 |
| CO | 90015166719 |
| UT | 90014059837 |
| CO | 90013120900 |
| CO | 90013325539 |
| NM | 35093051488 |
| CO | 33023931118 |
| CA | 90007872909 |
| OK | 90004709109 |
| OK | 21588531855 |
| OR | 90009763813 |
| OK | 21565979540 |
| CO | 90013120900 |
| CO | 90013243391 |
| NC | 90013111188 |
| MO | 90014087850 |
| CO | 90004833680 |
| OK | 90013946503 |
| OH | 90009450403 |
| NV | 90003430061 |
| DC | 90008238667 |
| NJ | 90014421606 |
| CO | 90006804994 |
| OK | 90013946363 |
| SC | 90008968410 |
| NC | 90012432803 |
| CO | 33043375938 |
| OH | 90009061071 |
| ID | 90010391939 |
| CO | 90013123328 |
| CO | 90014775807 |
| PA | 90011050262 |
| CO | 90006805253 |
| OK | 90013944542 |
| SC | 90013326038 |
| NC | 90013226419 |

| | |
|---|---|
| KS | 90008390949 |
| NC | 90012102211 |
| KS | 90003057497 |
| CO | 90013777860 |
| NC | 90007411560 |
| CA | 90012954272 |
| CO | 90012962388 |
| CO | 90009818656 |
| OR | 44504816171 |
| CA | 90008190432 |
| CA | 90012491706 |
| UT | 90013873141 |
| NC | 90012101038 |
| OR | 90013033526 |
| DC | 90005797597 |
| OK | 90011892489 |
| OH | 90013386840 |
| KS | 90010010936 |
| NM | 90012232105 |
| OK | 90010258401 |
| OR | 90014198783 |
| CO | 90013529559 |
| NJ | 90010110627 |
| DC | 90001460420 |
| PA | 51011748320 |
| CO | 90011751627 |
| OH | 90006996083 |
| OR | 90011763439 |
| OK | 90013948860 |
| MO | 90009335078 |
| TX | 90013341150 |
| DC | 90014916396 |
| CA | 90010396509 |
| NC | 90010879053 |
| NC | 90000400611 |
| CO | 90006806084 |
| NC | 90010538429 |
| OR | 44586970650 |
| CO | 90012434091 |
| CO | 90011751354 |
| MO | 90005171442 |
| CO | 90013951092 |
| CO | 90013395335 |
| TX | 90010934075 |
| CO | 90012606647 |
| OK | 90010789721 |
| NC | 90013550586 |
| CO | 90014498419 |

| | |
|---|---|
| OK | 21543141462 |
| NM | 90013083885 |
| CO | 90010206391 |
| OR | 90014599920 |
| TX | 76544522669 |
| NM | 90013857196 |
| NJ | 90003121011 |
| TX | 90010938367 |
| NM | 90014028945 |
| TX | 75082082409 |
| OK | 90011298474 |
| OH | 90007359230 |
| NJ | 90011161350 |
| NC | 90005975357 |
| MO | 90005764106 |
| OK | 90011298373 |
| CA | 90011790230 |
| CO | 90013689498 |
| OK | 90011298801 |
| NV | 90012054801 |
| DC | 90014267557 |
| NC | 90012070443 |
| CA | 90013346260 |
| UT | 90010934423 |
| CO | 90010592936 |
| CA | 90014186713 |
| CO | 90013055423 |
| OK | 90011200579 |
| NC | 90001881307 |
| CO | 90013171588 |
| TX | 90001816074 |
| OR | 90006663280 |
| CA | 90010770274 |
| NJ | 90013351930 |
| CA | 45093481024 |
| CO | 90014163094 |
| DC | 90014777374 |
| TX | 90011321107 |
| TX | 90011148725 |
| OK | 90009777576 |
| OK | 90013947736 |
| OH | 90013518753 |
| OR | 90013963095 |
| CA | 90013985344 |
| CA | 90013574295 |
| SC | 90013147437 |
| OK | 90011569749 |
| OR | 90011766282 |

| | |
|---|---|
| DC | 90005224092 |
| CA | 90005739309 |
| OK | 90015170569 |
| CO | 90014091492 |
| CO | 90014093550 |
| CA | 90011799981 |
| NJ | 90011231372 |
| MO | 90014893011 |
| CO | 90009143084 |
| OR | 90001517021 |
| NM | 90012474858 |
| KY | 90008109504 |
| CA | 90011242071 |
| OK | 90013951070 |
| CO | 90008677179 |
| TX | 90003144571 |
| CO | 90014753199 |
| NC | 90014075357 |
| NJ | 90015037547 |
| AR | 90014658424 |
| CO | 33094118185 |
| CA | 90010874207 |
| TX | 75011031089 |
| CO | 90009879396 |
| OR | 90013446480 |
| OK | 90003315529 |
| UT | 90013731193 |
| CA | 90013087094 |
| NM | 90014331017 |
| OR | 90011768096 |
| CO | 90014504034 |
| CA | 90010563062 |
| TX | 90011089852 |
| CO | 90010006370 |
| CO | 33013281340 |
| TX | 90011168136 |
| TX | 90010276407 |
| TX | 75052570189 |
| CO | 90013951678 |
| TX | 90008817990 |
| OR | 90013800365 |
| NC | 90010361504 |
| OR | 90010794936 |
| ID | 90014224441 |
| CO | 90013951560 |
| OR | 90012481572 |
| CA | 90005698410 |
| TX | 90012330682 |

| | |
|---|---|
| CO | 90001499549 |
| OR | 90011768841 |
| OK | 90011642156 |
| CO | 90012306291 |
| OR | 90011768987 |
| CO | 90013127393 |
| OR | 90013568201 |
| DC | 90011272651 |
| TX | 90010991000 |
| NC | 90013928421 |
| TX | 90012589905 |
| NC | 90009055216 |
| TX | 90000830690 |
| NC | 90013063486 |
| TX | 90010854552 |
| TX | 90009876379 |
| CO | 90013014979 |
| NC | 90006316199 |
| CO | 90012744292 |
| UT | 90010795607 |
| OH | 90013769440 |
| OR | 90013033543 |
| CO | 90013951731 |
| MO | 90013553046 |
| NC | 90014175491 |
| DC | 90015004059 |
| OK | 90012514686 |
| OK | 90011715947 |
| NJ | 90013485057 |
| DC | 90012153950 |
| CA | 90011243058 |
| NC | 90013092012 |
| UT | 90010668566 |
| PA | 90014810709 |
| CO | 90013006200 |
| CO | 90011387113 |
| OK | 90014795993 |
| OK | 90011500839 |
| CO | 90013124257 |
| CO | 90014005150 |
| VA | 90014038524 |
| KS | 90010974084 |
| OK | 21589005880 |
| CO | 90012772754 |
| OK | 90006908095 |
| NM | 90011084499 |
| OR | 90013346477 |
| NC | 90011807081 |

| | |
|---|---|
| CO | 90013984649 |
| OH | 90011879940 |
| NC | 90013223335 |
| DC | 90011272933 |
| NC | 90014992600 |
| TX | 75066790356 |
| TX | 90011563480 |
| NC | 90010394702 |
| PA | 90010787406 |
| CO | 90013124461 |
| NC | 90010826570 |
| OR | 90014478689 |
| OK | 90009045285 |
| CO | 90013951994 |
| OK | 21512025771 |
| CO | 90012080207 |
| CO | 90001910520 |
| NM | 35091166431 |
| NE | 90009128501 |
| TX | 90013290551 |
| DC | 90013934459 |
| OH | 64503503901 |
| CO | 90012772773 |
| SC | 90014935930 |
| OR | 90005904125 |
| KS | 90010344003 |
| UT | 90014589332 |
| PA | 51085283487 |
| TX | 90013985350 |
| TX | 90012938393 |
| MN | 90014109664 |
| TX | 90014520872 |
| TX | 90013397451 |
| TX | 90001817402 |
| NM | 90007605241 |
| CA | 90014578964 |
| OH | 90011902933 |
| OK | 90014961900 |
| NV | 90011495256 |
| NC | 90011607329 |
| NM | 90009925128 |
| OH | 90011113150 |
| KS | 22005871272 |
| OK | 90011720497 |
| OK | 90008482526 |
| CO | 90013124563 |
| DC | 90012402309 |
| OH | 90008628760 |

| | |
|---|---|
| CA | 90013291107 |
| DC | 90012149430 |
| OR | 90010885844 |
| CO | 33095486846 |
| NJ | 90014213601 |
| CA | 90013971096 |
| CO | 90012799244 |
| NJ | 90013939033 |
| UT | 90013899064 |
| TX | 75011352403 |
| KS | 90013932973 |
| OK | 90014803460 |
| NC | 90005124344 |
| NC | 90014572193 |
| CO | 90002381350 |
| OR | 90011777486 |
| CO | 33026262179 |
| OK | 90013968493 |
| OK | 90009499951 |
| SC | 90011309967 |
| NJ | 90013162514 |
| CO | 90014980762 |
| NV | 90007640424 |
| OK | 90013958081 |
| DC | 90011274382 |
| NC | 90014862503 |
| CO | 90010345642 |
| OK | 90003736469 |
| DC | 90013087396 |
| PA | 90010395208 |
| TX | 90009025483 |
| OR | 90015128316 |
| NM | 90014640429 |
| NC | 90014922187 |
| OK | 90013955381 |
| SC | 90012916548 |
| PA | 90014915280 |
| OR | 90006359035 |
| MO | 90015149908 |
| TX | 90014868096 |
| VA | 90013935312 |
| TX | 90007727764 |
| NJ | 90014466001 |
| CO | 90007017821 |
| OR | 90004521785 |
| CO | 90010223738 |
| MO | 90012842957 |
| NM | 90012988053 |

| | |
|---|---|
| KS | 90011304805 |
| MO | 90003801351 |
| CA | 90010566918 |
| CO | 90014239067 |
| NC | 90014361487 |
| TX | 90001708361 |
| NC | 90015146194 |
| OK | 90011121779 |
| CA | 90013209049 |
| OK | 90008513396 |
| OK | 90014690329 |
| OH | 90004230282 |
| OK | 90014739232 |
| NC | 90011945538 |
| UT | 90014466379 |
| OK | 90013968629 |
| OK | 90011061407 |
| KS | 90008438370 |
| OR | 90013151493 |
| TX | 90012144070 |
| CO | 90007945457 |
| CO | 90013646391 |
| CA | 90006063755 |
| OK | 90014101923 |
| CO | 90001997543 |
| SC | 90005043106 |
| DC | 90013935689 |
| OR | 90014888171 |
| NM | 90010624339 |
| NM | 90012458268 |
| OK | 90014915642 |
| OR | 90012064866 |
| CO | 90007491335 |
| UT | 90010795662 |
| OK | 90011589672 |
| OK | 90014805604 |
| OK | 90013968769 |
| CO | 90010594770 |
| DC | 90014767269 |
| CO | 90011755376 |
| PA | 51013418599 |
| OK | 90007639274 |
| TX | 75016363870 |
| UT | 90008984846 |
| OK | 90012151707 |
| NC | 90012685028 |
| CO | 90014607753 |
| CO | 90012401763 |

| | |
|---|---|
| NC | 12054868051 |
| NC | 90011200244 |
| CO | 33036012248 |
| DC | 90009468005 |
| KS | 90012320354 |
| CO | 90013568781 |
| NC | 90012803125 |
| NC | 90011324130 |
| NJ | 90013051350 |
| CA | 90012612024 |
| UT | 90013333028 |
| CO | 90013984709 |
| CA | 45078115519 |
| NC | 90006967471 |
| CO | 90011755584 |
| TX | 75067647093 |
| SC | 90010209654 |
| DC | 90007876600 |
| KS | 90013814454 |
| VA | 90002297290 |
| OH | 90009935660 |
| OK | 90014807092 |
| DC | 90011415960 |
| SC | 90007480221 |
| TX | 90013570057 |
| TX | 75030697470 |
| TX | 75008499806 |
| CA | 90010376808 |
| OH | 66074202019 |
| OR | 90009363556 |
| OK | 21580308944 |
| TX | 90014530164 |
| CA | 90004980675 |
| SC | 90013376933 |
| OR | 90012540421 |
| SC | 90013360915 |
| CO | 33016785942 |
| CA | 90013971438 |
| NC | 90011382900 |
| NC | 90013973185 |
| NC | 90013540313 |
| OK | 90014456594 |
| CO | 33072788935 |
| OK | 90013970478 |
| OK | 90013970527 |
| CO | 90010583957 |
| CO | 90013952917 |
| OR | 90000803648 |

| | |
|---|---|
| OR | 90013173172 |
| CA | 90012072099 |
| PA | 90009419121 |
| CA | 90011707640 |
| NM | 35093908141 |
| OK | 90013970609 |
| CA | 90013191902 |
| KS | 90012957789 |
| KS | 21512305625 |
| OK | 90013970671 |
| CO | 90015152871 |
| CA | 90014441990 |
| DC | 90013937145 |
| CO | 90010559026 |
| CO | 90008820626 |
| CO | 90013258705 |
| CO | 90013952992 |
| OK | 90012174023 |
| PA | 90010400919 |
| MO | 90014306890 |
| TX | 90010932054 |
| UT | 90012075066 |
| OK | 90013970753 |
| VA | 90003655512 |
| SC | 90013402827 |
| CO | 90012429900 |
| TX | 90006603438 |
| CA | 90011654542 |
| AR | 90005810670 |
| MO | 90010851503 |
| OK | 90011172484 |
| NM | 90008424305 |
| CO | 90006769504 |
| OK | 90010798465 |
| VA | 81056370491 |
| CO | 90014320485 |
| CO | 33077610107 |
| KY | 90011543229 |
| DC | 90014908712 |
| CO | 90006196791 |
| OH | 90013700115 |
| NC | 90007258605 |
| NC | 90013152559 |
| UT | 90010833293 |
| OH | 90012414666 |
| NM | 90012232141 |
| CO | 33086941170 |
| TX | 90010018469 |

| | |
|---|---|
| NC | 90005880409 |
| SC | 90014866440 |
| TX | 90012359728 |
| CA | 90012854997 |
| NJ | 90013954481 |
| NV | 90007389608 |
| CO | 90012826889 |
| OH | 90009669344 |
| PA | 90014015901 |
| DC | 90013937249 |
| CO | 90007053330 |
| UT | 90009251921 |
| CA | 90009266903 |
| OR | 90014438537 |
| GA | 90004588030 |
| NC | 90012969499 |
| SC | 90010471331 |
| CO | 33096672872 |
| CA | 90015130841 |
| OH | 90007033962 |
| MO | 90008936963 |
| OK | 90014844051 |
| UT | 90010961347 |
| UT | 90014542542 |
| OR | 90014374083 |
| NJ | 90014696039 |
| MO | 90012789611 |
| TX | 90012311827 |
| MO | 90012747137 |
| CO | 90011287327 |
| CO | 90013984569 |
| OH | 90014622338 |
| OR | 90014528053 |
| TX | 90012419629 |
| UT | 90012534312 |
| OH | 90013817741 |
| NM | 90011049878 |
| CO | 90014114980 |
| MO | 90011144011 |
| SC | 90009550541 |
| CA | 90013708482 |
| DC | 90013086534 |
| TX | 90006705428 |
| NJ | 90005559213 |
| NC | 90013063486 |
| MO | 90011427740 |
| OK | 90009251919 |
| TX | 90011426627 |

| | |
|---|---|
| UT | 90012938041 |
| PA | 90012164463 |
| NM | 90014626252 |
| TX | 90010113597 |
| NC | 90012524309 |
| CA | 90013828366 |
| NC | 90007559811 |
| NC | 90010762008 |
| CO | 90014146047 |
| TX | 90010832325 |
| SC | 90013835192 |
| TX | 90013178958 |
| CA | 90014719415 |
| NC | 90013359697 |
| CO | 33083712170 |
| OK | 90014421996 |
| CA | 46008911091 |
| CO | 33012882242 |
| DC | 90012148398 |
| OK | 90011458535 |
| OR | 90013308666 |
| VA | 90011548066 |
| CO | 90012460995 |
| NJ | 90014696039 |
| CO | 33092092197 |
| CO | 33082674843 |
| NC | 90013407149 |
| TX | 90014435996 |
| KS | 90014655169 |
| CO | 90012851799 |
| NC | 90007456269 |
| OK | 90013758103 |
| CA | 90013245394 |
| CA | 90012744101 |
| OH | 90013291054 |
| OK | 90014782703 |
| CA | 90011237668 |
| NV | 90011519292 |
| CO | 90015049231 |
| CO | 90014914330 |
| CO | 90013949774 |
| PA | 90010389255 |
| TN | 90015326968 |
| TX | 90014262102 |
| CA | 49015885078 |
| ID | 90007622843 |
| NM | 90012176599 |
| ID | 42087980135 |

| | |
|---|---|
| OR | 90012532334 |
| KS | 90013302838 |
| KS | 90012302957 |
| CO | 90006587312 |
| OK | 90013937576 |
| KS | 90012736428 |
| CA | 90010720821 |
| OR | 90014242389 |
| CO | 90006412118 |
| OK | 90006500534 |
| CO | 90012878095 |
| CO | 90012878111 |
| NM | 35041055661 |
| CA | 90006051600 |
| NC | 90012394288 |
| CO | 90014888974 |
| NV | 90012921590 |
| CO | 39001373029 |
| TX | 90012584933 |
| SC | 19013849571 |
| CO | 90012754330 |
| NC | 90013082260 |
| VA | 90002532906 |
| DC | 90000337240 |
| CA | 90006589643 |
| OK | 90013332275 |
| NC | 90014122475 |
| OR | 90012584113 |
| OH | 90010019590 |
| TX | 90010014033 |
| OK | 21517011263 |
| NJ | 90000931307 |
| DC | 90012314574 |
| OH | 90014075623 |
| KS | 90014814206 |
| CO | 90013107113 |
| CO | 33023943329 |
| MO | 90011443860 |
| SC | 90013754464 |
| NC | 90014927918 |
| TX | 90004885533 |
| CO | 90013872040 |
| CO | 90009507159 |
| CO | 90014889083 |
| CO | 33008440541 |
| NC | 12003403051 |
| UT | 90011005133 |
| UT | 90003476947 |

| | |
|---|---|
| CO | 90013295902 |
| CO | 90014894272 |
| CA | 90011032215 |
| CO | 90012754230 |
| OH | 90011510437 |
| MO | 90007437504 |
| CO | 90002955516 |
| NM | 35003901886 |
| MO | 90012765233 |
| CO | 90014901689 |
| CA | 90011425366 |
| CA | 90011240098 |
| AR | 90015212343 |
| NC | 90011918461 |
| UT | 90012683954 |
| OR | 90002764734 |
| NC | 90013396443 |
| OK | 90014601754 |
| TX | 90009928374 |
| CA | 90008707981 |
| CO | 90012878278 |
| UT | 31091204607 |
| OR | 90014861110 |
| OR | 90013972709 |
| UT | 90012320107 |
| CO | 90014401526 |
| CO | 90007892358 |
| UT | 90011005133 |
| OK | 90014566857 |
| SC | 90014508740 |
| SC | 90013269853 |
| TX | 90014051511 |
| DC | 90009598818 |
| CA | 90012150777 |
| CO | 90013220046 |
| SC | 90014811670 |
| CO | 90011866209 |
| NM | 35006935773 |
| CO | 33083196252 |
| CO | 33072357390 |
| OR | 90014378114 |
| CO | 90012915968 |
| UT | 90005226304 |
| OH | 90002065979 |
| CO | 90013009783 |
| CA | 45001440199 |
| NC | 17012220278 |
| UT | 90011965764 |

| | |
|---|---|
| CO | 90014889264 |
| OK | 21585224251 |
| OK | 90012259123 |
| OK | 21585224251 |
| CA | 90012265108 |
| TX | 90013497099 |
| NM | 90012848424 |
| CO | 90013990105 |
| TX | 75003770111 |
| CA | 46006960493 |
| OK | 90014587113 |
| DC | 90010746497 |
| TX | 90014653889 |
| CA | 90012795401 |
| PA | 90011302190 |
| CO | 90013502786 |
| UT | 90014938735 |
| NC | 90008370583 |
| CO | 90014330998 |
| CO | 90011007913 |
| NC | 12063049105 |
| NM | 90004737236 |
| IA | 90011901502 |
| UT | 90014939081 |
| CO | 90011826108 |
| CO | 90011056863 |
| CO | 90013933799 |
| TX | 90013934559 |
| OR | 90009613605 |
| CO | 90011945292 |
| TX | 90013845703 |
| UT | 90014939081 |
| CO | 33052740643 |
| CO | 90003447667 |
| NM | 90013726848 |
| CO | 33050366850 |
| CA | 90006884307 |
| OH | 90009782901 |
| NJ | 90014034560 |
| OK | 21516954814 |
| CO | 90013513156 |
| NC | 90013110926 |
| SC | 90011312830 |
| CA | 90011483038 |
| MO | 90013618208 |
| CO | 90014444042 |
| TX | 90007288978 |
| OK | 90014578609 |

| | |
|------|--------------|
| NC | 90005661358 |
| CA | 90012237209 |
| CO | 90004099541 |
| CO | 90012781632 |
| CO | 90014997998 |
| CA | 90011852534 |
| OH | 90003795100 |
| MO | 90010100282 |
| CO | 90011293705 |
| OK | 90014579705 |
| CO | 90011654767 |
| TX | 90005584013 |
| CA | 90002710218 |
| CO | 90014816849 |
| NM | 75052115848 |
| CO | 90011819180 |
| DC | 90011344288 |
| OK | 90014566857 |
| TX | 90015131032 |
| TX | 90013496599 |
| CO | 90009706104 |
| NC | 90012566605 |
| CA | 90014718648 |
| UT | 90011074649 |
| UT | 90005226304 |
| MO | 90014878346 |
| CA | 49086978681 |
| OR | 90013950693 |
| CO | 90012177751 |
| CO | 90012781699 |
| CO | 90003158334 |
| NC | 12014928044 |
| OH | 64558604008 |
| OH | 90013924058 |
| NM | 90006679872 |
| OH | 90005220141 |
| CO | 90013643989 |
| OK | 90015147144 |
| CA | 90011340471 |
| NM | 90014829811 |
| NM | 35053344336 |
| NM | 90010594815 |
| KS | 22050157214 |
| OH | 90004891802 |
| KS | 90011221738 |
| CO | 90013537637 |
| TX | 90014519295 |
| CA | 45041734495 |

| | |
|---|---|
| MO | 29046987107 |
| NV | 90013067062 |
| CO | 90015258908 |
| AL | 90014654780 |
| CO | 90012754555 |
| UT | 90009956818 |
| CA | 90012780081 |
| PA | 90014081721 |
| CO | 90008892282 |
| OR | 90004837732 |
| MO | 90011153907 |
| CO | 90009851972 |
| NM | 35045158294 |
| KS | 90010629426 |
| OR | 90010784200 |
| CO | 90012754600 |
| OK | 90002027757 |
| CO | 39079864179 |
| CA | 49050949320 |
| OK | 90014590950 |
| NM | 90014663391 |
| OK | 90008055417 |
| NM | 35083362065 |
| OK | 90011331324 |
| NC | 90008785686 |
| CO | 90009628526 |
| TX | 90010398766 |
| DC | 90011131209 |
| NM | 90005783455 |
| CO | 90008632014 |
| UT | 90009862678 |
| OK | 90008207756 |
| OR | 90010600467 |
| CA | 90014074623 |
| NM | 90012343545 |
| SC | 90011081525 |
| CO | 90013026696 |
| CA | 90006394818 |
| CA | 90012780579 |
| CA | 49010002381 |
| OK | 90014642524 |
| CA | 90002534173 |
| UT | 90014108991 |
| CA | 90014840254 |
| TX | 90013949353 |
| CA | 90004640227 |
| CO | 90011820119 |
| PA | 90011520974 |

| | |
|---|---|
| NJ | 90009993270 |
| OK | 90014606504 |
| NC | 90014609850 |
| OK | 90010328486 |
| CO | 33016463007 |
| CO | 90003149927 |
| CA | 90013689017 |
| OR | 90009894176 |
| SC | 90014610181 |
| CO | 90013753174 |
| NM | 90014757258 |
| PA | 90004110241 |
| UT | 90013682926 |
| CA | 90012680258 |
| NM | 90012612978 |
| CO | 90010216720 |
| MO | 90013648502 |
| NM | 90014488786 |
| OR | 90011960723 |
| CO | 90001000979 |
| NC | 90007551549 |
| HI | 90014115282 |
| UT | 31014911094 |
| TX | 90014677933 |
| NM | 90007060812 |
| CO | 90013051594 |
| NC | 90013446609 |
| CO | 90007427552 |
| NM | 90003144269 |
| CA | 90013244447 |
| CA | 49055276064 |
| CO | 90013629016 |
| CO | 90014890061 |
| CO | 90004093005 |
| OH | 90002036566 |
| OK | 90009363427 |
| CA | 90014156600 |
| CA | 90011778070 |
| CA | 90010849097 |
| CO | 90008241232 |
| KS | 90014974961 |
| MO | 90007899904 |
| DC | 90013671348 |
| CO | 90011821567 |
| CO | 90012878787 |
| KS | 90009196534 |
| MO | 90011007837 |
| NC | 11017635764 |

| | |
|---|---|
| SC | 19065063438 |
| HI | 90014124735 |
| VA | 90009198662 |
| OK | 90001198076 |
| CO | 90011821605 |
| HI | 90014124748 |
| NC | 90013695009 |
| CO | 90013294788 |
| SC | 19037508978 |
| NM | 90009531943 |
| HI | 90014734703 |
| CO | 90005736184 |
| CA | 90007906456 |
| OK | 90014607459 |
| CA | 90013517530 |
| CO | 90013375767 |
| OK | 21559853084 |
| UT | 90014529069 |
| CO | 90014890305 |
| OR | 90013646653 |
| TX | 90013221133 |
| CA | 90011779303 |
| TX | 90010436510 |
| CO | 90012307071 |
| NC | 90010634605 |
| NV | 90003067808 |
| CO | 90013528974 |
| CO | 33043630415 |
| NC | 11060731605 |
| OH | 90008852028 |
| CA | 90011901307 |
| CO | 90010472906 |
| TX | 90010398901 |
| CO | 90012754966 |
| OK | 90012908636 |
| OK | 90010152372 |
| CA | 90010107628 |
| MO | 90013099749 |
| DC | 90011190603 |
| CA | 90012429547 |
| UT | 90011037440 |
| CO | 90014889993 |
| OK | 90012052829 |
| NC | 90007551209 |
| NC | 90007684706 |
| CO | 90015340937 |
| CO | 90008241232 |
| NC | 12062250583 |

| | |
|---|---|
| KS | 90014800031 |
| CO | 90014006394 |
| NM | 90014488786 |
| CO | 90004106217 |
| DC | 90014711002 |
| KS | 90010539669 |
| TX | 76589269075 |
| CO | 90009678936 |
| UT | 90010072210 |
| NC | 90013208402 |
| KS | 22029471860 |
| DC | 90012902086 |
| NV | 43096063957 |
| SC | 90014674605 |
| NM | 90011349263 |
| NC | 90010924392 |
| CO | 33035992044 |
| TX | 90015044488 |
| NC | 90011295302 |
| CA | 49080385190 |
| UT | 90001562801 |
| NV | 90012113360 |
| CA | 90011492117 |
| CA | 90013320646 |
| CO | 90013242782 |
| OK | 90014885908 |
| CO | 90008751626 |
| UT | 90000659620 |
| TX | 90011033201 |
| OH | 90012460417 |
| NC | 90012983750 |
| OK | 90014625983 |
| NM | 90008404765 |
| OK | 21587577967 |
| CO | 90012620171 |
| NV | 90005101850 |
| CO | 90014232978 |
| NC | 90001041961 |
| CO | 90012762654 |
| OK | 90014617602 |
| MO | 90010701171 |
| NC | 90007539521 |
| NM | 90011323965 |
| OR | 90006438116 |
| NM | 90007211040 |
| CO | 90013354242 |
| CO | 90011822438 |
| CO | 90012860256 |

| | |
|---|---|
| NC | 90012944015 |
| CO | 90012317183 |
| OK | 90011123318 |
| OK | 90013881491 |
| DC | 90014851729 |
| CO | 90012149242 |
| CO | 90001813262 |
| OK | 90014625983 |
| CO | 90011942374 |
| UT | 90010868744 |
| CA | 90012858806 |
| OK | 90013879406 |
| OK | 90011104747 |
| OR | 44534261712 |
| OK | 90006506802 |
| CO | 90011351504 |
| NM | 35066539190 |
| VA | 90000594250 |
| NV | 90008124697 |
| CO | 90009253208 |
| CA | 90011388935 |
| CO | 90013272839 |
| CO | 90006435365 |
| OH | 90014736616 |
| CO | 90014912126 |
| NC | 90010784626 |
| TX | 75093001057 |
| CO | 90013067525 |
| DC | 90008373173 |
| CO | 33008224759 |
| CA | 45003278992 |
| CA | 90008473505 |
| NC | 90013505433 |
| UT | 31032790783 |
| TX | 90013447824 |
| UT | 90011500453 |
| NM | 90012869487 |
| NM | 90011920258 |
| TX | 90014486205 |
| CO | 33070042294 |
| NC | 90013150710 |
| CA | 90010025025 |
| TX | 90013321210 |
| NC | 90011479604 |
| NM | 90011647358 |
| NM | 90012248775 |
| CO | 90006504077 |
| CO | 90013075002 |

| | |
|---|---|
| CA | 90003899040 |
| NC | 90011325702 |
| CA | 90011584137 |
| CO | 90010110877 |
| KS | 90007982043 |
| CO | 90007156725 |
| NM | 90012032042 |
| CA | 90013074405 |
| NV | 90012450128 |
| CO | 90013015335 |
| CO | 39048376377 |
| DC | 90011405180 |
| CO | 90014812582 |
| UT | 90014254671 |
| NV | 90012450128 |
| UT | 31062212231 |
| CA | 90011594754 |
| DC | 90009347450 |
| CO | 90011823076 |
| NC | 90002618058 |
| NC | 90013470566 |
| SC | 90007863722 |
| ID | 90011423897 |
| NC | 90012038108 |
| CO | 90014867778 |
| NC | 90014872604 |
| CA | 90011611771 |
| NM | 90011349263 |
| UT | 90002090645 |
| NM | 90013631923 |
| DC | 81016787731 |
| SC | 90014656053 |
| OR | 90014709209 |
| CO | 90012293631 |
| CO | 90009438345 |
| TX | 90011671092 |
| OK | 21587910208 |
| CO | 90013316542 |
| CO | 90014176966 |
| CA | 90010300323 |
| OH | 90012983642 |
| CO | 90012616981 |
| OK | 21087277743 |
| KS | 90011697096 |
| CO | 90014334108 |
| CO | 90013894277 |
| TX | 90011606458 |
| CO | 90011471196 |

| | |
|---|---|
| MO | 90014067884 |
| CA | 90009140180 |
| TX | 90013320429 |
| CO | 90013263287 |
| NM | 35080037414 |
| CO | 90012975771 |
| CA | 90008707981 |
| OK | 90008072034 |
| CO | 90012887551 |
| CO | 90013801611 |
| NM | 90013358724 |
| NC | 11084230878 |
| TX | 90014656301 |
| UT | 90014995207 |
| OK | 90010773010 |
| OK | 90003797902 |
| DC | 90001344123 |
| OH | 90012923124 |
| TX | 90014659876 |
| KS | 90011699606 |
| CO | 90013042137 |
| CO | 90013962581 |
| NC | 90013601220 |
| TX | 90013221280 |
| CO | 90013780201 |
| NC | 90010395944 |
| CO | 90009078996 |
| CO | 90010060316 |
| NC | 90012901528 |
| CO | 90010021151 |
| CO | 33019688590 |
| NC | 90012732556 |
| CO | 90013428618 |
| TX | 90006950317 |
| NC | 90014570849 |
| OR | 44567874560 |
| CA | 90012010778 |
| NM | 90013083885 |
| TX | 90014412043 |
| OR | 90014151533 |
| NM | 90014713581 |
| OK | 90014103924 |
| DC | 90013480492 |
| CO | 90012781980 |
| NV | 90015183002 |
| CA | 90008241879 |
| OR | 90014414383 |
| CA | 90013352467 |

| | |
|---|---|
| OH | 90010874919 |
| OK | 21512374651 |
| CA | 90011795152 |
| NV | 90010845311 |
| NC | 90014729073 |
| NC | 90014729073 |
| CO | 33002206279 |
| NC | 90011973065 |
| CA | 45056715165 |
| CO | 33077652284 |
| NC | 90011543052 |
| OK | 90008073060 |
| CO | 90013002833 |
| OH | 64514783250 |
| CO | 90003377431 |
| UT | 31003530001 |
| OK | 90011924857 |
| CO | 90012999473 |
| TX | 90006526053 |
| NM | 35019985839 |
| OK | 90014631408 |
| CO | 90000982381 |
| TX | 90014709871 |
| IA | 90014754037 |
| CO | 90014891392 |
| UT | 90010876900 |
| SC | 90012943928 |
| CO | 90013046691 |
| TX | 90014714935 |
| NC | 90013486622 |
| UT | 90014516843 |
| CO | 90009459125 |
| UT | 90013265733 |
| CO | 90014531016 |
| CA | 49051392507 |
| CA | 49005861206 |
| NC | 90011146368 |
| OR | 44509030419 |
| CO | 33044180081 |
| CO | 90011226814 |
| TX | 90000782013 |
| CO | 90012889288 |
| OR | 90013444030 |
| NM | 75002493563 |
| CO | 90007912211 |
| CO | 33023765803 |
| UT | 90003106557 |
| CO | 90014891452 |

| | |
|---|---|
| CA | 90009512668 |
| CO | 90012895490 |
| OK | 90014636913 |
| CO | 90012143815 |
| CA | 90011155703 |
| TX | 90012386703 |
| CO | 33094938344 |
| CO | 33096182271 |
| TX | 90014744567 |
| CO | 90012763585 |
| KY | 90007848871 |
| CO | 33069861520 |
| UT | 90015007371 |
| CO | 90012904307 |
| TX | 90010780668 |
| CO | 90012763607 |
| OK | 90014865887 |
| OK | 90000917423 |
| CO | 33090979879 |
| CO | 33063296090 |
| CO | 90011828009 |
| TX | 90013901160 |
| NC | 90013782780 |
| CO | 90012625116 |
| OK | 90008406317 |
| CO | 90013237621 |
| PA | 90013554011 |
| OK | 90014632877 |
| UT | 90013987210 |
| CO | 90012605997 |
| CA | 90013974148 |
| OK | 90014630441 |
| TX | 90009346592 |
| KS | 90012120020 |
| KS | 90003704936 |
| CO | 90014696378 |
| OK | 90014633498 |
| SC | 90014599125 |
| CO | 33084960029 |
| CO | 90006697282 |
| DC | 90012015228 |
| OR | 90013978608 |
| CO | 90008139718 |
| NC | 90013013278 |
| DC | 90011423588 |
| NC | 90011122843 |
| OK | 90011714464 |
| CO | 90012889363 |

| | |
|---|---|
| CO | 90006795565 |
| TX | 90007451012 |
| CO | 90013755336 |
| CO | 90013263621 |
| CO | 33077264403 |
| CO | 90012890649 |
| CO | 90013097180 |
| OH | 90009025503 |
| CA | 49002435664 |
| OR | 44509050231 |
| DC | 90012321578 |
| TX | 90010779760 |
| NM | 90013888135 |
| DC | 90014603506 |
| NC | 90002931199 |
| KS | 90010010936 |
| CO | 90015143808 |
| CO | 33069317366 |
| CA | 46012360613 |
| CO | 90014913330 |
| CO | 90006535934 |
| CO | 90013005339 |
| CO | 90007936563 |
| OK | 21592696961 |
| HI | 90014737686 |
| NC | 90012428010 |
| NM | 35012931873 |
| UT | 31021766487 |
| UT | 31094871035 |
| OK | 21561602573 |
| OH | 90013673904 |
| CO | 90013014121 |
| PA | 90012787071 |
| CO | 90003826977 |
| CA | 90012727905 |
| NC | 90013839942 |
| NM | 90007596769 |
| OK | 90014639508 |
| CO | 39003900425 |
| NM | 90009634095 |
| MO | 90011488001 |
| CO | 90013833628 |
| OR | 90007053087 |
| OR | 90012219856 |
| NV | 90015143615 |
| CA | 90011297713 |
| CA | 90013628441 |
| TX | 90014753410 |

| | |
|---|---|
| CA | 90011903955 |
| UT | 90015324456 |
| NC | 17015529466 |
| CO | 90014882044 |
| DC | 90012977996 |
| SC | 90012141712 |
| OR | 90009924934 |
| UT | 31086975714 |
| OR | 90014646402 |
| CO | 90012058143 |
| CO | 90010247376 |
| NV | 90013475834 |
| TX | 90015200296 |
| UT | 90011473222 |
| NM | 35066553966 |
| OK | 90011842939 |
| VA | 90013556485 |
| UT | 90010496622 |
| NV | 90012921590 |
| CO | 90014882131 |
| CO | 90010954786 |
| TX | 90002241896 |
| OK | 90011324041 |
| OK | 90012396806 |
| CA | 90004128446 |
| NJ | 90000401954 |
| CO | 90010672920 |
| NC | 90013780134 |
| CO | 39081563075 |
| CO | 90012415321 |
| CA | 90012716430 |
| CO | 90010720837 |
| CA | 90012955176 |
| OR | 90008396148 |
| CA | 49079386919 |
| NC | 90012252805 |
| KS | 90011680523 |
| CA | 90012071307 |
| CO | 90009623143 |
| CO | 90015086405 |
| UT | 90015122162 |
| TX | 90014598881 |
| CO | 90003060686 |
| CA | 90011492359 |
| DC | 90005436848 |
| UT | 90014928408 |
| OH | 64594654648 |
| OH | 64528357665 |

| | |
|---|---|
| OH | 90014960668 |
| CO | 90001910982 |
| OH | 90013305892 |
| PA | 90010206661 |
| DC | 90001553888 |
| CO | 90012781589 |
| CA | 90000569191 |
| NM | 90010283565 |
| OK | 90014495739 |
| TX | 90013296815 |
| CO | 33034995244 |
| CA | 90014428994 |
| NM | 90013841298 |
| UT | 90013638194 |
| UT | 90012303970 |
| OK | 21506099181 |
| CO | 90012629320 |
| CA | 90011724530 |
| OR | 90013803979 |
| NC | 90013145552 |
| CO | 90003627672 |
| NC | 17037202893 |
| CO | 90010392909 |
| DC | 90007732270 |
| OR | 90012084818 |
| OK | 90014496854 |
| CA | 49081121048 |
| CA | 90012771797 |
| CO | 90011945151 |
| UT | 90011565586 |
| CO | 90011653941 |
| TX | 75089096952 |
| CO | 90012754126 |
| OR | 90013669176 |
| NC | 90003670590 |
| CO | 90010428147 |
| TX | 76500592564 |
| MO | 90011443473 |
| CA | 90010959848 |
| NC | 90013860320 |
| CO | 90009680093 |
| NM | 90013935943 |
| OH | 90013404920 |
| CO | 90008691840 |
| CA | 90008347064 |
| OK | 90014491471 |
| NM | 90014518661 |
| OK | 90008219810 |

| | |
|---|---|
| MO | 90012547557 |
| CA | 49083367699 |
| TX | 90014805219 |
| OK | 90014495926 |
| TX | 90011857679 |
| CO | 90012754007 |
| CO | 90014550437 |
| TX | 90014598881 |
| NC | 90006199020 |
| TX | 90000441212 |
| CO | 90011190756 |
| ID | 90014439088 |
| NM | 35003533917 |
| NE | 90004020251 |
| CO | 90010505814 |
| CA | 90010563062 |
| OR | 90012498144 |
| UT | 90014590235 |
| CA | 46032111201 |
| CA | 90013871934 |
| OH | 90014084836 |
| TX | 90014570352 |
| OK | 90010143887 |
| OK | 90011425394 |
| CO | 33068446677 |
| CA | 90010899133 |
| UT | 31009249346 |
| NM | 90013886316 |
| UT | 90011835359 |
| NV | 90013525800 |
| KS | 90014021035 |
| KS | 90010982604 |
| OR | 90011395805 |
| UT | 90010172370 |
| OK | 90011425442 |
| OK | 21585496161 |
| CO | 90009819418 |
| TX | 90010414390 |
| UT | 31092324860 |
| OK | 90012937022 |
| CA | 90011718008 |
| CO | 90012858826 |
| NC | 90014370417 |
| UT | 90011837884 |
| CO | 33023597781 |
| CO | 90010808125 |
| CA | 90013073680 |
| CO | 90013944740 |

| | |
|---|---|
| NC | 90013670186 |
| CO | 90011041526 |
| CO | 90015117516 |
| CO | 33009936493 |
| KS | 90012654111 |
| NM | 90007249378 |
| CO | 90013944806 |
| PA | 90013016052 |
| OR | 90010462509 |
| CO | 90012858826 |
| SC | 90010913422 |
| OK | 90014525744 |
| CO | 90012984086 |
| TX | 90008590062 |
| TX | 90011091448 |
| CO | 90007806781 |
| CO | 90015051988 |
| KY | 90015008691 |
| CO | 90013028076 |
| OK | 90009731832 |
| OR | 90000766155 |
| NC | 90013602219 |
| OR | 90010459754 |
| OR | 90008640954 |
| CO | 90013944888 |
| OK | 90012305342 |
| NM | 90011017822 |
| TX | 76570191968 |
| KS | 90010470707 |
| CA | 90014175421 |
| CO | 90010496228 |
| CO | 90010016470 |
| CO | 90013944894 |
| CO | 90008652990 |
| CO | 90013944894 |
| CO | 90006151139 |
| CO | 90013259532 |
| UT | 90001844015 |
| TX | 90013866411 |
| CO | 33023536570 |
| CA | 90002308118 |
| CO | 90012931349 |
| KS | 90011040519 |
| UT | 90014903011 |
| CO | 90013804535 |
| CA | 90004360147 |
| CO | 90011317059 |
| UT | 90014189541 |

| | |
|---|---|
| SC | 90005364238 |
| CO | 90010216535 |
| CO | 90008300179 |
| NC | 90013446931 |
| PA | 90013895108 |
| OK | 90005413483 |
| CO | 90011146241 |
| NC | 90013623206 |
| CO | 90013006927 |
| CA | 90009874767 |
| NC | 90011116207 |
| OH | 64559899044 |
| CO | 90006690304 |
| CO | 90013775634 |
| TX | 90013875885 |
| OK | 21511838999 |
| CO | 90014258902 |
| TX | 90013112707 |
| OK | 21558132146 |
| CA | 90008611794 |
| CO | 90012956006 |
| CO | 90011532268 |
| PA | 90015213964 |
| NV | 90010975539 |
| CO | 90012781160 |
| NM | 90014714285 |
| UT | 90013820554 |
| CA | 90010154209 |
| OR | 90014106452 |
| CA | 90013984072 |
| CA | 90001003165 |
| KS | 22083157469 |
| VA | 90004847545 |
| CO | 33018132725 |
| CO | 90010135335 |
| TX | 90011137686 |
| OK | 90013478783 |
| CO | 33098551061 |
| CA | 90010739801 |
| CO | 90012585747 |
| SC | 90013825510 |
| CO | 90013603837 |
| CO | 90006524511 |
| CO | 33080295055 |
| MO | 90014260660 |
| CO | 90014408467 |
| TX | 90012760272 |
| OK | 90010355144 |

| | |
|---|---|
| CO | 90010733228 |
| KY | 90013557209 |
| CO | 90004366181 |
| CO | 90009297201 |
| SC | 90003742870 |
| CO | 90012940758 |
| OR | 44585572057 |
| CO | 90012931659 |
| CA | 90012857016 |
| OR | 90011619498 |
| NM | 90010838272 |
| CO | 33085849008 |
| CO | 90013945440 |
| PA | 90009273013 |
| NC | 90014460029 |
| TX | 90013635864 |
| CO | 90009565897 |
| TX | 90012851297 |
| OR | 90013176825 |
| OK | 21510661670 |
| CO | 90011792543 |
| CO | 90011019336 |
| NM | 90013923830 |
| KS | 90002212822 |
| UT | 90015284356 |
| UT | 90013482635 |
| NV | 90013191234 |
| UT | 90012527465 |
| NV | 90014528441 |
| OH | 90000154318 |
| CO | 33017401242 |
| CO | 90014744296 |
| OK | 90008069934 |
| KS | 90012969529 |
| CO | 90011106277 |
| CO | 90011201242 |
| CA | 49004372902 |
| UT | 90014672546 |
| TX | 90010481518 |
| CO | 90011318569 |
| OK | 90006441328 |
| TX | 90009491244 |
| OK | 90010884885 |
| CA | 90005090542 |
| CA | 90012980283 |
| NM | 90013924851 |
| CO | 90004723729 |
| CO | 33035140471 |

| | |
|---|---|
| MO | 29001726860 |
| CO | 33004639458 |
| CO | 90010091248 |
| OK | 90014282210 |
| UT | 90009053289 |
| OK | 90013301182 |
| CO | 90013945556 |
| CO | 90005027986 |
| CO | 90009930394 |
| CA | 90013151593 |
| OR | 90010254155 |
| OR | 90014811913 |
| UT | 90010289729 |
| CA | 90013032081 |
| CO | 90001725202 |
| CA | 90011721551 |
| CA | 90011751621 |
| DC | 90010916683 |
| CA | 90013067309 |
| CA | 90011110294 |
| NM | 90013239049 |
| NC | 90014780542 |
| CA | 90013388166 |
| CO | 90014251047 |
| CO | 90013199697 |
| OK | 21559853084 |
| NC | 90010047015 |
| CA | 90010271501 |
| CO | 90012908191 |
| NM | 90013925751 |
| OK | 90012987738 |
| OH | 90014148272 |
| CA | 90012340260 |
| OK | 90014092498 |
| CA | 90014452589 |
| TX | 90014652284 |
| NC | 90014213853 |
| PA | 51001422561 |
| CO | 33030940488 |
| CA | 90013935290 |
| OR | 90011107521 |
| CA | 90014505018 |
| TX | 90010425007 |
| GA | 14598694172 |
| VA | 90009382857 |
| OK | 90013964930 |
| OK | 90011068884 |
| OK | 90012603952 |

| | |
|---|---|
| SC | 90009824036 |
| TX | 90011195640 |
| KS | 29009050148 |
| CO | 90006286583 |
| NE | 27064454831 |
| CO | 90005100036 |
| CO | 90004754638 |
| KS | 90003894192 |
| CA | 90013077096 |
| OR | 90014637477 |
| OR | 90012608370 |
| NC | 90009315151 |
| KS | 90014453345 |
| CO | 90015136991 |
| DC | 90013158356 |
| NM | 90012904779 |
| OK | 90009432386 |
| DC | 81014385601 |
| OR | 90009868888 |
| DC | 90012638760 |
| NC | 90010142943 |
| CA | 90008340722 |
| NM | 90012985696 |
| OK | 90013093919 |
| CO | 33011402107 |
| TX | 90006630230 |
| CO | 90013306399 |
| CA | 90010315014 |
| CO | 33053010355 |
| NM | 90013690095 |
| NC | 90012831108 |
| SC | 90013107474 |
| CO | 90013955821 |
| CO | 90012677403 |
| CO | 90003131294 |
| CO | 90011793759 |
| SC | 90014285756 |
| CA | 90008950247 |
| NC | 90010098463 |
| PA | 90013966506 |
| CO | 90012987052 |
| VA | 81031354777 |
| CA | 90009704709 |
| PA | 90013020959 |
| CO | 90009310106 |
| CA | 90013460883 |
| CO | 90012887103 |
| CA | 90004806087 |

| | |
|---|---|
| CA | 46062154588 |
| OR | 90000817796 |
| CA | 90011968739 |
| TX | 90003074927 |
| NV | 90010454182 |
| UT | 90011325145 |
| KS | 90013454571 |
| CA | 90013401731 |
| TX | 90012168244 |
| TX | 90012598196 |
| CA | 90012269487 |
| CA | 90010334938 |
| CO | 90008407449 |
| NM | 90010121269 |
| NV | 43007884194 |
| CA | 90013925354 |
| CO | 90000637575 |
| UT | 90013400077 |
| CO | 90011794164 |
| CO | 90013968343 |
| SC | 90011881692 |
| CO | 90012471029 |
| CO | 90012941024 |
| CO | 90009294125 |
| AZ | 90014543470 |
| CO | 90013560787 |
| CO | 90012979953 |
| SC | 90012200083 |
| CA | 46016534047 |
| NC | 90013411358 |
| UT | 90014729652 |
| CO | 90011794312 |
| CO | 90012781386 |
| CO | 39090045073 |
| TX | 90013400327 |
| CO | 90004946225 |
| CO | 90014318561 |
| CA | 90013936190 |
| CA | 90012043659 |
| UT | 90013852401 |
| NM | 90011003264 |
| CO | 90006366471 |
| OK | 90011005075 |
| CO | 33016130211 |
| CO | 90011794358 |
| OK | 90011864860 |
| NM | 90010319835 |
| OR | 90008103237 |

| | |
|---|---|
| KS | 90012760556 |
| SC | 90012896622 |
| NM | 35072280330 |
| OH | 90007500544 |
| NC | 90011052053 |
| CO | 90003178322 |
| CO | 90010280695 |
| CO | 90011794358 |
| CO | 90013059123 |
| CO | 90007654797 |
| CO | 33019398052 |
| CO | 90013120427 |
| TX | 90014114991 |
| NE | 27011638031 |
| SC | 90010469148 |
| CO | 33079910892 |
| CO | 33023231272 |
| NV | 43098532423 |
| GA | 90005442552 |
| CO | 90008024281 |
| CO | 90012431259 |
| NM | 90013935697 |
| CA | 90009399401 |
| CO | 90012923637 |
| CO | 33033736547 |
| PA | 90008545211 |
| CO | 90010294437 |
| OR | 90013921199 |
| CO | 33036186882 |
| KY | 68096162968 |
| CO | 90011882763 |
| TX | 90004240710 |
| CO | 90015121594 |
| CA | 90014565908 |
| TX | 90014890906 |
| OK | 90013965258 |
| CA | 90015121102 |
| UT | 90014371604 |
| CA | 90012505083 |
| OR | 90013935355 |
| NE | 90009718016 |
| NC | 90013749251 |
| CO | 90008692284 |
| KS | 90010280266 |
| NM | 90008994820 |
| UT | 90012909950 |
| OK | 90012850303 |
| CO | 90012184845 |

| | |
|---|---|
| CO | 90013645923 |
| CO | 90010507768 |
| CA | 90015073323 |
| CO | 90011563778 |
| NM | 90010415230 |
| TX | 90014423971 |
| OK | 90013401751 |
| CO | 90015120665 |
| SC | 19000024071 |
| CO | 90008311912 |
| CO | 90011261235 |
| CO | 90013938660 |
| DC | 90008878777 |
| CO | 90013603866 |
| CO | 90008025561 |
| CO | 90012435666 |
| NV | 43027228063 |
| CO | 90011794997 |
| NC | 90010909006 |
| CO | 90009369482 |
| MO | 90010790260 |
| CO | 90009595001 |
| OR | 90008668847 |
| TX | 90010460469 |
| VA | 90001007528 |
| CA | 90010084051 |
| OK | 90013868295 |
| CA | 90013250239 |
| PA | 90012110990 |
| TX | 90013000365 |
| CA | 90013010384 |
| OK | 90008447830 |
| NC | 90014888940 |
| CA | 90008556708 |
| CA | 90009333931 |
| CO | 90013218503 |
| CO | 33077652152 |
| NM | 90009185558 |
| CA | 90007906456 |
| TX | 90010460344 |
| NM | 35077312876 |
| CO | 90014854763 |
| CA | 90011906160 |
| CA | 90011593700 |
| OK | 90013658218 |
| OR | 44597548181 |
| CO | 90011795193 |
| OK | 90010718151 |

| | |
|------|------------|
| PA | 90014764058 |
| OR | 90014865144 |
| CO | 90013624307 |
| KS | 90011003930 |
| TX | 90013301091 |
| KS | 90013135645 |
| MO | 90011691666 |
| NC | 90013904072 |
| CA | 90014805130 |
| OK | 90013685676 |
| CO | 33045020193 |
| CO | 90014645906 |
| CO | 90002876259 |
| TX | 90012868743 |
| CA | 90015121580 |
| CA | 46016575321 |
| OH | 90011200499 |
| CO | 90002314988 |
| NV | 43012711154 |
| CA | 90009956602 |
| CO | 90010850020 |
| TX | 90012869872 |
| UT | 90000707884 |
| UT | 90007211696 |
| CO | 90012971300 |
| PA | 51006594875 |
| OK | 90009809926 |
| TX | 90012869872 |
| CO | 90013821594 |
| NE | 90007380126 |
| CO | 90005892797 |
| OK | 90006092666 |
| NC | 90013080942 |
| OK | 90008685531 |
| NM | 90012119771 |
| KS | 90012938390 |
| OK | 90012837233 |
| CO | 90012949565 |
| UT | 90010016173 |
| CO | 90013946681 |
| CO | 90012336806 |
| KS | 22075859221 |
| TX | 90009650404 |
| UT | 90001549536 |
| OK | 90010744015 |
| CA | 90012048080 |
| CO | 90005591070 |
| OK | 90011431144 |

| | |
|---|---|
| CO | 90014619177 |
| OR | 90004733210 |
| CA | 90004570962 |
| TX | 90014525472 |
| TX | 90013609034 |
| SC | 90007908870 |
| OR | 90013971850 |
| TX | 90011490320 |
| OK | 90013587152 |
| OR | 90013936299 |
| KS | 90009403285 |
| CO | 90007995525 |
| NM | 90011346355 |
| OK | 90009172911 |
| NV | 90011695540 |
| NC | 90012480460 |
| OK | 90011353333 |
| OK | 90012963467 |
| OR | 90010806114 |
| CA | 90010977387 |
| TX | 90012877476 |
| CA | 90009510821 |
| TX | 90014845674 |
| OK | 90009807536 |
| PA | 90003780037 |
| TX | 90012372026 |
| NC | 90008232555 |
| CO | 90000477035 |
| KS | 90005177396 |
| NM | 35019793883 |
| OH | 90011724770 |
| CO | 90012941582 |
| CO | 90013946568 |
| CA | 49023966669 |
| CO | 90014803499 |
| CO | 33018207989 |
| OK | 90004374510 |
| NC | 90000283251 |
| OK | 90014757871 |
| CA | 90005990183 |
| CA | 90005990183 |
| TX | 90015302182 |
| CO | 90011309240 |
| CO | 33004142952 |
| TX | 90014684704 |
| TX | 90013046051 |
| UT | 31081944918 |
| CA | 90012638065 |

| | |
|---|---|
| NM | 90011831956 |
| KS | 90013392754 |
| VA | 81097619493 |
| NC | 90009897020 |
| OK | 90011522072 |
| UT | 31062764713 |
| KY | 90010621045 |
| NM | 90011032074 |
| CO | 90012080946 |
| CA | 90002804222 |
| CO | 33052424580 |
| TX | 90012858810 |
| OK | 90015101324 |
| CA | 90012661960 |
| CO | 90012779119 |
| CA | 90014785303 |
| TX | 90010295702 |
| UT | 90010120688 |
| NM | 90013387025 |
| OK | 90012661503 |
| CO | 90015202755 |
| CO | 90013378212 |
| TX | 90010339916 |
| CO | 90013154968 |
| CO | 90013066951 |
| NM | 90010073140 |
| CO | 90014168935 |
| CA | 90013950482 |
| OR | 90005323531 |
| CO | 90013938967 |
| UT | 90009032761 |
| CA | 90008680978 |
| CO | 90012942081 |
| TX | 90013289678 |
| TX | 90002780961 |
| TX | 90007573601 |
| CO | 90002465221 |
| NC | 90013751016 |
| NV | 90010352912 |
| UT | 90011234908 |
| CO | 33001349131 |
| NV | 90012313534 |
| CA | 90014698543 |
| VA | 90008723426 |
| OK | 90012674512 |
| OR | 90012265319 |
| OR | 44072855307 |
| OH | 90009359531 |

| | |
|---|---|
| NM | 35064389620 |
| NC | 90012354347 |
| NC | 90013650658 |
| OR | 90011399501 |
| CA | 90014896050 |
| NM | 90013923758 |
| CO | 90013645704 |
| CA | 90013556963 |
| CO | 90013944404 |
| TX | 90010082857 |
| CO | 90013944404 |
| CO | 90011779171 |
| CA | 90011522298 |
| CO | 90012440478 |
| UT | 90011831698 |
| UT | 90013400077 |
| CO | 90012469466 |
| SC | 90013922695 |
| CA | 90012448204 |
| OR | 90010889369 |
| CA | 49014683391 |
| UT | 90014594885 |
| OR | 90013272283 |
| VA | 90005173636 |
| OR | 90013971042 |
| UT | 90013269254 |
| OR | 90012205681 |
| NC | 90012651824 |
| OK | 90012870657 |
| OR | 90010387392 |
| OR | 90013242571 |
| CO | 39088090695 |
| OR | 90011152891 |
| CA | 90014271640 |
| NV | 90010899859 |
| CA | 90011012946 |
| CO | 33014184411 |
| OR | 90011919131 |
| NC | 90014310608 |
| UT | 31054153701 |
| NC | 90011084668 |
| OK | 90009799443 |
| TX | 90002053857 |
| PA | 90013014748 |
| NV | 43048095208 |
| NV | 90010781917 |
| NC | 90011048541 |
| TX | 90013170270 |

| | |
|---|---|
| KY | 90004074863 |
| CO | 90012911547 |
| CA | 90014889382 |
| CO | 90011125625 |
| CO | 90013057390 |
| CA | 90013827763 |
| TX | 90011986718 |
| TX | 90004196516 |
| OH | 90003978885 |
| PA | 90010671404 |
| OR | 90011183491 |
| CO | 90012434135 |
| TX | 75081281513 |
| OK | 90006902626 |
| CO | 90012511313 |
| TX | 90010414195 |
| CO | 90013786480 |
| NM | 90013357449 |
| SC | 90011919360 |
| SC | 90013863446 |
| CO | 90007497062 |
| OK | 90006619502 |
| CO | 90008410048 |
| OR | 90011605827 |
| NC | 90010779116 |
| OK | 90012041631 |
| OR | 90013725534 |
| UT | 90011949831 |
| OK | 90013061411 |
| MO | 90012903115 |
| TX | 76590432651 |
| CA | 90013975778 |
| OH | 90011959299 |
| CA | 90011405727 |
| CO | 90012989684 |
| OR | 90005615520 |
| PA | 90011647707 |
| KS | 90012826225 |
| TX | 90004399391 |
| TX | 90011872665 |
| NM | 90012174771 |
| NC | 90005236835 |
| CO | 90014006587 |
| OK | 90009308797 |
| SC | 90011843924 |
| NM | 90011017252 |
| SC | 90010118008 |
| CO | 90004502046 |

| | |
|---|---|
| UT | 90003657606 |
| UT | 90013787616 |
| CO | 90010747293 |
| CO | 90012274772 |
| UT | 90011417233 |
| CO | 90014973614 |
| OK | 90011779990 |
| NJ | 90014117491 |
| OH | 90004098617 |
| CO | 90011211168 |
| UT | 90010542080 |
| CO | 90014365081 |
| NC | 90011648994 |
| CO | 33065166193 |
| OK | 90013833853 |
| CA | 90012871088 |
| TX | 90011405605 |
| MO | 90010033630 |
| TX | 90008070281 |
| OK | 90000675383 |
| NM | 90011445744 |
| TX | 90007560215 |
| CO | 90011181444 |
| NM | 90006315290 |
| CA | 90011790622 |
| OK | 21555929205 |
| OK | 90011676862 |
| VA | 90004038462 |
| CO | 90013016144 |
| OK | 90014780971 |
| CA | 90012137908 |
| OR | 90015193597 |
| CO | 90012615889 |
| CO | 90002855851 |
| OK | 90014323401 |
| OK | 90012779990 |
| CO | 90012985829 |
| CO | 90013087532 |
| CA | 90013959330 |
| OK | 90012779990 |
| UT | 90011961649 |
| CO | 90014946390 |
| OK | 90012966260 |
| NV | 90013555820 |
| TX | 75059777072 |
| CO | 90013049513 |
| TX | 90013232085 |
| CA | 46084523501 |

| | |
|---|---|
| UT | 90000538104 |
| CO | 90014314450 |
| NC | 11014903504 |
| NM | 35094545115 |
| UT | 90015092239 |
| CA | 90010607722 |
| CO | 90013077942 |
| CO | 90011931218 |
| CO | 90014839667 |
| OR | 90009337093 |
| CA | 90013850395 |
| PA | 90010728383 |
| PA | 51030222583 |
| CO | 90000918938 |
| SC | 90011509364 |
| CO | 90006291437 |
| CA | 90015324660 |
| CO | 90013991392 |
| NM | 90011152352 |
| OK | 90007929941 |
| OH | 90009390023 |
| CO | 90010569913 |
| CA | 90011923108 |
| CA | 90013616553 |
| CO | 90014557431 |
| CO | 90009977208 |
| CO | 39098688411 |
| NM | 90014161521 |
| CO | 90011561202 |
| CO | 90015010876 |
| CO | 90014946512 |
| NC | 90014195936 |
| CO | 90013087617 |
| OK | 90010040456 |
| OK | 90014561293 |
| CO | 90012294653 |
| OK | 90011789784 |
| CO | 33044956021 |
| CO | 90002585914 |
| CA | 48050977811 |
| CO | 90013087617 |
| OK | 21585043591 |
| MO | 90013607294 |
| NC | 90014250667 |
| CO | 90005202299 |
| CO | 90008565075 |
| NE | 90013319738 |
| OK | 90014400335 |

| | |
|---|---|
| CA | 90011393047 |
| NM | 90012819367 |
| UT | 90010057021 |
| CO | 90000182945 |
| TX | 90008898016 |
| CA | 90011869282 |
| CO | 90010422753 |
| OK | 90013076638 |
| CO | 90013087773 |
| CO | 90011309300 |
| OR | 90014046724 |
| CO | 33092034561 |
| OH | 64575148635 |
| CO | 90013049702 |
| CO | 90007909815 |
| OK | 90012890613 |
| CO | 90011623947 |
| CO | 90011490853 |
| CO | 90007225807 |
| OH | 90009292478 |
| NV | 43076554459 |
| KS | 29003067634 |
| NV | 90013388966 |
| OK | 90011434603 |
| OK | 90013245633 |
| CO | 90014946464 |
| CA | 90013100437 |
| NE | 27078916734 |
| OH | 90007599781 |
| SC | 90011021271 |
| NM | 90012819665 |
| CO | 90014697041 |
| OR | 90011328053 |
| CO | 90013087955 |
| UT | 90013335336 |
| SC | 90013079183 |
| NV | 90010970925 |
| OK | 90014938558 |
| CA | 49082740680 |
| CO | 90013533083 |
| CO | 90011093104 |
| MO | 90004549109 |
| NC | 90011655491 |
| KS | 90006935959 |
| NE | 27075041915 |
| CO | 33063841985 |
| CA | 90015151500 |
| KS | 90014261908 |

| | |
|---|---|
| CO | 90013427572 |
| CO | 32064628290 |
| SC | 90011865374 |
| CA | 90010940871 |
| NM | 90005691676 |
| CA | 46042915681 |
| CO | 90012335924 |
| CO | 90013057841 |
| KS | 22038724261 |
| KS | 90014561322 |
| CO | 90008367743 |
| CA | 90007808921 |
| CO | 90011202573 |
| KY | 90004687037 |
| CO | 90001507073 |
| CO | 33060088437 |
| UT | 90011961649 |
| CO | 90005031961 |
| CO | 90005881082 |
| CO | 90013049902 |
| CO | 90013485975 |
| UT | 90012338268 |
| OK | 90011687528 |
| CO | 90013088174 |
| CA | 90010940916 |
| OH | 90009846016 |
| CO | 90013088175 |
| KS | 90014852060 |
| OK | 90014644400 |
| CO | 90013049929 |
| CA | 90000280802 |
| CO | 33017401242 |
| CO | 90012671798 |
| OK | 90014493184 |
| UT | 90012212549 |
| CO | 90011197360 |
| CA | 90010532076 |
| OR | 90003075270 |
| UT | 90014573316 |
| OR | 90011938235 |
| NC | 90014841956 |
| OK | 21593155718 |
| NV | 90014846158 |
| OH | 90011353054 |
| CO | 39000558424 |
| CA | 90015151500 |
| CO | 90014085857 |
| UT | 90004492610 |

| | |
|------|------------|
| NC | 90010384304 |
| PA | 90008689808 |
| OR | 90011360451 |
| NV | 90012801440 |
| CO | 90013910694 |
| CA | 90011972030 |
| OK | 90013843182 |
| OR | 90008387896 |
| UT | 90001181346 |
| CO | 33035847346 |
| CO | 90014853088 |
| CO | 90010929242 |
| PA | 90010439160 |
| CO | 90012508846 |
| OR | 90011128598 |
| OK | 90014481980 |
| UT | 90008436515 |
| CA | 90013138670 |
| NM | 35080584369 |
| OH | 90011966230 |
| UT | 90012101349 |
| CO | 90014947667 |
| CO | 90013050308 |
| CO | 90014338577 |
| CA | 90015122305 |
| UT | 90010358252 |
| CO | 90000510341 |
| NM | 35045007997 |
| OK | 90015013068 |
| CO | 90000718069 |
| CO | 90013088431 |
| OH | 90004021602 |
| NC | 90012507175 |
| CA | 90012834066 |
| OK | 90011694700 |
| UT | 90009918013 |
| OK | 90013896034 |
| KS | 90010057527 |
| OR | 90012759804 |
| OR | 90015061492 |
| CO | 90013088722 |
| CA | 90009253720 |
| CO | 90013827208 |
| OH | 90010827048 |
| CO | 90003315709 |
| NM | 90014163408 |
| AR | 90013146572 |
| TX | 90003628519 |

| | |
|---|---|
| TX | 90012722045 |
| UT | 90011452075 |
| NV | 90012859547 |
| AZ | 90014251451 |
| OH | 90002528300 |
| CO | 90013050461 |
| CO | 90014374714 |
| CA | 90010249017 |
| CO | 90011530669 |
| CO | 90008675176 |
| CA | 90015220488 |
| NJ | 90014824257 |
| KY | 90000984581 |
| OR | 90012560452 |
| UT | 90012360149 |
| CO | 90008110279 |
| OH | 90014581205 |
| CA | 90010093353 |
| CO | 90010854288 |
| NE | 90007868775 |
| CO | 90010588167 |
| NC | 90011663257 |
| NV | 43035560292 |
| UT | 90013903235 |
| CO | 90004502046 |
| NM | 90008326723 |
| CO | 90009600129 |
| NM | 90014165147 |
| CO | 90013644958 |
| CO | 90005986255 |
| KS | 90010280959 |
| CA | 90014030350 |
| CA | 90014110200 |
| OR | 90011052545 |
| CO | 90010240837 |
| CA | 90002984004 |
| CO | 90014947919 |
| TX | 90008149270 |
| CO | 90014632392 |
| CO | 39011546759 |
| CO | 90012440306 |
| CA | 90013083954 |
| CO | 90012602376 |
| CO | 90014497919 |
| OH | 64508248216 |
| CO | 90010309195 |
| CA | 90005273932 |
| CA | 90013104991 |

| | |
|---|---|
| CO | 90011094649 |
| CO | 32004010818 |
| SC | 90011890012 |
| CO | 90015127464 |
| OK | 90012878103 |
| OR | 44509440943 |
| CO | 90014805121 |
| CA | 49036239001 |
| CO | 90007416446 |
| CO | 90013631039 |
| CA | 90010373220 |
| OR | 90012696569 |
| CO | 90009272908 |
| CO | 90013058173 |
| TX | 90011278104 |
| OK | 90014087685 |
| CO | 33077461217 |
| OR | 90013015467 |
| CO | 90002743498 |
| NM | 90014387902 |
| NV | 90010970925 |
| OH | 64536274901 |
| CO | 90012566099 |
| OR | 90005445950 |
| SC | 90013186989 |
| OR | 90010709490 |
| OR | 90001162234 |
| CO | 90010679235 |
| CO | 90014948354 |
| TX | 90013609034 |
| CA | 90012534250 |
| CA | 90014210882 |
| NV | 43059489580 |
| UT | 90012627441 |
| CO | 90012554169 |
| UT | 31013729608 |
| CO | 90010456789 |
| CO | 32066749019 |
| CO | 90013821527 |
| CA | 90010563030 |
| SC | 90010953072 |
| CA | 90012716106 |
| CO | 90011442570 |
| CO | 90001942963 |
| PA | 51004970811 |
| CA | 90015262770 |
| NV | 43064791094 |
| NM | 90009536616 |

| | |
|---|---|
| DC | 90011217654 |
| PA | 90014210351 |
| CO | 90008852121 |
| CO | 33002302570 |
| UT | 90014363664 |
| ID | 42042345716 |
| OK | 90013932423 |
| OK | 90011705427 |
| CO | 90012758343 |
| NC | 90010680984 |
| CO | 90014376455 |
| OK | 90014087757 |
| OK | 90013932428 |
| CO | 90009892882 |
| NM | 35041230837 |
| UT | 90014779405 |
| UT | 90011859612 |
| CO | 90012752797 |
| CO | 90012185631 |
| CO | 90014757248 |
| UT | 90013823014 |
| CA | 90013977449 |
| CA | 90012853614 |
| CO | 90008154063 |
| CO | 90008386487 |
| CO | 90012464803 |
| NC | 90012507175 |
| CO | 90014376455 |
| NV | 90009987303 |
| CO | 90008110810 |
| CO | 33077073365 |
| CO | 90014632392 |
| CO | 90011116227 |
| NC | 90013380493 |
| CA | 90011897360 |
| NM | 90014166390 |
| CO | 90013117734 |
| CO | 90012117242 |
| KS | 90014338202 |
| NM | 90003087746 |
| NM | 90007861655 |
| NM | 90012999995 |
| NE | 90004186240 |
| CO | 33092994646 |
| OR | 90012960675 |
| OK | 90013032495 |
| CO | 39045693118 |
| CA | 49000621703 |

| | |
|---|---|
| NM | 90006700378 |
| CA | 90011195046 |
| SC | 90013069550 |
| CO | 90008513715 |
| CO | 90011119229 |
| CO | 90013534640 |
| SC | 90014096365 |
| CO | 90010048254 |
| CA | 90008190595 |
| SC | 90014004286 |
| OK | 90014094444 |
| CO | 90014591038 |
| OR | 90013702573 |
| OK | 90008100022 |
| CO | 90004190797 |
| NM | 90012403127 |
| OK | 90010517225 |
| CO | 90013089598 |
| OK | 90011851927 |
| OH | 90010294055 |
| UT | 90013905869 |
| CO | 90012703882 |
| SC | 90011082228 |
| CO | 90010314958 |
| CO | 90015191267 |
| OH | 90014271062 |
| CO | 90013058439 |
| TX | 90006081820 |
| AR | 90005888114 |
| UT | 90012310023 |
| CO | 33096754135 |
| OR | 90014718443 |
| CO | 90011600785 |
| CA | 90013781649 |
| NM | 90014837780 |
| CO | 90013058348 |
| CO | 90013533083 |
| CO | 90004254773 |
| CO | 90013089300 |
| UT | 90009839025 |
| PA | 51051421704 |
| SC | 90004862750 |
| CO | 90011197925 |
| CO | 90013058492 |
| NM | 90014703673 |
| CO | 90012975420 |
| CO | 33086116896 |
| CO | 90013852790 |

| | |
|---|---|
| OK | 90011829885 |
| UT | 90010194929 |
| CA | 49017019700 |
| CO | 90014967146 |
| CO | 90001445191 |
| CO | 90011009318 |
| CO | 90013089720 |
| CO | 90003595170 |
| SC | 90011082228 |
| PA | 51001422561 |
| ID | 90000827219 |
| CO | 90005388055 |
| CO | 90011556667 |
| UT | 90014192429 |
| CO | 90013089781 |
| OK | 90014644510 |
| VA | 81093904827 |
| OR | 90014824991 |
| CO | 90012329751 |
| CO | 90001497076 |
| UT | 90013130577 |
| AL | 90013897129 |
| UT | 90014438881 |
| CO | 90014874896 |
| CO | 90014309758 |
| OR | 90009662637 |
| KS | 90013003016 |
| TX | 76598384388 |
| CO | 90013527932 |
| UT | 90012817970 |
| NM | 90010481381 |
| UT | 90011612969 |
| CO | 33042967831 |
| CO | 33001211104 |
| CO | 90010790680 |
| NM | 90014427765 |
| CA | 90014021977 |
| CO | 90012615929 |
| TX | 90013125074 |
| OR | 90003075270 |
| PA | 90013839803 |
| OK | 90011832975 |
| CO | 90011399888 |
| CO | 90014446768 |
| KS | 90012627550 |
| TX | 90008730917 |
| CO | 90013089934 |
| OK | 90012964531 |

| | |
|----|------------|
| CO | 90003511427 |
| CO | 33096754135 |
| CO | 90014826268 |
| UT | 31071336451 |
| NM | 90015162809 |
| CO | 90014881828 |
| CO | 90003507268 |
| CA | 90012640238 |
| SC | 90008968410 |
| UT | 90008009024 |
| CA | 46083315033 |
| CO | 90013090005 |
| OK | 90015012962 |
| CA | 90009805478 |
| CA | 46033552023 |
| CO | 90014634401 |
| NC | 90014586686 |
| SC | 90013964293 |
| OK | 90013961912 |
| CO | 90013006780 |
| OK | 90013972692 |
| CO | 90011198055 |
| CO | 90010573221 |
| CO | 90013006780 |
| KS | 90013718744 |
| CO | 33007801698 |
| OR | 90013137161 |
| NM | 90012292291 |
| CA | 90002682515 |
| OK | 90011852946 |
| OH | 90012944210 |
| CO | 90008622404 |
| NV | 90010616850 |
| UT | 90009444721 |
| CA | 90012084099 |
| CO | 90011124960 |
| CO | 39015366801 |
| CO | 90013934300 |
| CO | 90012915998 |
| UT | 90012259780 |
| CO | 90010360360 |
| SC | 90013006506 |
| CO | 90011136330 |
| CO | 90009535001 |
| UT | 90008669909 |
| OR | 90015124260 |
| TX | 90011507960 |
| CO | 90013093364 |

| | |
|---|---|
| CO | 90014076887 |
| OK | 90013937137 |
| OH | 90014279428 |
| NC | 90010529209 |
| CO | 90014969989 |
| CO | 90012384161 |
| CO | 90005335262 |
| NC | 90010529209 |
| NC | 90012538292 |
| NM | 90014167832 |
| NM | 90012403279 |
| CO | 33033564533 |
| CO | 90013090140 |
| OR | 90012154520 |
| TX | 90011984703 |
| CO | 39073263823 |
| UT | 90007903919 |
| NM | 90015162809 |
| OK | 90002890355 |
| CO | 33093005344 |
| CO | 90011137532 |
| NM | 90013068226 |
| NM | 90012665886 |
| CO | 90011189277 |
| CA | 49061471281 |
| CO | 90013089934 |
| CO | 90010888282 |
| CO | 90004068233 |
| CO | 90004917364 |
| NV | 90012627069 |
| TX | 90013788569 |
| NC | 90013031674 |
| OK | 90013674646 |
| OR | 90014183109 |
| CA | 90014708299 |
| TX | 75088303539 |
| CA | 90012892454 |
| NV | 90011611056 |
| CO | 90013432211 |
| CA | 90014784820 |
| OR | 90014824929 |
| CO | 90010749521 |
| CO | 90011210710 |
| CO | 90010583957 |
| CO | 90013077747 |
| NM | 90012931273 |
| NC | 90011785677 |
| CO | 90012499197 |

| | |
|---|---|
| CO | 33024120539 |
| CA | 90013646173 |
| CO | 90013933393 |
| CA | 90013784500 |
| CO | 90010777009 |
| CA | 90013191121 |
| PA | 90010998776 |
| NC | 90013035323 |
| NM | 90014033208 |
| CA | 90011196563 |
| UT | 90012817970 |
| KS | 22003247008 |
| NM | 35080738510 |
| OH | 90007250529 |
| UT | 90010356528 |
| CO | 90013087411 |
| NM | 90009987972 |
| CO | 90001850092 |
| CA | 90012642638 |
| NM | 90005520183 |
| CO | 90013457598 |
| AR | 90008920292 |
| OR | 90012445209 |
| AR | 90008578140 |
| CO | 33071019717 |
| UT | 31086133900 |
| CO | 90015342611 |
| CA | 90012667921 |
| OK | 90011729605 |
| NE | 27098242755 |
| CA | 48095473145 |
| MO | 90009884609 |
| CO | 32076943365 |
| UT | 90007821193 |
| CO | 90013215895 |
| NC | 90011004351 |
| NV | 90008198887 |
| CA | 90012449567 |
| OH | 90013846055 |
| KS | 90009216923 |
| NC | 90010727643 |
| KS | 90010964354 |
| CA | 90012006498 |
| MO | 90012892042 |
| CO | 33060117569 |
| SC | 90014524048 |
| CO | 90009376648 |
| CO | 90012873719 |

| | |
|---|---|
| NM | 90014160632 |
| UT | 90008066793 |
| UT | 90012976660 |
| CA | 90011999812 |
| CA | 90006823923 |
| CO | 90013234939 |
| CA | 90012833686 |
| CO | 90009402747 |
| CA | 90011894939 |
| OK | 90011674250 |
| UT | 90000158450 |
| CO | 90010089565 |
| CA | 90012520946 |
| OK | 90012776157 |
| NM | 90011038034 |
| OK | 90013130400 |
| TX | 90001609881 |
| CO | 90004956635 |
| OK | 90013212935 |
| NC | 90013908378 |
| OR | 90014699271 |
| PA | 90011351085 |
| NC | 90013922086 |
| NC | 90014003989 |
| CO | 90013233070 |
| CO | 90012021600 |
| CO | 90012442322 |
| OH | 90013737258 |
| OK | 90011126692 |
| OR | 90012599160 |
| CA | 90015020852 |
| OK | 90010691346 |
| NM | 90014109476 |
| OK | 90010098183 |
| KS | 90014164957 |
| OR | 90007081192 |
| CA | 90011594754 |
| KY | 90012714048 |
| CO | 90009727313 |
| OK | 90011027396 |
| CO | 90012084931 |
| TX | 90015287058 |
| NC | 90010922848 |
| CO | 90015021656 |
| TX | 75014527069 |
| OH | 90008078501 |
| NC | 90014436043 |
| MO | 90002868506 |

| | |
|---|---|
| NM | 90003001608 |
| CO | 90011972783 |
| OK | 90014896645 |
| OK | 90013212935 |
| TX | 90010731086 |
| TX | 90002939232 |
| TX | 90010583958 |
| CA | 90013143709 |
| CO | 90007674225 |
| CA | 90004702376 |
| TX | 90011819483 |
| CA | 90012680258 |
| CO | 90013408512 |
| OK | 90014553296 |
| OR | 90010158626 |
| CO | 33078197378 |
| VA | 90006279903 |
| CO | 90013923831 |
| KY | 90015198968 |
| TX | 90011061625 |
| OK | 90012799948 |
| OR | 90013446480 |
| CO | 90014917384 |
| OR | 90012986121 |
| OK | 90012596212 |
| CO | 90014174151 |
| OR | 90013357008 |
| OH | 90011120474 |
| CO | 39080445524 |
| NC | 90010922848 |
| OK | 90010219148 |
| CO | 33015526242 |
| OR | 90008688375 |
| KY | 90009678098 |
| KS | 90014167809 |
| CA | 90012808290 |
| OK | 90009498635 |
| CO | 90013846224 |
| CA | 90013545713 |
| TX | 76537516853 |
| KY | 90000523384 |
| UT | 90010814786 |
| NC | 90010275144 |
| PA | 90014701028 |
| OH | 90013701204 |
| OR | 90013853167 |
| CO | 90007674009 |
| OR | 90013274207 |

| | |
|---|---|
| OR | 90014708210 |
| CO | 90013243256 |
| CO | 90009662609 |
| CA | 90008159130 |
| NM | 90011389355 |
| PA | 90011310045 |
| CO | 90012501283 |
| OK | 90008401862 |
| CA | 46009214008 |
| OH | 90011870194 |
| CA | 90011931025 |
| OR | 90014641557 |
| KY | 90011304565 |
| CO | 90014779302 |
| KY | 90011028197 |
| NV | 90009435791 |
| UT | 90013704305 |
| NC | 90012286671 |
| NC | 90013881465 |
| CO | 33028933453 |
| OR | 90014762817 |
| CO | 90012575160 |
| TX | 75052740165 |
| CO | 90012744865 |
| OR | 44568987007 |
| CA | 90013143908 |
| OK | 90009405012 |
| NM | 90014109570 |
| CO | 90010455860 |
| NM | 90014109570 |
| OK | 90010970080 |
| OR | 90007554255 |
| OR | 90014130681 |
| TX | 90010977192 |
| KY | 90013598795 |
| VA | 81031882471 |
| CO | 90013094440 |
| CO | 90013937921 |
| NC | 90010938701 |
| NM | 90013493868 |
| VA | 90005366539 |
| TX | 90014842043 |
| KY | 90011746250 |
| CO | 90013937921 |
| UT | 90013820554 |
| DC | 90014704245 |
| OR | 90004255689 |
| MO | 90005305035 |

| | |
|---|---|
| UT | 31072249854 |
| CO | 90013938685 |
| NM | 90014478392 |
| OR | 44539440356 |
| KS | 90014120791 |
| CA | 90014254095 |
| NE | 90013427189 |
| CO | 90010611903 |
| CA | 90012970649 |
| NV | 90012157205 |
| TX | 75016114624 |
| OR | 90011675932 |
| NC | 90011520563 |
| CO | 33036731830 |
| CO | 90014934358 |
| TX | 90011990494 |
| OR | 90012213196 |
| CO | 90012121993 |
| CO | 90001233201 |
| CA | 90010284031 |
| NM | 90013357229 |
| OR | 90012389672 |
| CA | 90004047865 |
| CO | 90003798688 |
| OK | 90012387874 |
| NM | 90012511007 |
| TX | 90011612096 |
| NC | 90009188573 |
| CO | 90002710164 |
| OH | 90011854237 |
| TX | 90013830546 |
| TX | 90010588232 |
| TX | 90013048357 |
| TX | 90001009544 |
| CO | 33022440421 |
| CA | 90013160947 |
| OR | 44567772121 |
| CO | 90013243256 |
| CO | 90014277307 |
| OK | 90010239270 |
| CO | 90003382768 |
| NM | 90013015182 |
| UT | 90001547443 |
| OR | 90009713634 |
| KS | 90008958769 |
| OR | 90011079031 |
| UT | 90011157627 |
| CA | 90007912078 |

| | |
|---|---|
| CO | 90014853439 |
| CA | 90014257540 |
| TX | 76592052456 |
| NJ | 90014021402 |
| UT | 90006519158 |
| CO | 33069541088 |
| OK | 90012843087 |
| CO | 90013324557 |
| TX | 90015195046 |
| CA | 90012521050 |
| CA | 90012521050 |
| OK | 90010098183 |
| CO | 90013324557 |
| CO | 90014822917 |
| OK | 90011608438 |
| CO | 90014403577 |
| CO | 90010888703 |
| OR | 90010616628 |
| KY | 64511905061 |
| CO | 90014694146 |
| CA | 90012005034 |
| NC | 90008986819 |
| CO | 90012121993 |
| CO | 33046413601 |
| KS | 90014711370 |
| CA | 45014679624 |
| PA | 90013300505 |
| CO | 90009355709 |
| CA | 90012054797 |
| DC | 90009964816 |
| CA | 49078097140 |
| KS | 22007247100 |
| MO | 90006793472 |
| CO | 90006780932 |
| NM | 90010702605 |
| CO | 90011018011 |
| NC | 90014899906 |
| TX | 90013617008 |
| TX | 90008110761 |
| CA | 90013341087 |
| CA | 49034444316 |
| CO | 90012121993 |
| CA | 90014282546 |
| OR | 90012139849 |
| CO | 90011398096 |
| OK | 21540721158 |
| TX | 90008506944 |
| CO | 90009859270 |

| | |
|---|---|
| NV | 90013273260 |
| OR | 90010801809 |
| KS | 90011276775 |
| OR | 44530940542 |
| KY | 90012319174 |
| PA | 90009004081 |
| CO | 90003974570 |
| CO | 90015095890 |
| OR | 44578469556 |
| HI | 90014745652 |
| CO | 90013988523 |
| UT | 90013480410 |
| CO | 33005353299 |
| OR | 90002665658 |
| CO | 90013238113 |
| CO | 90013610476 |
| CO | 90012190952 |
| OK | 90012438092 |
| OR | 44502937788 |
| NC | 90010233108 |
| CO | 90000705891 |
| OR | 44598629109 |
| OR | 90009891671 |
| CA | 49034540633 |
| OK | 90009804767 |
| KS | 90011660205 |
| UT | 90009925676 |
| AR | 90010765220 |
| CA | 90011312818 |
| CO | 90012246523 |
| UT | 90000165291 |
| CO | 90013180936 |
| CO | 90014098926 |
| CO | 90012878523 |
| NC | 90013674041 |
| NC | 90014909698 |
| OR | 90015280762 |
| KY | 90013472352 |
| CO | 90013085605 |
| CO | 90000102214 |
| OR | 90009607734 |
| CO | 90013950195 |
| OR | 44559064945 |
| NC | 90010744463 |
| OH | 90012578291 |
| UT | 90015061840 |
| OR | 90000354587 |
| CO | 33013098260 |

| | |
|---|---|
| OK | 90013069847 |
| KY | 90003280444 |
| NC | 90010939628 |
| CA | 90014056993 |
| NC | 11032008848 |
| CA | 90012313793 |
| UT | 90014561859 |
| NM | 90011471058 |
| NC | 90008951681 |
| AR | 34018691245 |
| OR | 90009876531 |
| NV | 90012238207 |
| PA | 90013961080 |
| OH | 90011258970 |
| NV | 90013173099 |
| CO | 33041495073 |
| CO | 90010684489 |
| CO | 33098714611 |
| UT | 31067984428 |
| MO | 90013375059 |
| KS | 90000530515 |
| NM | 90012679947 |
| OH | 90014823072 |
| OK | 21592666000 |
| NC | 90013752029 |
| NM | 90014041960 |
| OK | 90011605036 |
| CO | 90013198556 |
| OR | 90013613200 |
| CO | 90012272595 |
| OR | 90012660384 |
| CA | 49055390916 |
| KY | 90014757101 |
| CO | 90012693245 |
| OR | 90014747344 |
| CO | 39031177015 |
| NV | 90013250270 |
| VA | 90003092080 |
| CO | 33096954177 |
| CO | 90013964523 |
| CO | 90014922239 |
| CO | 90012898791 |
| NM | 90012389984 |
| UT | 90007275452 |
| KY | 90008880686 |
| CO | 90011083183 |
| NV | 90014590999 |
| KS | 90014251592 |

| | |
|---|---|
| OR | 90014747786 |
| CA | 90013308649 |
| NM | 90010009300 |
| OR | 90014747878 |
| OR | 44522980565 |
| CO | 90012108419 |
| NE | 90010705434 |
| OR | 90011345655 |
| KY | 90009237136 |
| PA | 90012641948 |
| CO | 90003092269 |
| CO | 90012898755 |
| NV | 43016580461 |
| CO | 90001340266 |
| CO | 90002433980 |
| KS | 22011914000 |
| KS | 90013362333 |
| OR | 44562144831 |
| CO | 90014035887 |
| OR | 90014046164 |
| OR | 90010802480 |
| AL | 90010216599 |
| CO | 90006912162 |
| NM | 90014105246 |
| VA | 90004672697 |
| OR | 90012800954 |
| UT | 90006476063 |
| KY | 90013412856 |
| OR | 90013558298 |
| CO | 90013967745 |
| OR | 90013452532 |
| OR | 90011994498 |
| CA | 45065468779 |
| CO | 90014377224 |
| KS | 90011372148 |
| KY | 90005579863 |
| NM | 90010848320 |
| NV | 90011949701 |
| PA | 51037226606 |
| CO | 90002773710 |
| NM | 90010404873 |
| DC | 90014886439 |
| CA | 90001543058 |
| UT | 90012339667 |
| CO | 33023320992 |
| UT | 90008683858 |
| CO | 90001274573 |
| NM | 90013979690 |

| | |
|---|---|
| CA | 90014181633 |
| TX | 90014707220 |
| UT | 90012303669 |
| OK | 90011773854 |
| PA | 90012450632 |
| NV | 90013779282 |
| OK | 90007824909 |
| NM | 90013111737 |
| CO | 39057668458 |
| NM | 90014132191 |
| AR | 90010384364 |
| CO | 90008570228 |
| NC | 90012388067 |
| CO | 90012141961 |
| CA | 90012657239 |
| CO | 90010297323 |
| OH | 64535447500 |
| CA | 90007922075 |
| CO | 90007864666 |
| MO | 90014038735 |
| CA | 90012531805 |
| KS | 90012876754 |
| CO | 33064761811 |
| CA | 90011098271 |
| CO | 90003229743 |
| UT | 90011085280 |
| CA | 90010739695 |
| KS | 90014540566 |
| CO | 90011777096 |
| UT | 90005281873 |
| CA | 90011901881 |
| OR | 90014861559 |
| CO | 33099641412 |
| CO | 90014911530 |
| OR | 90005082963 |
| CO | 90002348316 |
| NV | 90008140033 |
| CO | 90013312752 |
| CO | 90010061129 |
| OH | 90014464940 |
| UT | 90006676723 |
| NM | 35097408941 |
| UT | 90011074513 |
| KS | 90011351493 |
| PA | 90012597809 |
| CO | 90008139171 |
| OR | 90013159850 |
| CO | 90008462310 |

| | |
|---|---|
| CO | 90011437059 |
| VA | 90010836768 |
| OR | 90007935070 |
| NC | 90012659006 |
| CA | 49082827190 |
| OR | 90013569063 |
| UT | 90001944865 |
| KY | 90013283405 |
| CO | 90012936842 |
| NM | 90011108170 |
| TX | 90010598089 |
| CO | 90008381584 |
| NV | 43071952570 |
| MD | 90001038813 |
| MO | 90003564258 |
| UT | 90013364480 |
| CO | 90001792138 |
| CO | 90012413343 |
| OR | 90006064501 |
| CA | 90011188330 |
| CO | 90013779412 |
| CA | 90014444251 |
| TX | 90011223262 |
| CO | 90014263392 |
| OR | 90014187951 |
| OR | 90010329974 |
| OR | 90009909315 |
| CO | 90013109824 |
| CO | 90008742254 |
| OK | 90010478407 |
| KS | 90012789598 |
| CO | 33079936905 |
| CO | 90011956204 |
| KS | 90009200165 |
| TX | 75087171019 |
| TX | 90013598021 |
| OR | 90013904528 |
| OK | 21576121321 |
| KY | 90014554573 |
| CO | 90013639061 |
| NC | 90014662325 |
| NM | 90012643619 |
| OR | 90014689119 |
| CO | 90010667474 |
| NM | 90010864100 |
| CO | 90010888703 |
| NC | 90014802038 |
| CA | 90005015674 |

| | |
|---|---|
| TX | 90010980789 |
| NV | 90012289076 |
| CO | 33097511236 |
| CA | 45043763441 |
| CO | 33016785942 |
| CO | 90014164966 |
| CA | 45042853617 |
| NC | 11047084260 |
| UT | 31070557411 |
| OK | 90013526167 |
| OR | 44569470156 |
| NM | 90010413051 |
| CA | 90002309210 |
| DC | 90007405056 |
| CA | 90007419700 |
| OR | 90012182516 |
| UT | 90013480410 |
| OK | 90011203614 |
| CA | 90012893347 |
| NC | 90010644683 |
| OK | 90011505588 |
| NM | 90013122070 |
| CO | 90012855956 |
| CA | 90014457204 |
| CA | 90014420270 |
| NJ | 90014556098 |
| NM | 90012482231 |
| CA | 90003426208 |
| NM | 90014571931 |
| NC | 90014423357 |
| OR | 90014157878 |
| NC | 90014423273 |
| NC | 90011219164 |
| OH | 90007977365 |
| TX | 90010648997 |
| OR | 90012061353 |
| TX | 90010581643 |
| CO | 90014860249 |
| NV | 90010945676 |
| CO | 90010600430 |
| NV | 90010945676 |
| CO | 90012585747 |
| CO | 90012455576 |
| CO | 33045365204 |
| TX | 90007073759 |
| NC | 90007011141 |
| KY | 90012872872 |
| CO | 90013056554 |

| | |
|---|---|
| KS | 90015206806 |
| KS | 90001709747 |
| CO | 32030825777 |
| KY | 90011402049 |
| OK | 90006259796 |
| MO | 90013335241 |
| TX | 90015007592 |
| CA | 90005364984 |
| OR | 90012158158 |
| MO | 90000183139 |
| UT | 31061043028 |
| CO | 90009713505 |
| NC | 90014845442 |
| KY | 90009300709 |
| CA | 90010905056 |
| OR | 90014706178 |
| OR | 90014202315 |
| OK | 90004894650 |
| CA | 90012206870 |
| CO | 39026106903 |
| CO | 33053775181 |
| OK | 90005701779 |
| CO | 90013923492 |
| UT | 90002608680 |
| NC | 90012217936 |
| CA | 90014319094 |
| CO | 33008041662 |
| PA | 90004376465 |
| UT | 90013361098 |
| TX | 90008331811 |
| CA | 90012919590 |
| NC | 90003251288 |
| NC | 90007615405 |
| TX | 90011515036 |
| TX | 90009675554 |
| TX | 75095095385 |
| NM | 90015086179 |
| TX | 90014401432 |
| CA | 90011644536 |
| CO | 90008175195 |
| CO | 90013851838 |
| NM | 90012472250 |
| CA | 90006929484 |
| TX | 75040736486 |
| OH | 90014284014 |
| CA | 90011037116 |
| CA | 90014911592 |
| CA | 90012970529 |

| | |
|---|---|
| CO | 90011852354 |
| NM | 90012988813 |
| NC | 90010892859 |
| CO | 90009148885 |
| OK | 90014023688 |
| NM | 90010904409 |
| NC | 90011738513 |
| CA | 90012513514 |
| OR | 90012885117 |
| MO | 90011455981 |
| NC | 90008399124 |
| OK | 90007144822 |
| TX | 90008002748 |
| CO | 90013404510 |
| OR | 44546071484 |
| OR | 90012033755 |
| CO | 90010267712 |
| UT | 90001413538 |
| CO | 90013482187 |
| CO | 90014162756 |
| OR | 90010409135 |
| CO | 90010950328 |
| CA | 90010648108 |
| VA | 90014256740 |
| KY | 66048228791 |
| NJ | 90011177978 |
| CO | 90014162790 |
| CO | 90009547423 |
| NC | 90009111389 |
| TX | 90008263101 |
| UT | 90010282342 |
| CO | 90012442424 |
| OR | 90008603921 |
| CO | 90012878413 |
| CA | 90012853710 |
| CO | 90011160957 |
| TX | 90007207025 |
| HI | 90014860483 |
| CO | 33042714135 |
| UT | 90012967075 |
| NC | 90010798980 |
| OR | 90011426508 |
| CO | 90010042181 |
| CO | 90000883252 |
| NC | 90011861046 |
| CA | 90013503484 |
| OR | 44518055933 |
| CA | 90009457002 |

| | |
|---|---|
| TX | 90014879651 |
| NC | 90013072935 |
| OR | 90012697702 |
| OR | 90008926220 |
| OR | 44575374252 |
| OR | 90012042360 |
| NC | 90012425081 |
| UT | 31024662101 |
| UT | 90014749183 |
| UT | 90014749183 |
| KY | 90013408007 |
| TX | 90015000447 |
| TX | 75048687026 |
| AZ | 90014185588 |
| CO | 90014187110 |
| TX | 90009866825 |
| OR | 90012689512 |
| KS | 90013328687 |
| CO | 90011629945 |
| NM | 90011095780 |
| CO | 90012840444 |
| OR | 90004915452 |
| UT | 90014765770 |
| NM | 90010388496 |
| CO | 90013822598 |
| NC | 17014697551 |
| CO | 33004918225 |
| OH | 90005232890 |
| CA | 90010845100 |
| CO | 90011587049 |
| CO | 90014419705 |
| UT | 90010609615 |
| UT | 90014206953 |
| CA | 90006228207 |
| NM | 90012847470 |
| CO | 90011274422 |
| NV | 90011864044 |
| TX | 90014920740 |
| CO | 90006921210 |
| TX | 90010327429 |
| OR | 90013882805 |
| CA | 90004629287 |
| CO | 90014588114 |
| NM | 90005884514 |
| TX | 90005554199 |
| CO | 90007663577 |
| TX | 90002610672 |
| CA | 90013074405 |

| | |
|----|----|
| KY | 90007341277 |
| KS | 90013687005 |
| KS | 90010154875 |
| NM | 90014485615 |
| CO | 33032540193 |
| NC | 90009785866 |
| CA | 90011546808 |
| UT | 90014774523 |
| NM | 90012369221 |
| OR | 90012961185 |
| TX | 90014844039 |
| VA | 90007518779 |
| OH | 90001874737 |
| CO | 90012939016 |
| OR | 90000659183 |
| OR | 90004660415 |
| CO | 90013006058 |
| TX | 90005320283 |
| NC | 90004032250 |
| CA | 90004188702 |
| OR | 90014626122 |
| NC | 11075746751 |
| OR | 90002267179 |
| TX | 90014921106 |
| CO | 90015148968 |
| GA | 90014309920 |
| NC | 90012157658 |
| CO | 90011257452 |
| CA | 90013029458 |
| KS | 90011864782 |
| OR | 90014232762 |
| NM | 90013756139 |
| CO | 90001386880 |
| NC | 90014625376 |
| CA | 90014890582 |
| OR | 90008559220 |
| CO | 90012770694 |
| CA | 46046030314 |
| CO | 90011772851 |
| CA | 90014894417 |
| CO | 32006613501 |
| CO | 90012829113 |
| UT | 90010608818 |
| UT | 90014774982 |
| CO | 33054748994 |
| KS | 90013170626 |
| CO | 90011660754 |
| CO | 90012667856 |

| | |
|---|---|
| TX | 90010519870 |
| CO | 39015844665 |
| UT | 90010609492 |
| OH | 90013293550 |
| NC | 90011397776 |
| CO | 90012870116 |
| OR | 90005989674 |
| UT | 90013115147 |
| OR | 90008584600 |
| NM | 90013436293 |
| NC | 90010998303 |
| OR | 90008940136 |
| CA | 90013250037 |
| UT | 90008123831 |
| OH | 90015048309 |
| KY | 90012330176 |
| NV | 90012538904 |
| KS | 22094041441 |
| TX | 90004186308 |
| SC | 90014879060 |
| CO | 90013138154 |
| KY | 66070348345 |
| UT | 31078464871 |
| OK | 90013977916 |
| VA | 90006399440 |
| CO | 90011296686 |
| NC | 90010798980 |
| NM | 90010148540 |
| KS | 90013620198 |
| CO | 90012748909 |
| CO | 90009680518 |
| NC | 90009951571 |
| OR | 90015130023 |
| NM | 90009101299 |
| CO | 90009195628 |
| CO | 90000316127 |
| NJ | 90010968228 |
| CO | 90014163808 |
| CO | 90002641143 |
| KS | 90011265011 |
| CO | 90014077321 |
| CO | 90011176290 |
| CA | 90010217403 |
| CA | 90010920091 |
| CO | 90014163542 |
| CO | 90003125610 |
| OR | 44537867808 |
| NM | 90013750568 |

| | |
|---|---|
| CO | 33060680441 |
| CA | 90013308857 |
| CA | 90012214439 |
| CO | 90010397865 |
| TX | 90011340492 |
| CO | 90011417108 |
| CO | 33059228417 |
| CO | 90014949701 |
| OR | 90007597474 |
| NM | 90014902579 |
| NC | 17006493900 |
| OH | 90010100001 |
| KS | 90013086073 |
| CA | 90006893901 |
| CO | 90013844471 |
| CA | 90010370068 |
| CO | 90014415943 |
| CO | 90014721914 |
| CO | 33003908421 |
| OR | 44515117598 |
| UT | 90012127157 |
| NC | 90013891907 |
| CO | 90011810625 |
| CO | 90004839369 |
| KY | 90012136917 |
| CO | 90013203462 |
| CO | 90011774053 |
| CO | 90007115090 |
| CO | 90013318134 |
| OR | 90014308373 |
| NJ | 90011073988 |
| CT | 90014507028 |
| OH | 90011116059 |
| CO | 90012078631 |
| NM | 90010643240 |
| KY | 90014192393 |
| TX | 90002517859 |
| CO | 90010288727 |
| UT | 90011797518 |
| CO | 90012829164 |
| CO | 33093716771 |
| OR | 90009662304 |
| CA | 90003378103 |
| OR | 90012110355 |
| CO | 90005187500 |
| TX | 90014929508 |
| PA | 51070123128 |
| NJ | 90012751034 |

| | |
|---|---|
| OR | 90014869804 |
| CA | 90008104041 |
| OR | 90012057995 |
| CO | 90013093064 |
| OR | 90000644991 |
| NM | 90012010974 |
| CA | 90013484597 |
| TX | 90014929508 |
| TX | 90009562361 |
| TX | 90013042389 |
| TX | 90014936598 |
| PA | 90010457467 |
| CA | 90011197829 |
| CO | 90013029362 |
| OR | 44526439621 |
| CO | 90013389577 |
| CO | 90011326041 |
| CO | 90012829181 |
| CO | 90014164377 |
| OR | 90006900697 |
| TX | 90014882140 |
| CO | 90013624551 |
| CO | 90012815753 |
| NM | 90011941081 |
| CO | 90010485048 |
| CO | 90005162168 |
| OH | 66000695909 |
| OH | 90014231130 |
| NV | 43027228063 |
| CO | 90013009946 |
| CO | 90013877429 |
| OR | 90011100201 |
| CO | 90010636339 |
| MO | 90008920213 |
| NC | 90010783681 |
| CO | 90015049959 |
| NM | 90011098158 |
| NM | 90003698240 |
| TX | 90014164703 |
| CO | 90010691900 |
| NM | 90011422949 |
| OR | 90013183751 |
| NC | 90013951570 |
| NM | 35084582476 |
| UT | 90014975720 |
| CO | 90013645732 |
| PA | 90005972290 |
| CO | 90012947317 |

| | |
|------|-------------|
| NM | 90013168477 |
| UT | 90014785005 |
| CO | 90012860256 |
| NC | 90010684666 |
| CO | 33093531925 |
| OH | 90013659531 |
| CO | 90002509644 |
| NC | 90013952260 |
| CO | 90014825086 |
| CO | 33071578295 |
| TX | 90012484913 |
| PA | 90012050371 |
| NM | 90011422949 |
| NC | 90010810121 |
| KS | 90002799704 |
| CO | 33051015201 |
| OR | 90005439424 |
| AR | 90013759873 |
| CO | 90013934081 |
| PA | 90014993600 |
| CO | 90008670979 |
| PA | 90012508227 |
| CO | 33066290734 |
| UT | 90014438881 |
| CA | 90010721689 |
| KS | 90014783125 |
| NC | 90001174251 |
| CO | 90011181393 |
| CO | 90012950998 |
| OK | 90003750389 |
| NM | 90010480001 |
| CA | 90013054939 |
| CO | 90010106352 |
| KY | 90011949006 |
| OR | 90006324808 |
| CO | 90013158898 |
| KY | 90014690820 |
| NC | 11071702351 |
| CO | 90009930078 |
| NC | 90010466209 |
| CO | 90010950328 |
| CO | 33047280796 |
| MO | 90013963948 |
| NM | 90013145920 |
| NM | 35087530221 |
| OR | 90013038131 |
| CA | 90013794113 |
| TX | 90012978147 |

| | |
|---|---|
| NM | 35027279123 |
| NM | 90012058026 |
| CO | 90012770701 |
| OR | 90012904521 |
| CO | 90010398153 |
| OR | 90000426257 |
| KY | 90000143142 |
| OR | 90007982190 |
| KY | 90014275216 |
| CO | 90010485347 |
| CO | 90012464522 |
| CO | 90011297633 |
| NJ | 90013957797 |
| CO | 90013233962 |
| CO | 90010779035 |
| CA | 90004049477 |
| KS | 90008250285 |
| UT | 90014786462 |
| CA | 90014401697 |
| NV | 90013888780 |
| UT | 90014786469 |
| OH | 90004241030 |
| CA | 90015116419 |
| NV | 43056117584 |
| KS | 90013968406 |
| CA | 90014080128 |
| KY | 90013853227 |
| CO | 90012667693 |
| NV | 90012888208 |
| CO | 90015180855 |
| CA | 90013860640 |
| NC | 90014926450 |
| CA | 90010860643 |
| KS | 90012652978 |
| ID | 90004099319 |
| NM | 35038162192 |
| NV | 90013919915 |
| CO | 90003912435 |
| NV | 90005570749 |
| UT | 90004551854 |
| OK | 21550056319 |
| NM | 90014370512 |
| NM | 90011744476 |
| CO | 90010485444 |
| CO | 90011262490 |
| UT | 90010542731 |
| CO | 39062587606 |
| CO | 33094026001 |

| | |
|---|---|
| OR | 90014654133 |
| CO | 90013049232 |
| NV | 90013578221 |
| CA | 90011117850 |
| TX | 90012828023 |
| CO | 90012778842 |
| NE | 90015110381 |
| NM | 90012188909 |
| PA | 51091584990 |
| CO | 33091372455 |
| CO | 90011010234 |
| CO | 33005970000 |
| CO | 90012802916 |
| UT | 90014790473 |
| CO | 90014045779 |
| NC | 90013615661 |
| AR | 90005810126 |
| CO | 90012145365 |
| KS | 90012980234 |
| OR | 90007720290 |
| CO | 33076618244 |
| CO | 90010869743 |
| NM | 90011365050 |
| CO | 90007625836 |
| CO | 90014165661 |
| NC | 90013775866 |
| NM | 90011099558 |
| CA | 90010320860 |
| OH | 66042920561 |
| MO | 90007894550 |
| OR | 90013298645 |
| CO | 33017463302 |
| UT | 90014790473 |
| OR | 90009801273 |
| CO | 33053436646 |
| UT | 90014786469 |
| CA | 90012169249 |
| OR | 90010395811 |
| CO | 90009083270 |
| CA | 90015116419 |
| NC | 90010935637 |
| CA | 90008691474 |
| UT | 90012492325 |
| KS | 90011085402 |
| PA | 90013598050 |
| NM | 90009875683 |
| CO | 90010278938 |
| NM | 35073391119 |

| | |
|---|---|
| OR | 90010039424 |
| CO | 33094670996 |
| CO | 90014165746 |
| CO | 90014797124 |
| CO | 90011281037 |
| NM | 90008973549 |
| NM | 90014873614 |
| OK | 90010308823 |
| CO | 33076057846 |
| KY | 90008672561 |
| KS | 90012061039 |
| CO | 90009875687 |
| CO | 90011777882 |
| CO | 90011547340 |
| NC | 11009733761 |
| CO | 90014825086 |
| CA | 90012840470 |
| CO | 33031988441 |
| CO | 90011886731 |
| KS | 90012218453 |
| CO | 90014796823 |
| IA | 90014233380 |
| NC | 90005604023 |
| NV | 90015214702 |
| CO | 33091179396 |
| KS | 90011510769 |
| UT | 90005405851 |
| UT | 90015120542 |
| NM | 90011154518 |
| CO | 90013386573 |
| OR | 90013276530 |
| OH | 90001142281 |
| NV | 90012998021 |
| CA | 90009460256 |
| CO | 90010677747 |
| CO | 39033963107 |
| OH | 90014230494 |
| CO | 39091296649 |
| CO | 90011778276 |
| OR | 90014692102 |
| CO | 90013232826 |
| KY | 90014157816 |
| CO | 90010215353 |
| NV | 90008189989 |
| UT | 90014791270 |
| OH | 90012256618 |
| NJ | 90012184827 |
| NM | 90012268076 |

| | |
|---|---|
| CO | 90012600277 |
| CO | 90011778532 |
| OR | 44573378889 |
| OR | 90010107238 |
| CO | 90011458035 |
| NC | 90011319992 |
| NC | 90015030202 |
| NC | 90007003865 |
| KS | 90011344548 |
| NM | 90005562965 |
| CO | 90014712483 |
| CO | 90014933284 |
| TX | 90006590306 |
| CO | 90015114150 |
| OR | 90009077306 |
| PA | 90013264468 |
| NC | 90013872174 |
| CA | 90005989563 |
| CO | 90011778679 |
| TX | 75093945306 |
| CO | 90014865606 |
| CO | 90011778712 |
| CA | 90005993361 |
| NC | 90013083871 |
| CO | 39016591787 |
| NM | 35005972381 |
| CA | 90014865616 |
| OR | 90014474719 |
| NC | 11007977182 |
| NC | 90010550890 |
| NM | 90013961517 |
| UT | 90014795824 |
| CO | 90011298372 |
| CO | 90007430165 |
| OK | 90004191985 |
| CA | 90012006304 |
| OR | 90012908500 |
| OH | 90014138213 |
| CA | 90013260271 |
| CO | 90009837596 |
| CA | 90007698006 |
| OR | 90011629735 |
| KY | 90013173951 |
| OR | 90008583841 |
| UT | 90014796273 |
| NC | 90005226077 |
| CO | 39052060915 |
| OR | 90000644991 |

| | |
|---|---|
| CO | 90011893732 |
| NM | 90014594210 |
| TX | 90013351773 |
| OH | 90002530237 |
| OR | 90012469082 |
| TX | 90010533037 |
| CO | 90001226916 |
| PA | 90013400630 |
| CO | 90013175783 |
| CA | 90012518785 |
| CO | 90014360670 |
| TX | 90010247788 |
| CO | 33014447888 |
| CO | 90014742823 |
| CA | 90007870065 |
| NM | 90013028696 |
| CO | 90012485655 |
| OR | 90011111119 |
| NC | 11067471030 |
| CO | 90013548656 |
| NM | 75012892827 |
| TX | 90011443465 |
| CA | 90006064261 |
| NC | 90012291579 |
| CO | 90008482810 |
| NM | 90015019444 |
| KS | 90013602153 |
| CO | 90013456389 |
| NJ | 90008986784 |
| CO | 39039359546 |
| NM | 90007570816 |
| NM | 90012688014 |
| CO | 90014183455 |
| TX | 90014144314 |
| KS | 90015237318 |
| NV | 90014138320 |
| UT | 90012155849 |
| CO | 90007480651 |
| OR | 90014011749 |
| CO | 90004264741 |
| NV | 90011247421 |
| NC | 90014983106 |
| UT | 90014177047 |
| NC | 90010375066 |
| KS | 90003734793 |
| CO | 90010624005 |
| CO | 90012818362 |
| CA | 90009652323 |

| | |
|---|---|
| CA | 90009275541 |
| OR | 90009828395 |
| CO | 90011457502 |
| CO | 33068499266 |
| CO | 90011794798 |
| CO | 90013420106 |
| TX | 75079077670 |
| KS | 90013086073 |
| CA | 90012131994 |
| NV | 90014309720 |
| KY | 66060441598 |
| CA | 90011535502 |
| CO | 90015208710 |
| CA | 90011099999 |
| CO | 90010019841 |
| CO | 90012173722 |
| OK | 90012360125 |
| CO | 90012557321 |
| NM | 90013756139 |
| MO | 90012485066 |
| OR | 90011852536 |
| CO | 90012915568 |
| OH | 90014007803 |
| CO | 33057331270 |
| CO | 39039359546 |
| CA | 90011535502 |
| OR | 90012561746 |
| CO | 90010989619 |
| NC | 90008969909 |
| CO | 90013327371 |
| OR | 90010960813 |
| CA | 90013967032 |
| CO | 33074851545 |
| CO | 90012095068 |
| CO | 90013573080 |
| UT | 90012307838 |
| KY | 90013183357 |
| KS | 90005076587 |
| NC | 90013882171 |
| NC | 90009573765 |
| NC | 90012033827 |
| CA | 90010114664 |
| CA | 90009277707 |
| NV | 90013716458 |
| KS | 90014774186 |
| CA | 90014560668 |
| NM | 35003927982 |
| NC | 12097375072 |

| | |
|------|-------------|
| CO | 90013167716 |
| OK | 90013255680 |
| CA | 90014170387 |
| CA | 90015116290 |
| UT | 90014423337 |
| CO | 90001664224 |
| PA | 90014789071 |
| OK | 90010227826 |
| CO | 90012862013 |
| CO | 90007332905 |
| NC | 90013303082 |
| NC | 90015158339 |
| CO | 90012138180 |
| NC | 90014698052 |
| OK | 90012377795 |
| CO | 90012830692 |
| CO | 90008835540 |
| CO | 90009727467 |
| UT | 90012805033 |
| OH | 90005950209 |
| NC | 90014000870 |
| CO | 90011842760 |
| MO | 90013858209 |
| OR | 90014786913 |
| OH | 90014476303 |
| OR | 90009640744 |
| UT | 90012458880 |
| NM | 90006539023 |
| OR | 90012942219 |
| CO | 90011112536 |
| CO | 90004907288 |
| KY | 90013598795 |
| ID | 90005990528 |
| CO | 90008610552 |
| CO | 90008051108 |
| TX | 90004239717 |
| UT | 90014183790 |
| OR | 44585703399 |
| MO | 90012441445 |
| OK | 90012886376 |
| KY | 90013838492 |
| MO | 90011652070 |
| ID | 90005990528 |
| TX | 90002371566 |
| NM | 90010460059 |
| NC | 90002307298 |
| CO | 90010814978 |
| CO | 90011258861 |

| | |
|----|------------|
| NC | 90005146759 |
| CO | 90011842071 |
| KS | 90014294075 |
| CO | 90012684207 |
| NM | 90009519464 |
| NE | 90015083909 |
| NM | 90009585962 |
| OH | 90012649738 |
| OR | 90014776228 |
| CA | 90014170376 |
| OR | 90011431724 |
| OR | 44597169791 |
| OR | 44096332207 |
| CO | 90010123243 |
| MO | 90014650450 |
| CO | 90009569102 |
| KS | 90014423786 |
| TX | 90004006102 |
| CO | 90014737308 |
| CO | 90013416234 |
| UT | 90008155269 |
| NC | 90013021496 |
| CO | 90013234814 |
| CO | 90011379899 |
| OK | 90005111639 |
| OR | 90011210675 |
| OR | 90012898021 |
| CO | 90011897149 |
| TX | 90012826622 |
| TX | 76586282577 |
| OH | 90012624110 |
| CO | 90005145391 |
| TX | 90001238077 |
| OK | 90010971978 |
| UT | 90010854189 |
| OK | 90010913947 |
| NV | 90012400467 |
| CO | 90011864504 |
| KS | 90011241383 |
| UT | 31080105581 |
| OR | 90012954472 |
| OK | 90007787681 |
| ID | 90003882943 |
| OK | 90005064790 |
| CA | 90010363737 |
| CO | 90010608165 |
| CO | 90010613122 |
| TX | 75051809684 |

| | |
|---|---|
| CO | 90012390125 |
| NM | 90014904105 |
| UT | 90011790560 |
| OK | 90012850104 |
| UT | 90011790560 |
| OR | 90010283936 |
| TX | 90012567393 |
| UT | 90009180339 |
| TX | 90007302056 |
| PA | 90008656350 |
| UT | 90014169595 |
| OK | 90010972771 |
| CO | 90011967104 |
| OR | 90001882540 |
| OK | 90007336566 |
| NM | 90014911772 |
| OK | 90007592220 |
| OR | 44505452661 |
| ID | 90001571257 |
| NC | 90014547666 |
| OR | 90009853020 |
| NM | 90014911885 |
| OH | 90006340872 |
| ID | 42016110979 |
| CO | 33045011518 |
| CO | 33055797981 |
| CO | 90013210143 |
| MO | 90009736714 |
| CO | 33014382841 |
| CO | 90011988076 |
| CO | 90014822431 |
| CO | 90014815663 |
| OK | 90005580480 |
| CO | 33077394757 |
| KS | 22083539485 |
| CO | 90013097180 |
| CO | 90011844286 |
| CO | 90000314745 |
| OH | 90011529022 |
| OK | 90012760932 |
| KS | 90002151406 |
| OR | 90005948894 |
| CO | 90009790295 |
| OH | 90012396524 |
| TX | 76576176936 |
| NM | 90011124358 |
| NM | 90011582247 |
| KY | 90014574575 |

| | |
|---|---|
| NM | 90010487252 |
| NC | 90014853166 |
| OR | 90013717248 |
| CO | 33018151975 |
| OR | 90013945214 |
| VA | 81062895931 |
| UT | 90014169975 |
| CO | 33066782653 |
| KY | 90014160986 |
| OR | 90011191401 |
| PA | 90012077707 |
| UT | 90014169993 |
| CO | 90013113799 |
| OR | 90012955267 |
| CO | 90012874055 |
| CO | 90014786367 |
| CO | 90009946822 |
| NC | 11098553526 |
| CO | 90009283829 |
| NM | 90013388645 |
| OR | 90009839123 |
| OR | 90014791824 |
| TX | 90013374846 |
| OK | 90013281901 |
| OR | 90011610921 |
| CO | 33046788290 |
| KS | 22089030207 |
| ID | 42006801642 |
| CO | 90012348334 |
| MO | 90014176780 |
| KY | 90011816802 |
| CO | 90004884704 |
| TX | 90002980859 |
| CO | 90012072440 |
| CO | 90014423026 |
| OR | 90013337156 |
| CO | 90009338028 |
| OR | 90012689921 |
| OR | 90010297198 |
| OR | 90005011445 |
| NC | 90014729209 |
| OH | 90014690011 |
| UT | 90014703168 |
| OR | 90013064410 |
| CA | 90015116290 |
| TX | 90012984146 |
| OR | 90013946690 |
| CO | 90012921389 |

| | |
|---|---|
| NC | 90013784093 |
| NM | 90014912592 |
| CO | 90009253208 |
| NC | 90011143908 |
| TX | 90013242604 |
| OK | 90013136685 |
| MO | 90013450057 |
| KY | 90014757257 |
| CO | 90010613707 |
| CA | 90014188540 |
| NC | 90014730142 |
| CO | 90001129949 |
| CO | 33000272291 |
| NM | 90014424007 |
| OR | 90013947419 |
| VA | 90004310578 |
| OK | 90010832392 |
| NC | 90014730228 |
| OK | 90013991493 |
| CO | 33059507936 |
| NM | 90014912936 |
| OK | 90012369621 |
| NM | 90008023610 |
| NC | 90006495507 |
| CO | 33021722503 |
| NC | 11014513749 |
| UT | 90011592723 |
| KS | 90014708420 |
| CO | 90014509005 |
| KS | 90014708420 |
| TX | 90013418602 |
| UT | 90014184247 |
| OK | 21597515123 |
| TX | 90012788082 |
| PA | 90014799840 |
| CO | 90013727083 |
| OR | 90013947597 |
| CA | 90012761877 |
| UT | 90010348741 |
| OR | 90012511870 |
| KS | 90014697539 |
| CO | 90000291148 |
| NV | 90014023278 |
| PA | 90014447505 |
| OR | 90014417685 |
| OK | 90012969241 |
| OK | 90008011443 |
| PA | 90010391367 |

| | |
|---|---|
| OK | 90014390377 |
| NC | 90012610181 |
| CO | 90011660573 |
| CA | 90012587907 |
| NM | 90005062703 |
| CO | 90012293288 |
| NC | 90010931886 |
| CO | 90011660573 |
| CA | 90012678071 |
| NC | 90013303082 |
| CO | 90014786854 |
| CO | 90009458913 |
| TX | 90012365394 |
| KY | 66095071452 |
| NC | 90008793129 |
| CO | 90013498880 |
| CO | 90012757751 |
| OK | 90014713016 |
| UT | 90010658492 |
| KY | 90012904062 |
| CO | 90011367801 |
| OK | 90013339988 |
| NM | 90014224446 |
| CO | 90012858412 |
| NM | 90002730483 |
| ID | 90011962017 |
| NM | 90014928568 |
| CO | 33001066741 |
| CO | 33078011304 |
| NE | 27008771591 |
| CO | 90001728801 |
| CO | 90003590099 |
| PA | 90014152010 |
| NM | 90014928721 |
| TX | 90014210371 |
| NV | 90012400664 |
| CO | 90011368053 |
| KY | 90012603650 |
| CO | 90012221135 |
| NM | 90014842770 |
| CO | 90012575172 |
| CO | 90008051108 |
| OR | 90014583090 |
| NM | 90014367631 |
| KS | 90014710189 |
| OR | 90012430957 |
| CO | 90013804674 |
| NV | 90013021946 |

| | |
|---|---|
| CO | 90012982766 |
| NC | 90014069791 |
| CO | 33021591689 |
| CO | 90011425611 |
| CO | 90012869046 |
| CO | 90008441397 |
| NC | 90011127808 |
| MO | 90006072016 |
| TX | 90012373046 |
| OK | 90012120861 |
| OR | 90013220568 |
| NM | 90013929995 |
| TX | 90014852916 |
| ID | 90004077101 |
| NC | 90012947942 |
| KS | 22088018319 |
| OK | 90014681450 |
| CO | 90014791890 |
| CO | 33004130652 |
| NM | 90009427572 |
| OH | 90001351340 |
| TX | 90006150345 |
| NE | 27032114333 |
| OK | 90010134890 |
| CO | 90013009393 |
| HI | 90014451614 |
| IA | 90014093918 |
| NC | 90008009362 |
| CO | 90009882701 |
| GA | 81092447805 |
| CO | 90014737747 |
| TX | 90013545246 |
| CO | 90004899569 |
| CO | 90009152399 |
| UT | 90014185929 |
| PA | 90012141499 |
| NM | 35086033739 |
| OH | 90014176303 |
| SC | 90014157392 |
| OR | 90007445057 |
| OK | 90011025042 |
| NC | 11005437300 |
| PA | 90010570380 |
| CO | 90012858412 |
| CO | 90002248578 |
| MO | 29042759029 |
| UT | 90014186177 |
| KY | 90013650291 |

| | |
|---|---|
| CO | 33050235861 |
| OK | 90015335920 |
| CO | 33061911188 |
| NC | 90014812266 |
| CO | 90004999023 |
| CO | 90014792148 |
| CO | 90014792148 |
| OR | 90011548590 |
| CO | 33007443112 |
| CO | 90007430193 |
| CO | 90009899322 |
| KY | 67079576058 |
| UT | 90012530396 |
| OK | 90011376814 |
| OR | 90013950477 |
| CO | 33061398740 |
| NM | 35033383441 |
| NC | 90011126645 |
| TX | 90014444089 |
| ID | 90007475721 |
| CO | 90011003072 |
| PA | 90014617686 |
| CO | 90012946586 |
| OR | 44051203815 |
| OR | 90011876908 |
| CO | 33015896503 |
| NC | 90012988527 |
| NC | 90008667620 |
| TX | 90012827236 |
| KS | 90014139015 |
| CO | 90002606473 |
| OR | 90009448204 |
| NV | 90011490184 |
| CA | 90012833640 |
| OK | 21002810816 |
| OR | 90012430957 |
| MO | 90011662106 |
| OK | 90010928962 |
| OK | 21575087528 |
| KS | 90001142954 |
| UT | 90014186747 |
| OR | 90010992657 |
| OR | 90012168935 |
| OR | 90013846591 |
| MO | 90012025006 |
| CO | 90013048259 |
| NV | 90007030992 |
| CO | 90015028024 |

| | |
|---|---|
| OR | 90010993390 |
| UT | 31073334863 |
| CO | 90015097927 |
| CA | 90014939828 |
| NM | 90010896022 |
| CO | 90011557591 |
| OR | 90013950769 |
| NC | 90007314280 |
| VA | 90003781073 |
| OK | 90015139405 |
| NM | 90011010477 |
| NV | 90015091960 |
| OR | 90013950769 |
| UT | 90012617768 |
| OK | 90014635220 |
| OK | 90012786854 |
| CO | 90010027309 |
| OR | 90012991622 |
| NC | 90010111092 |
| CO | 90014822709 |
| OR | 90013950769 |
| TX | 90014970377 |
| TX | 90011058925 |
| NV | 90009457220 |
| NC | 90006228770 |
| OR | 44552115081 |
| UT | 90014188070 |
| OR | 90013728839 |
| CO | 90004393146 |
| OK | 90012047244 |
| TX | 90014525472 |
| OK | 90015165665 |
| TX | 90013595116 |
| CO | 90011925998 |
| CO | 90013380005 |
| CA | 90013140454 |
| CA | 90014929951 |
| OH | 90001567357 |
| CA | 90014939611 |
| PA | 90002872983 |
| MO | 90015244712 |
| NM | 90014938350 |
| CO | 90010417003 |
| OK | 90013868006 |
| CA | 90011655072 |
| CO | 90009737570 |
| NC | 90011447852 |
| PA | 90012030403 |

| | |
|---|---|
| UT | 90005780798 |
| NM | 90014938759 |
| OR | 90012961343 |
| OK | 90012410345 |
| KS | 22055200550 |
| NC | 11011818131 |
| OR | 90013951394 |
| NM | 90013046835 |
| NV | 90015091960 |
| KS | 90000276561 |
| CO | 90012850642 |
| NM | 90010314989 |
| CA | 90013125870 |
| DC | 90007376877 |
| CO | 33000347134 |
| NM | 35068988536 |
| NM | 90014154778 |
| OR | 90013951394 |
| NC | 90010235189 |
| OK | 90013828574 |
| NC | 90010919341 |
| NC | 90014869705 |
| TX | 76570191968 |
| CO | 90014793013 |
| NC | 90015130457 |
| OK | 90010975886 |
| UT | 90007135581 |
| CA | 90005677309 |
| NC | 90014869707 |
| OH | 90014138585 |
| OH | 90014832724 |
| NC | 90004169257 |
| CO | 90010961913 |
| OH | 90012687729 |
| UT | 90012604002 |
| CO | 90013159859 |
| OK | 90003573465 |
| OR | 90013951394 |
| CA | 90012912037 |
| OR | 90013220456 |
| OR | 90013105832 |
| NM | 90011584861 |
| OR | 90011160830 |
| OR | 90010873725 |
| OR | 90007894260 |
| TX | 90011351604 |
| OH | 90009724703 |
| NC | 90014874287 |

| | |
|---|---|
| CO | 90003660879 |
| MO | 90014848493 |
| OK | 90009804958 |
| CO | 33037086091 |
| CO | 90013897507 |
| TX | 90002985058 |
| NC | 90011363152 |
| NM | 90010896819 |
| PA | 90011114402 |
| NM | 90008939259 |
| CO | 90014793602 |
| CA | 90004190816 |
| CO | 90009717318 |
| CO | 90011661839 |
| CO | 90014793604 |
| CO | 33097859445 |
| KY | 90014513175 |
| NC | 11003068749 |
| OK | 90009361232 |
| OR | 90013221148 |
| OK | 90013589139 |
| CO | 33035994730 |
| OR | 90009065032 |
| NC | 90003164605 |
| CA | 90006292298 |
| OK | 90003481444 |
| CO | 90014330897 |
| OR | 90011160628 |
| OR | 44582221792 |
| CA | 90012982100 |
| CO | 90011260346 |
| NC | 90014880601 |
| NM | 90010897195 |
| OK | 90010837083 |
| OK | 90013005303 |
| OR | 90014645850 |
| CO | 90005899115 |
| CO | 90008090050 |
| OK | 90010862462 |
| CO | 90009317514 |
| NC | 90010152282 |
| CO | 33097437419 |
| NM | 90013232749 |
| OR | 90008675820 |
| CO | 90013499000 |
| CO | 33061707246 |
| KS | 90005070204 |
| KS | 90014211597 |

| | |
|---|---|
| CO | 90012796755 |
| NM | 90011011404 |
| OR | 90014646056 |
| OK | 90013204306 |
| NM | 90012374488 |
| CO | 90011357073 |
| KY | 66011062571 |
| TX | 90013964550 |
| OK | 90014503636 |
| PA | 51016066171 |
| OR | 90005081602 |
| KS | 90012266420 |
| NC | 90007463465 |
| KS | 90012736548 |
| OR | 90011431582 |
| CO | 90009197035 |
| NC | 90011068375 |
| OR | 44513131496 |
| KS | 90004832426 |
| NC | 90012767288 |
| MO | 90010748549 |
| CO | 33098023570 |
| CO | 90011717904 |
| UT | 90012639977 |
| NC | 90014857074 |
| OK | 90010460197 |
| UT | 90015034252 |
| NM | 90009564622 |
| CA | 46086664055 |
| CA | 90012446827 |
| NC | 17033732464 |
| OR | 90014498482 |
| UT | 31006579311 |
| OR | 90015133231 |
| NE | 90013833546 |
| OK | 90010928734 |
| OK | 90011167772 |
| CO | 90013234156 |
| CO | 90014766231 |
| KS | 90009954271 |
| OK | 90012687982 |
| TX | 90010576474 |
| TX | 75010317442 |
| TX | 90009500233 |
| OK | 90012377795 |
| CO | 90014725718 |
| OK | 90014897169 |
| MO | 90013449538 |

| | |
|---|---|
| CO | 90011713776 |
| CO | 90011258634 |
| ID | 90012434580 |
| CO | 90008416027 |
| CO | 90010822716 |
| TX | 90013429131 |
| KY | 90014565482 |
| CO | 90013750591 |
| KY | 90012760944 |
| NC | 90012005696 |
| NV | 43007299313 |
| MO | 90013167074 |
| TX | 90012150325 |
| OK | 90015002524 |
| NC | 90014695322 |
| NM | 90012170081 |
| CO | 90012801270 |
| NC | 90014738808 |
| NM | 90013242398 |
| NC | 90014695322 |
| OR | 90002466331 |
| OH | 90010959482 |
| CO | 90014784943 |
| TX | 90014175690 |
| OR | 90012455739 |
| OR | 90013488771 |
| KY | 90013759234 |
| KY | 66059719391 |
| VA | 90011547323 |
| NM | 35023830071 |
| GA | 90010435893 |
| CO | 90014467483 |
| CO | 90010258877 |
| UT | 90012126658 |
| OR | 90012631710 |
| PA | 90011914716 |
| NC | 90012757526 |
| MO | 90009130019 |
| CO | 33083735501 |
| NC | 90012456797 |
| CA | 90012255223 |
| MO | 29042872305 |
| OR | 90011132925 |
| TX | 75043373686 |
| OH | 90008461616 |
| CA | 90008965055 |
| CO | 90012794681 |
| CO | 90003437572 |

| | |
|---|---|
| MO | 90003090443 |
| NC | 90002241928 |
| TX | 90014403092 |
| CO | 33069649857 |
| NM | 90010409526 |
| NV | 90008102200 |
| UT | 90004208450 |
| CO | 90006284277 |
| CO | 90013105442 |
| NM | 90014630197 |
| VA | 90013795001 |
| AR | 90013633356 |
| CO | 90014747860 |
| TX | 90008070281 |
| CA | 90014539205 |
| CO | 90013646163 |
| CO | 33001314655 |
| NM | 90009442237 |
| OR | 90000803648 |
| CO | 90010215596 |
| CO | 33047419441 |
| CO | 90012759445 |
| CO | 90008359440 |
| OR | 90001411180 |
| CO | 90014747899 |
| CO | 90012104271 |
| CO | 90002840974 |
| NM | 90001145873 |
| CO | 90007194270 |
| CO | 90014005946 |
| CA | 46019460583 |
| OK | 90011158000 |
| CO | 33058663012 |
| NM | 90014644010 |
| TX | 90013446630 |
| UT | 31074422103 |
| CA | 90012392867 |
| CA | 90014150479 |
| CO | 90014660929 |
| MO | 90010297270 |
| NM | 90011988112 |
| NM | 90012099596 |
| CO | 90014525809 |
| UT | 90013316392 |
| PA | 90003560829 |
| MO | 90013158703 |
| CO | 90012955986 |
| KS | 90006745714 |

| | |
|---|---|
| NM | 90010024521 |
| CO | 90010308739 |
| CA | 90008948877 |
| CO | 90012471651 |
| OR | 90013452086 |
| NC | 90013051922 |
| CA | 90009118038 |
| CO | 33096140145 |
| OK | 90015003803 |
| CA | 90013839403 |
| NM | 90011014809 |
| OK | 90013967463 |
| NM | 35064971710 |
| ID | 42095601857 |
| CO | 90013676220 |
| CO | 90004118622 |
| CO | 90011241525 |
| AR | 90009259877 |
| CO | 90013742921 |
| OK | 90003459697 |
| CO | 90010531171 |
| CO | 90014857788 |
| UT | 90011117835 |
| OK | 90008209957 |
| TX | 90011012017 |
| MO | 29050175031 |
| NV | 90011053797 |
| CO | 90013990592 |
| CO | 90013676254 |
| OK | 21518196968 |
| CA | 90010418064 |
| NC | 90011148329 |
| CO | 90014955907 |
| CA | 90013458740 |
| NC | 90011744102 |
| OK | 90011852946 |
| TX | 90009989050 |
| CO | 90013939171 |
| NM | 90009181395 |
| NM | 90011247978 |
| MO | 29075639499 |
| OH | 90010750055 |
| CO | 90012955986 |
| CA | 90012421009 |
| CO | 90008378485 |
| TX | 75086925109 |
| SC | 90013884141 |
| NM | 90010496630 |

| | |
|---|---|
| CO | 90012980897 |
| CO | 33084535140 |
| CO | 90013861930 |
| PA | 90009330755 |
| VA | 90013241935 |
| CO | 33084666091 |
| OK | 90012121938 |
| CO | 90002455668 |
| OK | 90012203036 |
| NM | 90003471123 |
| OR | 44586504608 |
| CO | 90007891343 |
| CO | 90012981957 |
| OK | 90013872853 |
| OK | 90010919590 |
| OK | 90009520321 |
| CO | 90007476946 |
| NM | 90013908519 |
| NM | 90012788455 |
| TX | 90011012305 |
| CO | 90013967585 |
| OK | 90010919590 |
| OK | 90003971376 |
| NC | 90014211928 |
| NM | 90014813750 |
| CO | 33098760884 |
| NC | 90014211928 |
| CO | 90012982184 |
| UT | 90011118119 |
| CO | 90014748773 |
| CO | 90012349207 |
| OK | 90012120861 |
| KY | 90000701369 |
| NM | 90006537170 |
| NM | 90008793506 |
| TX | 90002980859 |
| CO | 90004421416 |
| CO | 33056887151 |
| OK | 90014000944 |
| CA | 90008430032 |
| NM | 35086063611 |
| CO | 33012359710 |
| CO | 90009723618 |
| CO | 90011404998 |
| OK | 90011182192 |
| UT | 90012974913 |
| CA | 90011172460 |
| PA | 51077277091 |

| | |
|---|---|
| CO | 90014748531 |
| TX | 90013623874 |
| CO | 90015231737 |
| OH | 90014954553 |
| CO | 90007476907 |
| NM | 90011399073 |
| CA | 46087965555 |
| NC | 90011466754 |
| UT | 90012655680 |
| UT | 90012533423 |
| UT | 90013195927 |
| NM | 90014608968 |
| CO | 90013166205 |
| MO | 90012293019 |
| TX | 90012580808 |
| CO | 33013084641 |
| MO | 90014720055 |
| NM | 90010666673 |
| CO | 33001380976 |
| NC | 90011268827 |
| CO | 90014576800 |
| CO | 90013020800 |
| CO | 90014996486 |
| NM | 90010109331 |
| OK | 90011196042 |
| NM | 90007997242 |
| OK | 90011196413 |
| CA | 90012480756 |
| UT | 90011119232 |
| UT | 90013345072 |
| CA | 90011119102 |
| TX | 90005293074 |
| CO | 90013939571 |
| OK | 90014333144 |
| OR | 44597975763 |
| CO | 90011873785 |
| CO | 90013410498 |
| TX | 90012347032 |
| CO | 90009274700 |
| TX | 90013837759 |
| CA | 90014132031 |
| CO | 90014170077 |
| CO | 90013676365 |
| KS | 90014800938 |
| CO | 90009978429 |
| SC | 90010695221 |
| OK | 90013854162 |
| CA | 90011119172 |

| | |
|---|---|
| CO | 90005084225 |
| TX | 90009025483 |
| NC | 90010937392 |
| CA | 90011119190 |
| CA | 90011414059 |
| TX | 90015172638 |
| CA | 90011155112 |
| NM | 90011227860 |
| TX | 90011750489 |
| NM | 90010415195 |
| CO | 90005877289 |
| NV | 90010877453 |
| CA | 90012771817 |
| MO | 90014731985 |
| OK | 90013696796 |
| MO | 29003191360 |
| CO | 90012722259 |
| CA | 90003873768 |
| VA | 90007964184 |
| UT | 90014355299 |
| NM | 90011228159 |
| CO | 90009842484 |
| NC | 90007422070 |
| UT | 90014729132 |
| OR | 90015239668 |
| CO | 90011685985 |
| UT | 90009230936 |
| KS | 90014965830 |
| OH | 90010751634 |
| CO | 90011713374 |
| VA | 90001770109 |
| KS | 90010652289 |
| OR | 90014574871 |
| TX | 90012519827 |
| UT | 90013080718 |
| OK | 90010921957 |
| OR | 90014769755 |
| OR | 90013333458 |
| NM | 90013941337 |
| CO | 33010012798 |
| CO | 90013652788 |
| CO | 90011089145 |
| NM | 90006539023 |
| NM | 90012398898 |
| TX | 90010842540 |
| CO | 90013990648 |
| NM | 90012184762 |
| NC | 90015027510 |

| | |
|---|---|
| CO | 90013038951 |
| OK | 90009531806 |
| CO | 33088736506 |
| NM | 90012344040 |
| UT | 90011119834 |
| CA | 90010460609 |
| OK | 90011211819 |
| UT | 90009814956 |
| NM | 90002599313 |
| CO | 33040989579 |
| CO | 33097781101 |
| TX | 90008060543 |
| TX | 90010172724 |
| CO | 33087958696 |
| CO | 33056764814 |
| NM | 90011271073 |
| PA | 90010740934 |
| CO | 90011713540 |
| NM | 35038162192 |
| NM | 90011275063 |
| OK | 90011215114 |
| TX | 90006351630 |
| CA | 90008870628 |
| OR | 90010375126 |
| NC | 90010467699 |
| CO | 90010576556 |
| OK | 90013101262 |
| CA | 90015006839 |
| OK | 90011216658 |
| OK | 90011216658 |
| TX | 90013267970 |
| OK | 90012754001 |
| CA | 90012772785 |
| MO | 90014733522 |
| UT | 90015087865 |
| CO | 33018081519 |
| NM | 90014736434 |
| CA | 90012225575 |
| OK | 90014865353 |
| CO | 90007879587 |
| MO | 90011938213 |
| OK | 90013089993 |
| KS | 90008408560 |
| CO | 33015714294 |
| NC | 90011816531 |
| NM | 90014746023 |
| CO | 90013919624 |
| MO | 90012343028 |

| | |
|---|---|
| CO | 33096661404 |
| NM | 90014765206 |
| NM | 90014765206 |
| CA | 90012781504 |
| NV | 43042689700 |
| KS | 29004969810 |
| OK | 90013063225 |
| NC | 90012365105 |
| KS | 90013990161 |
| UT | 90006077354 |
| CO | 90012169617 |
| KS | 90012881509 |
| CO | 90003810981 |
| CO | 90010701791 |
| NM | 90007536513 |
| CO | 90004865063 |
| CO | 90014231089 |
| CA | 90012962100 |
| NM | 90014555528 |
| OR | 90012672390 |
| OK | 90011219234 |
| TX | 90011881328 |
| NM | 90014781893 |
| UT | 90013352292 |
| NC | 11047383143 |
| CO | 90013813551 |
| CA | 90007597590 |
| OR | 90015162571 |
| CA | 49039923140 |
| OK | 90011434603 |
| TX | 90013732443 |
| OR | 90005386070 |
| CO | 33053771381 |
| KY | 90012578207 |
| CO | 90006649130 |
| CO | 33052930175 |
| OR | 90013297840 |
| OK | 90010058897 |
| CA | 90014926454 |
| CO | 90010601629 |
| NM | 90013942119 |
| CO | 90012616268 |
| CO | 90013172727 |
| NC | 90004346378 |
| NC | 90009437457 |
| UT | 90010248277 |
| TX | 75046170603 |
| CO | 90013940460 |

| | |
|---|---|
| OH | 90014271985 |
| NM | 90006865832 |
| CA | 46013637201 |
| OK | 90011117509 |
| TX | 90010345495 |
| MO | 90014736332 |
| MO | 90012281036 |
| CA | 90013071080 |
| NM | 90014747459 |
| UT | 90012984633 |
| CO | 90010739704 |
| NM | 90001365400 |
| CO | 33075889031 |
| MO | 90013396705 |
| MO | 90014747081 |
| OH | 90013350488 |
| CA | 90012076806 |
| KY | 90014597575 |
| CO | 39041035663 |
| GA | 90011822104 |
| UT | 90014846775 |
| CA | 90008650903 |
| SC | 90014164468 |
| CO | 90008445681 |
| OK | 90014464935 |
| CO | 90013555455 |
| CO | 90013066475 |
| CO | 33000697658 |
| OR | 90015111790 |
| OH | 90006871031 |
| CO | 39041035663 |
| OK | 90015119463 |
| CO | 90004956635 |
| VA | 90004697911 |
| CO | 90003826977 |
| KS | 90011810278 |
| OR | 90014831880 |
| OK | 90013414043 |
| CO | 90010719362 |
| OK | 90012910537 |
| MO | 90014748420 |
| TX | 90011207113 |
| MO | 90014748501 |
| UT | 90012801433 |
| CO | 90013007687 |
| NM | 90010914144 |
| CO | 90010469324 |
| CA | 46066800875 |

| | |
|---|---|
| MO | 90007084564 |
| OK | 90013596788 |
| GA | 90009939344 |
| TX | 90011153906 |
| OR | 90009320483 |
| CA | 90012792804 |
| NV | 90001735370 |
| OR | 90009205436 |
| NC | 90005249073 |
| CO | 90014233504 |
| MO | 90005899560 |
| NM | 90012446342 |
| CO | 90011686642 |
| CO | 90013990745 |
| OR | 90011053904 |
| CA | 90005060512 |
| UT | 90000841130 |
| NM | 90013681349 |
| MO | 90014172953 |
| CO | 90011732961 |
| KS | 90014773979 |
| NC | 90007538300 |
| UT | 90012067396 |
| NM | 90002889140 |
| OK | 21585668850 |
| CO | 90015120319 |
| MO | 90013640771 |
| CO | 90009013554 |
| NM | 90014793004 |
| CA | 90012169337 |
| OK | 90010923006 |
| CO | 90005892797 |
| OK | 90010058643 |
| CO | 90013840343 |
| CO | 33002922560 |
| NV | 43012184057 |
| UT | 31068085486 |
| CO | 90013751469 |
| NM | 90010093082 |
| OK | 90005504867 |
| NV | 43089859962 |
| ND | 90010302678 |
| OH | 90013540259 |
| OK | 90014307610 |
| CA | 90006929035 |
| TX | 90011616232 |
| NM | 90013993160 |
| OH | 90012944437 |

| | |
|---|---|
| VA | 90007266486 |
| OH | 90010647681 |
| CA | 90015312206 |
| CO | 90014764549 |
| OK | 90010945342 |
| MO | 90007555708 |
| OK | 90010000061 |
| CO | 90013598309 |
| CO | 33097362991 |
| MO | 90010696840 |
| OK | 90013256046 |
| OK | 90014179419 |
| CA | 90014791213 |
| NM | 90011292641 |
| NM | 90005305055 |
| NV | 90010927808 |
| MO | 90014766310 |
| CO | 90013742921 |
| TX | 90010247146 |
| NM | 90011567245 |
| TX | 90013661509 |
| NV | 90012180574 |
| NM | 90013943236 |
| TX | 90013610492 |
| NM | 90013923266 |
| CO | 90007747713 |
| OK | 90011228879 |
| CA | 90012011880 |
| TX | 90013351773 |
| OK | 90014831695 |
| OR | 90014574871 |
| CO | 90015007453 |
| OK | 90013350063 |
| MO | 90013805591 |
| CO | 90014920056 |
| CO | 90009943442 |
| CO | 33048991602 |
| OK | 90013622716 |
| CA | 90008476945 |
| TX | 75010844311 |
| CO | 90014835785 |
| KS | 90001118258 |
| CO | 33091673986 |
| TX | 90009310750 |
| OK | 90014307982 |
| NM | 35008987096 |
| CO | 39007481451 |
| CA | 90012140377 |

| | |
|---|---|
| TX | 90012430626 |
| CO | 90013885607 |
| NC | 90013387535 |
| CO | 90002177971 |
| OR | 90012255628 |
| KS | 29017015461 |
| CO | 90014765887 |
| CO | 90013885607 |
| NM | 90012706371 |
| CO | 90011687100 |
| CO | 90011715060 |
| NM | 90013713252 |
| TX | 90012636217 |
| UT | 90011827948 |
| CO | 90014765934 |
| NM | 90014891975 |
| OK | 21592793729 |
| UT | 90012521584 |
| KY | 90011575123 |
| OK | 90014898695 |
| MO | 90014770290 |
| PA | 90014596950 |
| OK | 90011071998 |
| CA | 90013193410 |
| NC | 90011004068 |
| TX | 90012197749 |
| CO | 90010505676 |
| KS | 90013606384 |
| VA | 81091407257 |
| CO | 90014765975 |
| VA | 90006629552 |
| TX | 90011006544 |
| MO | 90012046770 |
| CO | 33003200631 |
| CO | 90013166262 |
| OK | 90011483701 |
| NM | 90011233556 |
| NM | 90005250702 |
| CO | 90004880005 |
| UT | 31054174767 |
| NM | 90013839741 |
| CO | 90004880005 |
| KS | 22095447530 |
| OK | 90013154121 |
| CO | 90005913914 |
| OK | 90013256104 |
| KS | 90012288008 |
| MO | 90013890910 |

| | |
|---|---|
| NM | 90013681621 |
| NM | 90013166697 |
| VA | 90012387959 |
| MO | 90013549517 |
| KS | 90012321502 |
| PA | 90010303939 |
| CA | 90013191507 |
| UT | 90000335548 |
| CO | 90012666366 |
| CO | 90010929954 |
| OK | 90011231838 |
| CO | 90012746787 |
| OK | 90009061035 |
| MO | 90013539680 |
| TX | 90010131888 |
| OK | 90009061035 |
| TX | 90011996934 |
| CO | 90011623525 |
| CO | 90010424121 |
| NM | 90013207405 |
| KY | 90003248819 |
| CO | 90009599872 |
| CA | 90007780293 |
| OK | 90011153491 |
| PA | 90005200498 |
| NM | 90014452716 |
| CO | 90011409999 |
| NM | 90010861874 |
| TX | 90008057376 |
| CO | 33054551457 |
| KS | 90011819136 |
| OK | 90009033617 |
| UT | 90012185821 |
| CO | 90011950808 |
| PA | 90013787526 |
| NC | 90014186891 |
| NM | 90013938428 |
| NM | 90009839943 |
| KS | 90009200165 |
| PA | 90014152354 |
| OK | 90012469790 |
| UT | 90012251895 |
| CO | 90010687235 |
| CO | 90010779010 |
| CO | 90012910564 |
| NM | 90014515209 |
| OK | 90011154099 |
| OK | 90011154118 |

| | |
|---|---|
| MO | 90003321470 |
| NM | 90010275390 |
| TX | 90010646299 |
| MO | 29062278344 |
| UT | 90014911461 |
| MO | 90009950743 |
| OK | 21550141677 |
| OR | 90013258790 |
| PA | 90015239716 |
| CO | 90012920254 |
| PA | 90014911233 |
| VA | 90001173119 |
| KS | 90014485187 |
| UT | 90013486068 |
| OK | 90011154377 |
| OK | 90015137970 |
| CA | 90012938389 |
| KS | 90013109443 |
| MO | 90013233355 |
| MO | 90010405165 |
| NC | 90014655951 |
| NM | 90013330387 |
| MO | 90014593754 |
| MO | 90015264409 |
| CO | 90008474390 |
| OR | 90013388480 |
| NM | 90007253805 |
| OK | 90013234846 |
| KY | 68054105036 |
| CO | 39067677727 |
| TX | 90011011505 |
| OH | 90012628513 |
| NV | 90014332003 |
| OH | 64592605291 |
| OK | 90004857093 |
| NC | 90014201962 |
| KS | 90009078453 |
| CO | 90011004798 |
| OH | 90012145682 |
| CO | 90013074659 |
| NM | 90014619289 |
| OH | 64598820194 |
| VA | 90008800934 |
| OK | 90013033823 |
| KS | 90013474709 |
| NM | 90013939155 |
| CO | 90014400425 |
| OK | 90002681905 |

| | |
|---|---|
| PA | 90013959902 |
| CO | 90011576619 |
| PA | 90013777795 |
| MO | 90013989956 |
| NM | 90014490365 |
| OH | 90013851362 |
| CO | 90004810012 |
| NC | 90013075994 |
| CO | 33050667469 |
| CA | 90007830023 |
| TX | 90014043074 |
| VA | 90012787699 |
| KS | 90007432013 |
| TX | 90013021675 |
| NM | 90010311813 |
| CO | 90009988232 |
| NC | 11081724756 |
| CO | 90012853860 |
| TX | 90012768887 |
| NM | 90010423083 |
| NC | 90010452151 |
| CO | 90013924358 |
| CO | 90007725147 |
| ID | 90013969708 |
| ID | 90013969887 |
| KS | 90012889930 |
| CA | 90013112301 |
| NC | 90013750567 |
| UT | 90012835211 |
| ID | 90013957122 |
| CO | 90012964472 |
| KY | 90013485774 |
| TX | 90013405343 |
| CO | 90012467643 |
| NM | 90013073915 |
| NM | 90012248596 |
| MO | 29012211076 |
| CO | 90004117238 |
| CO | 33029917443 |
| OK | 90008929727 |
| ID | 90014184816 |
| CO | 33042024180 |
| CO | 90008194651 |
| CO | 90014641014 |
| CO | 90013733186 |
| CO | 90012168439 |
| CO | 90011701273 |
| MO | 90012253231 |

| | |
|---|---|
| CO | 90012532790 |
| CA | 49009586480 |
| OH | 90010380762 |
| OR | 44510983769 |
| KS | 90012512094 |
| OK | 90010034258 |
| CO | 90015176085 |
| PA | 51081510624 |
| TX | 90011478581 |
| TX | 90008848312 |
| CO | 90005978435 |
| NC | 90007408800 |
| NC | 90012189854 |
| KY | 90014754086 |
| CO | 90013624307 |
| OK | 21567874729 |
| DC | 90010874734 |
| UT | 90011774952 |
| CO | 90013646005 |
| UT | 90005702332 |
| NC | 90014762464 |
| CO | 33081291100 |
| CO | 90014047341 |
| CO | 33017950548 |
| OR | 90001342187 |
| CO | 90006812078 |
| CO | 90013292626 |
| CO | 90013854581 |
| TX | 90006740212 |
| CO | 90011701395 |
| NM | 90008856326 |
| CO | 90010579550 |
| OK | 90013104670 |
| MO | 90013590183 |
| CO | 33082993736 |
| SC | 90010553432 |
| TX | 90008380515 |
| CA | 90012940325 |
| CO | 90001574587 |
| OK | 90009796632 |
| OR | 90013697221 |
| OR | 90010811007 |
| NC | 90000476191 |
| CO | 90012956429 |
| NM | 90006349257 |
| OK | 90013061411 |
| UT | 90001422251 |
| NM | 90012183739 |

| | |
|---|---|
| UT | 90012434771 |
| CO | 90011351656 |
| CO | 90012453583 |
| CO | 90012442817 |
| KS | 90014785081 |
| CO | 90006086059 |
| CO | 90003582374 |
| NC | 90013075120 |
| NC | 90003476102 |
| UT | 90014816229 |
| CO | 39063251130 |
| PA | 90013863056 |
| CO | 90013228882 |
| NC | 90008524561 |
| CA | 90013009991 |
| NC | 90013963341 |
| NC | 11095431578 |
| CO | 90013652375 |
| NV | 43098828942 |
| DC | 81044729359 |
| KS | 22089030207 |
| OK | 90013403676 |
| CO | 90013877419 |
| NM | 90010649874 |
| ID | 90014758418 |
| NM | 90014812549 |
| CO | 90013833628 |
| CO | 90014642032 |
| NC | 90014262818 |
| ID | 90014185472 |
| CO | 90013495507 |
| NM | 90014301234 |
| CO | 33008309100 |
| IA | 90014183076 |
| CO | 90007423303 |
| NC | 90013930250 |
| OR | 90013845379 |
| CO | 90008178850 |
| CO | 90013989472 |
| NC | 90013930538 |
| UT | 90013676852 |
| NC | 90013687405 |
| CO | 90013989618 |
| TX | 90013124668 |
| OK | 90014082376 |
| MO | 90009997154 |
| NM | 35037084571 |
| MO | 90012290732 |

| | |
|---|---|
| TX | 90014185987 |
| KS | 90011646817 |
| OH | 90013161301 |
| CO | 90014753585 |
| TX | 90010776965 |
| CO | 90013912747 |
| NM | 90006706961 |
| PA | 90013719063 |
| MO | 90012667046 |
| NM | 35087721175 |
| SC | 90014052965 |
| UT | 90006053231 |
| CO | 90008871189 |
| CO | 90014997231 |
| OK | 90011855488 |
| OK | 90012837233 |
| OK | 90013755424 |
| CO | 90013228882 |
| NC | 90012125045 |
| CO | 33092649752 |
| TX | 90013085143 |
| CO | 90011735898 |
| NC | 90003578257 |
| CO | 90007995525 |
| TX | 90010076658 |
| NM | 90010909211 |
| CA | 90009828377 |
| CO | 90007995525 |
| OR | 44522115201 |
| CO | 90008004577 |
| CO | 33033008916 |
| UT | 90009636292 |
| CA | 90013010018 |
| CO | 33074902921 |
| CO | 90005283219 |
| CO | 33007396921 |
| CO | 90012955949 |
| PA | 90013502062 |
| NM | 35073114697 |
| CO | 90013990116 |
| CO | 90012957194 |
| NM | 35008485058 |
| CO | 90013073521 |
| OK | 90004414190 |
| TX | 75065154219 |
| OK | 90008929727 |
| CO | 90004204073 |
| OK | 90014803440 |

| | |
|---|---|
| CO | 90008382092 |
| NM | 90012560061 |
| CO | 90014974429 |
| CO | 39097106027 |
| NM | 90013529571 |
| OK | 21509167225 |
| CO | 90011876788 |
| TX | 90014362022 |
| TX | 76509486937 |
| CO | 90002818820 |
| OR | 90011735770 |
| CO | 90012027471 |
| OK | 90009724737 |
| OH | 90005472064 |
| CO | 90012653133 |
| MO | 90012645095 |
| CO | 90013320650 |
| OR | 90011735861 |
| ID | 90014188416 |
| NM | 90008994820 |
| CO | 33024561012 |
| PA | 90012788105 |
| OR | 90012963231 |
| PA | 90008552591 |
| CO | 33049723385 |
| CO | 90008875722 |
| CO | 33005012611 |
| CA | 90008307806 |
| CO | 90012485145 |
| CO | 90014159854 |
| OK | 90013380924 |
| OR | 90011780483 |
| CO | 90012015457 |
| MO | 90006154241 |
| CA | 90012909499 |
| TX | 90010871283 |
| TX | 90012862026 |
| CO | 90012533134 |
| KS | 90013266462 |
| TX | 90012742870 |
| ID | 90009596387 |
| CO | 90010451599 |
| KS | 90009370666 |
| KS | 90005381304 |
| KS | 90011899225 |
| OH | 90014322863 |
| NC | 90014273631 |
| ID | 90014013941 |

| | |
|---|---|
| CO | 90014646410 |
| OK | 90012963913 |
| NM | 90014134822 |
| CO | 90004425609 |
| CO | 90002388790 |
| CO | 90013723260 |
| OK | 90007379074 |
| NC | 90010452351 |
| CO | 90014126846 |
| OK | 90005988402 |
| OH | 90009970046 |
| OK | 90012884256 |
| CO | 90013157715 |
| OR | 44528604808 |
| CA | 90014779050 |
| CO | 90007450637 |
| NM | 35048202774 |
| CO | 90003926006 |
| CO | 90006813428 |
| CO | 90012377921 |
| MO | 90014614627 |
| OK | 90011127461 |
| UT | 90011912172 |
| ID | 90015208480 |
| CA | 90014083065 |
| OK | 90012494739 |
| CO | 90007060673 |
| UT | 90004627655 |
| NM | 90011450572 |
| CO | 90012478572 |
| UT | 90009032265 |
| CO | 90013716469 |
| KS | 22074875524 |
| CO | 90012412405 |
| CO | 90013833628 |
| CO | 90013371354 |
| CO | 90015045937 |
| OR | 90015183265 |
| CA | 90013111854 |
| OH | 90015087859 |
| CO | 33067208829 |
| ID | 90009500618 |
| CO | 90013244346 |
| PA | 90014650619 |
| ID | 42045813524 |
| NM | 90010735249 |
| VA | 90000632628 |
| VA | 90005533976 |

| | |
|---|---|
| CO | 90013768860 |
| OR | 90006850741 |
| NM | 90009035600 |
| OR | 90006850377 |
| CO | 90013723260 |
| OK | 90010787157 |
| CO | 90011705337 |
| CA | 90013907271 |
| CO | 90009064591 |
| UT | 90011476789 |
| TX | 90013930978 |
| CO | 90008503767 |
| CO | 90008503767 |
| NM | 90012305378 |
| CO | 90009675546 |
| NV | 90003467404 |
| CO | 90014353206 |
| CO | 90012296131 |
| CO | 90011971689 |
| CO | 90010904099 |
| CO | 90009837919 |
| MO | 90014674890 |
| AR | 90006355589 |
| OR | 90007863370 |
| CO | 90013103478 |
| CO | 90000251519 |
| ID | 90008333264 |
| TX | 90012051184 |
| UT | 90014615963 |
| TX | 90012784995 |
| CO | 90015123477 |
| CA | 49076910161 |
| CO | 90013021598 |
| CO | 90010417650 |
| ID | 90008454156 |
| TX | 90012644908 |
| NV | 90014563016 |
| DC | 90011870944 |
| DC | 90008050993 |
| OK | 90015137257 |
| MO | 90014437896 |
| NV | 90012649013 |
| CO | 90013410585 |
| CO | 33049918941 |
| NC | 90012099320 |
| MO | 90014310743 |
| CA | 90011502263 |
| TX | 90014753410 |

| | |
|---|---|
| CO | 90010173467 |
| OK | 90007373266 |
| CA | 90013944680 |
| CA | 49088320496 |
| OK | 90004786505 |
| ID | 90008069849 |
| NV | 90010874157 |
| CO | 90013010254 |
| KS | 90012792383 |
| KS | 90014485012 |
| DC | 90006062791 |
| CA | 90014625054 |
| OH | 90001054135 |
| CO | 90008050839 |
| NC | 90013934082 |
| CO | 39081876545 |
| TX | 90007999830 |
| NM | 90012984933 |
| NC | 11065414080 |
| CA | 90008408008 |
| OH | 90009544160 |
| CO | 90000404941 |
| MO | 90013477806 |
| CA | 90011570531 |
| OR | 90005893456 |
| ID | 90014244959 |
| NV | 90014150417 |
| PA | 90012704550 |
| CO | 90011670128 |
| CO | 90009133908 |
| NV | 90012864605 |
| CO | 90010543876 |
| UT | 90007446203 |
| CO | 90011131375 |
| KS | 22017007357 |
| CO | 90006961567 |
| CO | 90010801021 |
| TX | 90014398308 |
| CO | 90014699184 |
| CO | 90010521089 |
| NM | 35097758179 |
| OK | 90012928768 |
| NM | 90014850736 |
| CO | 90014167242 |
| OK | 90001016796 |
| UT | 90014709706 |
| CO | 90013361297 |
| UT | 90011979169 |

| | |
|---|---|
| CO | 90004698358 |
| GA | 90001001311 |
| CO | 90014006307 |
| CO | 90014655209 |
| TX | 90007320793 |
| TX | 90010778082 |
| CO | 90012533679 |
| TX | 90012828311 |
| NV | 90014851401 |
| CO | 39063172442 |
| TX | 90013708346 |
| CO | 90013655785 |
| MO | 90013783886 |
| ID | 90010083106 |
| ID | 90012616724 |
| CO | 90005948436 |
| OR | 90011761092 |
| CO | 90011670258 |
| CA | 90012990876 |
| CO | 90011442852 |
| OR | 90013245399 |
| OR | 90011287379 |
| NM | 90008884787 |
| NM | 90011471058 |
| CO | 90011572202 |
| CA | 90012672290 |
| CO | 90012192714 |
| CO | 90000298515 |
| NC | 90015124305 |
| NV | 90014110319 |
| OK | 90007686314 |
| CO | 90013768860 |
| CO | 90014881063 |
| CO | 90011502632 |
| CO | 90011670323 |
| CO | 90014419874 |
| NC | 90011145383 |
| NM | 90013996534 |
| NM | 90010167305 |
| TX | 76595932457 |
| CO | 90014778572 |
| CO | 33008487121 |
| KS | 90012213711 |
| TX | 90010312072 |
| MO | 90014340600 |
| CO | 90012979099 |
| NM | 90006127447 |
| TX | 90014331033 |

| | |
|---|---|
| OH | 90011723780 |
| VA | 90002306886 |
| OK | 90006986248 |
| CO | 90008170102 |
| TX | 90012932539 |
| CO | 90012436313 |
| CO | 90012589005 |
| NM | 75087566897 |
| OK | 90013199480 |
| SC | 90014819920 |
| NM | 90012444364 |
| NJ | 90014246889 |
| CO | 39001167411 |
| TX | 90010950623 |
| NV | 90005281786 |
| OK | 90014187665 |
| KS | 22009704044 |
| CO | 90010645747 |
| OK | 90014379249 |
| CO | 33050767773 |
| CO | 90012902513 |
| TX | 90011233150 |
| VA | 81014526603 |
| ID | 90012027775 |
| OK | 90004290499 |
| CA | 90014625054 |
| CO | 33069382991 |
| ID | 90014270460 |
| CO | 90011844779 |
| UT | 90013921622 |
| UT | 90008156733 |
| OR | 90013535358 |
| CO | 90011098965 |
| WA | 44575299081 |
| CO | 90010896423 |
| CA | 90004468904 |
| CO | 90001710358 |
| CO | 90011225717 |
| CA | 90012010978 |
| OR | 90012006064 |
| NV | 90015148510 |
| CO | 33042307653 |
| NC | 90012676132 |
| CO | 90013481368 |
| CO | 90012411369 |
| OK | 90013229439 |
| CO | 90003095693 |
| TX | 76573098144 |

| | |
|---|---|
| OH | 64593167077 |
| CO | 90006158622 |
| CO | 90014542960 |
| OR | 90013465260 |
| OK | 90014421996 |
| CO | 90011514275 |
| TX | 90013805548 |
| CO | 90012965958 |
| CO | 90010583707 |
| CO | 90011634734 |
| CA | 90001200881 |
| UT | 90006131567 |
| CO | 90014639262 |
| KS | 22083656937 |
| OR | 90012273680 |
| CO | 90013682033 |
| CA | 90013085225 |
| NM | 90015002184 |
| CO | 90010780522 |
| CO | 90013616593 |
| NM | 90002190462 |
| CO | 90008091440 |
| CO | 33039503137 |
| CO | 90014179844 |
| OK | 21515119997 |
| NM | 90013612594 |
| OH | 90014700662 |
| OK | 90013721310 |
| NC | 90010285813 |
| TX | 90009371424 |
| CA | 90013844452 |
| CO | 33027961623 |
| CO | 33063296090 |
| CO | 90013655725 |
| CO | 90014607347 |
| NC | 90013021496 |
| CO | 90012889959 |
| MO | 90012612954 |
| CO | 90014105366 |
| CO | 90012532557 |
| NC | 90010424944 |
| CO | 90013007514 |
| NM | 35012150715 |
| TX | 90011274500 |
| NC | 90010395944 |
| CA | 90010242979 |
| OK | 90013620963 |
| ID | 90010458597 |

| | |
|---|---|
| CA | 90005522546 |
| NM | 90013529438 |
| OK | 90010208825 |
| CO | 90013922536 |
| MO | 90002766238 |
| CA | 46028003092 |
| OH | 90009740505 |
| ID | 90011223713 |
| NV | 90010702937 |
| TX | 90012248934 |
| TX | 90013209780 |
| OR | 90014628410 |
| SC | 90003689038 |
| CO | 33020680653 |
| NV | 90014150417 |
| UT | 90006131567 |
| TX | 90013031932 |
| CO | 90014933914 |
| CA | 90012035864 |
| NC | 90014856765 |
| NM | 90013259445 |
| MO | 90010385604 |
| ID | 90005732588 |
| PA | 90011506158 |
| NC | 90008503775 |
| OK | 90013241657 |
| CO | 39080445524 |
| CA | 90013008204 |
| TX | 90014142574 |
| OK | 90014453500 |
| CO | 90013112109 |
| MO | 90010798461 |
| OH | 90011319173 |
| OK | 90012035922 |
| OR | 90006340044 |
| CA | 90011359913 |
| CO | 90012429875 |
| OR | 90011378002 |
| PA | 90000980377 |
| NV | 90009199377 |
| CO | 33097298052 |
| CO | 90012828268 |
| OR | 90004748721 |
| NM | 90011950887 |
| NJ | 90010122929 |
| KS | 90006166471 |
| ID | 90012648266 |
| TX | 75032856834 |

| | |
|------|------------|
| CO | 90004961385 |
| NC | 90011005229 |
| CO | 33040138251 |
| NC | 90014772225 |
| CO | 90011267306 |
| PA | 90010710632 |
| UT | 90013554245 |
| CO | 90013608273 |
| OK | 90014818901 |
| NC | 90013862908 |
| DC | 90012853625 |
| OR | 90009303413 |
| NC | 90011763407 |
| MO | 90010023700 |
| UT | 90013554498 |
| GA | 90013333375 |
| CO | 90012150540 |
| NV | 90014796789 |
| NM | 90006679872 |
| CA | 90012612024 |
| NC | 90012773689 |
| NC | 90013973225 |
| OH | 66083167603 |
| NC | 90011088187 |
| OK | 90014858088 |
| OK | 90014760911 |
| SC | 90015094394 |
| OK | 90010066201 |
| CO | 33036805353 |
| CA | 90013938476 |
| NC | 90005579998 |
| CO | 90010461974 |
| TX | 90010812538 |
| UT | 90013555695 |
| CA | 90008709230 |
| UT | 90004688238 |
| ID | 90007151550 |
| CA | 90012007679 |
| CA | 90012967730 |
| CO | 90005838664 |
| NJ | 85017879004 |
| CO | 90013560285 |
| CO | 90011151090 |
| OH | 90012072066 |
| OK | 90013618049 |
| CO | 90011674842 |
| CO | 90012741037 |
| UT | 90012144273 |

| | |
|---|---|
| CA | 90015116302 |
| CA | 90011426267 |
| CA | 90013096364 |
| TX | 90014098501 |
| NC | 90014984308 |
| OH | 64557800091 |
| NM | 90012065741 |
| OH | 64537018789 |
| OH | 90011429318 |
| CA | 45057703241 |
| OR | 44062571195 |
| NC | 90014984308 |
| OH | 90013936401 |
| SC | 90013019096 |
| OH | 90012864743 |
| NM | 35062087065 |
| OK | 90011254483 |
| CO | 90014326858 |
| UT | 90013556994 |
| CO | 90011674868 |
| CA | 90011140237 |
| DC | 90012854196 |
| OH | 90008185942 |
| OH | 90012152173 |
| NC | 90011899680 |
| OH | 90011816983 |
| NM | 90014552478 |
| OK | 90010892520 |
| NC | 90010950790 |
| NC | 90008316948 |
| CO | 90014818178 |
| CA | 90011399642 |
| DC | 90004221805 |
| NM | 90001774391 |
| OK | 90013426372 |
| OH | 90003998463 |
| MO | 90011236447 |
| UT | 90012309338 |
| CA | 49065471528 |
| OK | 90011254483 |
| NM | 75002770028 |
| OK | 90002290396 |
| CA | 90015151293 |
| MO | 90014454270 |
| UT | 90013557885 |
| TX | 90013859371 |
| NM | 90013237464 |
| NC | 90015071475 |

| | |
|---|---|
| NC | 90012014674 |
| CA | 90014110445 |
| UT | 90010451590 |
| KS | 90002799704 |
| OH | 90015077184 |
| CA | 90013060439 |
| NM | 90014897982 |
| CA | 90010923259 |
| UT | 90013560277 |
| CA | 90010503523 |
| CA | 90013057117 |
| NV | 40533837153 |
| CO | 90013494701 |
| OK | 90014736656 |
| CO | 90014817726 |
| NM | 90011778678 |
| OK | 90014736656 |
| NJ | 85062820391 |
| OK | 90014736656 |
| OH | 90011510053 |
| OK | 21552937037 |
| OK | 90014736656 |
| GA | 90012357458 |
| CA | 90014987854 |
| OK | 21045360839 |
| DC | 90012933328 |
| CO | 90010439000 |
| UT | 90014651917 |
| CO | 90011346493 |
| CA | 90015089811 |
| CO | 90009812263 |
| OH | 90014156225 |
| CO | 90012390451 |
| NC | 90011973723 |
| UT | 90000538104 |
| TX | 90012870109 |
| CO | 90013723623 |
| SC | 90005261099 |
| DC | 90012854720 |
| DC | 90014855426 |
| OH | 90011092971 |
| PA | 90010573404 |
| OK | 90011891004 |
| OH | 90013930245 |
| CA | 90011877877 |
| UT | 31019918011 |
| TX | 90013561750 |
| OK | 90013852443 |

| | |
|---|---|
| NC | 90012835121 |
| NM | 90008666110 |
| OR | 44596029279 |
| CO | 33085053602 |
| OK | 90012919721 |
| NC | 90015274513 |
| OK | 90013085565 |
| CO | 90007020694 |
| CO | 33013490933 |
| CO | 90010978454 |
| CA | 90015302084 |
| OK | 90010125198 |
| ID | 90010966723 |
| OK | 90014859672 |
| OK | 90014859672 |
| CO | 90013780350 |
| UT | 90007892896 |
| CO | 90011869364 |
| UT | 90013563204 |
| OH | 90009715389 |
| CA | 90001250359 |
| OK | 90014859839 |
| CA | 46002631487 |
| VA | 90006542057 |
| NM | 90009912311 |
| CA | 90014066378 |
| GA | 90010657269 |
| CA | 90013144385 |
| MO | 90014229242 |
| NM | 90014363083 |
| OR | 44594855996 |
| CO | 90011971222 |
| OR | 90015126807 |
| UT | 90002429042 |
| SC | 90011102855 |
| OR | 90013125308 |
| SC | 90010544752 |
| PA | 90014790798 |
| CO | 90013609507 |
| CA | 90007374479 |
| CA | 90013869736 |
| OR | 90013909055 |
| DC | 90002483232 |
| NM | 35074817896 |
| CO | 90010521089 |
| TX | 90014712850 |
| NV | 90001320664 |
| OR | 90009944310 |

| | |
|---|---|
| CA | 90010000912 |
| CO | 90000211508 |
| UT | 90013393656 |
| OK | 90013507846 |
| CA | 90010300998 |
| CO | 90013018146 |
| OK | 90000447710 |
| DC | 90008290356 |
| UT | 90010803005 |
| NM | 90012621366 |
| CA | 90012268283 |
| MO | 90014847234 |
| OK | 90014861077 |
| CA | 90013575899 |
| OK | 90014037712 |
| OK | 90014861077 |
| CO | 90009185516 |
| UT | 90010803119 |
| CA | 90015173540 |
| NC | 90014834761 |
| UT | 90012812664 |
| NC | 90013762221 |
| UT | 90014105995 |
| OR | 90009746605 |
| CO | 90013861862 |
| CO | 90014861190 |
| CA | 90015151337 |
| CA | 90012982276 |
| OH | 90013027955 |
| OR | 90014505816 |
| CA | 90013435695 |
| CO | 90014650834 |
| NC | 90013848379 |
| DC | 90014175212 |
| CO | 39041264395 |
| NC | 90002401739 |
| CA | 49082775149 |
| CA | 90011576817 |
| MO | 90011540417 |
| CO | 90012919692 |
| CA | 90012008076 |
| CO | 90015224612 |
| CA | 90012967910 |
| OK | 90007118458 |
| CA | 49098098443 |
| UT | 90014384740 |
| UT | 90012999554 |
| TX | 75030559743 |

| | |
|---|---|
| NC | 90013145356 |
| NV | 90008130421 |
| CO | 33023375151 |
| NC | 90014152413 |
| MO | 90012438338 |
| CA | 90014839535 |
| CA | 90012750078 |
| OR | 90013757432 |
| OH | 64537437773 |
| CO | 39017377312 |
| CA | 46081087378 |
| PA | 90010274626 |
| CO | 90011675517 |
| MO | 90013965555 |
| ID | 90009336522 |
| OK | 90014868462 |
| TX | 90012152946 |
| CO | 90013048066 |
| OH | 90009765052 |
| ID | 42073185176 |
| UT | 90013569842 |
| MO | 90000475512 |
| CA | 90010109708 |
| NM | 90003346245 |
| CA | 49081615539 |
| CA | 90009275541 |
| CO | 90012914479 |
| PA | 90014792601 |
| NC | 90013772186 |
| CO | 33022575628 |
| CO | 90011183030 |
| NM | 90003346661 |
| CO | 90001735617 |
| NC | 90008370583 |
| ID | 90010787804 |
| UT | 31048649597 |
| CO | 90015135035 |
| NM | 90011131780 |
| DC | 90015152188 |
| CO | 90013222249 |
| OH | 90011128312 |
| CA | 90005040402 |
| OR | 90010181092 |
| CO | 90013113951 |
| CO | 90005620968 |
| CA | 90012791391 |
| NM | 90014766562 |
| NM | 90010927167 |

| CO | 90004509892 |
|----|-------------|
| OH | 90013930269 |
| MO | 90014937487 |
| CO | 33022438477 |
| CO | 90013119020 |
| NC | 90011302795 |
| CA | 49002449045 |
| PA | 90014792835 |
| NC | 90007922694 |
| CA | 90009857953 |
| TX | 90011669876 |
| NC | 90014702932 |
| CA | 90012207130 |
| CO | 90013305570 |
| NM | 90014665929 |
| DC | 90014731408 |
| DC | 90006613762 |
| KS | 90014255860 |
| CO | 90012150618 |
| PA | 90014792835 |
| CO | 90012514177 |
| TX | 75066899854 |
| NC | 90010370023 |
| NV | 90014882107 |
| CO | 90014347145 |
| CO | 90014843851 |
| MO | 90014863522 |
| OH | 90009482425 |
| OH | 90002771469 |
| CA | 90012982444 |
| NM | 90010104813 |
| TX | 75095233524 |
| CT | 90014239586 |
| CO | 90014819137 |
| CO | 90014819147 |
| CA | 90012859402 |
| CO | 90013065386 |
| OH | 90006935082 |
| OH | 90009492627 |
| CO | 90011886966 |
| OK | 90004233575 |
| CA | 49014926358 |
| SC | 90013261299 |
| CO | 90011183030 |
| OH | 90014700662 |
| CO | 33020070367 |
| CO | 90011675474 |
| ID | 90014404908 |

| | |
|---|---|
| CA | 90010826494 |
| OK | 90015027404 |
| CO | 90011962353 |
| CO | 90010554783 |
| ID | 90012490428 |
| CO | 90012712131 |
| CA | 90015116332 |
| OK | 90014877681 |
| CO | 90009810898 |
| OH | 90007794000 |
| MO | 90014868732 |
| ID | 90012502283 |
| OK | 90011263446 |
| CA | 90012957453 |
| CA | 90013876239 |
| TX | 75088866321 |
| KS | 90014213821 |
| NC | 90014650014 |
| CO | 90005240458 |
| TX | 90012901380 |
| SC | 90008569569 |
| CO | 90008342509 |
| TX | 90013561984 |
| OK | 90014878204 |
| NV | 90011183263 |
| OK | 90014878250 |
| CA | 90013819316 |
| AR | 90007744519 |
| ID | 90012979624 |
| DC | 90014730812 |
| OH | 90012123127 |
| CO | 90012345801 |
| PA | 90004110241 |
| CA | 90000213975 |
| MO | 90014045113 |
| OH | 90009308842 |
| UT | 90011288210 |
| PA | 90009532515 |
| OR | 90014412998 |
| MO | 90012995451 |
| MO | 90014711136 |
| CA | 90014731973 |
| DC | 90011032862 |
| CO | 90014819513 |
| OH | 90009894118 |
| CA | 49010620360 |
| CA | 90012859543 |
| OK | 90011991972 |

| | |
|---|---|
| NC | 90004584163 |
| CA | 49009729612 |
| CO | 90013781294 |
| CA | 90008139427 |
| ID | 90013632329 |
| UT | 90011612452 |
| TX | 90012483646 |
| OK | 90013327133 |
| SC | 90014609353 |
| DC | 90014742476 |
| CA | 90015128552 |
| MO | 90010385685 |
| CA | 90012128915 |
| SC | 90014093276 |
| KS | 90012334590 |
| NV | 90014132585 |
| OK | 90005366614 |
| DC | 90014847533 |
| OR | 44048409416 |
| NC | 90008833744 |
| UT | 90010570408 |
| SC | 90011310981 |
| CO | 90011873785 |
| CO | 90010615722 |
| CO | 90011291580 |
| CO | 90003631922 |
| UT | 90012125695 |
| CO | 90008694900 |
| OR | 90010975951 |
| UT | 90013583104 |
| CO | 90010475145 |
| NC | 90014457220 |
| MO | 90012995451 |
| OK | 90013113528 |
| NM | 90014433796 |
| CA | 90012859593 |
| CA | 90012991669 |
| NV | 90011212243 |
| NC | 90013214343 |
| OH | 90013735650 |
| ID | 90011962777 |
| CA | 49007015515 |
| TX | 90010839819 |
| OK | 90014879981 |
| PA | 90014795095 |
| OK | 90014879981 |
| CA | 90012471061 |
| MO | 90008447138 |

| | |
|---|---|
| MO | 90012863591 |
| NC | 90014309630 |
| NV | 90014947444 |
| CO | 90014239317 |
| CO | 39035934571 |
| CO | 90010820679 |
| ID | 90009762942 |
| TX | 90015123191 |
| CO | 90012548023 |
| OH | 90011510437 |
| CO | 33036969151 |
| CO | 90009170781 |
| MO | 29039304776 |
| MO | 90011142383 |
| CO | 90009512024 |
| CO | 90001636713 |
| CO | 90001636713 |
| TX | 75087609324 |
| CA | 90014151277 |
| CO | 90013963635 |
| MO | 90014969019 |
| OK | 90014573304 |
| NC | 90013813870 |
| NC | 90010708880 |
| CO | 90009619676 |
| UT | 90003896971 |
| CA | 90013219355 |
| NC | 90004442925 |
| DC | 90012856572 |
| OH | 90010968149 |
| CO | 90009164291 |
| DC | 90014731644 |
| NC | 90009153984 |
| VA | 90011068351 |
| ID | 90011089524 |
| UT | 90014465549 |
| OR | 90015169903 |
| NM | 90010893374 |
| MO | 90014137217 |
| ID | 90013679704 |
| OK | 90014881133 |
| CO | 90011749575 |
| CO | 33028946105 |
| NM | 90013456399 |
| NV | 90014951559 |
| UT | 90011561772 |
| NC | 90015017705 |
| CO | 90011815336 |

| | |
|---|---|
| OH | 90010187699 |
| CA | 90009782580 |
| CA | 46070775596 |
| CO | 90012279205 |
| DC | 90008317606 |
| CO | 90004414321 |
| NC | 11006098207 |
| CO | 90012429309 |
| KS | 90013559496 |
| KS | 90013905507 |
| OR | 44591365939 |
| OK | 90009603929 |
| CO | 33001642105 |
| CO | 90012002557 |
| NC | 90012756383 |
| ID | 90012333778 |
| CO | 90012740854 |
| UT | 90014547193 |
| NC | 90008970144 |
| NC | 90002881773 |
| CO | 90012985542 |
| KS | 22084341603 |
| UT | 90012411464 |
| OR | 90013134099 |
| OR | 90007741560 |
| DC | 90011798788 |
| CO | 90012228865 |
| MO | 90014860185 |
| UT | 90010215335 |
| CO | 90012386268 |
| CA | 90013099710 |
| NM | 90010104952 |
| NM | 90012949267 |
| ID | 90014710710 |
| DC | 90012857264 |
| NC | 90011389492 |
| DC | 90009263102 |
| NM | 90004734369 |
| CO | 90013488571 |
| PA | 90012374323 |
| UT | 90013329363 |
| DC | 90012857355 |
| UT | 90012027664 |
| OR | 90009084777 |
| OR | 90005715329 |
| CO | 90006506041 |
| NC | 90014031435 |
| CA | 90013010767 |

| | |
|---|---|
| CA | 90010814980 |
| SC | 90015146016 |
| NE | 27004829072 |
| MO | 90014022463 |
| OH | 90011875393 |
| OK | 90014888382 |
| CO | 90014820031 |
| OH | 90013853273 |
| NM | 90007377264 |
| OR | 90012231969 |
| CO | 90014431992 |
| DC | 90014732315 |
| CA | 90011582134 |
| DC | 90011034707 |
| PA | 51001269038 |
| MO | 90008014117 |
| OR | 90014845955 |
| CA | 90009840000 |
| CO | 90011764933 |
| UT | 31075487853 |
| OK | 90011270408 |
| CA | 90014688363 |
| NC | 90012900070 |
| CA | 49048008521 |
| NM | 90012951922 |
| CO | 90009534612 |
| NC | 90015174513 |
| CO | 90011536831 |
| CA | 90007446205 |
| OH | 90009482775 |
| UT | 90013585207 |
| MO | 90010897152 |
| OH | 90013510532 |
| CO | 90012150925 |
| TX | 90010944321 |
| NC | 90012595136 |
| PA | 90014805037 |
| CO | 90006191919 |
| DC | 90014732315 |
| OR | 90013178796 |
| CO | 33006729764 |
| UT | 90013593395 |
| NM | 90014283668 |
| CO | 90013790115 |
| CO | 90014820074 |
| UT | 90013245353 |
| ID | 90013652770 |
| CO | 90003809946 |

| | |
|---|---|
| PA | 90014805229 |
| DC | 81096585625 |
| OH | 90009250493 |
| DC | 90012858854 |
| CO | 90014820205 |
| OK | 90013089118 |
| OK | 90014889503 |
| NC | 90014435323 |
| NM | 35003687078 |
| CO | 90010894507 |
| NC | 17091288806 |
| CA | 90010024475 |
| CA | 90013924763 |
| OK | 90013089118 |
| CA | 90010059259 |
| UT | 90013080834 |
| CO | 90008359324 |
| MO | 90013525194 |
| NM | 35095105470 |
| TX | 90009562361 |
| OR | 90011469412 |
| CO | 90009210536 |
| CA | 90004184566 |
| UT | 90011139822 |
| UT | 90013597983 |
| CO | 90011524934 |
| OR | 90012896409 |
| CO | 90011538636 |
| DC | 90012859230 |
| CO | 90011676300 |
| OK | 90014889753 |
| CO | 90011538677 |
| CO | 33060762952 |
| MO | 29028533256 |
| OK | 90013137852 |
| CA | 90015173789 |
| ID | 90008765869 |
| NC | 90001460886 |
| OK | 90013089378 |
| TX | 90011229622 |
| OH | 90012888977 |
| OH | 66010077523 |
| OK | 90014838656 |
| CA | 46080258641 |
| OH | 90013029977 |
| CA | 90011161092 |
| DC | 90014816130 |
| CA | 90010511222 |

| | |
|---|---|
| CO | 90013240535 |
| MO | 90014583209 |
| OK | 90014890197 |
| CO | 90008074360 |
| CO | 90011018849 |
| TX | 90011111050 |
| TX | 75008467645 |
| UT | 90013599856 |
| TX | 90014468100 |
| MO | 90014106826 |
| CO | 90013938744 |
| CO | 33029191159 |
| NC | 90014314606 |
| UT | 90013599793 |
| DC | 90011337559 |
| ID | 90011985703 |
| CA | 46068132390 |
| VA | 90013251726 |
| NV | 90002975883 |
| CA | 90013010987 |
| CA | 90012504199 |
| CA | 90010229574 |
| CA | 90010452410 |
| CA | 90010923340 |
| DC | 90011915955 |
| MO | 90014652667 |
| CO | 33057837173 |
| TX | 90013538101 |
| CO | 90013358297 |
| ID | 90008559491 |
| NM | 90000541902 |
| KY | 90014639529 |
| ID | 90011089677 |
| CO | 90009693363 |
| OH | 90014084836 |
| OR | 90013358606 |
| CA | 90013966341 |
| OR | 44512254683 |
| OH | 90007797197 |
| UT | 90013931713 |
| CO | 90014820066 |
| OR | 90004355397 |
| OK | 90010990780 |
| OR | 90014665284 |
| OK | 90014891635 |
| CO | 90009080631 |
| MO | 90008971655 |
| CO | 90013166433 |

| | |
|---|---|
| OK | 90008337761 |
| OR | 90013499060 |
| UT | 90006180991 |
| CA | 90006385730 |
| CO | 90013005070 |
| KS | 90014637928 |
| ID | 90006090329 |
| OH | 90011657520 |
| CO | 90014067796 |
| NM | 90003564593 |
| CO | 33012463371 |
| UT | 90009595745 |
| CO | 90010374534 |
| CA | 90008795006 |
| NM | 90003361480 |
| OR | 90008345175 |
| OR | 90009520695 |
| KS | 90013463126 |
| CO | 90001377303 |
| NV | 90015043712 |
| OK | 90011273974 |
| CO | 90003307721 |
| UT | 90013604158 |
| CO | 90010994966 |
| NJ | 85015778944 |
| OH | 90012939062 |
| UT | 90013604476 |
| OK | 90011167703 |
| CO | 90013646524 |
| NM | 90004240820 |
| OK | 90014290975 |
| UT | 90013221161 |
| CO | 90013384273 |
| OR | 90014988606 |
| TX | 90013458984 |
| OK | 90014903453 |
| CO | 90013344126 |
| CO | 90014067276 |
| TX | 90013649098 |
| CO | 33061453384 |
| SC | 90010796982 |
| KS | 90014243982 |
| CA | 90012094368 |
| TX | 76517379061 |
| CO | 33021097501 |
| OK | 90011177952 |
| DC | 90012869967 |
| CA | 90013277356 |

| | |
|---|---|
| OR | 90012837554 |
| CA | 90013921422 |
| DC | 90011103659 |
| CA | 90013404533 |
| OK | 90014899733 |
| NC | 90013002449 |
| PA | 90011878817 |
| CA | 90013011315 |
| CO | 90011292033 |
| CO | 90011186213 |
| CO | 90013695411 |
| CA | 90014659263 |
| NJ | 90010599419 |
| DC | 90004347978 |
| PA | 90011013308 |
| CA | 90007136476 |
| CO | 90000138414 |
| OK | 90014574332 |
| KS | 90012828008 |
| NC | 90012015910 |
| CO | 90013999789 |
| CA | 90013877247 |
| CO | 90013545139 |
| NC | 90012705907 |
| OK | 90014904795 |
| PA | 90012954082 |
| TX | 90011443813 |
| UT | 90011393652 |
| TX | 75030764894 |
| OK | 21566085640 |
| OK | 90013228079 |
| CO | 90013511326 |
| CO | 90003511908 |
| OR | 90015132775 |
| MO | 90006012912 |
| OK | 90014923228 |
| CA | 90004327814 |
| CA | 90015082170 |
| UT | 90010322621 |
| NM | 90013792722 |
| OH | 64566344711 |
| CA | 90014715733 |
| OH | 90012638704 |
| NC | 12087622158 |
| OH | 90011089475 |
| ID | 90008442417 |
| NC | 90014876726 |
| UT | 90013661802 |

| | |
|---|---|
| CO | 33034757033 |
| CA | 90009084204 |
| TX | 90001028604 |
| OR | 90014871398 |
| NC | 90012497499 |
| TX | 90010151189 |
| OK | 90011273427 |
| OK | 90014038091 |
| CO | 90011610044 |
| TX | 90012483782 |
| CA | 90010078724 |
| KS | 90008709724 |
| ID | 42090191243 |
| MO | 90006239244 |
| UT | 90014401532 |
| CO | 90010733228 |
| OR | 90013970374 |
| NM | 35084961710 |
| OK | 90008107421 |
| CA | 90012634044 |
| OK | 90006984700 |
| NC | 90012254203 |
| CA | 90012000210 |
| OH | 90013987774 |
| CA | 90013018771 |
| NV | 90011217566 |
| CO | 90009575953 |
| NC | 90015094554 |
| NV | 90015208846 |
| NM | 35094890149 |
| TX | 90012927016 |
| TX | 90012945599 |
| TX | 75061162900 |
| CO | 90012164062 |
| CA | 90010059383 |
| OR | 90010608938 |
| NM | 90003445433 |
| OR | 90013158192 |
| OH | 64509963741 |
| OH | 90008615398 |
| PA | 90010059684 |
| CO | 90014104453 |
| CA | 90005030365 |
| UT | 31001860224 |
| KS | 90010292130 |
| OH | 90010449884 |
| NC | 90010931474 |
| CA | 90011183329 |

| | |
|---|---|
| OK | 90014921124 |
| OK | 90014921302 |
| OR | 90014243169 |
| CO | 33003908421 |
| CO | 90007344220 |
| OR | 90010766713 |
| NC | 90013217005 |
| KS | 90015125610 |
| OH | 90010380122 |
| OR | 90005711461 |
| ID | 90006374685 |
| CO | 90003315166 |
| OK | 21569175569 |
| UT | 90010811747 |
| CO | 33096102278 |
| NV | 43038373230 |
| CO | 90014579206 |
| OK | 90013167827 |
| CA | 90015026073 |
| DC | 90012871142 |
| CO | 33041002514 |
| NM | 35005227295 |
| DC | 90012871219 |
| OR | 90014132379 |
| UT | 90011350154 |
| OH | 66017382917 |
| NM | 90002294384 |
| CA | 90010517616 |
| NM | 90012509362 |
| OK | 90012022640 |
| KS | 90012336448 |
| PA | 51043844413 |
| CO | 90009019571 |
| UT | 90010390519 |
| MO | 90012040909 |
| NM | 90011809648 |
| ID | 90008741521 |
| DC | 90013181540 |
| CA | 49084521811 |
| NE | 27077731781 |
| OH | 90009726777 |
| OR | 44040167618 |
| TX | 90012091538 |
| DC | 90014733359 |
| NC | 17096185070 |
| UT | 90013609267 |
| CO | 33061643868 |
| MO | 90013118736 |

| | |
|---|---|
| OH | 90012352210 |
| CO | 90014826268 |
| DC | 90012871321 |
| NM | 35002702472 |
| MO | 29077516866 |
| TX | 75067821344 |
| CO | 90014094118 |
| OH | 90013607555 |
| CA | 90011460909 |
| CA | 90013021876 |
| CO | 33027455914 |
| MS | 90014187413 |
| UT | 90014471706 |
| NC | 90012757137 |
| NM | 90011810240 |
| NM | 35091571271 |
| DC | 90014816172 |
| NM | 90010637233 |
| CA | 90012546264 |
| KS | 90013528217 |
| PA | 90014931841 |
| CO | 90013775117 |
| CA | 90012689599 |
| CO | 90003674248 |
| OK | 90011481098 |
| MO | 90013618728 |
| DC | 90012871780 |
| MO | 90013974906 |
| PA | 51090962451 |
| OK | 90013159025 |
| CO | 90014337186 |
| CA | 90012878621 |
| NC | 90014984308 |
| PA | 90009725770 |
| CO | 33041892561 |
| MO | 90013209463 |
| KY | 90009237136 |
| OK | 90011401701 |
| TX | 90012032609 |
| PA | 90009296857 |
| CA | 90013022163 |
| OH | 90006377183 |
| KS | 22022625250 |
| NV | 90006577773 |
| CA | 90012440158 |
| CO | 90006244687 |
| CO | 90009048578 |
| TX | 90007448966 |

| | |
|---|---|
| NM | 90011916643 |
| MO | 90012015883 |
| CO | 90010845059 |
| DC | 90012872294 |
| NC | 90011382541 |
| CA | 46072146057 |
| ID | 90014486857 |
| CO | 90011679871 |
| CA | 90013022772 |
| OR | 90013159802 |
| OK | 90012787472 |
| SC | 90010450820 |
| OK | 90012525921 |
| OK | 90011481098 |
| NC | 90009452811 |
| CA | 90013775581 |
| OR | 44040195123 |
| NV | 90012516369 |
| NJ | 85017566553 |
| NM | 90003338969 |
| NM | 90011811966 |
| SC | 90012384969 |
| TX | 90010731753 |
| TX | 90014712682 |
| TX | 75030830781 |
| OK | 90011167772 |
| CA | 90012907932 |
| KS | 90015071559 |
| CA | 90012094368 |
| CA | 90013548387 |
| CA | 90007285009 |
| KS | 90010926439 |
| CA | 90012350074 |
| UT | 90013158072 |
| OR | 90014699164 |
| SC | 90004823451 |
| MO | 90008084928 |
| CA | 90012803454 |
| DC | 90011060734 |
| OH | 90000993927 |
| NE | 27062583102 |
| CO | 90015190232 |
| UT | 90013259618 |
| DC | 81050710494 |
| NC | 90012692857 |
| MO | 90002429714 |
| NM | 90014802275 |
| OK | 90003422993 |

| | |
|---|---|
| DC | 90001258820 |
| NV | 90011219503 |
| UT | 90010812596 |
| DC | 90011346341 |
| OH | 66073742192 |
| CA | 90015182727 |
| NV | 43046985656 |
| NM | 35005524222 |
| CO | 90013695306 |
| CA | 49049770982 |
| OK | 90014806865 |
| OR | 90008738950 |
| OR | 90011010743 |
| CA | 90011193919 |
| NV | 90014786455 |
| MO | 90012047919 |
| CO | 90013999789 |
| KS | 90013354267 |
| NC | 90011845936 |
| CA | 90011376488 |
| CA | 90010961742 |
| TX | 90003923718 |
| CO | 90013604736 |
| CO | 33081461650 |
| ID | 42043603409 |
| CA | 90012356290 |
| NM | 90007211040 |
| NM | 90013293997 |
| CO | 90012390738 |
| NM | 90008103171 |
| KS | 22000905560 |
| CA | 90008159423 |
| CA | 90010923210 |
| NV | 90014787035 |
| OR | 90003095558 |
| NV | 90011119128 |
| UT | 90011638487 |
| UT | 90006688773 |
| CO | 90009850706 |
| OH | 90010271624 |
| OK | 90014807524 |
| PA | 90010020382 |
| CA | 90010961742 |
| NV | 90014792090 |
| CA | 90012966874 |
| TX | 90013214136 |
| CO | 90010913251 |
| OR | 90001555993 |

| | |
|---|---|
| CO | 90010843818 |
| NC | 90015195591 |
| OH | 90010176120 |
| UT | 31098273752 |
| CO | 90011674622 |
| NV | 90009128470 |
| CA | 90012707498 |
| NM | 90013085333 |
| MO | 90001477295 |
| UT | 90014155890 |
| PA | 90014732192 |
| KY | 68059552731 |
| OR | 90011352308 |
| CO | 90011674494 |
| CO | 90015224612 |
| KS | 90012986409 |
| NE | 90004157163 |
| OK | 90011251351 |
| OR | 90013281514 |
| NJ | 90005164404 |
| CO | 90013166944 |
| NM | 90012088887 |
| CO | 90013152114 |
| OH | 90008166666 |
| NV | 90014794146 |
| OH | 90012097419 |
| OH | 90011704079 |
| NC | 90014470449 |
| CO | 90010892083 |
| NC | 90014111563 |
| CO | 90011846651 |
| CA | 90011138518 |
| CO | 90008395667 |
| UT | 90012902418 |
| OH | 90012184400 |
| PA | 90014732510 |
| CO | 90007383274 |
| CA | 90006727855 |
| CO | 90011124847 |
| UT | 90010814956 |
| MO | 90014035057 |
| NC | 90011205917 |
| OK | 90010977621 |
| UT | 90010802601 |
| OK | 90014818376 |
| OK | 90010977621 |
| CO | 90006962009 |
| NM | 90011209844 |

| | |
|---|---|
| CO | 33064491074 |
| OR | 90012404322 |
| CO | 90012217917 |
| ID | 90010801481 |
| CO | 90004967583 |
| OH | 90007667437 |
| NC | 90014689977 |
| CA | 90011922825 |
| CA | 90011063326 |
| CO | 90001757542 |
| CO | 39043458715 |
| KS | 90013254958 |
| CO | 90013723561 |
| CA | 90010475508 |
| OH | 90014559123 |
| DC | 81006430732 |
| TX | 90011128676 |
| CA | 90012980488 |
| NM | 35096095141 |
| CO | 90014313303 |
| CA | 90011137443 |
| NC | 90013908378 |
| NM | 90000127116 |
| ID | 90011150229 |
| CA | 90000394102 |
| CO | 90002195770 |
| CA | 48002690663 |
| OH | 90014300437 |
| CA | 90014310672 |
| NC | 90006190879 |
| KY | 90013658793 |
| CA | 46062238081 |
| CA | 90014094217 |
| OH | 90004617168 |
| OR | 90003128803 |
| DC | 90013623915 |
| CO | 90000934367 |
| KY | 90012694345 |
| KS | 90014449868 |
| CA | 48088533251 |
| CA | 90008748959 |
| CA | 90012997351 |
| CO | 90003917651 |
| CA | 90011349666 |
| DC | 90004689606 |
| CA | 90007265245 |
| GA | 90011997669 |
| NC | 90015188376 |

| | |
|---|---|
| CA | 90013000092 |
| CA | 90005255284 |
| SC | 90011759964 |
| NC | 90014974847 |
| VA | 81044778821 |
| NC | 90014615614 |
| DC | 90006223148 |
| OR | 90001275627 |
| KY | 90013784438 |
| KY | 67079341204 |
| OH | 90010617584 |
| ID | 42019764350 |
| OH | 90009901576 |
| KS | 90009403285 |
| KS | 90014779345 |
| CO | 90011032103 |
| NC | 90014615614 |
| OH | 90011181871 |
| DC | 90012146745 |
| GA | 90011147813 |
| VA | 90013348994 |
| ID | 90006135556 |
| CA | 90014709842 |
| OR | 90011874813 |
| ID | 90014164750 |
| OR | 90008867682 |
| CO | 33091405019 |
| NC | 90013535115 |
| OH | 90010496712 |
| NC | 90009498774 |
| CO | 90012802682 |
| CA | 90014962303 |
| OR | 90010095100 |
| NC | 90013210431 |
| CA | 90010712244 |
| OR | 90012055942 |
| OH | 90010326373 |
| CA | 90012877274 |
| NE | 90012491968 |
| GA | 90012055060 |
| CA | 90015306468 |
| DC | 90012842309 |
| KY | 90013765561 |
| OH | 90013938917 |
| NC | 90014581271 |
| KY | 68040951614 |
| NV | 90012122344 |
| NV | 90011884281 |

| | |
|---|---|
| CA | 90008396104 |
| CA | 90011999497 |
| OH | 64574984341 |
| GA | 90011466452 |
| CA | 90012230764 |
| OR | 90013504427 |
| OR | 90012317290 |
| CA | 46043404566 |
| DC | 90014494678 |
| UT | 90008268911 |
| CA | 90013924119 |
| MD | 90013149464 |
| CA | 90012868426 |
| VA | 90011193280 |
| CO | 90000356453 |
| OH | 90011068871 |
| CA | 90001148206 |
| CA | 90014814908 |
| OH | 90012967180 |
| CA | 90012007981 |
| GA | 90011227215 |
| CA | 90012738234 |
| NC | 90009755509 |
| OH | 90010861573 |
| OH | 90000835833 |
| OH | 90013658354 |
| OR | 90010930490 |
| CA | 90006417748 |
| OH | 90013540370 |
| CA | 90006093453 |
| ID | 90014765227 |
| OR | 90008644839 |
| NC | 90009341159 |
| OH | 90011050738 |
| CA | 90013249583 |
| MN | 90015053597 |
| VA | 90010413723 |
| CO | 90010638269 |
| CA | 90010249346 |
| OH | 90007506318 |
| KY | 90012128577 |
| CA | 90014352304 |
| NC | 90008667044 |
| NC | 90005899631 |
| OH | 64554403679 |
| ID | 90013157442 |
| DC | 81004492412 |
| OH | 90008872619 |

| | |
|---|---|
| OH | 90010966180 |
| CA | 90010929450 |
| KY | 67085178808 |
| CO | 90001172079 |
| CA | 90012521265 |
| KY | 90012000882 |
| KS | 90013192249 |
| OH | 90009476341 |
| KY | 90009816051 |
| CA | 90012137213 |
| NC | 90014621887 |
| OR | 90012387631 |
| DC | 90012561821 |
| OR | 90010943861 |
| CA | 90013404421 |
| ID | 90012180329 |
| CA | 90008844636 |
| NC | 90014739221 |
| DC | 81011869429 |
| NC | 90014706954 |
| NC | 90013932588 |
| OH | 90006766293 |
| CO | 32031558519 |
| KY | 68033948824 |
| GA | 90010762866 |
| KY | 90001870374 |
| PA | 90009497099 |
| CA | 90014639694 |
| OH | 64511413168 |
| CA | 90012896626 |
| OH | 90013540370 |
| PA | 90009214298 |
| DC | 90013861372 |
| CO | 90014576177 |
| CA | 90013217436 |
| CA | 90015139190 |
| NC | 90009248443 |
| CA | 90009957283 |
| OH | 64530847542 |
| OH | 90012872161 |
| CA | 90008242328 |
| DC | 90013617143 |
| OR | 90010374517 |
| CA | 90012740740 |
| NE | 90012712218 |
| NC | 90010119954 |
| NC | 90014743066 |
| KY | 90007816401 |

| | |
|---|---|
| VA | 90011613578 |
| OH | 64514829756 |
| CO | 90013536157 |
| DC | 90011870208 |
| CA | 90012375553 |
| KS | 90008453695 |
| CO | 90010667223 |
| KY | 90009270211 |
| CA | 90008059021 |
| OR | 90012689889 |
| OH | 90014113742 |
| ID | 42079483748 |
| OH | 90006581958 |
| CO | 90013663243 |
| PA | 51085747173 |
| NC | 90014758966 |
| DC | 90014569436 |
| KY | 90013401397 |
| NC | 90012112585 |
| CA | 90014981184 |
| OR | 90010327440 |
| DC | 90012688165 |
| CA | 49074243818 |
| NM | 90013451471 |
| KY | 90014106423 |
| OR | 90002476148 |
| NM | 90013679751 |
| NC | 90013890047 |
| KS | 90013192249 |
| CO | 90015184674 |
| CA | 90012681884 |
| CO | 90009872761 |
| OH | 90013692199 |
| CA | 90012795079 |
| OR | 44014444154 |
| KS | 90014269627 |
| OH | 90014042794 |
| NC | 18063797212 |
| NC | 90009221861 |
| KY | 90010847965 |
| OH | 90013540667 |
| OH | 90013829275 |
| CA | 90001184406 |
| ID | 90014591286 |
| DC | 90014768321 |
| OH | 90006080907 |
| ID | 90013676810 |
| CA | 90010923438 |

| | |
|---|---|
| OH | 90013902361 |
| CA | 90013434505 |
| CA | 49018379742 |
| CA | 90011696929 |
| CA | 90005271922 |
| KY | 90015175585 |
| CA | 90000460261 |
| DC | 90009059833 |
| DC | 90008707312 |
| KY | 90011203053 |
| GA | 90012056345 |
| OR | 90014987180 |
| OH | 90014099216 |
| NC | 90014715460 |
| CO | 90011877112 |
| KY | 90013615624 |
| OR | 90009638431 |
| NC | 12068211768 |
| OH | 90009399022 |
| DC | 90011341637 |
| CA | 90007257530 |
| CA | 90013970886 |
| SC | 90013325655 |
| OR | 90012049010 |
| OH | 90008656756 |
| OH | 90014790568 |
| KY | 90000143142 |
| OH | 64526842418 |
| CA | 90013244606 |
| OH | 90013360039 |
| CO | 90010831808 |
| VA | 90012030961 |
| VA | 90014676280 |
| DC | 90007536130 |
| OR | 90010985009 |
| CA | 90013142739 |
| KY | 90004518075 |
| KS | 90010969237 |
| NC | 90011049321 |
| KY | 90012385486 |
| OH | 90013261840 |
| OR | 90011854731 |
| PA | 90005809240 |
| CA | 90010971959 |
| KY | 90003399164 |
| CA | 90012795230 |
| CA | 90010707943 |
| CA | 90010972463 |

| | |
|----|-----------|
| CA | 90011116165 |
| CA | 90011697756 |
| CA | 90014626010 |
| CA | 90012119840 |
| OR | 90010312992 |
| OH | 90012015837 |
| NC | 90014756797 |
| NC | 90014497653 |
| CA | 90012431442 |
| OR | 90010476551 |
| CO | 90012402389 |
| CO | 90004144942 |
| CA | 90013178503 |
| CO | 90013549216 |
| CA | 90008312474 |
| KS | 90010333935 |
| TX | 90011738238 |
| CA | 90013137314 |
| CA | 90013298388 |
| NC | 90002818412 |
| ID | 90010081082 |
| CO | 90013568806 |
| DC | 90012460384 |
| NC | 90010280797 |
| VA | 90015163805 |
| SC | 90010014194 |
| DC | 81065497589 |
| CA | 90000892083 |
| CA | 90013827296 |
| NC | 90011049321 |
| CA | 90001407005 |
| DC | 90012463018 |
| CA | 90013054628 |
| CA | 90014722381 |
| GA | 90010608159 |
| CO | 90011115983 |
| NC | 90011156109 |
| VA | 90014252316 |
| OH | 90013968990 |
| OR | 90008294763 |
| OR | 90011854731 |
| ID | 90013367465 |
| ID | 42047132541 |
| VA | 90010537606 |
| CO | 90014646114 |
| CA | 90011682588 |
| KY | 90013983947 |
| CA | 90008775753 |

| | |
|------|------------|
| CA | 90010905241 |
| CO | 90012330358 |
| VA | 90015275468 |
| OH | 90012190785 |
| OR | 90013052601 |
| NM | 90006604668 |
| OH | 64512998496 |
| NM | 90006604668 |
| CA | 90012793674 |
| NC | 90014718605 |
| CA | 90011181454 |
| CA | 90010953856 |
| PA | 51095402225 |
| CA | 49029006080 |
| CA | 90012582629 |
| VA | 90011045499 |
| OH | 64577646365 |
| NC | 90014339570 |
| CO | 90014438930 |
| CA | 90012622164 |
| ID | 42094929310 |
| CA | 49071724491 |
| KS | 90014779345 |
| OR | 90015247002 |
| CA | 90014733252 |
| DC | 90013186569 |
| CA | 90006023414 |
| DC | 90013827128 |
| CA | 90014384131 |
| CA | 90003177523 |
| CO | 90012456837 |
| OR | 90007354403 |
| OR | 90009997215 |
| OR | 44569745503 |
| DC | 90012842382 |
| CA | 49021080426 |
| NM | 90008524873 |
| NM | 35057128719 |
| CA | 90012370352 |
| CA | 90012605618 |
| CO | 90014576177 |
| DC | 90014898497 |
| OR | 90014510550 |
| CA | 90001475502 |
| GA | 90011700592 |
| OR | 44594723046 |
| CO | 90012841040 |
| OR | 90012499804 |

| | |
|---|---|
| CA | 90010995818 |
| OR | 90009953643 |
| OH | 90013958820 |
| CA | 90001006928 |
| NC | 90013546425 |
| DC | 90014691430 |
| DC | 90012733273 |
| CA | 90004566144 |
| CA | 90014824985 |
| SC | 90013325655 |
| NC | 90013806803 |
| CA | 90011212168 |
| OH | 90010011960 |
| CA | 46096809161 |
| OR | 90006562870 |
| OH | 90011121703 |
| DC | 90005053691 |
| KY | 90015339363 |
| OR | 90014553739 |
| CO | 90010780991 |
| CA | 90010844995 |
| OR | 90004356098 |
| NC | 90012228265 |
| NC | 90007530170 |
| NC | 90011121000 |
| CA | 90005080498 |
| CA | 90013944921 |
| CA | 90012241279 |
| CO | 90015012496 |
| CA | 90012412926 |
| UT | 31014293838 |
| NC | 90013084231 |
| DC | 90014914731 |
| CA | 46093254193 |
| NC | 90003063848 |
| NM | 90007608373 |
| OR | 90010657802 |
| OR | 90009915631 |
| CA | 90012911668 |
| CO | 33092850962 |
| CA | 90014299662 |
| CA | 90010271519 |
| CA | 90012059143 |
| ID | 90001260726 |
| CA | 90013743005 |
| KS | 90014750953 |
| ID | 90014707796 |
| DC | 90014714415 |

| | |
|---|---|
| OH | 90012190785 |
| CA | 90012089866 |
| NC | 11089307445 |
| MO | 90001176103 |
| DC | 90001095510 |
| KS | 90015218428 |
| KS | 90010128966 |
| KY | 90014299575 |
| OH | 90013958798 |
| CO | 90014917611 |
| ID | 90012560765 |
| OH | 90014623421 |
| CO | 33039295143 |
| CO | 33072589797 |
| OH | 90013772053 |
| NC | 90011204232 |
| CA | 90009898710 |
| CO | 33052105131 |
| KY | 90014685083 |
| DC | 90001723566 |
| CO | 90014541241 |
| CA | 90014733722 |
| CA | 90011925908 |
| CO | 90011667859 |
| DC | 90010263437 |
| PA | 51094954917 |
| NM | 90013286383 |
| CO | 90013397213 |
| CA | 90012627388 |
| OR | 90013462850 |
| KY | 90009575901 |
| OH | 90012589438 |
| CA | 90011707898 |
| CA | 90014299662 |
| OR | 90012044117 |
| SC | 90010154441 |
| OH | 90014917536 |
| NC | 90012069718 |
| OH | 90012407402 |
| CA | 49042320582 |
| KY | 90013590750 |
| CO | 90002315294 |
| CO | 90013846565 |
| OH | 64573080294 |
| CA | 90013057976 |
| NC | 90002510440 |
| OH | 90008472910 |
| CA | 90011071541 |

| | |
|---|---|
| NC | 90012752389 |
| VA | 90006310670 |
| DC | 90005472530 |
| CA | 90009197664 |
| NC | 11056781512 |
| OH | 90012115067 |
| GA | 90006526628 |
| CA | 46067796260 |
| NC | 90012868147 |
| CA | 90014119737 |
| OH | 90010891789 |
| KS | 90007855311 |
| CA | 90012593038 |
| CA | 90014734827 |
| CA | 90010284483 |
| CA | 90014026704 |
| OH | 90010891789 |
| CA | 46025616069 |
| SC | 90007000326 |
| OH | 90014982891 |
| NC | 90013520454 |
| OH | 90013902361 |
| OH | 90011024511 |
| KY | 90013178048 |
| NC | 17098739358 |
| OH | 90006739753 |
| KY | 90011052532 |
| OR | 90014066813 |
| ID | 90007242209 |
| SC | 90013679115 |
| CA | 90002482377 |
| CA | 90010299013 |
| OH | 90010847277 |
| OH | 90011391696 |
| KY | 90014713063 |
| OH | 90014105211 |
| CA | 49008872543 |
| KY | 90011103283 |
| NC | 90012753284 |
| NC | 90011666731 |
| CO | 33009803655 |
| CA | 90013428409 |
| OR | 90014033446 |
| CO | 90011183030 |
| CA | 48020049478 |
| NC | 90013510614 |
| KS | 90012504925 |
| OH | 90011851650 |

| | |
|---|---|
| OH | 90014727997 |
| CA | 90011262472 |
| OH | 64537208332 |
| NC | 90012717937 |
| KY | 90006448793 |
| DC | 90011522284 |
| NC | 90009492552 |
| CO | 33081708205 |
| OH | 90010110186 |
| KY | 90001806386 |
| SC | 90009058514 |
| NC | 90005413244 |
| OH | 90008952172 |
| OR | 90006062044 |
| DC | 90011259183 |
| KY | 90013315355 |
| DC | 90012993568 |
| CA | 90010302426 |
| OR | 81092668585 |
| DC | 90012842502 |
| CO | 90001663331 |
| NC | 90006440447 |
| KS | 90005087096 |
| OR | 90013151493 |
| NC | 90011172448 |
| KY | 67095898838 |
| CO | 90011091192 |
| CO | 32026546567 |
| CO | 90013593333 |
| KY | 90012668193 |
| OR | 90012340101 |
| CA | 90013867917 |
| NC | 90014111882 |
| CA | 90012484675 |
| VA | 90010206270 |
| OR | 90013153125 |
| KY | 90009784304 |
| GA | 90014731806 |
| GA | 90014731806 |
| CO | 90013196497 |
| ND | 90014133693 |
| NC | 90013971540 |
| DC | 90014864102 |
| CA | 90014741876 |
| CO | 90012840554 |
| CA | 90014963863 |
| OR | 90009222452 |
| OR | 90014450308 |

| | |
|---|---|
| OR | 90012776094 |
| OR | 90013047949 |
| DC | 90014262579 |
| DC | 90001819745 |
| CA | 90013068234 |
| ID | 42084053225 |
| CA | 90013508008 |
| OH | 64594561259 |
| HI | 90014305503 |
| HI | 90014301232 |
| OH | 90012969240 |
| OR | 44582458059 |
| OH | 90009849395 |
| CA | 90012921648 |
| OR | 90008928007 |
| CA | 90009908220 |
| OH | 90007985208 |
| CA | 90012795580 |
| OH | 90011496371 |
| CA | 90014985742 |
| CA | 90014126377 |
| OH | 90010298807 |
| OH | 90013149799 |
| CO | 90012920233 |
| MO | 90007670077 |
| CO | 90013663204 |
| KY | 90006957508 |
| KY | 90012010050 |
| CO | 90009333980 |
| ID | 90010296511 |
| OR | 90012895797 |
| OH | 90010298807 |
| KS | 90007632651 |
| CA | 90009435719 |
| SC | 90007758533 |
| CA | 90012740948 |
| CA | 90008414099 |
| OH | 90013745773 |
| ID | 90015271543 |
| OR | 90011344080 |
| CA | 90009085848 |
| OR | 90010718837 |
| NC | 90011899934 |
| OR | 90014600801 |
| OR | 90003195195 |
| KY | 90013355283 |
| CA | 48014673572 |
| ID | 42012700658 |

| | |
|---|---|
| NM | 90012190176 |
| TX | 90012860412 |
| CO | 90012981695 |
| OH | 64504623161 |
| OR | 90012027734 |
| KY | 68080253080 |
| OR | 90011892413 |
| CO | 33067386336 |
| CA | 49059556011 |
| CO | 33015958444 |
| DC | 90012688490 |
| OR | 90011971988 |
| CA | 90009350688 |
| NC | 90013304528 |
| KY | 90004946205 |
| CA | 90011863765 |
| OH | 90013533278 |
| ID | 90012532871 |
| DC | 90005423192 |
| CA | 90012786868 |
| NC | 90000947195 |
| CA | 90014736920 |
| DC | 90011245384 |
| NC | 90013510614 |
| OR | 90014350747 |
| CO | 90007924871 |
| PA | 90013447357 |
| CA | 90007430813 |
| CA | 90012795537 |
| VA | 90014653388 |
| CA | 90013911305 |
| KY | 90010860613 |
| CO | 90008482054 |
| CA | 90010957802 |
| KY | 90013481223 |
| KY | 90014757396 |
| CA | 90014618100 |
| OR | 90002105654 |
| CA | 90012559959 |
| PA | 90011241267 |
| KY | 90014901077 |
| CA | 90014155921 |
| NC | 90013971185 |
| DC | 90008349863 |
| CO | 90010088036 |
| MO | 90009031906 |
| CA | 90012570604 |
| CA | 90013463909 |

| | |
|---|---|
| CA | 90014275969 |
| CO | 90010706609 |
| KS | 90014499696 |
| OR | 44500690068 |
| CA | 90010942688 |
| CA | 90011682526 |
| NC | 90010625389 |
| UT | 90006993134 |
| KY | 68015702851 |
| NC | 90014053249 |
| OR | 44055901860 |
| OH | 90013586969 |
| TX | 73564307981 |
| OH | 90013744637 |
| NM | 90012969150 |
| DC | 81093758090 |
| CO | 33073785719 |
| CO | 90014149033 |
| NE | 90013747538 |
| OR | 90012947627 |
| CA | 90013117766 |
| CA | 90011924721 |
| SC | 90009144163 |
| VA | 90010498474 |
| NC | 90014182714 |
| NC | 90008663970 |
| CO | 90012645249 |
| CO | 90010811016 |
| OH | 90014780593 |
| OH | 90014776225 |
| OH | 90014780593 |
| KY | 90013541221 |
| VA | 90008397953 |
| OH | 90014051425 |
| NC | 90013971540 |
| DC | 90008478365 |
| CA | 90012570686 |
| CO | 33052486241 |
| MO | 90011806978 |
| OH | 90010810955 |
| NC | 90013028462 |
| CA | 90015133620 |
| GA | 90010695067 |
| CO | 90012372483 |
| CO | 90011485510 |
| OR | 90011536605 |
| CA | 90014478956 |
| NC | 90013210431 |

| | |
|---|---|
| CA | 90011224520 |
| OH | 90010882811 |
| OH | 90015320764 |
| VA | 90013845305 |
| ID | 90008442417 |
| NM | 90011116181 |
| NM | 90010319835 |
| KY | 90012888714 |
| GA | 90007812561 |
| ID | 90014785717 |
| NC | 11076981339 |
| NC | 90000234652 |
| KS | 90010700305 |
| NC | 90013310767 |
| NC | 90014553198 |
| KY | 90013359336 |
| CA | 90001065740 |
| MN | 90014413652 |
| OH | 90014268491 |
| CO | 90012646725 |
| PA | 90004988093 |
| NC | 90010909006 |
| OR | 90001882540 |
| ID | 90010453615 |
| CO | 90013084626 |
| KY | 90011131189 |
| NC | 18035021205 |
| NC | 90013339760 |
| NC | 90000713038 |
| CO | 90012646725 |
| KY | 68095135649 |
| CA | 90014035343 |
| CO | 33057471543 |
| CA | 90014776129 |
| OR | 90013116597 |
| CA | 90014776129 |
| NC | 90011578986 |
| KY | 90014917575 |
| CO | 90012789708 |
| CA | 90013111959 |
| CA | 90009963769 |
| OH | 90007885556 |
| OH | 90012252106 |
| CO | 90013008063 |
| DC | 90012889403 |
| NC | 90005801197 |
| NC | 90015169373 |
| CO | 90005190581 |

| | |
|---|---|
| NC | 90011576475 |
| CO | 90013199647 |
| KY | 90011131116 |
| KY | 90014704914 |
| OK | 90006456014 |
| OH | 90013929473 |
| OR | 90013580653 |
| KS | 90008575638 |
| DC | 90013127643 |
| CO | 90009728584 |
| KS | 90000439523 |
| KY | 90011131934 |
| CO | 90011031923 |
| OR | 90014612053 |
| OH | 90013213003 |
| ID | 90014792738 |
| CA | 90011625511 |
| CO | 33046321146 |
| OH | 90005523338 |
| KS | 90010705309 |
| KY | 90014705479 |
| OR | 90012549183 |
| KS | 22003994466 |
| CA | 90003565853 |
| OH | 90011067723 |
| NC | 90013728376 |
| OR | 90003457775 |
| KY | 90014706074 |
| CA | 90000961847 |
| OH | 90011329442 |
| OH | 90014569099 |
| CO | 90011155430 |
| ID | 90014795062 |
| NC | 17086196401 |
| KS | 22009879596 |
| CO | 90006053580 |
| CA | 90009386237 |
| KY | 90014955415 |
| OH | 90014835492 |
| NC | 90011291662 |
| NC | 90010300130 |
| CA | 90010346635 |
| NC | 90004256585 |
| CO | 90012261406 |
| SC | 90007835929 |
| DC | 90007802832 |
| NC | 90013921897 |
| OR | 90012012621 |

| | |
|---|---|
| OR | 90011661082 |
| NC | 90010659247 |
| NC | 90011624515 |
| CO | 38010144231 |
| OR | 90009465318 |
| CO | 33086973381 |
| NC | 90013957783 |
| NC | 90012021817 |
| KY | 90014707630 |
| KY | 90014707630 |
| KS | 90014680531 |
| TX | 90008204442 |
| NC | 90013762551 |
| OH | 90013696042 |
| CO | 90008367820 |
| OR | 90015257793 |
| ID | 90014818315 |
| CA | 90013099629 |
| OR | 90013621185 |
| KS | 22095217542 |
| KY | 90014716960 |
| OR | 90009465318 |
| KY | 90011146920 |
| CA | 46091887644 |
| ID | 90010538562 |
| ID | 42033292320 |
| OR | 90011999035 |
| VA | 90007531619 |
| KS | 90011085402 |
| DC | 90012546659 |
| CO | 90003737730 |
| CA | 90008423338 |
| CA | 90005739309 |
| CO | 90012609899 |
| ID | 90014819214 |
| CO | 90014795836 |
| CO | 90012645465 |
| DC | 90012627322 |
| AZ | 90012713907 |
| ID | 90002596103 |
| CO | 90015124022 |
| CA | 45041868912 |
| CO | 90012156922 |
| KY | 90008305287 |
| KY | 67085178808 |
| CA | 90011769287 |
| OH | 90001440436 |
| CO | 33082264441 |

| | |
|---|---|
| OH | 90013745695 |
| KY | 90014716349 |
| OK | 90002289867 |
| CA | 90008109961 |
| KS | 90008227756 |
| CA | 46088380241 |
| OK | 90015079274 |
| KY | 90014152166 |
| OH | 90010729799 |
| KY | 90012387225 |
| CA | 90014712503 |
| CO | 33036959938 |
| CO | 90005907525 |
| CO | 90011007662 |
| CA | 90011869042 |
| CA | 90011909089 |
| AZ | 90014212701 |
| KY | 90014713063 |
| OR | 90011316672 |
| KY | 90009418266 |
| CA | 90013717324 |
| NC | 90013224125 |
| KY | 90001879639 |
| CA | 90013792324 |
| OH | 90013837277 |
| OR | 90012727855 |
| SC | 90012429328 |
| OR | 90009739811 |
| CO | 90010902641 |
| NC | 17066931687 |
| KY | 90014751149 |
| KY | 90012523803 |
| OH | 90014374212 |
| CO | 33055714023 |
| KY | 90013605732 |
| KY | 90011134004 |
| NC | 90011095094 |
| SC | 90005776787 |
| KY | 90008040055 |
| OH | 90011052385 |
| OR | 90013318307 |
| CA | 90009209597 |
| OH | 90009977617 |
| CA | 90014705274 |
| OR | 90010179692 |
| KY | 90014729164 |
| OR | 44573208533 |
| OH | 90013721562 |

| | |
|---|---|
| ID | 90010539760 |
| CO | 33058069731 |
| CA | 90011777468 |
| DC | 90010294572 |
| KS | 90009578389 |
| PA | 90013499292 |
| NC | 90014855266 |
| KY | 90013062385 |
| OH | 90013045150 |
| ID | 90014870698 |
| NC | 90010383545 |
| NC | 90013928484 |
| NC | 90012986711 |
| OH | 90010881885 |
| DC | 90011340762 |
| ID | 90014870698 |
| OH | 90008499140 |
| OR | 90011125276 |
| ID | 90014870698 |
| CA | 90012481038 |
| NC | 90013695317 |
| DC | 90010386569 |
| OH | 90009537748 |
| KY | 90011364631 |
| CA | 46052036248 |
| PA | 90011820323 |
| KS | 90011501169 |
| VA | 90007287620 |
| OR | 90015119679 |
| CO | 90004677893 |
| OH | 90002498054 |
| OR | 90007468734 |
| NC | 90009833296 |
| OR | 90012549183 |
| NC | 90000278044 |
| VA | 90011682017 |
| CO | 33097776949 |
| CO | 90011178203 |
| CA | 90001774531 |
| OR | 90009417881 |
| ID | 90010058041 |
| DC | 90012796466 |
| ID | 90014880082 |
| KY | 90011135022 |
| KY | 90014730307 |
| NC | 90014171971 |
| KY | 90014730026 |
| NC | 90013937227 |

| | |
|---|---|
| KY | 90011438280 |
| DC | 90013811026 |
| CO | 90013013239 |
| KY | 90014719759 |
| KY | 90006150511 |
| CO | 33068577097 |
| OH | 64573248608 |
| KS | 22074711041 |
| CO | 90010815629 |
| CO | 90013306896 |
| NC | 90010386811 |
| CO | 90012528900 |
| OR | 44045787550 |
| KY | 90014411248 |
| KS | 90005280766 |
| KY | 90014730939 |
| KS | 90012432688 |
| CO | 90013780604 |
| NC | 90011625877 |
| OH | 90007609081 |
| OH | 90012736120 |
| KY | 90011082576 |
| KS | 90014343613 |
| CA | 90014593906 |
| DC | 90014414457 |
| OH | 90009558071 |
| VA | 90009379970 |
| TX | 90012564227 |
| OH | 90014121152 |
| NC | 90006822968 |
| KY | 90014731394 |
| KY | 90010473839 |
| DC | 90012193631 |
| OH | 90013620490 |
| ID | 90001021498 |
| MO | 90008308927 |
| NC | 90008613479 |
| KY | 90010473839 |
| OR | 90011665716 |
| KS | 90011167448 |
| NC | 90011075543 |
| CO | 90014160339 |
| DC | 90002150986 |
| NC | 90001093426 |
| OR | 90015091934 |
| CA | 90011723234 |
| KY | 90010195596 |
| NC | 90006326497 |

| | |
|---|---|
| NC | 90014668867 |
| OR | 90005594781 |
| KY | 90005993477 |
| NC | 90012597410 |
| OH | 90010642522 |
| CO | 90012853603 |
| OH | 90008852028 |
| OR | 90000192231 |
| NC | 90008361664 |
| OH | 90011899846 |
| NC | 90012960163 |
| OH | 90006792108 |
| KY | 90014730449 |
| OH | 90013661738 |
| CO | 90011951751 |
| CO | 90013623254 |
| NC | 90012766969 |
| OR | 90015129672 |
| DC | 90012842036 |
| CA | 49078990391 |
| NC | 90008368349 |
| KS | 90006339049 |
| CO | 90012104209 |
| NC | 90008846111 |
| OH | 90010421346 |
| KY | 90014737532 |
| PA | 51073584151 |
| UT | 31041703863 |
| DC | 90011724409 |
| CO | 90011931384 |
| OR | 44084698287 |
| OH | 90013456529 |
| CA | 90013877942 |
| DC | 90013002917 |
| OR | 90010434085 |
| SC | 19013037631 |
| CA | 90005428098 |
| CA | 45096411248 |
| OH | 90012612695 |
| NC | 90012657985 |
| KS | 90012040218 |
| NC | 90009853716 |
| KS | 90006805829 |
| DC | 90011870185 |
| MO | 90007968638 |
| OR | 90013110985 |
| CA | 49097477939 |
| ID | 90006508166 |

| | |
|---|---|
| CO | 90012980584 |
| OH | 90008456330 |
| CA | 90013669113 |
| SC | 90008718810 |
| DC | 90014076590 |
| VA | 90008574509 |
| NC | 11068838263 |
| OR | 90015269956 |
| CA | 90015117171 |
| OR | 90008917314 |
| NC | 90011174245 |
| CA | 90011475159 |
| OR | 90009852008 |
| ID | 90010873328 |
| OH | 90011010127 |
| KY | 90014733990 |
| CO | 33094402649 |
| NC | 90014865161 |
| OH | 90009922729 |
| KY | 90014734039 |
| NC | 90009316915 |
| OR | 90012205270 |
| CA | 90008645426 |
| OH | 90010965542 |
| OH | 90010168065 |
| OH | 90010773989 |
| KY | 90014447388 |
| GA | 90013587812 |
| ID | 90014927827 |
| TX | 90014736431 |
| OH | 90013946135 |
| NC | 90013740587 |
| NC | 90014025652 |
| ID | 90008110047 |
| OH | 90006809504 |
| ID | 90014928888 |
| KS | 90011836969 |
| CA | 90012891025 |
| CA | 90007304409 |
| CO | 90010799238 |
| ID | 42086185501 |
| OH | 90015110301 |
| NC | 90000278044 |
| CO | 90007925647 |
| CA | 46092417242 |
| OH | 90012014443 |
| OH | 90012055487 |
| OR | 44074776188 |

| | |
|---|---|
| OH | 90013041006 |
| GA | 90012386972 |
| CO | 90011820220 |
| AR | 23063862613 |
| NC | 90003282300 |
| KY | 90014440276 |
| CO | 33041249455 |
| CO | 90009876667 |
| NC | 90003282300 |
| CO | 90006054814 |
| NC | 90011393287 |
| CA | 90004128790 |
| OR | 90013234421 |
| OH | 90009952684 |
| OH | 64576274898 |
| NC | 90013700067 |
| NC | 90007360979 |
| GA | 90002843512 |
| ID | 90010554397 |
| KY | 90007899877 |
| OH | 90012014443 |
| NC | 90007868448 |
| NC | 90012695248 |
| NC | 90010447166 |
| NC | 90010388621 |
| TX | 90011169033 |
| CA | 49090921663 |
| OH | 90012842769 |
| NC | 90009090410 |
| OH | 90012288418 |
| OR | 90006797409 |
| ID | 90012240764 |
| KY | 90014742003 |
| NC | 90011412860 |
| DC | 90013946687 |
| OR | 90009919450 |
| CO | 90012542593 |
| UT | 90003389867 |
| OH | 90013881105 |
| NC | 90003684754 |
| CA | 46025852676 |
| NC | 90010289926 |
| DC | 90004905143 |
| DC | 90015213193 |
| CO | 90009369813 |
| OH | 90008796697 |
| ID | 90014938236 |
| ID | 90014938236 |

| | |
|------|-------------|
| CO | 90008463588 |
| NC | 90013003658 |
| OR | 90009484390 |
| NC | 90013042864 |
| OH | 90013897750 |
| CO | 90006721109 |
| NE | 90013867632 |
| CA | 90005477925 |
| OR | 90014079565 |
| OH | 90011000468 |
| VA | 90013950641 |
| NC | 90013757164 |
| NM | 90009982249 |
| NC | 17082661681 |
| NC | 90010109158 |
| CA | 90008635821 |
| ID | 90014775129 |
| OH | 90009685477 |
| OR | 90015306152 |
| KY | 90012331534 |
| ID | 90014775129 |
| DC | 90014455971 |
| CO | 90013748778 |
| UT | 90012255533 |
| OH | 90014106915 |
| OR | 44038509078 |
| ID | 90014765920 |
| NC | 90011095094 |
| OR | 90013133750 |
| NC | 90013810593 |
| NC | 11019170211 |
| OH | 90006742265 |
| CO | 90013211318 |
| DC | 90013465111 |
| OH | 90010861971 |
| ID | 90013158819 |
| GA | 90011880769 |
| KY | 90011422864 |
| OR | 90012314160 |
| CO | 90014615646 |
| CO | 90000507951 |
| NC | 90013064014 |
| NC | 90010452151 |
| OH | 66014792952 |
| NC | 90013398967 |
| CA | 90012681948 |
| CA | 90014188147 |
| OH | 90013718475 |

| | |
|---|---|
| CO | 90014553619 |
| NC | 90011283925 |
| OH | 64503678051 |
| OR | 90014016925 |
| CA | 90014218309 |
| CO | 90012104354 |
| CA | 46064535597 |
| CA | 90013044963 |
| OH | 90013493894 |
| NC | 90012222964 |
| NC | 90014769187 |
| NM | 90004689259 |
| CA | 90014517318 |
| KS | 90012196000 |
| DC | 90012855609 |
| CO | 90008657485 |
| TX | 90011546414 |
| NC | 90013069728 |
| NC | 90001356587 |
| OH | 90010432820 |
| NC | 90009574762 |
| OH | 90008967803 |
| KY | 90014941147 |
| TX | 90013755766 |
| CA | 90012734175 |
| KS | 90002635585 |
| NC | 90014745351 |
| OH | 90014674431 |
| KY | 90009038444 |
| OR | 44016384388 |
| NC | 90010831286 |
| KS | 90002624868 |
| CA | 90011430396 |
| CO | 90013676254 |
| OH | 90011532275 |
| NC | 90014167116 |
| CO | 33000810951 |
| UT | 90012197081 |
| UT | 90015272232 |
| NC | 90008361664 |
| NC | 90010831286 |
| OR | 90010174403 |
| CA | 90012003635 |
| OK | 90007365254 |
| NC | 90008803542 |
| TX | 90012863764 |
| NC | 90014547191 |
| UT | 90014974545 |

| | |
|---|---|
| NE | 27080115689 |
| OR | 90006437246 |
| CA | 90014787489 |
| TX | 90010938822 |
| NC | 90004030056 |
| CO | 90010375103 |
| CA | 90007817515 |
| CA | 90010602406 |
| TX | 90012736992 |
| CA | 90012104668 |
| CO | 90005731454 |
| OH | 90012620215 |
| OR | 90011357961 |
| CA | 90012800239 |
| NC | 90010081445 |
| DC | 90004429620 |
| CA | 90014792149 |
| OR | 90011357961 |
| TX | 90004180573 |
| MO | 90010082589 |
| GA | 90000598954 |
| OR | 90009823031 |
| OR | 44561915213 |
| KY | 90013150179 |
| NC | 90012965760 |
| OR | 90013652175 |
| NE | 27049298327 |
| NC | 90014693452 |
| NC | 90014763513 |
| CA | 90015116289 |
| CA | 90013952561 |
| OR | 90011258262 |
| CA | 90013953061 |
| CA | 90013952914 |
| OH | 90007708114 |
| KY | 90013601641 |
| TX | 90010733778 |
| KY | 90015175091 |
| OH | 90012510086 |
| UT | 31072973595 |
| DC | 90008944322 |
| OH | 90013071689 |
| OH | 90011823749 |
| NC | 90012078914 |
| NM | 90013481876 |
| CA | 49081157115 |
| OR | 47062232610 |
| OH | 90013257144 |

| | |
|---|---|
| TX | 90012037793 |
| DC | 81019027079 |
| CA | 90012416557 |
| KY | 67088283335 |
| CA | 90014881912 |
| TX | 75096964981 |
| UT | 90011768354 |
| NC | 90010069898 |
| NC | 90014764936 |
| TX | 90011465825 |
| CO | 90013016930 |
| UT | 90002351798 |
| DC | 90002512055 |
| CA | 90014839686 |
| TX | 90008789747 |
| KY | 90002056022 |
| OR | 90011279392 |
| OR | 90011079477 |
| KS | 22085821102 |
| NC | 90014758102 |
| CA | 90011721797 |
| KS | 90010119875 |
| KY | 90012650294 |
| DC | 90011563969 |
| OH | 90009013773 |
| DC | 90014484139 |
| NC | 90013033795 |
| DC | 90011294688 |
| CO | 90011940334 |
| OH | 90011823749 |
| CA | 90008692504 |
| CA | 90012084614 |
| CA | 90012243179 |
| KY | 90013008358 |
| NC | 18015113244 |
| NC | 90002921143 |
| OR | 90004963045 |
| OH | 90010882400 |
| CA | 90011445512 |
| UT | 90014607174 |
| UT | 31072427990 |
| KY | 90013762719 |
| CA | 90011688625 |
| CO | 90007919256 |
| KY | 90010549645 |
| NC | 90012173070 |
| CA | 90012910902 |
| CA | 90014793977 |

| | |
|------|------------|
| TX | 90011025259 |
| CA | 90011723234 |
| OH | 90013166678 |
| CA | 90010845018 |
| CO | 90011515294 |
| NC | 11025603175 |
| CA | 90013089847 |
| CO | 90009338341 |
| TX | 90013540591 |
| NC | 90009859736 |
| TX | 90012636305 |
| CA | 90011430197 |
| OR | 90011762272 |
| CA | 90011897828 |
| OH | 64596580765 |
| OR | 90015157543 |
| OH | 90010773989 |
| OR | 44051304972 |
| CA | 46093277142 |
| UT | 90013136614 |
| TX | 75016168261 |
| KY | 90012508573 |
| NC | 90010093093 |
| TX | 90013789620 |
| KY | 90011053379 |
| UT | 90006077354 |
| OR | 44087169692 |
| DC | 90011344288 |
| CA | 90011502931 |
| CA | 90010005161 |
| NC | 90015142761 |
| KS | 22026546435 |
| CA | 46023320014 |
| NC | 90011218887 |
| OH | 90000214221 |
| CA | 90002549279 |
| NC | 90013855930 |
| NC | 90014782031 |
| KY | 90014715738 |
| OH | 90013467482 |
| CA | 90012820193 |
| NC | 90014733251 |
| KY | 68086540501 |
| OH | 90010999211 |
| NC | 90014782847 |
| CA | 90011724309 |
| CA | 49090822487 |
| OH | 64585411801 |

| | |
|---|---|
| CA | 90012504790 |
| SC | 90007582117 |
| CO | 90008270870 |
| CA | 90006774474 |
| CA | 90014795348 |
| CA | 90011666443 |
| OR | 90009392085 |
| CA | 90014006614 |
| DC | 81095081011 |
| CO | 90003734306 |
| OR | 90009383854 |
| NC | 90011953014 |
| TX | 90007133257 |
| GA | 90014906799 |
| NC | 90012633366 |
| OR | 90010090590 |
| NV | 43091951871 |
| CO | 90012182438 |
| CO | 90009943772 |
| CA | 90010042652 |
| KY | 90012789606 |
| CO | 90011210778 |
| CA | 90012171042 |
| CA | 90014795642 |
| VA | 90012210029 |
| VA | 81040955788 |
| NC | 12018563008 |
| DC | 90010057208 |
| CA | 45037322366 |
| KY | 67056810577 |
| CA | 90006211646 |
| CO | 90012206458 |
| CA | 90013113271 |
| CO | 33045125751 |
| CA | 90010603995 |
| TX | 75081350566 |
| CA | 49013604411 |
| KY | 67034227054 |
| KY | 90003411896 |
| OH | 64593856956 |
| OH | 90011455693 |
| KY | 90005293228 |
| DC | 81004982355 |
| CA | 90012471121 |
| CA | 90012103015 |
| CA | 90012541558 |
| CA | 90011572692 |
| CA | 90010604097 |

| | |
|---|---|
| CA | 90012820705 |
| OR | 44080465270 |
| CA | 90012205992 |
| NC | 90014236128 |
| CA | 90011613142 |
| OR | 90013676549 |
| CA | 90012820342 |
| TX | 90012975395 |
| CO | 90012349305 |
| NC | 90013445596 |
| KY | 90014668604 |
| CA | 90013010400 |
| CA | 90001459220 |
| CA | 46006419938 |
| CA | 90014796084 |
| NC | 90006746725 |
| CA | 90015093395 |
| NC | 90010335766 |
| CA | 90014796088 |
| CA | 90013218489 |
| CA | 49094987286 |
| KY | 90011915256 |
| DC | 90012846115 |
| OR | 90013177955 |
| TX | 90012300741 |
| CA | 90011538958 |
| KY | 90013602137 |
| CA | 90009186242 |
| CA | 90010025611 |
| OH | 90013362283 |
| CO | 90015124068 |
| CA | 90013010178 |
| CO | 90012737493 |
| CA | 90012194677 |
| CA | 90014696544 |
| DC | 90014946188 |
| CO | 33045457273 |
| KY | 90005719440 |
| TX | 90013853753 |
| CO | 90013296289 |
| CO | 90014658942 |
| CA | 90012130435 |
| OH | 90011464181 |
| OR | 90014532149 |
| CA | 90015116361 |
| NC | 90006493692 |
| DC | 90012153950 |
| CO | 33087095370 |

| | |
|---|---|
| CO | 90012338950 |
| KY | 90010251916 |
| KS | 90008453695 |
| DC | 90010782572 |
| CA | 90009787536 |
| CA | 90014911688 |
| NC | 90014791195 |
| OR | 44014411736 |
| NC | 90011523992 |
| PA | 90001236022 |
| NC | 90011220717 |
| CO | 90013286143 |
| OR | 90013250467 |
| NC | 12049011970 |
| OH | 90012466422 |
| KY | 90014603338 |
| CA | 90011141922 |
| NC | 12091322694 |
| CA | 90011729321 |
| CA | 90000342810 |
| CO | 33093414961 |
| CO | 90011841143 |
| NC | 90009996824 |
| NC | 90013087066 |
| NC | 90014792139 |
| CA | 90010094795 |
| OR | 90014025933 |
| NC | 90013087066 |
| CA | 90010238157 |
| NE | 27063136223 |
| CA | 90012471121 |
| DC | 90001571107 |
| CA | 49006663378 |
| DC | 90008070559 |
| OR | 47042100599 |
| CA | 90011539858 |
| NC | 90009118641 |
| CO | 90012544110 |
| DC | 90009110941 |
| DC | 90008740283 |
| CA | 90014796968 |
| NC | 90007561859 |
| CA | 90012931974 |
| NC | 90014813200 |
| NC | 90014686323 |
| DC | 90008643830 |
| TX | 90008614726 |
| CA | 90007782115 |

| | |
|---|---|
| OR | 90009852008 |
| CA | 46088219661 |
| OR | 90014604632 |
| DC | 90004874637 |
| CA | 90011762614 |
| NC | 90013962739 |
| OR | 90014639862 |
| CA | 90014583536 |
| KY | 90014173262 |
| KY | 68089588173 |
| OR | 90013380467 |
| NC | 90013283053 |
| OR | 90000514325 |
| CA | 90014079868 |
| KY | 90013803241 |
| OR | 90013330116 |
| CA | 90013049198 |
| CA | 90009839110 |
| KS | 90005917447 |
| CA | 90015007899 |
| NC | 90014795318 |
| CA | 90012194417 |
| CA | 90014523447 |
| CA | 90010300579 |
| CA | 90006765547 |
| TX | 75021806954 |
| NC | 90013602044 |
| TX | 90011233686 |
| CO | 90001274175 |
| TX | 90011426809 |
| NC | 90012875721 |
| NC | 90014796126 |
| OH | 90012770324 |
| CA | 90010462201 |
| NC | 90013963376 |
| DC | 90011913958 |
| OR | 90013144306 |
| OR | 90014455316 |
| OH | 90015089093 |
| NM | 90009420071 |
| CO | 33080696572 |
| PA | 90014828422 |
| CA | 90011735593 |
| TX | 90010320238 |
| KS | 22008806196 |
| NC | 90010497955 |
| OH | 90013204923 |
| CO | 90011267601 |

| | |
|---|---|
| CA | 90011142139 |
| KY | 90014395143 |
| OR | 90010233084 |
| CA | 90011735815 |
| CO | 90008947399 |
| OH | 90010011960 |
| NC | 90014805182 |
| NC | 90010436714 |
| OR | 90014803079 |
| CA | 90013507621 |
| NC | 90013824468 |
| KY | 90010568580 |
| TX | 75017880061 |
| CA | 90013221752 |
| CA | 90010583120 |
| CO | 90011431993 |
| KY | 90013590750 |
| NC | 90004270672 |
| CA | 49056469401 |
| CO | 90011132268 |
| CA | 90014079775 |
| CO | 90014037791 |
| NC | 90014813445 |
| OH | 64503304568 |
| CA | 90012820755 |
| CA | 90009201982 |
| CO | 90011225577 |
| CA | 90010200850 |
| DC | 90012122980 |
| OR | 90005610792 |
| TX | 90007146438 |
| TX | 90014398801 |
| CO | 90010938266 |
| CO | 90014087523 |
| TX | 90004020211 |
| NC | 90015164382 |
| CO | 90014367173 |
| NC | 90011007108 |
| CO | 90012980517 |
| CA | 46086395747 |
| DC | 90012837989 |
| CA | 90012856466 |
| NC | 90014807036 |
| KY | 90013209143 |
| NC | 90014693429 |
| NC | 90014807276 |
| NC | 90012842858 |
| TX | 90009310068 |

| | |
|---|---|
| CO | 90013020936 |
| CA | 90000872362 |
| NC | 90011222107 |
| CA | 90002474722 |
| PA | 90012359763 |
| CA | 90012222886 |
| CO | 90013005462 |
| OH | 90014827682 |
| CO | 90014425102 |
| NC | 90012960377 |
| OR | 90010213414 |
| CA | 90003236491 |
| OH | 90013437273 |
| OH | 90010011960 |
| DC | 90008782680 |
| OR | 90013030900 |
| OR | 90014431515 |
| KY | 90012156332 |
| NC | 90010089923 |
| NC | 90013473818 |
| OR | 90010264746 |
| KY | 90007388818 |
| OH | 90013685639 |
| CO | 90011526483 |
| NC | 90011437649 |
| CA | 46052609884 |
| OR | 44582265722 |
| OH | 90015209937 |
| CO | 90006174621 |
| OH | 64575863571 |
| OH | 64502647143 |
| CA | 90007427014 |
| CA | 90015028292 |
| NC | 90012851318 |
| TX | 90000210225 |
| TX | 90014329431 |
| OH | 90014465929 |
| OH | 90011106564 |
| OR | 90010209240 |
| CO | 90013337583 |
| KY | 90011438046 |
| DC | 90011567008 |
| GA | 14500082220 |
| CA | 90014532104 |
| OK | 90010904565 |
| OR | 90014346477 |
| CA | 49063417810 |
| NM | 90011364177 |

| | |
|---|---|
| OR | 90014069730 |
| OR | 90008739400 |
| NC | 90013451387 |
| OR | 90008282982 |
| OR | 90011107081 |
| CA | 90011275840 |
| OH | 90012684210 |
| OR | 90014333690 |
| NC | 90010794757 |
| NC | 90015178039 |
| CA | 90013246126 |
| CO | 90011028501 |
| OR | 90011286266 |
| CA | 90009202392 |
| NC | 90014802797 |
| CA | 90012820992 |
| TX | 75087712648 |
| OR | 90001559696 |
| CO | 90004133697 |
| DC | 90009279382 |
| TX | 90013177319 |
| CO | 90003274254 |
| TX | 75000168860 |
| OH | 90015110706 |
| OR | 90009413429 |
| CO | 90013749867 |
| NC | 90013350025 |
| TX | 90013943530 |
| CA | 90011675369 |
| CA | 90014357121 |
| KY | 90009290371 |
| OR | 90011287154 |
| OR | 90010133059 |
| TX | 90012345476 |
| CA | 90009202392 |
| OR | 90007754469 |
| TX | 90012271590 |
| CA | 90013246184 |
| CA | 90004566144 |
| OR | 90010387764 |
| OR | 90011891511 |
| CA | 90011744695 |
| KY | 90014525062 |
| CA | 90015036520 |
| OK | 90012361589 |
| OR | 90011931645 |
| DC | 90003037698 |
| NC | 90010458002 |

| | |
|---|---|
| CO | 90012339298 |
| NV | 90010780778 |
| CA | 90015116300 |
| TX | 90010725236 |
| CO | 90013267862 |
| CA | 46074807239 |
| KY | 90009662523 |
| CA | 90008673853 |
| OR | 44526616167 |
| OR | 44539847898 |
| TX | 90002757513 |
| CA | 90014183806 |
| NE | 90007195562 |
| KS | 90010471626 |
| CA | 90013656591 |
| CA | 90010860719 |
| CO | 90013924108 |
| TX | 90010066026 |
| CA | 90014808169 |
| CA | 49047623206 |
| DC | 90010845312 |
| TX | 90014843562 |
| CO | 90012701719 |
| CA | 90012542934 |
| CA | 90012728131 |
| OH | 90013928688 |
| NM | 90012901436 |
| NC | 90011347010 |
| CO | 90014034321 |
| NC | 12079841253 |
| NC | 90014152715 |
| CO | 90012339298 |
| DC | 90012283708 |
| CO | 90013063990 |
| CO | 90007684726 |
| OR | 90012590220 |
| CA | 90013592369 |
| CO | 90011196575 |
| TX | 90007131837 |
| OR | 90015035004 |
| OH | 90014407400 |
| DC | 90008895770 |
| CA | 90012911373 |
| CA | 90011755848 |
| CA | 90013417308 |
| NC | 90013678187 |
| OR | 90007437842 |
| OR | 90015141299 |

| | |
|---|---|
| CA | 90010411739 |
| CA | 90014808476 |
| CO | 90012455242 |
| CA | 90012893387 |
| NC | 90010801530 |
| CA | 90015116361 |
| NC | 90008375254 |
| CA | 90013966343 |
| KY | 90013697499 |
| NC | 90012964345 |
| OR | 90011154388 |
| GA | 90009829159 |
| CA | 90014787489 |
| CA | 90007390130 |
| NC | 90012817325 |
| CA | 90011743782 |
| KY | 90013354204 |
| ID | 90013297219 |
| KS | 22085917959 |
| CA | 90001665372 |
| DC | 90013874989 |
| KS | 90010094198 |
| NC | 90014823415 |
| OR | 90008900622 |
| CA | 90004743705 |
| TX | 75087119211 |
| NC | 90014823916 |
| CA | 90014959598 |
| CA | 46003996306 |
| CA | 90010777636 |
| OR | 90013497734 |
| NC | 90013772796 |
| CO | 90013044553 |
| OR | 47050357544 |
| GA | 90011446927 |
| CA | 90011691471 |
| UT | 90011816197 |
| CA | 90012888215 |
| TX | 90001821162 |
| DC | 90011562470 |
| CA | 90007553674 |
| CA | 90000374020 |
| DC | 90013582084 |
| DC | 90014600981 |
| NM | 90012075999 |
| OH | 90012620215 |
| OR | 90014563343 |
| DC | 90008921258 |

| | |
|---|---|
| NC | 90014733469 |
| CO | 90013083722 |
| OH | 90008291012 |
| NC | 90013883959 |
| OH | 90014817064 |
| OR | 90007332314 |
| CO | 90011858213 |
| NC | 90014939018 |
| CA | 90013210864 |
| OR | 90010413835 |
| DC | 90010533767 |
| CA | 90007314062 |
| CA | 90010248888 |
| TX | 90013339840 |
| CA | 49045512679 |
| OR | 90014107256 |
| NC | 90010110003 |
| DC | 90000257273 |
| DC | 90013680002 |
| OR | 90010154427 |
| NM | 90007345730 |
| UT | 90014607174 |
| KS | 22012292100 |
| CO | 90014034307 |
| KS | 90004444086 |
| KY | 90010540578 |
| KS | 90007733952 |
| CA | 90014786877 |
| NC | 90014756225 |
| NC | 90013818082 |
| NC | 90013636221 |
| KY | 90012839774 |
| CA | 46045125702 |
| KY | 67004425036 |
| NE | 90006389867 |
| NC | 90014743278 |
| CA | 45058043792 |
| OK | 90010677422 |
| NC | 90013118227 |
| CA | 90014786171 |
| CA | 90013210448 |
| DC | 90001731851 |
| CO | 90009851532 |
| DC | 90005984824 |
| OH | 90014130433 |
| DC | 90012211142 |
| CO | 90014094625 |
| OH | 90009583362 |

| | |
|---|---|
| OK | 90014943768 |
| CA | 90011285356 |
| OH | 90005010156 |
| CO | 90011695700 |
| CA | 90013970706 |
| KY | 90009154642 |
| OR | 90014062641 |
| OK | 90014386799 |
| CO | 90012603453 |
| CO | 90013743957 |
| CA | 90009617483 |
| CA | 90010505146 |
| CO | 90014006184 |
| OR | 90013039880 |
| KY | 90012344061 |
| OK | 90011534886 |
| CA | 90015337225 |
| KY | 90012391844 |
| CA | 90006359982 |
| CO | 90009265435 |
| CO | 90012627489 |
| UT | 90012625045 |
| CA | 90003262898 |
| OH | 90011607709 |
| TX | 90012848583 |
| OH | 90013809809 |
| CA | 90014644871 |
| KS | 90013938184 |
| CO | 90014186419 |
| IA | 27087446656 |
| OH | 90008488543 |
| OH | 90009752460 |
| CA | 90004945892 |
| KS | 90013938425 |
| UT | 90005883424 |
| OH | 90014713980 |
| CO | 90012406103 |
| CA | 90013034349 |
| KS | 90000145976 |
| CO | 90010469887 |
| TX | 75039004108 |
| VA | 90012756333 |
| NJ | 90014127121 |
| OR | 90014563635 |
| TX | 90011100248 |
| CA | 90014361987 |
| CO | 90014186803 |
| DC | 90011186079 |

| | |
|---|---|
| NC | 90012801149 |
| NE | 27073498888 |
| TX | 90012873863 |
| NC | 90011059251 |
| KS | 90007462163 |
| NC | 90012800770 |
| KS | 90011262990 |
| OH | 90013282508 |
| CO | 90011077910 |
| TX | 90009041767 |
| KS | 90014429775 |
| NC | 90011080098 |
| TX | 90010675154 |
| OH | 90013931503 |
| KY | 90013960136 |
| CA | 90004129866 |
| OH | 90015086976 |
| OR | 90014539740 |
| KY | 90009189935 |
| KY | 90012731326 |
| OH | 90012014001 |
| CO | 32076942636 |
| KY | 90012166424 |
| OH | 90014726607 |
| CA | 90013717114 |
| UT | 31035887150 |
| UT | 90014820827 |
| OH | 64586828063 |
| CO | 90012501523 |
| OK | 90011678506 |
| OH | 90009701472 |
| CO | 90011917772 |
| CA | 90010108899 |
| DC | 90010736611 |
| CO | 90010307607 |
| OR | 90012950708 |
| OH | 90007263702 |
| KY | 67085178808 |
| DC | 90010551708 |
| DC | 90015044589 |
| NC | 90013930161 |
| OK | 90009605664 |
| NC | 90011428635 |
| NC | 90013933982 |
| KY | 90014548040 |
| CO | 90012417229 |
| OH | 90013647704 |
| CA | 90013049829 |

| | |
|---|---|
| KS | 90013939993 |
| TX | 90010454202 |
| CA | 90014054524 |
| CO | 90013049535 |
| OH | 90011836171 |
| OH | 90012279198 |
| CA | 90010349308 |
| VA | 90005835198 |
| TX | 90013989415 |
| PA | 90012368765 |
| CO | 90002946365 |
| CO | 90007108682 |
| CA | 90013080818 |
| DC | 90010192964 |
| CA | 90011784682 |
| DC | 90013922744 |
| CA | 90014138757 |
| OH | 90011974517 |
| TX | 90014726278 |
| TX | 90011308008 |
| DC | 90014503667 |
| OH | 90010204261 |
| KY | 66043786876 |
| OK | 90013938025 |
| OR | 90013209321 |
| KY | 90014960600 |
| NC | 90011816196 |
| KY | 90014609441 |
| OR | 90015117632 |
| TX | 90014758408 |
| OH | 90010107142 |
| OK | 90014232189 |
| KY | 90014713228 |
| CA | 90000527581 |
| CO | 90011983720 |
| KY | 66084667812 |
| OK | 90013947352 |
| OR | 90011356825 |
| OH | 90006286075 |
| CA | 46080347767 |
| CO | 90012869482 |
| OK | 90013947352 |
| OH | 64569262685 |
| CA | 90009347359 |
| OK | 90013948855 |
| CA | 90014140521 |
| OR | 90008775459 |
| DC | 90001915704 |

| | |
|---|---|
| NC | 11086760874 |
| CA | 90010527156 |
| CO | 32010709461 |
| KY | 90014156829 |
| KS | 90012026991 |
| CO | 90010843854 |
| CA | 90010528492 |
| TX | 90013667627 |
| CA | 90014660445 |
| OK | 90014943768 |
| CA | 90002077137 |
| CA | 46040927649 |
| OR | 90012016743 |
| DC | 90010958412 |
| TX | 90013904399 |
| CO | 90011134502 |
| KY | 90013341728 |
| CA | 49024956071 |
| CO | 90012566016 |
| CA | 90005909508 |
| OK | 90014130765 |
| KY | 90010641221 |
| NC | 90014662523 |
| CA | 90004319293 |
| CA | 90003292435 |
| OR | 90014689231 |
| CO | 90010844296 |
| OK | 90011534886 |
| CO | 90011881933 |
| OR | 90014293189 |
| CO | 90010844296 |
| TX | 75084262943 |
| OH | 90013328385 |
| OH | 90013207237 |
| CA | 48013402541 |
| CA | 90012782214 |
| NC | 90000657849 |
| OR | 90011921528 |
| TX | 90010965866 |
| OH | 90002158230 |
| CA | 46045526359 |
| OH | 90012797659 |
| CO | 90009791580 |
| TX | 90008735054 |
| CA | 46071137551 |
| OH | 90011827873 |
| OH | 90012142256 |
| OH | 90010163005 |

| | |
|---|---|
| CO | 90010612459 |
| OH | 90014178345 |
| NC | 90014361593 |
| KY | 90011328422 |
| CO | 90012537671 |
| OR | 90015204944 |
| CA | 90005520679 |
| KY | 90012695623 |
| OH | 64508203107 |
| NC | 90010291614 |
| CO | 90011078246 |
| CA | 90014672052 |
| PA | 51012585467 |
| OH | 90012644625 |
| KS | 90012697825 |
| TX | 90004594560 |
| VA | 90013223168 |
| CO | 33057568172 |
| TX | 90008100604 |
| CA | 90014672835 |
| OH | 90015129244 |
| KY | 90014522111 |
| NC | 11077605624 |
| KY | 90012125704 |
| OR | 90013476341 |
| OH | 90010351632 |
| TX | 90013665059 |
| CO | 90011876945 |
| KY | 90014724624 |
| CA | 90013555808 |
| KS | 90009266685 |
| OH | 90014047321 |
| CO | 90012665831 |
| OH | 90014179708 |
| OR | 90013590869 |
| CO | 90014205456 |
| NC | 90009536212 |
| CO | 90011877055 |
| CA | 90012045180 |
| CA | 90011246922 |
| CA | 90008187630 |
| KS | 22041838719 |
| NC | 90014654264 |
| CO | 90010174129 |
| CA | 90014326060 |
| KY | 90008501507 |
| KY | 90014509433 |
| OH | 90012652225 |

| | |
|---|---|
| CA | 48070026021 |
| OK | 90015012703 |
| CA | 90009443406 |
| TX | 90012662067 |
| OK | 90014465853 |
| OH | 90014180397 |
| UT | 90005715585 |
| KY | 68037942731 |
| KS | 22034351362 |
| CA | 90011794471 |
| CA | 46051155219 |
| CO | 33073383335 |
| KY | 90014649180 |
| NC | 90013530807 |
| OH | 90014180919 |
| CA | 90014687125 |
| NC | 90014619973 |
| KY | 90014841787 |
| OH | 90014181250 |
| CO | 90009266142 |
| CO | 90012167027 |
| CO | 90010307802 |
| OK | 90014564823 |
| KY | 90011292061 |
| OK | 90007511909 |
| OH | 90013216258 |
| OR | 90010742266 |
| OH | 64592630903 |
| NC | 90014099086 |
| NC | 90014161070 |
| KY | 90012918374 |
| OH | 90011393951 |
| TX | 90010887778 |
| CA | 45010628588 |
| CA | 46037298075 |
| CA | 48007049087 |
| TX | 90008303796 |
| CO | 90011377219 |
| OR | 90013616875 |
| OH | 90013274092 |
| OH | 90011850993 |
| CA | 90007420676 |
| CA | 90014668273 |
| OH | 90008647135 |
| CA | 90010968249 |
| TX | 90007482324 |
| NM | 90011571468 |
| CO | 90013321173 |

| | |
|---|---|
| KY | 66004894825 |
| CO | 90001774844 |
| TX | 90012695873 |
| CA | 90014645197 |
| OH | 90014662092 |
| CO | 90012897220 |
| KY | 68040951614 |
| OR | 44573298796 |
| TX | 90011043085 |
| UT | 90002258439 |
| CO | 90012903045 |
| NC | 90014655308 |
| CO | 33037261993 |
| UT | 90003984695 |
| OK | 90009586852 |
| CA | 90013040079 |
| CA | 90006462656 |
| CA | 46018543698 |
| CO | 90009117812 |
| PA | 90008470439 |
| OH | 90012572832 |
| KY | 90010166992 |
| OR | 90013954756 |
| OR | 90013956618 |
| OK | 90014369369 |
| OH | 90013941619 |
| DC | 90011559101 |
| VA | 90011490137 |
| OH | 90013942019 |
| OH | 90013259286 |
| OK | 90014719286 |
| CA | 90014762946 |
| OK | 90014730132 |
| OH | 90007650398 |
| NC | 90008687573 |
| DC | 90012842159 |
| CA | 90011534525 |
| TX | 90012181311 |
| CA | 90001565883 |
| OK | 90014736301 |
| OH | 64561278680 |
| CA | 90011126920 |
| CO | 90010361990 |
| OH | 90011176184 |
| OK | 90014749488 |
| CA | 90010650221 |
| NC | 90011254875 |
| KS | 90008185227 |

| | |
|---|---|
| OH | 90014185260 |
| CA | 90012563368 |
| CA | 90010084578 |
| OH | 90014185397 |
| UT | 31011888121 |
| OK | 90014783386 |
| OH | 64591209457 |
| OR | 90012891064 |
| CA | 90014326076 |
| CA | 90014717782 |
| KY | 90014533325 |
| CO | 90010375614 |
| OR | 90013939027 |
| OR | 90013160313 |
| OK | 90014793658 |
| CO | 32035494141 |
| UT | 90006527384 |
| CO | 90009918395 |
| DC | 90005982328 |
| OR | 90002965840 |
| OH | 90010991074 |
| TX | 90012995178 |
| CA | 90010548103 |
| OR | 90015325381 |
| OR | 90014575614 |
| CA | 48095860297 |
| CA | 90011593868 |
| OR | 90010955809 |
| MO | 90011691323 |
| CA | 46050471702 |
| KY | 90014172728 |
| CO | 90012457128 |
| OH | 90010772590 |
| NC | 90008326653 |
| CO | 90014488361 |
| OH | 90002571562 |
| OK | 90014875542 |
| CO | 90014804108 |
| NM | 75087226239 |
| OR | 47024200331 |
| OH | 90011209057 |
| KY | 90008993673 |
| CA | 90002300546 |
| CO | 90013007278 |
| MO | 90014585650 |
| OH | 90011452754 |
| CA | 49015945399 |
| KY | 90012650294 |

| | |
|---|---|
| OR | 90000841379 |
| NC | 90009602033 |
| NC | 90015110426 |
| CA | 46086709679 |
| CO | 90012146775 |
| CA | 46017157930 |
| TX | 90012050543 |
| OH | 90012454117 |
| KY | 90007917591 |
| OK | 90014943768 |
| CO | 90013396412 |
| CO | 90013496009 |
| KY | 90013657932 |
| CO | 90010000540 |
| KY | 90013571913 |
| CO | 33090221551 |
| KS | 90009403285 |
| OR | 90014168955 |
| OR | 90014504614 |
| KS | 90013949378 |
| OR | 90013433396 |
| DC | 90005500281 |
| CO | 90011135638 |
| CA | 90014722168 |
| OH | 90004971273 |
| CO | 90013007457 |
| DC | 90014623445 |
| OH | 90005102825 |
| CO | 90013295902 |
| NM | 90003709009 |
| TX | 90000412422 |
| CA | 90011372436 |
| OH | 90012104471 |
| OH | 64595055349 |
| OH | 90013856244 |
| CA | 90010563995 |
| CA | 90012805341 |
| TX | 90010241169 |
| OR | 90012955285 |
| CO | 90011688702 |
| KY | 90014862807 |
| KY | 90012673691 |
| CA | 90011372436 |
| NE | 27010716675 |
| OR | 90002708294 |
| CA | 90011593755 |
| DC | 90009359791 |
| DC | 90005500281 |

| | |
|---|---|
| DC | 90008473890 |
| KY | 90013977609 |
| OK | 90015088133 |
| CA | 48088090139 |
| OH | 90013713895 |
| OR | 90000468130 |
| OR | 90012620827 |
| OR | 90010085362 |
| OH | 90013766737 |
| NC | 90013937227 |
| KY | 90014767881 |
| TX | 90011595131 |
| OH | 90005328212 |
| CO | 32085332314 |
| CO | 90010281830 |
| CA | 90014736278 |
| OH | 90012136134 |
| CA | 90010194674 |
| CO | 90011983951 |
| CO | 90011135638 |
| OH | 64550738609 |
| CA | 90013717204 |
| CA | 49025188213 |
| KY | 90014346459 |
| KS | 90013623682 |
| KY | 90012486902 |
| OR | 90014576137 |
| OR | 90013845426 |
| TX | 90012515972 |
| KY | 90014770873 |
| CA | 90013221482 |
| CA | 46077177546 |
| TX | 90001291495 |
| CA | 90008453491 |
| NC | 90009855716 |
| DC | 90011968072 |
| OH | 90013688494 |
| CO | 90011079209 |
| CO | 90013021519 |
| KY | 90013472024 |
| CO | 33021545423 |
| KY | 90007861231 |
| CO | 90011079175 |
| OR | 90013893949 |
| CO | 90014928890 |
| TX | 90011123460 |
| OH | 90007978129 |
| NC | 90013939872 |

| | |
|---|---|
| OR | 90012007068 |
| NC | 90009431153 |
| OR | 90013378505 |
| OK | 90012420635 |
| KY | 90013140264 |
| CO | 90014086875 |
| OH | 90003151504 |
| CA | 90013023698 |
| CO | 90008693752 |
| KY | 90011870713 |
| DC | 90012831775 |
| CA | 90009428619 |
| NC | 90014654421 |
| CO | 90014009011 |
| OH | 90010542991 |
| TX | 90004549460 |
| OR | 90013569063 |
| OR | 90010457811 |
| NM | 90007928221 |
| OH | 90012268725 |
| KS | 90013951126 |
| CO | 90012459226 |
| CA | 90014737544 |
| OR | 90008761223 |
| CO | 90013000424 |
| OR | 90008964567 |
| UT | 90010959635 |
| CO | 90005505090 |
| NC | 90013944367 |
| NV | 90011844994 |
| SC | 90008503719 |
| OR | 44589267127 |
| OR | 90014409995 |
| CO | 90014313566 |
| OH | 90011083619 |
| UT | 90013638194 |
| OR | 90009751802 |
| CO | 33012288707 |
| OR | 47042100599 |
| NC | 90005908570 |
| KS | 90009057113 |
| TX | 90008168917 |
| DC | 90012974949 |
| TX | 90007928947 |
| KY | 90011974185 |
| OH | 90012136522 |
| OH | 90014029104 |
| CO | 90013681375 |

| | |
|---|---|
| OH | 90013491692 |
| OR | 90015035624 |
| VA | 90008191706 |
| KY | 90013694248 |
| OH | 90011030047 |
| DC | 90013440651 |
| CO | 32038560420 |
| CO | 33012599672 |
| TX | 90010095121 |
| CA | 90014787351 |
| DC | 90012782990 |
| DC | 90000103658 |
| CA | 90013691231 |
| OR | 90014808460 |
| OR | 90012175657 |
| KY | 90012775070 |
| TX | 90013672468 |
| CT | 90014299646 |
| KY | 90014803228 |
| CO | 90011136174 |
| TX | 90013259823 |
| OR | 90015109902 |
| CO | 90012161506 |
| CO | 33092475622 |
| DC | 90012309282 |
| CA | 90007100220 |
| CO | 90010170789 |
| OH | 90013223342 |
| CO | 90012940804 |
| OR | 90010954124 |
| OH | 90012432616 |
| GA | 90013873331 |
| OH | 90010951259 |
| TX | 75039073525 |
| TX | 90010436151 |
| OK | 90014161285 |
| KY | 90014342933 |
| OR | 90012340556 |
| OK | 90014873180 |
| TX | 90012936343 |
| NC | 18068380425 |
| KY | 90007579234 |
| OK | 90015010099 |
| CO | 32072517141 |
| CO | 90010892633 |
| CO | 90009264971 |
| CA | 90006569129 |
| KY | 90003429605 |

| | |
|---|---|
| CA | 90015116357 |
| CA | 90012296416 |
| TX | 90011275126 |
| CA | 90013007752 |
| OR | 90010619426 |
| KY | 90012019420 |
| OH | 90014162648 |
| NC | 90013961523 |
| CA | 90013357958 |
| CA | 90013034155 |
| NC | 90014614822 |
| KS | 90013936549 |
| KS | 90012267601 |
| KY | 90012963648 |
| VA | 90012585852 |
| TX | 75037900378 |
| CA | 46007404659 |
| OR | 90014764494 |
| TX | 90002877870 |
| OK | 90012388002 |
| CO | 90010841275 |
| OK | 90013759480 |
| MO | 90013018944 |
| OK | 90011295734 |
| KY | 90002846918 |
| OK | 90011295922 |
| KY | 90014156807 |
| CA | 90013033706 |
| CA | 90014206280 |
| KY | 90011164565 |
| DC | 90012497136 |
| OK | 90011373773 |
| NC | 90007335828 |
| PA | 90013937169 |
| OR | 90006812477 |
| NE | 90001508588 |
| OH | 90010950300 |
| NC | 90014469990 |
| CO | 90014480603 |
| CA | 90014632240 |
| OK | 90011156270 |
| OR | 90012620632 |
| OH | 90014798819 |
| CO | 90013038672 |
| OR | 90009960450 |
| OH | 90005565836 |
| OH | 90014363730 |
| OR | 90013943772 |

| | |
|---|---|
| CO | 90006196791 |
| CA | 90010470659 |
| CA | 90013585813 |
| OH | 90001268726 |
| CA | 49071724491 |
| CA | 90014835324 |
| DC | 90006013162 |
| DC | 90002933068 |
| KS | 90009195651 |
| OH | 90013586928 |
| CA | 90011061405 |
| CO | 90013541037 |
| CA | 90013080818 |
| UT | 90009924140 |
| DC | 90012920783 |
| DC | 90006075720 |
| KS | 90002238437 |
| CA | 90008635019 |
| TX | 75098398109 |
| OH | 90012512426 |
| TX | 90012022236 |
| CA | 90013033113 |
| CO | 90013010098 |
| CO | 90010871947 |
| KY | 90014683031 |
| CO | 90013010098 |
| NC | 18064135019 |
| CA | 90013468154 |
| DC | 90009178522 |
| OH | 64517264504 |
| OR | 90008775459 |
| CO | 33019250438 |
| NC | 18018789940 |
| CA | 90006221200 |
| CA | 90014099644 |
| OR | 90014420049 |
| OR | 90008889000 |
| TX | 90008875355 |
| OH | 90006341436 |
| UT | 90009973062 |
| OR | 90011088127 |
| NM | 90011852243 |
| CA | 90010769881 |
| SC | 90000403511 |
| CO | 90010126563 |
| CO | 90013009909 |
| OK | 90011130915 |
| OR | 47026996613 |

| | |
|---|---|
| UT | 90011544695 |
| KY | 90013470527 |
| UT | 90014758082 |
| OH | 90000877723 |
| DC | 90007341735 |
| OH | 90013994537 |
| NM | 90012285505 |
| CA | 90014667634 |
| DC | 90001403360 |
| CA | 90013023638 |
| KY | 90011195005 |
| CA | 90013370624 |
| OR | 90013616875 |
| KY | 90011195005 |
| CO | 90013037568 |
| KY | 90011195005 |
| OR | 90013528732 |
| KY | 90014090259 |
| OH | 90013783512 |
| OR | 90011317805 |
| KS | 22093839376 |
| NM | 35084442640 |
| CA | 90015148825 |
| TX | 90009624136 |
| KY | 90003004870 |
| OH | 90009422992 |
| CO | 90007983246 |
| OR | 90010230550 |
| UT | 90004997843 |
| CO | 90011068185 |
| CA | 90009393276 |
| OR | 47026996613 |
| CA | 90012338846 |
| OH | 64572959527 |
| OH | 90009604363 |
| UT | 90010976002 |
| KY | 90015162261 |
| OH | 90012965249 |
| UT | 90009245268 |
| KS | 90013905507 |
| KY | 90000465372 |
| AR | 90013004987 |
| OR | 90012850854 |
| KY | 90014683031 |
| CA | 90014361987 |
| DC | 90013261296 |
| CA | 90014551367 |
| CO | 90013010651 |

| | |
|---|---|
| TX | 90013222248 |
| OH | 90014769802 |
| DC | 90012937750 |
| CO | 90009137870 |
| CA | 46043988941 |
| OH | 90013012368 |
| OH | 90013824752 |
| TX | 90014472594 |
| TX | 75013725673 |
| UT | 90014610631 |
| CA | 90014943344 |
| UT | 31043374891 |
| CA | 90013230613 |
| CO | 33087855889 |
| OH | 90010989214 |
| KY | 68041528782 |
| KY | 90011194115 |
| KY | 90011194337 |
| CO | 90013010214 |
| CO | 90014752863 |
| CA | 90009005075 |
| KY | 90015309986 |
| TX | 90003212441 |
| DC | 90013144404 |
| UT | 90012730909 |
| CA | 49040789826 |
| KS | 90010211718 |
| ID | 90013956370 |
| GA | 90011328391 |
| OR | 90013990726 |
| CA | 90012289974 |
| CA | 90009222478 |
| GA | 90012434558 |
| KY | 90009054965 |
| KS | 90006391633 |
| OH | 90011177615 |
| OR | 47066207750 |
| CA | 90009899275 |
| CA | 90002518155 |
| OH | 90014151868 |
| VA | 81004742303 |
| DC | 81035601264 |
| CO | 33072664951 |
| NC | 90014897168 |
| OR | 90014718286 |
| CA | 90009091095 |
| CA | 90005855352 |
| OH | 90010251560 |

| | |
|---|---|
| OK | 21576042137 |
| CA | 90012234595 |
| OR | 90015141984 |
| OH | 90013688864 |
| CO | 90008410690 |
| CO | 90010222597 |
| KY | 90012812652 |
| ID | 90012259481 |
| CA | 90005395927 |
| CA | 90012355472 |
| DC | 90014719646 |
| CA | 90013958253 |
| NM | 90012935668 |
| DC | 90011879426 |
| UT | 90011215940 |
| CO | 90011146876 |
| UT | 90014610631 |
| TX | 90008739931 |
| CA | 90011970930 |
| CO | 90008719105 |
| KY | 90013706255 |
| OH | 90010276251 |
| CA | 90012104635 |
| OR | 90013761648 |
| CO | 90014373132 |
| GA | 90012434558 |
| TX | 90010362466 |
| CA | 90010405267 |
| NC | 90013054783 |
| CO | 90006728161 |
| CO | 33030109690 |
| CA | 49041340563 |
| KS | 90013576998 |
| NC | 18014081802 |
| KY | 90011209718 |
| CO | 90011568624 |
| DC | 90013526925 |
| DC | 90012939672 |
| OH | 90012423941 |
| DC | 90008736531 |
| KY | 90006598098 |
| OR | 90012103515 |
| NC | 90008738462 |
| DC | 90012210197 |
| CO | 90009092416 |
| NE | 90010112072 |
| DC | 90013079118 |
| NC | 90009397510 |

| | |
|---|---|
| OH | 90009390023 |
| CO | 33019250438 |
| OR | 90013946108 |
| PA | 51041514564 |
| KY | 90005293228 |
| OK | 90008241643 |
| CA | 90014120446 |
| NC | 90014711850 |
| ID | 42017251347 |
| CA | 90009577909 |
| KY | 90005328364 |
| CA | 48077977994 |
| CA | 90012373401 |
| NC | 90006427605 |
| KS | 90010314348 |
| KS | 90002117214 |
| OR | 90011228951 |
| CA | 90014321057 |
| KY | 90011215459 |
| OH | 90014956023 |
| OH | 90014841106 |
| KY | 90011900214 |
| UT | 90006431167 |
| UT | 90011605571 |
| OR | 90008424027 |
| OR | 90011609282 |
| OR | 90011064382 |
| NC | 90011447661 |
| NC | 90003829856 |
| OH | 90014477636 |
| CO | 90003010990 |
| OH | 90011087026 |
| OH | 90011086199 |
| DC | 90014697254 |
| KY | 90014195579 |
| CO | 90012967439 |
| CA | 90010791285 |
| CA | 90012359873 |
| TX | 35513527617 |
| TX | 90013871922 |
| OK | 90012487028 |
| CA | 90012038347 |
| CA | 90014203864 |
| CA | 90007198153 |
| OR | 90012723074 |
| KY | 90014937162 |
| DC | 90007969587 |
| CA | 90010957440 |

| | |
|---|---|
| TX | 90004161069 |
| CA | 90008172307 |
| OH | 90013318164 |
| OH | 64535585732 |
| CA | 48007923151 |
| CA | 90012873374 |
| KY | 90014582046 |
| UT | 90014697956 |
| CA | 90014709437 |
| ID | 90005304873 |
| KY | 90013828744 |
| ID | 90014140740 |
| CO | 90013021370 |
| CA | 90012215636 |
| OR | 90011459571 |
| CO | 90013021370 |
| OH | 90014119829 |
| OR | 90012742686 |
| UT | 90010335951 |
| TX | 90010262331 |
| PA | 90011569845 |
| UT | 90014140505 |
| OH | 90013518753 |
| OH | 90011127407 |
| OH | 90013363171 |
| DC | 90014697922 |
| KY | 90013999628 |
| OH | 90012671758 |
| OK | 90014490317 |
| OH | 90004815335 |
| OH | 90006437062 |
| OR | 90014727272 |
| OH | 90012527778 |
| DC | 81059269669 |
| TX | 90011540395 |
| CO | 90013021598 |
| KS | 90012876761 |
| CA | 90010126662 |
| OR | 90012028854 |
| PA | 90015212454 |
| CO | 90012998940 |
| CA | 90011576952 |
| CA | 90013935362 |
| CA | 90012990704 |
| CA | 90005951264 |
| TX | 90012170828 |
| CA | 90013758513 |
| DC | 90012191831 |

| | |
|---|---|
| CA | 90013292113 |
| OR | 90002502909 |
| OH | 90010991702 |
| NC | 90011240700 |
| CA | 90012637170 |
| OH | 90013749527 |
| OR | 90011906069 |
| NC | 90013348297 |
| KS | 90003978600 |
| ID | 90010220487 |
| CA | 90015051151 |
| CA | 49077472231 |
| NM | 90012443821 |
| OR | 44508976921 |
| OH | 90012864504 |
| OH | 90011307445 |
| CO | 90010217719 |
| CO | 90012295197 |
| OR | 90000370664 |
| CA | 90008345052 |
| CO | 90004810012 |
| CO | 90010024821 |
| OH | 64587304238 |
| ID | 90014214969 |
| TX | 90011163778 |
| OR | 90013574043 |
| CA | 90014455919 |
| GA | 90010210759 |
| PA | 90002123937 |
| CA | 90002441315 |
| TX | 90009985005 |
| CO | 90013021854 |
| OR | 90007661931 |
| DC | 90012950038 |
| NC | 90009345557 |
| UT | 90001080844 |
| DC | 90014699008 |
| NM | 90012698808 |
| CO | 90008075713 |
| CA | 46080938676 |
| CA | 90013003514 |
| KY | 90010918984 |
| GA | 90008151210 |
| CA | 90008160218 |
| CA | 90012605822 |
| CA | 90014697021 |
| CA | 90011139515 |
| OH | 90008562388 |

| | |
|---|---|
| CO | 90008689236 |
| CA | 90015116357 |
| TX | 90009889887 |
| KS | 22011545683 |
| CO | 90006512702 |
| NC | 90009221525 |
| CA | 90012853823 |
| DC | 90012950585 |
| CA | 90010349726 |
| NM | 90010825898 |
| OH | 90011067518 |
| OR | 90011473779 |
| OH | 90011107912 |
| KS | 90012876761 |
| CA | 90007292895 |
| OH | 90013623905 |
| KY | 90013675760 |
| OH | 90014125200 |
| OH | 90012906056 |
| CO | 90010105834 |
| CA | 90012458075 |
| CO | 90013022111 |
| DC | 90013441376 |
| CA | 48019282326 |
| OH | 90014501930 |
| KY | 90005198735 |
| KY | 90011828427 |
| CA | 90014729181 |
| TX | 90013592348 |
| CA | 90012249551 |
| NC | 90011241969 |
| CO | 33010937651 |
| OH | 64513949782 |
| OH | 90011111193 |
| CO | 90011665082 |
| CA | 90000674442 |
| CO | 90011507191 |
| KY | 90011224002 |
| OR | 90007805052 |
| CA | 90007367676 |
| TX | 90011001962 |
| MO | 90008466418 |
| ID | 90012457443 |
| OR | 90011086688 |
| OR | 90009033495 |
| CA | 49016620230 |
| TX | 90010319071 |
| UT | 31015176665 |

| | |
|---|---|
| CA | 90013082283 |
| CO | 90009412433 |
| HI | 90014656005 |
| KY | 90014086451 |
| CO | 90014847466 |
| KS | 90008713809 |
| OK | 90008699693 |
| CA | 90013031484 |
| KY | 90011830481 |
| KY | 90014714501 |
| UT | 90009263193 |
| OH | 90012433269 |
| OH | 90004750392 |
| OH | 64509240421 |
| DC | 90014268738 |
| OH | 90009154608 |
| KY | 90014894315 |
| CA | 90001604182 |
| DC | 90013820444 |
| CO | 90013022555 |
| OH | 64549917091 |
| CO | 90001318534 |
| PA | 90013942850 |
| NC | 90009341502 |
| OH | 90009480683 |
| PA | 90010747850 |
| OH | 90014698143 |
| CA | 90013724347 |
| CO | 33001125968 |
| CA | 90008797544 |
| CO | 90004779338 |
| CA | 90013028925 |
| CO | 90013801443 |
| NC | 90008754954 |
| CA | 90005369518 |
| CO | 33040899049 |
| OH | 90010779067 |
| OR | 90000510006 |
| DC | 90008035740 |
| NC | 90012938747 |
| CA | 90010504302 |
| OH | 90013061904 |
| OH | 90015086588 |
| CO | 90014068944 |
| DC | 90012620254 |
| KY | 90011230783 |
| NC | 90011242407 |
| CO | 90005625432 |

| | |
|---|---|
| CO | 90013022225 |
| CA | 90015196778 |
| UT | 90008826928 |
| CA | 90014916403 |
| TX | 75044969442 |
| UT | 90005767019 |
| CA | 90012990826 |
| OR | 90010546334 |
| CA | 90001604499 |
| CA | 48066442491 |
| OR | 90014006088 |
| OR | 90011194389 |
| GA | 90005992084 |
| NC | 90013551331 |
| CA | 90015115884 |
| UT | 90006282180 |
| KY | 90013008358 |
| CO | 90015144320 |
| CA | 90013350236 |
| DC | 90011020890 |
| OH | 90011899652 |
| UT | 90008764770 |
| MN | 90014964084 |
| NC | 11086443241 |
| CA | 46096946444 |
| CA | 48055024099 |
| OR | 44592153897 |
| OH | 90013274290 |
| MN | 90011291448 |
| DC | 90012992388 |
| CO | 90013016252 |
| DC | 90015113982 |
| TX | 90013010029 |
| CO | 90012456447 |
| OH | 90015187198 |
| CO | 90009959080 |
| CA | 90006615275 |
| TX | 90012428580 |
| CA | 90009910198 |
| OH | 90013774849 |
| OH | 90014594700 |
| UT | 90011822253 |
| UT | 90010153788 |
| DC | 90010844560 |
| UT | 90013999776 |
| OR | 47076051132 |
| NC | 90013858348 |
| CO | 90014837058 |

| | |
|---|---|
| CO | 33098411278 |
| UT | 90013030368 |
| OR | 90012191330 |
| CA | 90012963288 |
| UT | 90014263529 |
| TX | 90011420244 |
| DC | 90013911424 |
| UT | 90014428075 |
| CA | 90010137250 |
| CA | 90013031513 |
| SC | 90002043760 |
| OH | 90013763088 |
| CO | 33095892747 |
| OR | 90006232552 |
| KY | 90012285871 |
| UT | 90012477583 |
| OH | 90009271821 |
| CO | 90013815215 |
| DC | 90012556365 |
| UT | 90009466022 |
| TX | 90013462807 |
| KS | 90008647779 |
| CA | 46005330658 |
| CA | 90014511701 |
| GA | 90013788463 |
| CO | 90006409931 |
| CA | 90000847563 |
| CA | 90014618540 |
| CO | 90010259195 |
| OH | 90014030635 |
| OR | 90010150461 |
| DC | 90014696296 |
| CO | 90011298565 |
| CA | 90008697441 |
| CA | 90014719508 |
| KY | 90011796631 |
| OR | 90013204218 |
| OH | 90014901735 |
| OH | 90012646591 |
| CO | 90013426800 |
| DC | 90012959616 |
| CO | 90013242262 |
| OH | 64502314888 |
| CO | 90000561173 |
| OH | 90013339417 |
| OH | 90006739753 |
| UT | 31092645445 |
| OH | 90009302619 |

| | |
|---|---|
| CA | 90013117265 |
| TX | 75035102202 |
| ID | 90015032587 |
| CA | 90006470042 |
| CA | 48093802559 |
| OR | 44587384720 |
| TX | 90010638519 |
| CA | 46040616490 |
| DC | 90012759181 |
| GA | 90012063569 |
| NC | 90010704601 |
| KY | 90015134067 |
| KY | 90013275624 |
| CO | 90012185920 |
| NC | 90011066278 |
| CO | 90010011541 |
| CA | 90015108890 |
| NC | 11063729245 |
| KY | 90014157657 |
| KY | 90014772524 |
| NC | 90006555339 |
| KY | 90013879250 |
| CO | 33057764478 |
| IA | 90012530138 |
| CA | 90012235617 |
| CA | 46062713633 |
| OR | 90007429650 |
| DC | 90013012596 |
| CO | 33058225678 |
| CO | 90013697937 |
| NC | 90009662066 |
| KY | 90012239698 |
| OR | 90009483507 |
| NJ | 90008824065 |
| KS | 90014282180 |
| OH | 90010361813 |
| CO | 90013272457 |
| NC | 90007481773 |
| OR | 90010174403 |
| CA | 90013091411 |
| OH | 90010332570 |
| CO | 33016460865 |
| CA | 90014185300 |
| CA | 90006697824 |
| CO | 90011009833 |
| TX | 90003540927 |
| CA | 90008985249 |
| OH | 90012295282 |

| | |
|---|---|
| CA | 90011019084 |
| CO | 33022758722 |
| CA | 90010115022 |
| OK | 90012767445 |
| NC | 90001968432 |
| UT | 90010016501 |
| NC | 90006081588 |
| NC | 90013628369 |
| CO | 33045593673 |
| CO | 90011471917 |
| KS | 90012832834 |
| CO | 33077888407 |
| KY | 90014165148 |
| GA | 90010324637 |
| OR | 90008449063 |
| OH | 90012396524 |
| DC | 90012747713 |
| CO | 90014109449 |
| DC | 90004904506 |
| CO | 90013030232 |
| VA | 90006441897 |
| CA | 46010674319 |
| CO | 90009264597 |
| UT | 90012369661 |
| OH | 90006573757 |
| UT | 90012316770 |
| TX | 90013028346 |
| TX | 90011449852 |
| OH | 90010848202 |
| KS | 90014757633 |
| KS | 90005070204 |
| OH | 64584823102 |
| TX | 90012710968 |
| NC | 90010592984 |
| OR | 90010387764 |
| OH | 90000309393 |
| CA | 90015183543 |
| CO | 90012916230 |
| CO | 90014866382 |
| NM | 90007412878 |
| CA | 90001615441 |
| KY | 90010052400 |
| UT | 90012966521 |
| CA | 90012339143 |
| OH | 90014878813 |
| CO | 90012471056 |
| OK | 90007997760 |
| DC | 90007363147 |

| | |
|---|---|
| KY | 90012146374 |
| OR | 90012588713 |
| PA | 90014927431 |
| TX | 90000151275 |
| TX | 90011595137 |
| OR | 90010735483 |
| CO | 90001505872 |
| VA | 90002139528 |
| DC | 90005379919 |
| NC | 90007891316 |
| OR | 90010778685 |
| KY | 90011879593 |
| OR | 90005492588 |
| OH | 90014880537 |
| KY | 90014182828 |
| OH | 90014880537 |
| DC | 90001861839 |
| OH | 90013237135 |
| UT | 90005588646 |
| CA | 90012877618 |
| CO | 33007671620 |
| UT | 90012063154 |
| TX | 90014412457 |
| KY | 90014187264 |
| CA | 90014697529 |
| ID | 42017251347 |
| OH | 90009529459 |
| OH | 90012378288 |
| CO | 90014732979 |
| CA | 90012631163 |
| CO | 33001066741 |
| CO | 90010106352 |
| TX | 90013773612 |
| DC | 90013835140 |
| UT | 90002617292 |
| UT | 90014263529 |
| KS | 90013360848 |
| OH | 90014890173 |
| OH | 90013464402 |
| OH | 90002735397 |
| CO | 90014119646 |
| KY | 90011700476 |
| NC | 90000913448 |
| OH | 90014778600 |
| OH | 90001621421 |
| KY | 90013666449 |
| CO | 90012887262 |
| OH | 90012567665 |

| | |
|---|---|
| GA | 90011068644 |
| DC | 90011923858 |
| OR | 90010638619 |
| CA | 90011369086 |
| UT | 90008933429 |
| OH | 90005812407 |
| CO | 90014607898 |
| NC | 90010601253 |
| CA | 90010547780 |
| OH | 90013292151 |
| OR | 90007505333 |
| UT | 90008889380 |
| CA | 90012340621 |
| CA | 90013161157 |
| UT | 90010674557 |
| CO | 90011939988 |
| OR | 90004896829 |
| OR | 90013964083 |
| CA | 90014697529 |
| OH | 90002589544 |
| CO | 90014875982 |
| CO | 90008440036 |
| CA | 90012150593 |
| KS | 90010404561 |
| CO | 90012574801 |
| OR | 90007505333 |
| CO | 33021258599 |
| CA | 90013823370 |
| DC | 90011534358 |
| OR | 90014641153 |
| OR | 90012716244 |
| CA | 90013077409 |
| NC | 11077998006 |
| UT | 90012702917 |
| OR | 90004963988 |
| UT | 90014580144 |
| TX | 90004689542 |
| UT | 90014980271 |
| DC | 90010130736 |
| OR | 90005600289 |
| OH | 90014918464 |
| KY | 90011879889 |
| OR | 90012699971 |
| UT | 90008764770 |
| OH | 90007327548 |
| CO | 33054464341 |
| CO | 90014709393 |
| TX | 90013164089 |

| | |
|---|---|
| OH | 90015265281 |
| OH | 90008639240 |
| KS | 22083539485 |
| CA | 90014730438 |
| OH | 90013227201 |
| CO | 90012354544 |
| CA | 90015177385 |
| CA | 90012173003 |
| OR | 90012007411 |
| CA | 90014162711 |
| CA | 90012173003 |
| OH | 90013292151 |
| DC | 90009672060 |
| CO | 90012158244 |
| CA | 90010126192 |
| CA | 90013354880 |
| OH | 90011516425 |
| CO | 90011479804 |
| CA | 90012383668 |
| CO | 90012903707 |
| OH | 90008241132 |
| OR | 90013789351 |
| OH | 90009677109 |
| KY | 90012586071 |
| CO | 90001975328 |
| OH | 64574286970 |
| CA | 90003292499 |
| TX | 90010326788 |
| CO | 90012370252 |
| CA | 90014579633 |
| TX | 90010280964 |
| CA | 90014781530 |
| OR | 90013884670 |
| OH | 90013914942 |
| OR | 90005654701 |
| DC | 90013718686 |
| CO | 90014719173 |
| VA | 90013227396 |
| UT | 90006843215 |
| CA | 90013097358 |
| CA | 90012383693 |
| CO | 90012801246 |
| OH | 90004560811 |
| KY | 90013914572 |
| CA | 90010562340 |
| KY | 90008868485 |
| CA | 90015177300 |
| TX | 90013572958 |

| | |
|---|---|
| KY | 90013276056 |
| OH | 90010657570 |
| CO | 90015031904 |
| OR | 90001665655 |
| CO | 90015027788 |
| OK | 90011259373 |
| OR | 44574479000 |
| CO | 90013709653 |
| NC | 90010607269 |
| DC | 90010334151 |
| OH | 90014934813 |
| CO | 33085712339 |
| CA | 90014588510 |
| CO | 90014709559 |
| CA | 90010904545 |
| OH | 64561182984 |
| CO | 90013210482 |
| DC | 90014753879 |
| CO | 90011897378 |
| UT | 90010801661 |
| UT | 90014184417 |
| KS | 22008355089 |
| KY | 90004884695 |
| OH | 90013550153 |
| CA | 90008748692 |
| OH | 90011982875 |
| CA | 90014716872 |
| OH | 90012559190 |
| CO | 33095050851 |
| CA | 90012752969 |
| UT | 90012433853 |
| OH | 90011851650 |
| KY | 90013353214 |
| KS | 90015336749 |
| KY | 68023123580 |
| DC | 90008480105 |
| OK | 21015765971 |
| VA | 90013465245 |
| KY | 67001244278 |
| OH | 90012335966 |
| KY | 90013595501 |
| OH | 90013013025 |
| OH | 64514098611 |
| OR | 90012532334 |
| DC | 90014285543 |
| OH | 90014767185 |
| OR | 90007424662 |
| KY | 90014576146 |

| | |
|---|---|
| DC | 90008306018 |
| UT | 90013496108 |
| KS | 90014865645 |
| CO | 90014824856 |
| OR | 90005569528 |
| OR | 90008451682 |
| KY | 90014576146 |
| KY | 90014927351 |
| CA | 90009777091 |
| OR | 90005543342 |
| OR | 90001275627 |
| OH | 90010571110 |
| KY | 90014576932 |
| OH | 90010727692 |
| CO | 90012352479 |
| TX | 90009284440 |
| CA | 90012470766 |
| OR | 90014156537 |
| CA | 90014589398 |
| CO | 90013008388 |
| OH | 90014759009 |
| OH | 90010326058 |
| NC | 90009297210 |
| KY | 90014584294 |
| UT | 90009247364 |
| DC | 90002493958 |
| UT | 90014466728 |
| OH | 90014431329 |
| KY | 90014564394 |
| OR | 44521558533 |
| KS | 90015201290 |
| OH | 90010166444 |
| OH | 90013740436 |
| UT | 90006843215 |
| KY | 90014585206 |
| VA | 81086722964 |
| KY | 90011282905 |
| KY | 90014728449 |
| KY | 68049342734 |
| CA | 49015987792 |
| KY | 90014650204 |
| CO | 90001174618 |
| KS | 90007366451 |
| TX | 90003992421 |
| KY | 90013420890 |
| OH | 90014185047 |
| CA | 90002718199 |
| TX | 90011738957 |

| | |
|---|---|
| KY | 90013871562 |
| DC | 90015031032 |
| OH | 90014935921 |
| OH | 90014930492 |
| KY | 90010820422 |
| KY | 67056810577 |
| UT | 90012401073 |
| OH | 64512047092 |
| OH | 90014944470 |
| CA | 90011101012 |
| OH | 90010734793 |
| NM | 90010004426 |
| CO | 90012211465 |
| NC | 90010612659 |
| CO | 33037730985 |
| MO | 90005910748 |
| CA | 90011118420 |
| CA | 90011622382 |
| KY | 90011029775 |
| UT | 90009398605 |
| TX | 90010726745 |
| UT | 90011114719 |
| OR | 90008242459 |
| OH | 90010473867 |
| NC | 90010557351 |
| CA | 90008001352 |
| KS | 90014898818 |
| CA | 46038760619 |
| KY | 90011030483 |
| CO | 90010481775 |
| CA | 90011377455 |
| OH | 90010477714 |
| CA | 90006530514 |
| CO | 90012921239 |
| DC | 90012748148 |
| TX | 90013773869 |
| OR | 90011541430 |
| UT | 90005913801 |
| CA | 90014108592 |
| KY | 90010437033 |
| OH | 64593128853 |
| OR | 90014113861 |
| OR | 44591737933 |
| OH | 90013978414 |
| OH | 64517747882 |
| DC | 90009477711 |
| NC | 90010539087 |
| CO | 90008003674 |

| | |
|---|---|
| OH | 90012407401 |
| CA | 90012337577 |
| CO | 90014719445 |
| CO | 33018753533 |
| KY | 90012079903 |
| SC | 90010130389 |
| KY | 90011544427 |
| DC | 90004864969 |
| CA | 90008446544 |
| CA | 90015169751 |
| MO | 90015013362 |
| DC | 90011617662 |
| TX | 90010794245 |
| KY | 90014599783 |
| DC | 90012453362 |
| CA | 90006696765 |
| CO | 90014438323 |
| DC | 90014767142 |
| AR | 90007220999 |
| CA | 46051602053 |
| OH | 90014634962 |
| CO | 90012887293 |
| TX | 90008432631 |
| TX | 90014412457 |
| DC | 90012995282 |
| OH | 90010578557 |
| KY | 90014609483 |
| OH | 90010477714 |
| CA | 90012780719 |
| CO | 90013337501 |
| OR | 90009063860 |
| OR | 90008410306 |
| CA | 90008100924 |
| CA | 90013009563 |
| CA | 90011966734 |
| CA | 90011488999 |
| CO | 90011011273 |
| OK | 90007595418 |
| OH | 90010579552 |
| OR | 90012706312 |
| OH | 90009686133 |
| NC | 90006912415 |
| NC | 90010955013 |
| CO | 33031981625 |
| OH | 90014787969 |
| OR | 90007096366 |
| NC | 90011571832 |
| KY | 90011004425 |

| | |
|---|---|
| OH | 90013889299 |
| CA | 90013624412 |
| CA | 90013272294 |
| CO | 90012270620 |
| CA | 90013068541 |
| UT | 90010161364 |
| OR | 44530016535 |
| NC | 90009197152 |
| KY | 90011659512 |
| TX | 90010018587 |
| OR | 90007425209 |
| NM | 90009832146 |
| CA | 90013078097 |
| CA | 90014820818 |
| OR | 44530016535 |
| OH | 90012378288 |
| CO | 90010504208 |
| CA | 90013078097 |
| CA | 90012140216 |
| KS | 90013279992 |
| PA | 90012476952 |
| CA | 90007770370 |
| OH | 90014609500 |
| VA | 90013228464 |
| OH | 90012376367 |
| CO | 90013988419 |
| NC | 90006432982 |
| GA | 90013390559 |
| NM | 90011525034 |
| TX | 90004721787 |
| OR | 90011062386 |
| OH | 64567398881 |
| CO | 90011490940 |
| CA | 90013385123 |
| CO | 90014092234 |
| OH | 90012098642 |
| CO | 90010997517 |
| OH | 90007879368 |
| CO | 90014754360 |
| OH | 90001314697 |
| CO | 90012606121 |
| NC | 90010606712 |
| CA | 90012771771 |
| TX | 90000771327 |
| OH | 90014178614 |
| DC | 90014872268 |
| TX | 90009670506 |
| CO | 90011490254 |

| | |
|------|------------|
| GA | 14581053853 |
| CO | 90010923000 |
| OR | 90010788638 |
| UT | 31079247032 |
| ND | 90013785224 |
| CO | 90010299037 |
| OH | 90014613100 |
| DC | 90011435230 |
| CO | 90012885909 |
| CO | 90015127497 |
| CA | 90005055136 |
| CA | 90001539064 |
| UT | 90011984997 |
| OH | 90011075582 |
| OH | 64596983894 |
| KY | 90002335562 |
| NC | 90011807409 |
| OH | 90011167110 |
| KS | 90004200363 |
| KS | 90014785081 |
| CO | 90002199155 |
| OH | 90014740080 |
| CO | 90014061031 |
| OH | 90007226910 |
| CA | 90015236521 |
| OH | 90009755570 |
| KY | 67034074291 |
| OH | 90014744001 |
| OH | 90004560199 |
| TX | 90011956897 |
| OH | 90011056105 |
| CA | 90007039344 |
| CA | 90004614137 |
| UT | 90011854974 |
| ID | 90014138558 |
| OR | 90014350747 |
| KY | 90014616904 |
| DC | 90012557176 |
| VA | 90013658838 |
| DC | 90014079239 |
| OH | 90013102866 |
| CA | 90008729355 |
| KS | 22009330187 |
| IL | 90015059722 |
| CO | 90012563342 |
| KY | 90010333691 |
| KY | 90011342602 |
| OH | 90015203760 |

| | |
|------|------------|
| CA | 90012518757 |
| CO | 90013284311 |
| DC | 90007945494 |
| CA | 90013321471 |
| OH | 90011034390 |
| CO | 33024755046 |
| MO | 90007271493 |
| CO | 90010992614 |
| OK | 90005279192 |
| KY | 90009009239 |
| OH | 90014722777 |
| MO | 90014792209 |
| OH | 90014799066 |
| OH | 90014789308 |
| CA | 90013087319 |
| CA | 90012781827 |
| OR | 90007842746 |
| TX | 75091088864 |
| NC | 90011811720 |
| MO | 90014792677 |
| TX | 90011484170 |
| VA | 90003097754 |
| OH | 90011053870 |
| OH | 90003726492 |
| CA | 46033694707 |
| TX | 90013922954 |
| GA | 90001711531 |
| KS | 90014472643 |
| CA | 49063509200 |
| TX | 90013960629 |
| DC | 90013223113 |
| TX | 90011658189 |
| CA | 49063509323 |
| CA | 49088208696 |
| CO | 33010398866 |
| CO | 90012413777 |
| DC | 81019027079 |
| CA | 90013115022 |
| NC | 90012363742 |
| OH | 90010883221 |
| CO | 90012405629 |
| NC | 90011815191 |
| TX | 76533379690 |
| DC | 90014223117 |
| OR | 90014087845 |
| CO | 90001811344 |
| OR | 90013789668 |
| PA | 90009603540 |

| | |
|------|-------------|
| CA | 90008697103 |
| NJ | 90012149682 |
| OH | 90012569744 |
| CA | 90011662226 |
| GA | 90000766094 |
| DC | 90012520672 |
| CA | 90013948365 |
| CO | 90013759199 |
| OH | 90010932856 |
| OH | 90011876616 |
| OR | 90014699288 |
| DC | 90012842738 |
| OH | 90012842769 |
| OH | 90011077247 |
| OH | 90009248692 |
| CO | 90014526810 |
| DC | 90014792436 |
| OH | 90006643286 |
| NE | 27083973741 |
| PA | 90010567728 |
| OH | 90014885271 |
| OH | 90003151504 |
| DC | 90010993970 |
| OH | 90010229378 |
| CO | 90008376251 |
| OH | 90013506787 |
| TX | 90009697474 |
| OH | 90014114942 |
| CO | 90013438402 |
| VA | 90015291747 |
| DC | 90008688241 |
| CA | 90013950234 |
| NC | 90002374967 |
| OH | 90013490612 |
| DC | 90013249675 |
| DC | 90006038502 |
| OH | 90000446335 |
| OH | 64512211992 |
| UT | 90009214633 |
| MO | 29017757841 |
| DC | 81049603736 |
| KY | 90014940582 |
| CA | 90013495266 |
| CO | 90012856034 |
| KY | 90009557943 |
| OH | 90014745469 |
| OR | 90013386956 |
| OH | 90014932700 |

| | |
|---|---|
| AZ | 90014080035 |
| NC | 90011818258 |
| CA | 90008168476 |
| MO | 90007962410 |
| DC | 90002332024 |
| DC | 90014476155 |
| NC | 90011945538 |
| OH | 90014435955 |
| KS | 90011960493 |
| CA | 90012169461 |
| OH | 90014934298 |
| KY | 90014136770 |
| OR | 90009175397 |
| OR | 90013639382 |
| TX | 90010838637 |
| OH | 90012390146 |
| DC | 90010749592 |
| GA | 90003669799 |
| OH | 90011154359 |
| CA | 90013139246 |
| MO | 29087167309 |
| NC | 11016964888 |
| OH | 90013930659 |
| OH | 90013693433 |
| KY | 90004337451 |
| KY | 90013989503 |
| OR | 90013639382 |
| NM | 90011501569 |
| VA | 90011003771 |
| CA | 90014861326 |
| TX | 90010806617 |
| OR | 90012459488 |
| OH | 90010652469 |
| TX | 75059852970 |
| CO | 90010458906 |
| NC | 11022147721 |
| KS | 90009926813 |
| TX | 90012888434 |
| KS | 90014805091 |
| TX | 90013254218 |
| OR | 90012654163 |
| OH | 90006130928 |
| CA | 90013955804 |
| OR | 90007190152 |
| TX | 75098422824 |
| CO | 90013790377 |
| GA | 90011797900 |
| DC | 90013092236 |

| | |
|---|---|
| GA | 90002373566 |
| OH | 90011899417 |
| DC | 90006904880 |
| DC | 81009587781 |
| KY | 90013527798 |
| CO | 90013140219 |
| OH | 64535558930 |
| CA | 90012795344 |
| OH | 90011057759 |
| CO | 33000866379 |
| CO | 90001660805 |
| MO | 90014803359 |
| OR | 90005322047 |
| KS | 90006166471 |
| TX | 90012694906 |
| KS | 90014059881 |
| CO | 90013732614 |
| CA | 90014005883 |
| TX | 90009548078 |
| CO | 90011398213 |
| OH | 90010174485 |
| OR | 90008500073 |
| KS | 90007243859 |
| CA | 90011729424 |
| MO | 90014807360 |
| KY | 90014070393 |
| NC | 90011824889 |
| CA | 90014109379 |
| KY | 90005629601 |
| PA | 90012747075 |
| CA | 90011959554 |
| KY | 90013008073 |
| OH | 90008089800 |
| OH | 90013332518 |
| OH | 90011057759 |
| KS | 90011308311 |
| OH | 90002499781 |
| CO | 90014416576 |
| OH | 90015251820 |
| CA | 90009461147 |
| OH | 90015240738 |
| OH | 64586675453 |
| OH | 90014916891 |
| CO | 90012145365 |
| TX | 90014273884 |
| OH | 90009555376 |
| NC | 90011825827 |
| CA | 90011746062 |

| | |
|---|---|
| CA | 90011721460 |
| CA | 90014005483 |
| DC | 90015106467 |
| CO | 90010358110 |
| OH | 90012842054 |
| NC | 90011995572 |
| KY | 90013008073 |
| OH | 90012572653 |
| KY | 90013062669 |
| KY | 90011085435 |
| OH | 90011788497 |
| CO | 90012828261 |
| OH | 90011461845 |
| CO | 90013197310 |
| OR | 90014461233 |
| CA | 90011775657 |
| OH | 90013729738 |
| OH | 90009320879 |
| NC | 11052497798 |
| OH | 90011059181 |
| KS | 90011611921 |
| CA | 90014048583 |
| CO | 90014705475 |
| OH | 90011178019 |
| DC | 90014872268 |
| NE | 90013002686 |
| KY | 68084556354 |
| NM | 90013032640 |
| OH | 90011877163 |
| OH | 64592796631 |
| UT | 90011945546 |
| MO | 90010911515 |
| CO | 90007232336 |
| CO | 90013877142 |
| DC | 90012342681 |
| TX | 75016813590 |
| TX | 90006100569 |
| OR | 44596549370 |
| KY | 90014702704 |
| OH | 90008639240 |
| KY | 90010280533 |
| UT | 90010476135 |
| OH | 64599567204 |
| OH | 90011090360 |
| OR | 90010721745 |
| OR | 90013639543 |
| CO | 90009440489 |
| CO | 90010677419 |

| | |
|----|------------|
| KY | 90014104238 |
| CO | 90008342509 |
| KS | 90004523727 |
| DC | 90009114311 |
| OH | 90015116501 |
| TX | 75023486698 |
| TX | 90013158087 |
| CA | 90013048940 |
| MO | 90014850703 |
| VA | 90012591469 |
| CA | 90011785820 |
| CO | 90014494894 |
| KY | 68060360573 |
| CA | 90012818325 |
| CA | 90001923089 |
| DC | 90010735127 |
| KY | 90001638323 |
| CO | 90012573800 |
| NC | 90011829977 |
| OH | 90010325938 |
| HI | 90014737827 |
| OR | 90011353181 |
| DC | 90013002119 |
| TX | 90014916035 |
| NM | 90012572840 |
| OK | 90012203773 |
| CA | 90000847043 |
| TX | 90001228393 |
| TX | 90010255547 |
| KY | 90010256541 |
| MO | 90014851257 |
| CO | 90012414285 |
| ID | 90007018134 |
| GA | 90003203552 |
| CO | 90014392141 |
| CA | 90011801337 |
| OH | 90010144897 |
| TX | 90015126396 |
| CA | 90012967034 |
| OH | 90003453084 |
| GA | 90014176061 |
| CO | 90014849239 |
| DC | 90012870281 |
| OH | 90001440282 |
| NC | 90011828945 |
| KY | 90012296601 |
| SC | 90013933594 |
| CO | 33054032051 |

| | |
|---|---|
| UT | 90008265927 |
| CO | 90012681538 |
| NM | 90001674978 |
| DC | 90003437998 |
| TX | 90010128557 |
| OR | 90012751971 |
| OH | 90010404941 |
| KS | 90003568522 |
| VA | 90011194403 |
| OH | 90010772183 |
| UT | 90003984835 |
| CO | 90012406246 |
| OH | 90002828212 |
| KY | 90015055997 |
| MO | 90014854714 |
| OH | 90014845748 |
| KS | 22086609905 |
| CO | 90011533193 |
| CA | 90011825555 |
| KY | 90010971784 |
| CO | 90013790402 |
| OK | 21064877167 |
| TX | 75048997084 |
| OH | 64578468533 |
| CA | 90011821794 |
| CA | 90014159533 |
| GA | 90014182547 |
| KY | 90007976273 |
| MO | 90014856135 |
| TX | 90011106812 |
| OH | 90011386668 |
| CA | 90014374218 |
| KY | 90014510401 |
| CO | 90013567189 |
| DC | 81045371695 |
| DC | 90010735502 |
| OH | 90012296254 |
| OH | 90009416060 |
| DC | 90007078877 |
| KY | 90011875188 |
| OR | 90001825973 |
| OH | 90011305201 |
| TX | 90010795611 |
| OH | 90014677419 |
| CO | 90011592016 |
| TX | 90012644507 |
| OH | 90011928393 |
| MS | 90014096213 |

| | |
|---|---|
| KS | 90014774460 |
| PA | 90001690610 |
| UT | 90010612099 |
| DC | 90009058436 |
| OR | 90014665284 |
| OH | 90010881066 |
| OH | 90014260766 |
| AR | 90012087160 |
| TX | 75089348609 |
| CO | 32013737288 |
| OH | 90013383169 |
| OH | 90014770816 |
| KS | 90012395212 |
| TX | 90010169985 |
| OH | 90014664503 |
| OK | 90008895864 |
| KY | 67075878742 |
| CO | 33045964647 |
| TX | 90013371845 |
| TX | 90011624813 |
| CA | 90012781423 |
| OH | 64541442212 |
| CO | 90013729007 |
| CA | 90012241099 |
| CO | 90013561968 |
| OH | 64500159222 |
| CO | 33075059799 |
| KS | 90010820676 |
| KY | 90012662976 |
| MO | 90014781356 |
| KS | 90004030834 |
| TX | 90006371880 |
| UT | 31065525850 |
| CO | 90012405299 |
| KY | 90013988397 |
| OR | 90011351710 |
| OH | 90014060504 |
| DC | 90014221216 |
| TX | 90000558843 |
| MD | 82042877076 |
| CO | 90012838027 |
| CA | 90007863797 |
| CO | 90013557225 |
| OH | 90010586099 |
| NC | 90013138484 |
| OH | 90011550146 |
| TX | 75039361318 |
| OH | 90012823934 |

| | |
|---|---|
| GA | 90009494456 |
| TX | 90014106333 |
| OK | 90006940525 |
| TX | 73545003646 |
| OH | 90014186195 |
| CO | 90014694261 |
| KY | 90011298325 |
| OR | 90010710704 |
| NC | 90011939688 |
| CO | 90013220137 |
| CA | 90011911842 |
| NC | 90013619230 |
| CO | 90012007145 |
| CA | 90008303832 |
| CA | 90013338320 |
| PA | 90014635399 |
| CA | 90012824694 |
| OH | 90014930824 |
| KY | 90014045625 |
| NC | 90013253609 |
| CO | 90013294853 |
| CA | 90013211418 |
| OH | 90010586701 |
| OH | 90011967309 |
| NC | 90009980175 |
| OH | 90008097221 |
| TX | 90011662801 |
| CA | 90013064230 |
| OH | 90014271328 |
| OH | 90013279315 |
| NC | 90008594537 |
| NC | 90000200452 |
| KY | 90012132915 |
| CO | 90006890192 |
| TX | 90011371975 |
| KY | 66023745279 |
| OH | 90006706728 |
| TX | 90009982942 |
| CO | 90005769379 |
| NC | 90011851808 |
| GA | 14594095282 |
| CO | 90007865724 |
| NC | 90010859787 |
| CA | 90011243038 |
| TX | 90004037064 |
| UT | 90007798886 |
| OR | 90012173456 |
| NC | 90010178490 |

| | |
|---|---|
| CO | 33029849227 |
| OH | 64512958401 |
| CO | 90011013579 |
| TX | 90011553651 |
| UT | 90012311256 |
| CO | 90009562119 |
| KY | 90010883026 |
| KS | 90011711374 |
| CA | 90003108592 |
| TX | 90015115399 |
| GA | 90009873919 |
| KY | 90012950120 |
| TX | 90011120876 |
| OR | 44586149239 |
| OH | 90013644954 |
| NC | 90004236602 |
| NC | 90013947542 |
| OR | 90008600065 |
| NC | 90013947171 |
| CA | 90013758513 |
| CO | 90014451374 |
| TX | 90001047177 |
| NC | 90013947905 |
| SC | 90010312134 |
| OH | 90014329502 |
| VA | 90012880994 |
| TX | 90003057306 |
| OK | 21015057127 |
| TX | 90014094845 |
| TX | 72094538957 |
| NC | 90012021892 |
| GA | 90010234928 |
| CA | 49097870738 |
| OR | 90014501598 |
| KY | 90014513645 |
| CA | 90012406193 |
| OR | 90011549811 |
| KY | 90007342689 |
| KS | 90011713971 |
| KY | 90014164603 |
| NC | 90011165603 |
| PA | 51009841954 |
| CA | 90011541517 |
| TX | 90011348959 |
| OH | 90012121491 |
| CA | 48005731484 |
| CA | 90001206836 |
| NC | 90013948473 |

| | |
|---|---|
| DC | 90005155312 |
| KY | 90012088901 |
| NM | 90004183089 |
| DC | 90010704476 |
| KY | 90012843549 |
| NC | 90007899109 |
| KY | 90013180569 |
| KY | 67032558134 |
| CA | 90011416111 |
| KY | 90013858827 |
| NC | 90013817035 |
| NC | 90010408108 |
| VA | 90000423444 |
| OR | 90012402079 |
| GA | 90010981185 |
| DC | 90012285435 |
| NC | 90010434665 |
| AL | 90013855261 |
| UT | 90010371867 |
| DC | 90011204319 |
| NC | 90014761653 |
| CO | 90000768315 |
| NC | 90011288655 |
| TX | 90014129805 |
| CO | 90011535259 |
| OR | 44512826733 |
| KY | 90005634177 |
| TX | 90012552962 |
| CA | 46006272635 |
| NC | 17092118815 |
| CO | 90011013891 |
| CA | 90014108462 |
| KY | 90014181523 |
| OH | 90010593959 |
| DC | 81043308112 |
| TX | 90004242378 |
| TX | 90009472499 |
| OK | 90011657214 |
| TX | 90009764288 |
| TX | 90013005114 |
| OR | 44518320645 |
| NC | 90011682866 |
| NC | 90013949946 |
| NC | 90012957749 |
| CO | 33032874521 |
| OR | 90010664524 |
| OR | 90005821748 |
| NV | 90001761330 |

| | |
|---|---|
| CA | 49067092851 |
| NC | 90011602026 |
| NC | 90008773200 |
| OR | 90011424412 |
| DC | 90006357254 |
| DC | 90013439897 |
| KS | 22029287953 |
| NC | 11072803851 |
| CA | 90012406223 |
| DC | 90011489806 |
| NM | 90011917663 |
| MO | 90007606832 |
| CA | 90012421104 |
| DC | 90010305024 |
| CO | 90012531307 |
| TX | 90007193525 |
| CA | 90012824694 |
| TX | 90008551477 |
| CA | 48072000241 |
| CO | 90011014041 |
| CO | 90012976434 |
| TX | 90014021945 |
| NC | 90013950732 |
| DC | 90011647901 |
| NC | 90012163390 |
| TX | 90014855013 |
| GA | 90008484029 |
| KY | 90014564256 |
| OH | 90011009410 |
| CO | 90011347839 |
| CA | 90013329700 |
| KY | 90000227853 |
| NC | 90010706837 |
| TX | 90013776597 |
| KY | 67034074291 |
| CO | 90014390446 |
| TX | 90014768485 |
| KS | 90011728624 |
| OR | 90014391887 |
| DC | 90002437625 |
| CO | 90013555266 |
| TX | 73510795309 |
| TX | 90012335070 |
| OR | 90008893310 |
| KY | 90014728075 |
| CO | 90008887171 |
| CA | 90014656626 |
| NC | 90013952936 |

| | |
|---|---|
| CA | 90012779656 |
| OR | 90015026997 |
| OH | 90013731636 |
| CO | 90012137282 |
| NC | 90013951469 |
| CA | 90014912738 |
| KY | 90013699980 |
| DC | 90008691675 |
| CO | 90012970356 |
| NC | 90013953217 |
| OR | 90014322119 |
| CA | 90013831200 |
| TX | 90014758408 |
| CA | 90013345051 |
| CA | 90014543168 |
| KY | 67085901071 |
| VA | 90003170899 |
| CA | 90013831200 |
| CO | 90012762675 |
| CO | 90014449118 |
| CO | 38010144231 |
| CA | 90008470268 |
| GA | 90014144201 |
| TX | 75074084635 |
| OH | 64549078137 |
| NC | 90013145029 |
| CA | 90010604262 |
| NC | 90013954194 |
| NM | 90008391741 |
| VA | 90008330365 |
| MO | 90007681238 |
| CA | 90013405789 |
| OR | 90011441286 |
| NC | 90009550083 |
| TX | 90013333044 |
| NC | 90006316790 |
| DC | 90010881494 |
| OR | 90012315671 |
| OH | 90008572613 |
| KY | 90009241270 |
| CO | 90006684115 |
| TX | 75006208634 |
| DC | 90014982610 |
| CO | 90011014322 |
| CO | 90011399909 |
| OR | 90014417953 |
| NC | 90006507982 |
| TX | 90002831622 |

| | |
|---|---|
| NC | 90013965252 |
| NC | 90014745415 |
| CO | 90012531349 |
| OH | 90001168711 |
| KY | 90014152163 |
| OH | 90011377098 |
| TX | 90011349817 |
| NC | 90008350983 |
| OR | 90010291216 |
| OH | 90013635646 |
| TX | 90011066641 |
| KY | 66058969068 |
| NC | 90004236602 |
| OH | 90001310554 |
| OH | 90000829107 |
| CA | 90013367560 |
| CA | 48082331631 |
| NM | 90008695353 |
| CO | 33095352823 |
| CA | 90011267603 |
| CO | 90009793221 |
| GA | 90010717705 |
| TX | 90012600346 |
| OR | 90010670857 |
| TX | 90011491612 |
| NM | 90008405481 |
| OH | 90014978246 |
| OH | 90006493944 |
| GA | 90010276776 |
| CA | 90014564809 |
| NC | 90013724610 |
| NC | 90014085100 |
| CA | 90012459434 |
| CO | 90014399926 |
| OH | 90013434186 |
| CA | 90011269863 |
| KY | 90012273593 |
| TX | 73542686220 |
| KY | 90012725451 |
| KY | 90013605732 |
| CA | 90010336624 |
| OR | 90013778337 |
| VA | 90000550566 |
| KY | 90012427588 |
| OH | 90013705310 |
| TX | 90013070532 |
| CO | 90012930921 |
| VA | 90010123405 |

| | |
|---|---|
| DC | 90011621429 |
| KY | 90012725451 |
| TX | 90008060768 |
| OH | 90003113234 |
| CO | 90014396613 |
| OR | 90011912341 |
| CO | 33060014361 |
| TX | 75030221513 |
| NC | 90013967639 |
| NC | 90010810017 |
| KY | 90013551333 |
| CO | 90013985269 |
| CA | 90012825136 |
| CO | 90013451211 |
| NC | 90010853410 |
| KY | 90014917877 |
| NC | 90013967913 |
| NC | 90013968196 |
| NC | 90014605451 |
| TX | 90012567875 |
| TX | 90008729260 |
| CO | 90013243056 |
| CO | 33090017546 |
| OH | 90013339167 |
| VA | 81042379385 |
| VA | 81042379385 |
| NC | 90008270071 |
| OR | 44509943007 |
| CO | 33013999577 |
| NC | 90008449883 |
| KY | 90011789706 |
| PR | 90013113949 |
| NC | 90010408108 |
| OH | 90013648230 |
| CA | 90011982116 |
| CA | 90010337028 |
| CA | 90007894157 |
| OR | 90015157459 |
| CA | 90001906444 |
| CO | 90012510731 |
| CA | 90012479535 |
| KY | 90010555316 |
| OR | 44598735669 |
| TX | 90008327580 |
| OR | 47002105727 |
| OK | 90004688884 |
| KY | 90014918520 |
| OH | 90006323422 |

| | |
|---|---|
| NC | 90004008823 |
| NC | 90001414842 |
| KY | 90015162261 |
| CO | 90014901974 |
| TX | 90008709530 |
| OH | 90012864034 |
| NC | 90011440637 |
| CO | 90015115139 |
| CO | 90013632268 |
| TX | 90010774304 |
| NM | 90008670980 |
| TX | 90012452363 |
| NC | 90013970529 |
| NC | 11004247795 |
| OR | 90014860577 |
| NC | 90012723707 |
| OH | 90012119784 |
| OR | 90010555547 |
| CA | 90010004421 |
| MO | 90013118736 |
| KY | 90014770169 |
| KS | 90012254371 |
| CA | 90013018413 |
| KY | 90011121540 |
| DC | 90010661101 |
| CA | 90015163208 |
| NC | 17062912289 |
| AL | 90014419848 |
| OR | 44580837796 |
| OH | 64511971012 |
| OH | 90014636396 |
| OH | 90009970219 |
| KY | 90014651922 |
| TX | 90012914603 |
| OH | 90012994041 |
| NM | 36033923366 |
| OH | 90012072241 |
| CA | 90015181301 |
| OH | 64595951841 |
| TX | 90014359407 |
| TX | 90014609922 |
| OR | 90011956846 |
| TX | 90003334299 |
| KS | 90004360408 |
| OH | 90011350757 |
| NC | 90014547034 |
| CA | 90007809962 |
| KY | 90011066440 |

| | |
|---|---|
| NC | 90005023706 |
| OR | 90008812331 |
| KY | 90003535241 |
| NC | 90010057970 |
| NC | 90014019335 |
| KY | 90006312999 |
| VA | 90014573766 |
| CO | 90011015095 |
| VA | 90002323327 |
| CO | 90011536070 |
| CO | 90012564722 |
| KS | 90011749248 |
| NC | 90010436238 |
| HI | 90014835893 |
| DC | 90001887777 |
| OK | 90012395781 |
| KY | 90012916898 |
| KS | 90001901389 |
| OH | 90013237491 |
| OR | 90014099936 |
| TX | 90008511858 |
| TX | 75005802893 |
| NC | 90009415465 |
| OR | 90011259423 |
| SC | 90012230340 |
| NC | 90009399518 |
| CA | 90015070479 |
| OK | 21550232885 |
| NE | 90009310459 |
| TX | 90009515334 |
| TX | 90013789708 |
| CO | 33001778210 |
| TX | 90013062082 |
| TX | 90014096450 |
| OH | 90005469971 |
| CA | 49068762680 |
| MO | 90003498898 |
| NC | 90008059688 |
| NC | 90010408108 |
| CA | 90015184822 |
| KY | 90013007610 |
| NC | 90011109965 |
| TX | 90003510564 |
| KY | 90012732907 |
| SC | 90007638443 |
| OH | 64540119434 |
| NC | 90011292030 |
| CO | 90009564623 |

| | |
|---|---|
| OH | 90008488543 |
| TX | 90004696572 |
| CA | 49077462791 |
| CO | 32031558519 |
| OR | 90007870752 |
| OR | 90011345226 |
| CO | 33017588881 |
| NC | 90012513408 |
| TX | 90014609922 |
| VA | 90006092781 |
| NC | 90009861594 |
| OH | 90012339759 |
| TX | 90004591075 |
| CO | 20525873774 |
| NC | 90013943937 |
| OR | 90013790180 |
| OR | 90010679013 |
| CA | 90012918643 |
| CO | 90011399888 |
| OH | 90014792308 |
| OR | 90013952540 |
| CO | 90011590494 |
| KS | 90011718501 |
| CA | 49011115197 |
| OH | 90011230868 |
| OR | 90013953673 |
| KY | 90013993410 |
| NC | 90013945282 |
| CA | 90011242394 |
| CO | 90015115139 |
| TX | 90010949098 |
| CO | 90011367007 |
| NC | 90014015042 |
| KY | 90005268722 |
| TX | 90014176250 |
| CO | 90011488527 |
| CA | 90012365915 |
| KY | 90003306237 |
| TX | 71083239588 |
| OR | 90014945469 |
| CO | 90012530018 |
| CA | 90013057081 |
| KY | 90013967503 |
| CA | 49080169942 |
| CA | 90014634239 |
| OR | 90000846807 |
| NM | 90007906305 |
| CA | 90014634261 |

| | |
|---|---|
| OR | 90005955501 |
| OR | 90014179134 |
| CA | 90009981095 |
| TX | 90012924365 |
| CA | 90010826790 |
| CA | 90008942907 |
| CA | 90013024382 |
| CA | 90012127322 |
| OH | 90013428239 |
| CA | 90007373898 |
| OR | 90010060604 |
| CA | 90013050254 |
| TX | 90001347355 |
| CO | 90001160050 |
| CA | 90014634239 |
| IA | 90015073474 |
| OR | 90009394224 |
| KS | 90009557096 |
| TX | 90011971126 |
| TX | 90014359407 |
| DC | 81019910517 |
| OH | 64517277657 |
| CO | 90010508200 |
| UT | 90010362460 |
| OH | 90010932525 |
| CA | 90012085011 |
| CO | 90014150864 |
| CA | 90014936659 |
| NC | 90010268250 |
| TX | 90012511784 |
| CA | 90013090457 |
| OH | 90010621684 |
| OR | 90011906097 |
| CA | 90013090000 |
| OK | 90007662612 |
| NM | 90007906305 |
| OR | 90011750071 |
| DC | 90010386569 |
| TX | 90012511784 |
| OH | 90002362324 |
| CA | 90013869493 |
| CA | 90012950785 |
| DC | 90007055469 |
| DC | 90015133144 |
| CA | 90010537857 |
| DC | 90012739647 |
| CA | 90005234728 |
| HI | 90014161635 |

| | |
|------|------------|
| OR | 90013306022 |
| CA | 90013117348 |
| DC | 90011113379 |
| CA | 90008926128 |
| ID | 90011496910 |
| CA | 90013125500 |
| CO | 90011175160 |
| CA | 90002575661 |
| CA | 90013126072 |
| CA | 90011790622 |
| NC | 90015075471 |
| CA | 90013134594 |
| CO | 90008931708 |
| CA | 90013134594 |
| TX | 90014624048 |
| NC | 11049650785 |
| CA | 90013139720 |
| NE | 27075041915 |
| NE | 90012667557 |
| KS | 90010539965 |
| TX | 90014867655 |
| NC | 90005811181 |
| OH | 90014503664 |
| OH | 90011029841 |
| TX | 90010682461 |
| NE | 90012276813 |
| DC | 90013352705 |
| OR | 90002183744 |
| CA | 90008463748 |
| TX | 90008758094 |
| CA | 90014299662 |
| OR | 44509212657 |
| CA | 90015194811 |
| MO | 90004832219 |
| OH | 90012723118 |
| CO | 90012743886 |
| KS | 90010307081 |
| CA | 90013268962 |
| OH | 90009979993 |
| CA | 90014187972 |
| TX | 74079044495 |
| CA | 90007021908 |
| NM | 90011028127 |
| KS | 22015218814 |
| NC | 90007961573 |
| OR | 90014325548 |
| VA | 81054373832 |
| ID | 90007243584 |

| | |
|---|---|
| CO | 90013255968 |
| DC | 90014886914 |
| OR | 90010502175 |
| OR | 44547198607 |
| CO | 90006862434 |
| TX | 90013288748 |
| CO | 90012784206 |
| DC | 90014599596 |
| OR | 90010482760 |
| TX | 90003809199 |
| CA | 90012977506 |
| CO | 90013656401 |
| DC | 90014128926 |
| CA | 90010711876 |
| CA | 90014660161 |
| CA | 90012921150 |
| CO | 90011452620 |
| ID | 90013810610 |
| MO | 90010683101 |
| TX | 90009480441 |
| OH | 64509240421 |
| KS | 90005443451 |
| ID | 42027833586 |
| OH | 90013157925 |
| CA | 90013058791 |
| TX | 90009622388 |
| OH | 90008794963 |
| CA | 90013862303 |
| ID | 90011641228 |
| CA | 90008644483 |
| OH | 90013157979 |
| CA | 90014688596 |
| CA | 90014688609 |
| CO | 90009904779 |
| OR | 90013016094 |
| OR | 90004964246 |
| OH | 90014476625 |
| OH | 64576381279 |
| KY | 90005013515 |
| CA | 90014699434 |
| OR | 90005992683 |
| ID | 90010475234 |
| ID | 90007039003 |
| TX | 90014010687 |
| NE | 27076594241 |
| CO | 90012728272 |
| CA | 90011862034 |
| TX | 90010332390 |

| | |
|---|---|
| CA | 90012950962 |
| NC | 90012029539 |
| DC | 90014479884 |
| OH | 90011751224 |
| CA | 90013964566 |
| OH | 90003682315 |
| TX | 90011329979 |
| CA | 90013862386 |
| KS | 90003461710 |
| DC | 90010698842 |
| TX | 90012572274 |
| OH | 90007330321 |
| OR | 44548820085 |
| IA | 90012476476 |
| CA | 90010791513 |
| TX | 90014123494 |
| OR | 90013385075 |
| OR | 90010503070 |
| VA | 81014118360 |
| CA | 90014693297 |
| TX | 90012740069 |
| DC | 90011115672 |
| OR | 90010390317 |
| CA | 90014201700 |
| CA | 90012631610 |
| NE | 90011956140 |
| CA | 90014737196 |
| DC | 90013051530 |
| CA | 90014737196 |
| CA | 90014737384 |
| OR | 90010442692 |
| CO | 90013255968 |
| CA | 90013862349 |
| OH | 90005907161 |
| CA | 90014754558 |
| OR | 90007872121 |
| NE | 90002534346 |
| OH | 64500864554 |
| CA | 90014748728 |
| OH | 90012693299 |
| NE | 90010091935 |
| OR | 90014843560 |
| OR | 90013861980 |
| CA | 90014749693 |
| CO | 90012744236 |
| ID | 90014242083 |
| TX | 90009354488 |
| CO | 90010458247 |

| | |
|---|---|
| CA | 90014763356 |
| OH | 64577611855 |
| CA | 90010420768 |
| CA | 90012503815 |
| CA | 90014765639 |
| CA | 90001947004 |
| OH | 90009532092 |
| CA | 90014890323 |
| OH | 90013204923 |
| NC | 90015254513 |
| OH | 90014596708 |
| TX | 90011084658 |
| CO | 33010087828 |
| DC | 90014538404 |
| NC | 90014563335 |
| OH | 90014435955 |
| NE | 27054056115 |
| TX | 90014692546 |
| NE | 27050513503 |
| CA | 90014732378 |
| OR | 90011079238 |
| VA | 90012373351 |
| ID | 90013238697 |
| AZ | 90014094158 |
| CA | 49032716041 |
| OH | 90001790506 |
| CO | 90012344915 |
| CA | 90014784408 |
| CO | 90012637954 |
| CO | 33089896485 |
| OH | 90009984098 |
| CO | 90004730621 |
| DC | 90009806394 |
| OR | 90012280259 |
| OR | 90015138840 |
| OR | 44574250924 |
| TX | 90008127463 |
| CA | 90014275969 |
| CA | 90005484787 |
| OR | 90012999028 |
| OH | 90014107791 |
| CA | 90014272724 |
| CA | 90010632222 |
| KS | 22059935147 |
| CO | 90012752658 |
| CO | 90012744432 |
| CO | 90012767756 |
| PA | 90008926162 |

| | |
|------|------------|
| ID | 90012295615 |
| CA | 46065823600 |
| CO | 90009743737 |
| CA | 90008158986 |
| ID | 90014309840 |
| CA | 90014879034 |
| OR | 90006086014 |
| CO | 33012310788 |
| CA | 48068809413 |
| KY | 90006424852 |
| CA | 90014765639 |
| TX | 90009971267 |
| CA | 48016334767 |
| DC | 90000909878 |
| OR | 90012430350 |
| OR | 90009349292 |
| OR | 90014803302 |
| DC | 90012880266 |
| MO | 90011410722 |
| CA | 90005102366 |
| CA | 48071427917 |
| ID | 90014309689 |
| OH | 90014234539 |
| SC | 90011198909 |
| CO | 90014310283 |
| OH | 90000794306 |
| CA | 90014888774 |
| OR | 90001453071 |
| TX | 90012644507 |
| CA | 90000996054 |
| OH | 90010166542 |
| CA | 90010482850 |
| OR | 90014977490 |
| TX | 90013674665 |
| OR | 90004581773 |
| NE | 90015103141 |
| CO | 90012714964 |
| CA | 90014895739 |
| OR | 90013395360 |
| CO | 90010314614 |
| OH | 90014139208 |
| TX | 90010266187 |
| OR | 44573033717 |
| OR | 44522689950 |
| CA | 90014697771 |
| OH | 90010963236 |
| OR | 90006609049 |
| CO | 90013641734 |

| | |
|---|---|
| CO | 90011029692 |
| NC | 90005211307 |
| OR | 90008500073 |
| OR | 90002751510 |
| CA | 90014905216 |
| OR | 90012390196 |
| NE | 90013268318 |
| PA | 90013035282 |
| OR | 90013862544 |
| TX | 90012714359 |
| CA | 90008964135 |
| CA | 90009874171 |
| OR | 90001152048 |
| CA | 90007037104 |
| CA | 90015177102 |
| KS | 90002535003 |
| OR | 90013726976 |
| OR | 44537867808 |
| CO | 90012728758 |
| GA | 90003338480 |
| CA | 90011645702 |
| CA | 90014939133 |
| CO | 90012744141 |
| OR | 90012129017 |
| GA | 90007961783 |
| DC | 90012156243 |
| DC | 90014900106 |
| CA | 90009407857 |
| DC | 90008072299 |
| CO | 90014496979 |
| CO | 90014148451 |
| TX | 90014365146 |
| PA | 51049767011 |
| CA | 90014753964 |
| OK | 90008357136 |
| TX | 90011091552 |
| KS | 90006849869 |
| CA | 90014980256 |
| UT | 90005703721 |
| CA | 90013925752 |
| TX | 90010895919 |
| TX | 90014584189 |
| OR | 90012605196 |
| CA | 90006963526 |
| CA | 90013965135 |
| TX | 90012098313 |
| CA | 90011126920 |
| CO | 90015013185 |

| | |
|------|------------|
| CA | 90007044938 |
| CA | 90011641267 |
| DC | 90013916591 |
| OR | 90011140837 |
| TX | 90010813705 |
| TX | 90012405566 |
| DC | 90012694566 |
| OR | 44534370210 |
| CA | 90002822432 |
| OR | 90013099224 |
| CA | 90015054569 |
| TX | 73504764235 |
| NC | 90010450661 |
| OR | 90014562127 |
| OH | 90014157469 |
| CA | 90014781402 |
| OH | 90012382664 |
| DC | 90011176860 |
| DC | 90012787551 |
| NC | 90012580764 |
| NC | 90011306022 |
| OH | 64569194710 |
| ID | 90006404402 |
| CO | 90014937648 |
| IA | 27088146583 |
| CO | 90013919389 |
| CO | 90002515601 |
| OR | 90009859424 |
| DC | 90011133348 |
| TX | 90008520236 |
| CO | 90012735348 |
| TX | 90014588946 |
| CO | 33009209729 |
| CO | 90012935889 |
| DC | 90014008791 |
| CA | 90010524259 |
| CA | 90013936830 |
| CO | 90010691770 |
| CA | 90013956881 |
| ID | 90010221286 |
| CO | 39090649432 |
| OR | 90011604702 |
| KS | 90006391633 |
| TX | 90008692622 |
| CO | 90008277673 |
| NE | 27090487503 |
| DC | 90013904144 |
| TX | 90011823119 |

| | |
|---|---|
| KS | 90005607843 |
| ID | 42005878790 |
| CO | 90004855118 |
| NE | 90015012543 |
| KS | 90008063900 |
| ID | 90010099930 |
| ID | 90006404402 |
| OR | 90013197995 |
| KY | 67018282780 |
| OR | 44505123501 |
| OK | 90014103886 |
| TX | 90012852828 |
| NC | 90007249050 |
| DC | 90014717624 |
| OR | 90012605196 |
| DC | 90003403210 |
| CA | 90013943795 |
| CA | 90013025257 |
| IA | 90005865936 |
| CO | 90015204351 |
| TX | 90014878826 |
| CA | 90013235153 |
| CA | 48084659676 |
| CO | 90009693363 |
| GA | 90014599761 |
| DC | 90013875289 |
| OR | 90011802421 |
| OH | 90009422992 |
| TX | 90013440467 |
| CA | 46023018202 |
| TX | 90007967561 |
| OR | 90007554522 |
| KY | 67098748179 |
| CA | 90013794631 |
| CO | 90013387749 |
| CA | 90012520831 |
| OH | 90014172481 |
| CO | 90012743593 |
| CA | 90013038488 |
| OR | 90006969928 |
| CA | 90010678533 |
| NC | 90014927878 |
| ID | 90004193376 |
| OH | 90012293148 |
| TX | 90010376100 |
| NE | 90014643764 |
| CA | 90014167913 |
| TX | 90014899212 |

| | |
|---|---|
| CA | 90014166455 |
| OH | 90008390275 |
| NC | 90014981848 |
| CA | 90012260067 |
| CA | 90014633410 |
| CO | 90012767667 |
| GA | 90002969502 |
| CA | 90014168488 |
| PA | 90004608131 |
| CA | 90012968399 |
| ID | 42035399300 |
| CO | 90013983909 |
| CA | 90005590998 |
| CA | 90013919795 |
| OR | 44581137739 |
| OH | 90011991323 |
| DC | 90012679672 |
| OK | 21063454408 |
| CA | 90013058051 |
| AL | 90014642668 |
| OR | 44556519470 |
| CO | 90012808844 |
| KS | 90012024776 |
| KY | 90014650381 |
| CO | 90013646910 |
| KS | 90013820516 |
| NC | 90003765235 |
| GA | 90013339654 |
| NC | 90012391222 |
| NC | 90015090208 |
| VA | 90012860765 |
| ID | 90013220924 |
| CA | 90015116331 |
| NC | 90013088836 |
| CO | 33058615107 |
| GA | 90012225892 |
| OH | 90012853585 |
| OH | 90010922034 |
| KY | 90013293996 |
| CO | 90012813960 |
| OH | 90007844708 |
| CA | 90014278122 |
| ID | 90014158005 |
| NC | 90013155628 |
| CA | 90009395022 |
| CA | 90008203056 |
| OH | 64535738661 |
| KY | 90014354042 |

| | |
|---|---|
| CA | 90010737684 |
| CA | 90013798846 |
| DC | 90002114904 |
| KS | 90013355189 |
| CA | 90011248332 |
| CA | 49072816527 |
| CA | 90013838294 |
| OH | 90014090018 |
| NC | 90013937411 |
| CA | 49003946239 |
| VA | 90012983360 |
| OH | 90009007144 |
| NC | 90013147191 |
| GA | 90009143477 |
| OR | 90007618455 |
| OH | 64558873777 |
| VA | 90011851075 |
| CA | 46087108571 |
| CA | 90002870624 |
| OH | 90010611927 |
| NC | 90000399167 |
| NC | 90014742361 |
| NC | 90014353018 |
| VA | 90004460549 |
| CA | 90012180476 |
| NC | 90007505149 |
| OH | 90000586490 |
| CA | 90008768561 |
| NC | 90013968183 |
| PA | 90010059684 |
| OH | 90012741975 |
| OH | 90012895019 |
| CA | 90014344757 |
| NC | 11043527701 |
| CO | 90009229463 |
| OR | 90012729075 |
| NC | 90011884286 |
| UT | 90013646692 |
| NC | 90009496846 |
| CO | 90010111986 |
| CA | 90002403224 |
| NC | 90013170930 |
| CO | 33029651494 |
| OH | 90010982242 |
| VA | 90012782476 |
| CO | 90013767904 |
| GA | 90014402190 |
| CA | 90007446205 |

| | |
|---|---|
| PA | 51067358454 |
| NC | 90006202280 |
| NC | 90013021815 |
| PA | 90001234084 |
| KS | 22096787156 |
| CA | 90014174383 |
| UT | 90013577870 |
| UT | 90013659672 |
| OR | 90005684890 |
| OH | 90011309798 |
| CA | 90013598883 |
| CO | 90013037130 |
| NC | 90013748004 |
| OH | 90012881754 |
| VA | 90014823139 |
| OR | 44097256075 |
| GA | 90004892805 |
| OH | 90007846374 |
| PA | 90011062368 |
| VA | 90011383868 |
| DC | 90012842418 |
| OR | 44552499164 |
| CO | 90010267724 |
| DC | 90000120399 |
| NC | 90012243029 |
| OH | 90011975764 |
| CO | 90012384132 |
| DC | 90015296198 |
| KY | 90013930712 |
| OR | 90014617500 |
| CA | 90012128883 |
| CO | 90013295150 |
| CA | 90011906663 |
| NC | 90001273275 |
| NC | 90012904208 |
| OR | 90012605196 |
| VA | 90011096444 |
| OH | 90006506358 |
| ID | 90013305050 |
| NC | 90014449265 |
| CO | 33085128823 |
| NC | 90013938582 |
| KY | 90013327193 |
| NC | 90014697463 |
| KS | 90013255833 |
| VA | 90010432104 |
| NC | 90013938582 |
| CO | 90010037347 |

| | |
|---|---|
| NC | 90014868534 |
| CO | 90007037157 |
| ID | 90005092889 |
| CA | 90014717117 |
| NC | 90013938671 |
| KY | 68013800741 |
| ID | 90012169535 |
| NC | 17058213215 |
| CO | 90014044964 |
| NC | 90013495100 |
| CO | 90013829356 |
| KY | 90011662511 |
| OH | 90005364276 |
| CA | 90009209825 |
| KS | 90011441844 |
| CO | 33014782474 |
| OH | 90012330047 |
| NC | 90013032443 |
| KY | 90010500649 |
| GA | 90015031012 |
| NC | 90011118454 |
| CA | 90014212938 |
| CA | 90015116331 |
| OR | 90008857244 |
| NC | 90014969206 |
| OH | 90013809212 |
| GA | 90011324530 |
| KY | 90012743385 |
| VA | 90015316505 |
| KY | 90012492427 |
| CA | 90002870624 |
| OH | 90006848505 |
| GA | 90014704844 |
| CO | 90013707961 |
| OH | 90006210557 |
| NC | 90011103393 |
| OH | 90013223004 |
| OR | 44556082551 |
| CO | 90006878785 |
| CA | 90014929712 |
| OH | 90013364989 |
| OH | 90013257144 |
| VA | 90010413723 |
| NC | 90007677545 |
| TX | 75068699895 |
| TX | 75077401232 |
| VA | 90010038888 |
| OH | 90013257144 |

| | |
|---|---|
| DC | 90007633042 |
| CO | 90015115390 |
| ID | 90014936543 |
| OH | 90013181555 |
| CO | 90012152912 |
| UT | 31003765181 |
| DC | 90001417807 |
| ID | 90011098859 |
| OR | 90001590464 |
| KY | 90013930731 |
| DC | 90012013527 |
| GA | 90013986575 |
| DC | 90013231503 |
| NC | 90011772430 |
| ID | 90005240697 |
| OR | 90012573934 |
| CA | 90011333488 |
| NC | 90010484867 |
| KS | 90011441844 |
| CO | 90013038758 |
| GA | 90011311433 |
| OH | 90013019295 |
| NC | 90011242387 |
| CO | 90011057800 |
| CO | 90008790525 |
| CA | 90012872148 |
| CO | 90014606329 |
| OH | 90000588705 |
| OH | 64582425614 |
| CA | 90012772789 |
| NC | 90014549234 |
| KY | 90013446125 |
| ID | 90010405068 |
| KY | 90013130520 |
| OH | 90012041842 |
| DC | 90008989463 |
| DC | 90012654160 |
| CA | 90012822903 |
| NC | 90005752278 |
| NC | 90014106293 |
| NC | 90009524576 |
| TX | 90014500163 |
| ID | 90001996636 |
| OH | 90014787717 |
| ID | 90013712897 |
| CA | 90015116331 |
| CA | 90014160936 |
| CA | 90009364543 |

| | |
|---|---|
| CO | 90012847370 |
| CA | 90000488901 |
| CA | 90013909541 |
| DC | 90007516770 |
| NC | 90013033640 |
| CA | 90004232010 |
| CO | 90001942229 |
| OR | 90013613027 |
| OR | 90014618134 |
| CA | 90011651710 |
| OH | 90009276575 |
| DC | 90013797389 |
| NC | 90011768303 |
| PA | 90004336076 |
| NC | 90011283358 |
| OH | 90013064368 |
| CA | 90015116331 |
| NC | 90005410569 |
| CA | 90014929712 |
| CO | 90013845947 |
| VA | 81035152966 |
| NC | 90013970076 |
| NC | 90012789259 |
| VA | 90002569902 |
| NC | 90013970288 |
| VA | 90009283173 |
| NC | 90013970461 |
| GA | 90014443775 |
| CA | 90013945718 |
| NC | 90013970560 |
| OH | 90010984649 |
| CA | 46095407965 |
| NC | 90013970672 |
| DC | 90011336235 |
| NC | 90013945480 |
| DC | 90011201308 |
| NC | 90013970797 |
| CO | 90010691900 |
| OH | 90007077213 |
| CA | 90013945837 |
| UT | 90008000439 |
| OR | 90014243977 |
| OH | 90007634976 |
| OR | 90002037749 |
| PA | 90012989862 |
| NC | 90013971323 |
| NC | 90014851919 |
| OH | 90001531994 |

| | |
|---|---|
| NC | 90013971416 |
| OR | 90014641341 |
| CA | 90013039824 |
| OR | 90007069036 |
| NC | 90013971100 |
| CO | 90013846118 |
| OH | 90013228011 |
| CA | 49081299556 |
| CA | 46000332547 |
| NC | 90011164831 |
| OH | 90003786898 |
| GA | 90013843031 |
| NC | 90004931980 |
| CA | 90013946030 |
| NC | 90013975163 |
| CA | 90007695505 |
| CA | 46057822187 |
| CO | 90007626185 |
| OR | 90014920330 |
| NC | 18000013427 |
| CO | 33022554205 |
| KS | 90006272296 |
| CA | 90012986612 |
| NC | 90009709584 |
| VA | 90014077186 |
| VA | 90001010221 |
| DC | 90013507930 |
| ID | 42012088014 |
| OR | 90012205132 |
| NC | 90013970005 |
| AL | 90014820540 |
| GA | 90012190274 |
| VA | 90014985451 |
| GA | 90010308680 |
| OR | 90011254669 |
| CO | 90008025826 |
| OR | 90013913223 |
| DC | 90008204040 |
| CA | 46015148445 |
| CA | 90003282389 |
| VA | 90012943423 |
| OR | 44552957243 |
| GA | 90005001126 |
| NC | 90010883891 |
| CA | 46021687298 |
| GA | 90014283531 |
| NC | 90011789367 |
| NC | 90014180399 |

| | |
|---|---|
| OH | 90010743649 |
| NC | 90014181165 |
| OH | 90011344325 |
| NC | 90014181498 |
| CA | 46078014390 |
| NC | 90014182229 |
| ID | 90012712937 |
| OH | 90003032844 |
| NC | 90014182381 |
| OR | 90009346220 |
| CA | 90003796632 |
| GA | 90012418827 |
| VA | 90006182755 |
| OR | 90013635008 |
| OH | 90012788688 |
| GA | 90013336328 |
| NC | 90010164456 |
| VA | 90013845179 |
| OR | 90008489088 |
| KS | 90010412522 |
| NC | 90011131590 |
| TX | 90010312901 |
| NC | 90014182600 |
| CO | 90010937263 |
| KS | 90013388410 |
| CA | 90013159023 |
| DC | 90001570750 |
| NC | 90014398120 |
| OH | 90011203699 |
| OH | 90012473360 |
| NC | 90014184884 |
| KS | 90015089201 |
| NC | 90014182927 |
| OH | 90012358635 |
| PA | 90011517218 |
| OR | 90012717791 |
| OR | 90012768838 |
| CA | 90010740495 |
| ID | 42094048411 |
| OH | 90007069397 |
| OH | 90009603120 |
| CA | 49064905290 |
| KY | 90014426137 |
| NC | 90000683400 |
| OR | 90011513627 |
| DC | 81006435602 |
| VA | 90014823712 |
| OH | 90006361278 |

| | |
|----|------------|
| ID | 90014098234 |
| OR | 90011378826 |
| OR | 90012922309 |
| OR | 90014332576 |
| OH | 90011073754 |
| OH | 90013672487 |
| OH | 90013777458 |
| OH | 90013319247 |
| OH | 66007294896 |
| OH | 90010970419 |
| CA | 90002456341 |
| KY | 90006337722 |
| OR | 90011492009 |
| OH | 90012463772 |
| KY | 90014871540 |
| CA | 90013989800 |
| ID | 90005243118 |
| CO | 90014137942 |
| CA | 90013073484 |
| NC | 90014227278 |
| OR | 90011567335 |
| VA | 90011483856 |
| GA | 90010457865 |
| DC | 90012054421 |
| KS | 90014356024 |
| OR | 90009704579 |
| OR | 90012694983 |
| CA | 90003318401 |
| NC | 90013949991 |
| KY | 90012743385 |
| CO | 90012404494 |
| CA | 90006216900 |
| NC | 90012199142 |
| NC | 90014897796 |
| ID | 90006268226 |
| OH | 90007479224 |
| CO | 90002085707 |
| NC | 90014176264 |
| NC | 90014176593 |
| NC | 90014174356 |
| DC | 90009987199 |
| OH | 90013545407 |
| CA | 90013447528 |
| CA | 90006260068 |
| CA | 90003951719 |
| CO | 33097568441 |
| ID | 90010679672 |
| KY | 90010939606 |

| | |
|---|---|
| ID | 42059791358 |
| PA | 90014864604 |
| CA | 49067643580 |
| CA | 90013308933 |
| NC | 90014801316 |
| VA | 90012463012 |
| CA | 90012306732 |
| VA | 90008177793 |
| GA | 90013394332 |
| CA | 46004066337 |
| KS | 90012572209 |
| CO | 90013599184 |
| NC | 17070248538 |
| OH | 90014412340 |
| CA | 90010264864 |
| GA | 90007547687 |
| OH | 90013013164 |
| CA | 90010760313 |
| DC | 90012901354 |
| CA | 90013861758 |
| NC | 90010472185 |
| CO | 90006893454 |
| GA | 90013394332 |
| DC | 81095041346 |
| OH | 90010383220 |
| NC | 90010576563 |
| TX | 90011508584 |
| OH | 90013921131 |
| GA | 90009190708 |
| ID | 90012699283 |
| OH | 64535585732 |
| NC | 90011908657 |
| OR | 90010139387 |
| CA | 90013947416 |
| OH | 90011122166 |
| OH | 90012308183 |
| NC | 90010354285 |
| NC | 90012165073 |
| KS | 90008525309 |
| NC | 18014567241 |
| CA | 90013561065 |
| OH | 90014554325 |
| CO | 90009036312 |
| VA | 81044308353 |
| CA | 90014294001 |
| OR | 90014723751 |
| OR | 90012429428 |
| DC | 90012183290 |

| | |
|------|------------|
| PA | 90014115264 |
| DC | 90002683678 |
| OR | 90002764734 |
| NC | 90014747754 |
| NC | 11051218038 |
| NC | 17079043068 |
| OR | 90007532201 |
| CO | 90006265132 |
| OH | 90011344429 |
| CA | 46042278010 |
| OR | 90014632414 |
| OH | 90011053833 |
| NC | 90011610483 |
| OR | 90002332668 |
| NC | 90013945480 |
| NC | 90013206621 |
| CA | 90012162252 |
| NC | 90014411886 |
| CA | 90015116357 |
| NC | 90014758224 |
| CO | 90014808711 |
| KY | 90006329736 |
| CO | 33027662251 |
| CA | 46082538233 |
| PA | 90003034799 |
| ID | 90013229620 |
| OH | 90012071341 |
| KS | 90011093237 |
| NC | 90006768844 |
| CO | 90011455304 |
| GA | 90014640039 |
| OH | 90012935160 |
| AZ | 90014684204 |
| DC | 90001772034 |
| OR | 90011553461 |
| CO | 90014727063 |
| CA | 90013395776 |
| OH | 90013837508 |
| CA | 90004249157 |
| VA | 90012236086 |
| CA | 90004324422 |
| OH | 90014664739 |
| CA | 90013448919 |
| VA | 90011895042 |
| ID | 90014627032 |
| OH | 64576381279 |
| OH | 90001859951 |
| DC | 81089846729 |

| | |
|---|---|
| NC | 90002837758 |
| CO | 90011005755 |
| CO | 33074606133 |
| PA | 90013712294 |
| KY | 90012671736 |
| OK | 90003752262 |
| CA | 90013510433 |
| TX | 90014545954 |
| TX | 90010983926 |
| OH | 64516769769 |
| OH | 90007468094 |
| OH | 90013588630 |
| VA | 90013235942 |
| NC | 90013801986 |
| CA | 90014132894 |
| CO | 90012404831 |
| CO | 90007814382 |
| OR | 44097204458 |
| NC | 90013228780 |
| OR | 90014641688 |
| CA | 90010084057 |
| KS | 90013934240 |
| CO | 90011094448 |
| OR | 90013011110 |
| OH | 90009568340 |
| OR | 44509649249 |
| NC | 18027713161 |
| CA | 90010914438 |
| AZ | 90014595132 |
| OH | 90013599809 |
| KS | 90002311955 |
| NC | 11013898787 |
| CA | 90014816003 |
| KY | 90012884912 |
| OH | 90013828857 |
| ID | 90014835656 |
| NC | 11093679734 |
| CA | 90013948221 |
| OH | 90013231424 |
| KY | 90010053328 |
| NC | 90014597954 |
| KS | 22005348961 |
| MO | 90010789202 |
| OK | 90013868358 |
| NC | 17039926813 |
| OH | 90008546657 |
| OH | 90010999378 |
| NC | 90014880285 |

| | |
|---|---|
| NC | 90012301487 |
| PA | 90005409374 |
| TX | 90014285959 |
| CO | 90011028501 |
| OH | 90013149799 |
| OH | 90008496273 |
| OR | 90014811852 |
| PA | 90014454735 |
| GA | 90007969853 |
| VA | 90011390361 |
| SC | 11058332197 |
| DC | 81013160320 |
| CA | 90014445583 |
| CA | 90013447528 |
| NC | 90013170578 |
| ID | 42094682047 |
| NE | 90001254428 |
| NC | 90013244642 |
| OR | 44550247290 |
| NC | 90014603158 |
| OH | 90012002877 |
| KY | 90010940660 |
| CA | 45077503841 |
| OH | 90012853967 |
| CA | 90011427249 |
| VA | 90011893078 |
| GA | 90002015235 |
| OH | 90015216607 |
| OH | 64586515120 |
| OH | 90007692878 |
| KY | 90012815702 |
| CA | 90012310881 |
| OH | 90014913819 |
| OR | 90004917531 |
| CO | 33097594719 |
| CA | 90004365794 |
| NC | 90011355118 |
| CO | 90006896038 |
| DC | 81014585961 |
| OH | 90011916733 |
| OH | 90012008855 |
| CO | 90012404953 |
| NC | 90009769727 |
| CA | 90012786612 |
| KY | 90015133051 |
| CO | 90006896153 |
| VA | 81032636792 |
| ID | 90001197051 |

| | |
|---|---|
| PA | 90004788984 |
| NC | 90014679643 |
| VA | 90013963962 |
| OH | 90011507530 |
| KY | 90008816571 |
| VA | 90005542709 |
| KY | 68028013626 |
| CA | 90012743659 |
| NC | 90000535538 |
| GA | 90010488464 |
| NC | 90015198373 |
| KS | 22062584414 |
| CO | 90012613593 |
| OH | 90014897214 |
| OH | 90014659559 |
| NC | 11003821102 |
| KY | 90012492952 |
| OH | 90013175424 |
| ID | 90010283020 |
| OH | 90014171123 |
| OH | 90004732441 |
| KS | 90013969201 |
| OR | 44028449889 |
| OR | 90003088072 |
| NC | 12059282488 |
| NC | 90003881693 |
| NC | 90013862822 |
| CO | 33098824696 |
| NC | 90014835842 |
| OH | 90015013222 |
| ID | 90013869082 |
| ID | 90011118464 |
| DC | 90015128758 |
| CA | 90010260309 |
| OH | 90010988810 |
| CA | 90007961224 |
| OH | 90012803345 |
| NC | 90013354190 |
| NC | 90013963844 |
| GA | 90013106102 |
| CO | 90012896097 |
| CA | 90007967527 |
| OH | 90014665323 |
| CO | 90012515973 |
| DC | 90010983766 |
| OH | 90014096212 |
| NC | 90012649184 |
| CA | 90008307880 |

| | |
|---|---|
| CO | 90009311722 |
| CA | 90010754518 |
| KY | 90012467120 |
| CA | 90004431867 |
| NC | 90014862040 |
| NC | 90015294469 |
| CA | 90010476326 |
| KY | 90013818809 |
| NC | 90012835293 |
| DC | 90003792988 |
| CO | 90008534924 |
| NC | 90011610213 |
| TX | 75072840998 |
| CA | 90013834375 |
| OH | 90014120169 |
| CA | 90012743013 |
| KY | 90012467120 |
| NC | 90014052005 |
| GA | 90013790090 |
| CA | 90012789503 |
| GA | 90011545532 |
| DC | 90013633842 |
| KY | 68042513746 |
| KS | 90014078610 |
| CA | 90011743782 |
| NC | 90007080081 |
| ID | 90014356839 |
| CO | 90010468900 |
| KY | 90012816108 |
| CA | 90013952673 |
| OR | 47082717805 |
| CO | 90008890647 |
| NC | 90010721173 |
| CA | 90012772816 |
| KY | 90009987178 |
| NC | 90011382900 |
| CO | 33064294180 |
| ID | 90013367780 |
| NC | 90011838168 |
| GA | 90015060267 |
| NC | 90011838168 |
| NC | 90014299332 |
| VA | 81055402372 |
| CA | 90011646070 |
| TX | 90014317844 |
| CA | 90004858486 |
| OR | 44029436411 |
| OR | 90012570262 |

| | |
|---|---|
| CA | 90012720840 |
| ID | 90010561205 |
| OH | 90006142737 |
| DC | 90013633687 |
| CA | 90013983007 |
| OR | 90014054374 |
| NC | 90012856173 |
| KY | 90014152271 |
| CA | 90013970961 |
| OR | 44575464871 |
| NC | 90009111468 |
| OR | 90014525350 |
| NC | 90009458109 |
| VA | 90011020684 |
| NM | 90013055407 |
| NC | 90014099155 |
| OH | 90012411973 |
| KY | 67063129570 |
| OR | 90009056218 |
| KY | 90012096747 |
| CA | 90008752576 |
| TX | 90011546414 |
| OH | 90003786034 |
| NC | 90014280903 |
| NC | 90013018098 |
| OH | 90012913220 |
| OH | 90008330371 |
| NC | 90013981183 |
| NC | 90013033690 |
| OR | 90003369004 |
| UT | 90013552705 |
| KY | 90014648118 |
| NC | 90011915619 |
| VA | 90013280099 |
| NC | 90013409072 |
| NC | 90013018043 |
| OH | 51076892735 |
| CA | 90012260573 |
| NC | 90012655318 |
| NC | 90001535516 |
| NC | 18023587225 |
| UT | 90014030651 |
| NC | 90012354440 |
| OH | 90013045637 |
| UT | 90013552705 |
| CO | 90012120111 |
| CO | 33075682461 |
| OR | 90013475169 |

| | |
|---|---|
| CO | 90008526642 |
| NC | 90011070311 |
| CA | 90003352822 |
| CA | 90014823738 |
| CO | 90013311950 |
| GA | 90012273652 |
| ID | 90013333861 |
| NC | 90013022660 |
| NC | 90008473355 |
| OH | 90003935469 |
| OH | 90013720983 |
| CA | 90011768506 |
| CA | 90014011365 |
| TX | 90014317844 |
| PA | 90013395544 |
| KS | 90013777196 |
| OH | 90001691450 |
| VA | 81007249021 |
| NC | 90002680657 |