# EXHIBIT A

**EXPERT REPORT**

**OF**

**KEITH MALLINSON**

**JULY 7, 2021**

**Table of Contents**

I.   Introduction ...................................................................................................1

   A.  Qualifications .........................................................................................1

   B.  Summary of the Litigation and Assignment .........................................3

   C.  Summary of Opinions ...........................................................................5

II.  Summary of Cricket's Android 4G/LTE Smartphones, LTE Service Plans, Coverage Markets, and Customer Location Data for the Class Period. ................................10

   A.  Cricket's 4G/LTE Smartphones Locked to Cricket's Network. ........................11

   B.  Cricket's 4G/LTE Cricket's 4G/LTE plans for monthly service .....................14

   C.  Cricket's 4G/LTE and Non-4G Markets ..........................................................16

   D.  Cricket's Customer Locations.........................................................................19

   E.  Cricket's Authorized Dealers and Locations ...................................................19

   F.  Cricket's Authorized Dealer Business Model....................................................21

III.  4G/LTE Changed the Market Forcing Cricket to Start Marketing 4G/LTE.....................24

   A.  4G/LTE Disrupted the Wireless Industry .......................................................24

   B.  Cricket Knew Customers Demanded LTE and Acknowledged That It Had to Have a Plan to Provide 4G/LTE Service to Customers .........................................................35

   C.  Cricket Begins Marketing 4G/LTE in All Markets by November 2012. .........................38

IV.  Despite Selling 4G/LTE Smartphones and Service Plans in All Markets, Unlike Other Major Prepaid and Postpaid Wireless Carriers, Cricket Stopped Expanding Its 4G/LTE Coverage and Actually Blocked Its Customers from Obtaining Any 4G/LTE Service in its Non-4G Markets to Avoid the Massive Costs. ................................................................52

   A.  All Major Carriers Began to Build 4G/LTE Networks. ....................................52

   B.  Cricket Announces Nationwide Roaming Agreement That It Says Will Allow It to Provide 4G/LTE Nationwide. ..............................................................................66

   C.  Internally, Cricket Concedes It Is Too Expensive and It Has No Way to Provide 4G/LTE In Its Non-4G Markets...............................................................................67

   D.  To Avoid Expensive Roaming Costs Cricket Decides to Program Its 4G/LTE Smartphones to Always Stay on Cricket's 3G Network, Thus Preventing Customers From Obtaining Any Sprint 4G/LTE That Was Available. ......................................71

   E.  Cricket Reaches Deal to be Sold to AT&T But Keeps Selling 4G/LTE on Cricket's Network Even Though the Two Networks Are Not Compatible and Legacy Cricket Has No Plan to Offer 4G/LTE Service in Its Non-4G Markets. ..............................................75

   F.  For 23 Months, Cricket Sold 4G/LTE Smartphones in Non-4G Markets Without Ever Providing 4G/LTE Service in Those Markets................................................................76

i

G.   For 35 Months, Cricket Collected Payments from Customers for 4G/LTE Service That It Never Provided. ........................................................................................................... 77

H.   Cricket Received Thousands of Complaints About 4G/LTE. .......................................... 78

V.   All Members of the Class Were Injured by Cricket's Conduct Because They Paid a Premium for 4G/LTE Capabilities and 4G/LTE Service That Was Never Provided and Thus Suffered Overcharge Damages. ................................................................................................... 81

A.   The Two Named Plaintiffs Who Resided in Cricket Non-4G/LTE Markets Illustrate How All Class Members Were Overcharged By Cricket for 4G/LTE Service. ......................... 81

B.   Cricket's Uniform Pricing of Plans for 4G/LTE Service Was Comparable to Other Major Carriers in All Markets ................................................................................................... 84

C.   All Class Members Paid a Premium for a 4G/LTE Android Smartphone Locked to Cricket's Network That Was Never Going to Provide 4G/LTE Service in Cricket's Non-LTE Markets. ................................................................................................................... 86

D.   After September 15, 2013, All Class Members Paid a Premium for 4G/LTE Service that Was Never Provided and Suffered Overcharge Damages ................................................ 94

## I.    Introduction

### A.  Qualifications

1.     I, Keith Mallinson, am the founder of Wiseharbor LLP, a consulting firm with offices in Boston, Massachusetts and the United Kingdom.  WiseHarbor provides commercial advisory support to technology and services businesses serving consumer and professional markets in information and communications technologies, consumer electronics, media, and entertainment.

2.     I have an undergraduate electronic engineering degree from Imperial College London and an MBA from the London Business School (as a graduate Internal Student in the University of London's Faculty of Economics) including an academic exchange with Northwestern University's Kellogg Graduate School of Management in Illinois.

3.     I have more than 25 years of experience in the telecommunications industry, as a technology and business analyst, commercial consultant, and testifying expert witness.  I have served telecommunications clients on a broad range of issues, including existing and emerging technologies, market analysis, regulation, economics, and finance.  I have published numerous reports and speak regularly at industry events on a wide variety of topics, including next generation mobile broadband network technology adoption, fixed mobile convergence, semiconductor technologies, telecom and IT standards, and intellectual property.  I contribute regularly to industry publications including RCR Wireless and IP Finance, and I have published articles for cellular and wireless technology industry organizations, including 3GPP and IEEE. As a testifying expert witness, I have submitted numerous expert reports, have been deposed many times, and have testified in U.S. courts on several occasions.

1

4.      In my professional work as an industry analyst and consultant, focusing mostly on the mobile wireless telecommunications industry since 2001, I have been engaged in numerous research projects and several expert witness engagements relating to mobile phone products and services, including the technology standards and parts used to build, sell, and distribute them in this industry sector.  My engagements have required economic and financial analysis, including company valuations and damages assessments arising from contract breaches and other types of claims.

5.      My experience includes employment with the Yankee Group, a research and advisory firm specializing in research and analytics concerning mobile phone technologies and mobile phone services, including marketing, sales, and industry strategies by suppliers together with adoption and usage by consumers.  From 2000 to 2006, I was an Executive Vice President of that firm, leading its global wireless and mobile research and consulting team.  I was responsible for the firm's consumer electronics, media/entertainment and enterprise communications practices.  I previously served as Managing Director of Yankee Group's European division, based in London, from 1995 until 2000.  Prior to that, I was the Yankee Group's European Research Director.

6.      I have undertaken a variety of industry analyst research and consulting work on the mobile industry over three decades including technologies, products, and Mobile Network Operator ("MNO") services.  This included conducting consumer market research and competitive analysis on the above.  In recent years, much of my work has related to the development of new technologies and standards with the introduction of smartphones and the growth of mobile broadband services including fourth generation/long term evolution ("4G/LTE").  I have served as a testifying expert witness in several litigated cases in the U.S.

that relate, among other things, to resale of cellular services; cellular towers; and the design, production, and MNO distribution of cellular handsets.  Cases have included those with antitrust allegations of illegal locking and tying of cellular handsets, cartel price fixing and other RICO frauds among corporate staff.

7.      In formulating the opinions expressed in my Report, I relied on my professional training, my more than 25 years of experience as an analyst and consultant in the telecommunications industry, including research conducted during that time, as well as public documents, data, and information relevant to the issues upon which I was asked to opine, which I identified, and analyzed in part with the assistance of support staff.  All materials upon which I have relied are cited in my Report.

8.      My litigation experience includes recent testimony in several cases involving disputes about wireless communication technology.  Appendix A contains my biography. Appendix B lists articles I have published.  Appendix C lists cases in which I have testified as an expert witness in the past four years.  Appendix D contains supplemental material that I have relied upon in forming my opinions.  My rate of compensation in this matter is $850 per hour. My compensation does not depend upon the outcome of this litigation.

**B.  Summary of the Litigation and Assignment**

9.      It is my understanding that plaintiffs are alleging in this litigation that Cricket Wireless, Inc. ("Cricket") violated the federal RICO statute by engaging in a deceptive marketing strategy and a fraudulent pricing scheme (the "RICO 4G/LTE pricing scheme").  This scheme is alleged to have involved selling premium-priced 4G/LTE smartphones with premium-priced ($50 or more, per month) 4G/LTE service plans in markets and coverage areas in which Cricket did not ever provide any 4G/LTE service.  It is my understanding that plaintiffs allege that all Class Members suffered a concrete financial loss from Cricket's systematic 4G/LTE

pricing and promotion practices and its scheme to conceal its inability to provide 4G/LTE service in most of its markets.

10.     It is my understanding that Cricket Wireless, founded in 1999, was a wholly-owned subsidiary of LEAP Wireless International, a publicly traded company.  I understand that AT&T agreed to acquire Cricket from LEAP in July 2013, and the acquisition closed in March 2014.  I further understand that in May 2014, Cricket began selling smartphones and data plans that would provide service to customers on AT&T's network, which employed different technology standards to those used in Cricket's network.  I also understand that Cricket's 4G/LTE network was shut down on a rolling basis between March through September 2015.  In this report, I will refer to Legacy Cricket as the entity that sold smartphone devices with plans for service on the original Cricket network.  I will refer to New Cricket as the entity that sold smartphone devices with plans for service on the AT&T network.

11.     It is my understanding that plaintiffs are moving to certify a class defined as:

All persons in the United States with a customer address in a geographic market with no Cricket 4G/LTE network coverage who, between November 1, 2012 and September 30, 2014, purchased from Cricket a 4G/LTE-capable Android smartphone with a 4G/LTE monthly plan for service on Legacy Cricket's network, or later activated a 4G/LTE plan with the device for service on Legacy Cricket's network.

The following persons should be excluded from any class: (1) the defendant and its officers, directors, managers, employees, subsidiaries, and affiliates; (2) any person with a customer address outside of Cricket's network footprint but in a market with Sprint LTE coverage; (3) governmental entities; (4) the judge(s) to whom this case is assigned and any immediate family members thereof; and (5) any person who purchased their phone and plan from a store located in a geographic market with Cricket 4G/LTE network coverage.  It is my understanding that one of the issues in this case is whether a fraud scheme existed, and, if so, when did it begin and end.

4

Plaintiffs allege that the scheme began in November 2012 and ended when Legacy Cricket's network was shut down and it stopped charging customers who had purchased 4G/LTE smartphones for 4G/LTE service on the Legacy Cricket network.

12.     I was retained by plaintiffs' counsel Wagstaff & Cartmell and Gupta Wessler to review the evidence, apply my knowledge of the wireless industry and provide economic and industry analysis to render certain opinions and to assist the jury in understanding the issues and evidence.

13.     I reserve the right to respond to, opine on, rebut, or incorporate opinions offered by other experts in this case.

### C. Summary of Opinions

14.     I have reached the following opinions to a reasonable degree of certainty based on my review of relevant materials in this matter and my education, training and experience in the wireless communications industry.

- In my opinion, the evolution from 3G to 4G/LTE unlocked a mobile era. 4G/LTE was revolutionary and dramatically improved the customer's experience. Prior to 4G/LTE, 3G data speeds limited what a customer could do on a mobile phone. 4G/LTE service unlocked the potential of mobile applications by connecting consumers to the internet at much faster data speeds, allowing them to play videos, stream music, and access all kinds of other content through their smartphones.

- In my opinion, wireless carriers were able to, and did, charge a substantial premium during the class period for 4G-LTE capable smartphones and by investing in technology carriers were able to maintain charges for monthly service plans that provided 4G/LTE service, which could be paired with the smartphones to provide the full potential of the major 4G/LTE technological innovation.

5

- In my opinion, Cricket's 4G/LTE network on average provided data speeds of as much as eight-times faster than Cricket's 3G network. Cricket's customers with 4G/LTE service on average were likely to consume more than twice as much data, and thus obtained substantially more value than a 3G customer.

- In my opinion, Cricket had no economically viable plan to ever provide 4G/LTE service in what it internally described as its non-4G markets. At no point did it commit to expand its 4G/LTE network into these markets. At no point did it have a financially viable option to buy 4G/LTE service for customers in these markets, and it showed no intention of doing so because the estimated cost was nearly $400 million.

- In my opinion, Cricket had no realistic possibility to ever obtain 4G/LTE service wholesale from Sprint at a price that Cricket was willing to pay to provide service in its existing network footprint. While Cricket had an agreement with Sprint for 4G/LTE roaming, the price of $18/GB was far too high to provide 4G/LTE service in these markets, and Cricket never planned to do it.

- In my opinion, Cricket priced its 4G/LTE-capable smartphones and plans for 4G/LTE service the same in all its markets, even though it did not ever provide any 4G/LTE to its non-4G/LTE markets. During the entire Class Period, Cricket always priced its 4G/LTE smartphones the same in all markets. Thus, on average a customer living in a non-4G/LTE market paid the same price as a customer living in a market with 4G/LTE.

- In my opinion, Cricket's conduct during the 4G/LTE evolution deviated from all of its competitors. I am aware of no other wireless carrier that promoted 4G/LTE and sold 4G/LTE smartphones and plans for 4G/LTE service, but then stopped expanding its 4G/LTE network and did not pay to provide 4G/LTE service solely to avoid cost.

6

- In my opinion, Cricket priced its 4G/LTE-capable smartphones and plans for 4G/LTE service comparable to other wireless carriers, even though Cricket was not spending the hundreds of millions of dollars necessary to evolve to 4G/LTE or to provide 4G/LTE to customers located in its non-4G/LTE markets.

- In my opinion, any wireless carrier that disclosed that it was not spending hundreds of millions of dollars to evolve to a 4G/LTE network or buy 4G/LTE service would not have been able to sell 4G/LTE-capable smartphones or plans for 4G/LTE service at a price comparable to the other wireless carriers that were collectively spending billions to evolve to 4G/LTE.

- In my opinion, Cricket's decision to program its smartphones to stay on Cricket's 3G network more likely than not deprived class members of the ability to ever obtain any Sprint 4G/LTE service in their home markets.

- In my opinion, Cricket's addition of Sprint 4G/LTE roaming outside of Cricket's network footprint in September 2013 added no material benefit to class members because Cricket's customers predominantly used their smartphones in their home market and only 4% of Cricket's data traffic was outside the home market.

- In my opinion, Cricket's addition of Sprint 4G/LTE roaming did not justify any premium pricing for 4G/LTE in Cricket's non-4G/LTE markets. Cricket was not actually allowing Sprint 4G/LTE roaming in the home market of any member of the class. And the very small proportion of Cricket customers with an address outside of Cricket's coverage area but inside Sprint's 4G/LTE coverage is excluded from the class. Those customers – less than two percent of all Cricket 4G/LTE smartphone purchasers – are not part of the class.

- In my opinion, it is more likely than not that the members of the class did not ever obtain any material amount of 4G/LTE service. Cricket's limited 4G/LTE coverage of only 21 million of the U.S. population ("PoPs") out of nearly 115 million in its FCC-licensed areas and the Sprint-4G/LTE roaming provided by Cricket was woefully inadequate and had insignificant mitigation to the harm caused and damages incurred by Class Members. It is my opinion, and Cricket's internal documents acknowledge, that consumers overwhelmingly buy phones and service based on the local capabilities provided around where they live, work, and play—not based on use during occasional trips elsewhere and with disregard for local factors.  This is particularly so for Cricket's customers, who had lower incomes and were less likely to be, for example, business travelers than the customers of AT&T, Verizon, and Sprint, or even of T-Mobile.

- In my opinion, all members of the class were overcharged by Cricket for a 4G/LTE smartphone because they paid a premium for 4G/LTE-capability and a plan for 4G/LTE service that was not provided.  All class members received a hobbled device with a reduced value because it was locked to Legacy Cricket's network and had no ability to obtain the 4G/LTE service needed to provide the value the customer paid for.

- In my opinion, a 4G/LTE-capable smartphone is severely disadvantaged over a 3G smartphone unless it is paired with 4G/LTE service.  In fact, there are advantages to a 3G-only smartphone if the user does not have access to 4G/LTE service.  4G/LTE capable device without 4G/LTE service offered no material benefit to a consumer over 3G-only smartphones.  The device and the service plan go hand-in-hand —literally. Features including displays and cameras improved over time, but the full benefits could only be realized with 4G/LTE service.  If obtaining only CDMA EV-DO or 1X service,

the technological innovations and benefit were negligible. The lion's share of the improvements required both a 4G/LTE-capable smartphone and 4G/LTE carrier service.

- In my opinion, a comparison between 4G/LTE smartphone prices and a comparable 3G-only smartphone benchmark prices provide a reasonable estimation of the overcharge damages suffered by the members of the class on their smartphone purchases. The 4G premium can be derived from this comparison, which provides a rough approximation of the value paid for but not received.

- In my opinion, any class member who purchased a 4G/LTE smartphone and made monthly payments to Cricket of $50, $60, or $70 under a plan for 4G/LTE service on or after September 15, 2013, was overcharged by Cricket. By that time there were 4G/LTE service plans from other carriers for service that would have provided class members with more utility and value (i.e., some 4G/LTE speed data allocation that could be used in their home markets) but cost only $40 per month. These plans are a reasonable and appropriate benchmark for determining the overcharge damages on the purchase of Cricket's 4G/LTE service plans.

- In my opinion, Cricket's decision to sell itself to AT&T did not provide any economic benefit to Cricket's existing customers who purchased a 4G/LTE smartphone and plan for service on Legacy Cricket's network because their smartphones were not compatible with AT&T's network technologies and frequencies.

- In my opinion, Cricket has discarded information that I would have expected a reasonable company in Cricket's position to have retained if the information existed when a litigation hold was first issued for this dispute. For example, in my experience a wireless carrier would retain purchase price information for all of its customers to spot trends and

9

evaluate market conditions.  I understand that Cricket contends that it never had the
purchase price data from its authorized dealers.  That is surprising to me.

- In my opinion, while I believe that I have been able to use Cricket's existing records that
  have been produced in this litigation to show that all members of the class were injured
  and provide a reasonably reliable methodology with appropriate benchmarks for
  estimating the economic harm suffered by the class, the work in this case would have
  been significantly less complicated and onerous had Cricket timely produced more
  reliable and complete information.  Also, my work in this case took substantially longer
  than should have been necessary because Cricket was very slow to produce the key
  information most relevant to inquiries.  I had to spend considerable time and expense to
  piece together Cricket's information.

15.     The remainder of this Report proceeds as follows:  Section II presents an
overview of Cricket's products, services, markets, customer locations, and authorized dealer
relationships.  Section III explains the evolution from 3G to 4G/LTE, the explosive demand this
created for 4G/LTE, and Cricket's decision to start selling 4G/LTE in all markets.  Section IV
explains how Cricket's busines practices deviated from its competitors during the relevant time
period, and how it benefited at its customers' expense.  Section V explains why all class
members were injured and explains and applies the benchmarks that exist to provide plaintiffs'
damages expert, Steve Browne, with the inputs needed to perform calculations that provide a
reasonable approximation of those injuries.

## II.   Summary of Cricket's Android 4G/LTE Smartphones, LTE Service Plans, Coverage Markets, and Customer Location Data for the Class Period

16.     The RICO 4G/LTE pricing scheme at issue in this case is alleged to have existed
and caused Cricket customers to be overcharged from November 2012 until the Legacy Cricket

network was shut down on a rolling basis between March and September 2015.  As such, prior to

discussing Cricket's business practices, I will briefly summarize Cricket's 4G/LTE smartphones,

4G/LTE service plans, retail distribution, Class Members' home market areas, Cricket's

coverage markets, its wireless network, and its 4G/LTE advertising and promotions during this

period of time.

### A.  Cricket's 4G/LTE Smartphones Locked to Cricket's Network

### Cricket's 4G/LTE Android Smartphone Offerings (June 2012 to Sept. 2014)[1]

| Device Name | Cricket Earliest Activation Date |
|---|---|
| HTC One SV | November 2012 |
| LG Optimus Regard | July 2012 |
| Samsung Galaxy S III | August 2012 |
| Samsung Admire II | January 2013 |
| Samsung Galaxy S IV | April 2013 |
| ZTE Source | August 2013 |

### Cricket Locked All Smartphones to its Network

17.     All Cricket's 4G/LTE smartphones were locked to Cricket's network at the time

of sale.  (Towster Dep. 25:21–26:4).  To my knowledge, Cricket has put forth no evidence of the

company unlocking any customer's device.  While Cricket has stated that theoretically a

customer could call and ask to have a phone unlocked, I have reviewed Cricket's records and

---

[1] See Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28 and CRICKET01644897. Cricket's response to Interrogatory No. 4 ("Identify all 4G/LTE-capable mobile wireless telephones sold by Cricket Wireless, LLC during the Class Period by make, model, year") listed the models and manufacturer names for 22 smartphones, including three iPhones models and one plug-in data modem.  I eliminated the three iPhone models, and the modem, from the list in this chart.  I also eliminated the device model and manufacturer names "HTC H3000C HUAWEI" and "SSCHR970CWPG SAMSUNG" because there were no records of such device models in Cricket's documents.  I confirmed this information in CRICKET01644897, a spreadsheet containing Cricket's 4G/LTE "device activations" during the Class Period.  In addition to other details, the spreadsheet contains the "DP_MODEL_DESC" (device model), "DP_MANUFACTURER_NAME" (device manufacturer name), and "DEVICE_ACTIVATION_DATE" for each "device activation." Next, I determined the earliest device activation dates for each device from CRICKET01644897 by analyzing the device activation dates for each 4G/LTE-capable smartphone.

have found no evidence indicating that (1) any Cricket customers knew that they could call Cricket about unlocking a 4G/LTE phone, (2) that any customer did in fact call Cricket asking to unlock a phone; (3) that Cricket agreed to unlock any phones; or (4) that unlocking a phone made technically possible or allowed the customer to obtain service on another carrier's network.

18.     Cricket has also hypothesized that Cricket customers could have found unlock codes on the internet.  In my opinion, based on extensive experience in the industry, it was very challenging for a customer to successfully unlock a phone at that time.  It was not easy to obtain an unlock code.  I have searched for but found no evidence that Cricket customers were unlocking their smartphones and using them on other networks in significant numbers.  I have conducted market research from the 2012 to 2014 time-period, which confirms my belief.  I did not see any significant number of Cricket customers selling unlocked CDMA smartphones in 2013, 2014, or in 2015.  This period includes when Cricket announced the acquisition by AT&T, Cricket's transition using to the AT&T network when Cricket's network was being shut down.  Also, Cricket's documents are clear that AT&T's directive was to attempt to convert Legacy Cricket customers to New Cricket as quickly as possible.  (CRICKET00005601 at 5603.)  This required phone replacement and a switch in service with deactivation from the Legacy Cricket network and activation on the New Cricket network.

19.     Apart from outright locking, another barrier severely limited or prevented Cricket customers from switching their phones to other networks.  Many devices purchased for use on Cricket's networks were either partially or totally incompatible with other networks or were unwelcome on other networks.  Even if switching was possible, it would have been very difficult for consumers to fathom out the other networks with which their phones would work.  Cricket used the CDMA standard with 1X for voice and text, and this same technology as well as CDMA

EV-DO and 4G/LTE for data communications.  AT&T and T-Mobile, among others, used GSM

and WCDMA for voice and text.  This incompatibility meant that a smartphone such as the

Galaxy S III SCH-R530C variant sold by Cricket[2] would not be able to make voice calls on

those wireless carriers' networks.[3]  Similarly, the HTC One SV CDMA and LG Optimus Regard

included no technologies that would enable those smartphones to make voice calls on AT&T's or

T-Mobile's networks.[4]  Cricket has provided no evidence that its phones were compatible with

other networks or that its devices would be accepted by and work satisfactorily on other

networks, even if they were unlocked.[5]

---

[2]  As indicated in Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28.

[3]  This specification sheet indicates only CDMA standard technologies (i.e., CDMA2000 and EV-DO) and LTE, and no GSM family technologies other than LTE (i.e., no GSM, GPRS, EDGE, WCDMA, HSDPA, HSPA or HSPA+) https://www.mobosdata.com/phone/samsung-galaxy-s3-sch-r530c.

[4]  *HTC One SV CDMA*, GSMArena,com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021), *LG Motion 4G MS770*, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021) ("Also known as LG Optimus Regard for Cricket"); CRICKET00000612 at 615.

[5]  While switching unlocked phones among networks using GSM family technologies was common worldwide before around 2013, that was not the case with networks based on the CDMA standard.  As noted in this 2013 article by CNET: "In general, CDMA carriers don't reprovision devices made for other networks for use on their own networks. So this means phones made for Verizon, which are using the same basic technology as devices made for Sprint, won't work on Sprint's network. In other words, you can't reuse a Verizon device on Sprint and vice versa." *Confused about locked vs. unlocked phones? Ask Maggie explains*, CNET (Aug. 15, 2013, 12:00 AM), https://www.cnet.com/news/confused-about-locked-vs-unlocked-phones-ask-maggie-explains/.

**B.  Cricket's 4G/LTE Cricket's 4G/LTE plans for monthly service[6]**

| Internal Rate Plan Name and Code | Rate Plan Monthly Rate | Cricket Earliest Activation Date |
|---|---|---|
| $50 Smart Plan - CWMS01 | $50 | September 2013 |
| $60 Smart Plan - CWMS02 | $60 | September 2013 |
| $70 Smart Plan - CWMS03 | $70 | September 2013 |
| LTE_ADRSmartphone All_In - LTEADR1 | $55 | July 2012* |
| LTE_ADR - LTEMVA1 | $65 | May 2012 |
| LTE_ADR - LTEMVA2 | $65 | July 2012* |
| Muve Smart - LTEMVA3 | $60 | September 2012 |
| Muve Smart - LTEMVA4 | $70 | July 2012 |
| Muve Smart - LTEMVA5 | $50 | September 2012 |
| $50 Dbl Data Muve Smart - LTEMVA6 | $50 | November 2012 |
| $60 Dbl Data Muve Smart - LTEMVA7 | $60 | November 2012 |
| $70 Dbl Data Muve Smart - LTEMVA8 | $70 | November 2012 |
| VIP Employee Smart LTE - VIPV3 | $50 | Not available |
| $50 Muve Smart - PGMMS1 | $50 | August 2013 |
| $60 Muve Smart - PGMMS2 | $60 | August 2013 |
| $70 Muve Smart - PGMMS3 | $70 | September 2013 |
| $50 Smart - PGMS1 | $50 | August 2013 |
| $60 Smart - PGMS2 | $60 | September 2013 |
| $70 Smart - PGMS3 | $70 | March 2014 |

---

[6] I created this chart from Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories, p. 5, paras. 7–28; p. 6, paras. 1–2, CRICKET01644897, CRICKET00426014 (reproduction), and CRICKET00553782. Cricket's response to Interrogatory No. 5: ("Identify all 4G/LTE service plans sold by Cricket Wireless, LLC during the Class Period and the price of each plan") listed 28 rate plan names and the corresponding rate plan monthly rates. In addition to these 28 rate plans, 15 rate plans were added to the list from CRICKET01644897, because Cricket activated these plans with monthly rates of $50 or more on 4G/LTE devices during the Class Period, with the exception of broadband plans, which were utilized with data modems, not smartphones.  Though, internally these plans may not have been coded by Cricket as 4G/LTE plans, Cricket marketed them to customers and priced them as if they were 4G/LTE plans.  I have demonstrated this in the charts containing Cricket's plans as advertised May 2012, October 2012, November 2012, and October 2013 below.

CRICKET01644897 is a spreadsheet containing Cricket's 4G/LTE "device activations" during the Class Period. In addition to other details, the spreadsheet contains the "RATE_PLAN_CD" (rate plan code), "RATE_PLAN_NAME" (rate plan name), initial "REVENUE" (rate plan monthly rate) for each "device activation," and DEVICE_ACTIVATION_DATE" for each "device activation."

CRICKET00426014 (reproduction) is a spreadsheet containing Cricket's LTE "rate plan subscriptions" during the Class Period. In addition to other details, the spreadsheet contains the "START_DATE" and "RATE_PLAN_END_DATE" for every "RATE_PLAN_CD" (rate plan code) and associated "REVENUE" (rate plan monthly rate), for each "Customer ID" (activated device).

CRICKET00553782 is a spreadsheet from October 9, 2013 containing details regarding Cricket's "Voice Plans Overview."  In addition to other details, the spreadsheet contains the "Rate Plan Code" and "Plan quick name for PARC SA (not for coding)."

I determined the first device activation dates for each rate plan from CRICKET01644897 by analyzing the device activation dates for each 4G/LTE-capable smartphone, apart from two dates I marked with an asterisk where the source was CRICKET00426014 (reproduction).

| | | |
|---|---|---|
| $55 Android - ADR1 | $55 | July 2012 |
| $60 Smart (ADR) - ADR3 | $60 | September 2012 |
| $70 Smart (ADR) - ADR4 | $70 | October 2012 |
| $50 Smart (ADR) - ADR5 | $50 | September 2012 |
| $65 Muve Android - MVADR1 | $65 | August 2012 |
| $60 Muve Smart (ADR) - MVADR3 | $60 | September 2012 |
| $70 Muve Smart (ADR) - MVADR4 | $70 | September 2012 |
| $50 Muve Smart (ADR) - MVADR5 | $50 | September 2012 |
| $50 Cricket Unlimited - 50M | $50 | Not available |
| $55 Mexico - 55J | $55 | July 2012 |
| $50 Cricket Unlimited - 5B0 | $50 | November 2012 |
| $55 Cricket All In - 5M5 | $55 | July 2013 |
| $55 ADR Smartphone All In - 60Z | $55 | June 2012 |
| $65 Global Plan - 65J | $65 | June 2012 |
| $65 Muve Android - 65S | $65 | June 2012 |
| $60 Cricket Unlimited - 6B0 | $60 | February 2013 |
| $55 Muve Music Plan - I55 | $55 | October 2012 |
| $55 PAYGo Monthly MUVE Android - PGMMA1 | $55 | July 2012 |
| $50 Muve Smart (ADR) - PGMMA2 | $50 | September 2012 |
| $60 Muve Smart (ADR) - PGMMA3 | $60 | September 2012 |
| $55 Muve ADR - PS3B | $55 | June 2012 |

## C.  Cricket's 4G/LTE and Non-4G Markets

### Cricket's 4G/LTE Markets (throughout the Class Period)[7]

| Markets |
|---|
| Atlantic City, NJ |
| Austin, TX |
| Brownsville, TX |
| Corpus Christi, TX |
| Eagle Pass-Del Rio, TX |
| Houston, TX |
| Laredo, TX |
| Las Vegas, NV |
| McAllen, TX |
| Memphis, TN |
| Nogales, AZ |
| Philadelphia, PA |
| Phoenix, AZ |
| San Antonio, TX |
| Temple-Killeen, TX |
| Tucson, AZ |
| Wilmington, DE |

---

[7] I created this chart from CRICKET00428245, CRICKET00186028, and CRICKET00061124 at 61125. CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the Cricket market each site is located in.

CRICKET00186028 is email correspondence sent in November 14, 2012, containing a Leap press release regarding the launch of Cricket's first 4G/LTE markets: "Leap Wireless International, Inc. (NASDAQ: LEAP), today announced the launch of 4G LTE service in Philadelphia and Phoenix, and in Houston, San Antonio, Austin, Laredo, Corpus Christi and Brownsville-McAllen-Harlingen, Texas…. The Company …began LTE service in Las Vegas in October 2012."

CRICKET00061124 at 61125 is a presentation from March 5, 2013, entitled "LTE Performance Summary," containing a list of Cricket's 17 4G/LTE markets, including Atlantic City, NJ; Eagle Pass-Del Rio, TX; Temple-Killeen, TX; and Wilmington, DE.

CRICKET00061124, which was dated in March 2013, contains a list with the rest of the 4G/LTE markets, except for Nogales, AZ and Memphis, TN, that were not included in CRICKET00186028.  CRICKET00428245 contained 4G/LTE sites for every Cricket 4G/LTE market in the table, except for Memphis, TN.  Per CRICKET00428245, Cricket launched 4G/LTE in Memphis, TN by August 2013.

**Cricket's Non-4G Markets (throughout the Class Period)[8]**

| Markets |
| --- |
| Albuquerque, NM |
| Baltimore, MD |
| Beaumont/Port Arthur, TX |
| Boise, ID |
| Bryan-College Station, TX |
| Buffalo, NY |
| Burlington, NC |
| Charleston, SC |
| Charlotte, NC |
| Chattanooga, TN |
| Chicago, IL |
| Cincinnati, OH |
| Colorado Springs, CO |
| Columbus, GA |
| Dayton, OH |
| Denver, CO |
| El Paso, TX |
| Eugene, OR |
| Fayetteville, AR |
| Fort Smith, AR |
| Fresno, CA |
| Ft. Collins, CO |
| Greeley, CO |
| Hot Springs, AR |
| Jonesboro, AR |
| Kansas City, MO |
| Knoxville, TN |
| Lake Charles, LA |
| Las Cruces, NM |
| Lexington, KY |
| Lincoln, NE |
| Little Rock, AR |
| Louisville, KY |

---

[8] I created the chart above from CRICKET00428245, which is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the Cricket market each site is located in. I used CRICKET00428245 to sort for Cricket's markets with 3G sites and without 4G/LTE sites. I then eliminated any markets I knew to be 4G/LTE markets from the prior analysis of Cricket's 4G/LTE markets from the list

| |
|---|
| Macon, GA |
| Madison, WI |
| Merced, CA |
| Milwaukee,WI |
| Modesto, CA |
| Nashville, TN |
| Oklahoma City, OK |
| Omaha, NE |
| Pine Bluff, AR |
| Pittsburgh, PA |
| Portland, OR |
| Provo, UT |
| Pueblo, CO |
| Raleigh-Durham, NC |
| Reno, NV |
| Rochester, NY |
| Rocky Mount-Wilson, NC |
| Salem, OR |
| Salt Lake City, UT |
| San Diego, CA |
| Santa Fe, NM |
| Savannah, GA |
| Spokane, WA |
| St. Louis, MO |
| Syracuse, NY |
| Tulsa, OK |
| Visalia, CA |
| Washington, DC |
| Wichita, KS |

### D. Cricket's Customer Locations

### Cricket's Android 4G/LTE Customers' Addresses and Home Markets[9]

| Cricket Android 4G/LTE Customers (Nov. 2012 - Oct. 2014) | | |
|---|---|---|
| Address Outside Cricket 4G/LTE Footprint | 738,285 | 61% |
| Address Within Cricket 4G/LTE Footprint | 473,735 | 39% |
| Total 4G/LTE Android Customers | 1,212,020 | 100% |

### E. Cricket's Authorized Dealers and Locations

### Cricket's Total Retail Distribution Footprint (Number of Stores)[10]

| Date | Company Owned Stores | Authorized Dealers and Distributors |
|---|---|---|
| Dec. 31, 2012 | 195 | 4,350 |
| Dec. 31, 2013 | 168 | 2,530 |

---

[9] I created the chart above from CRICKET01644897, CRICKET00428245, and CRICKET01644896. CRICKET01644897 is a spreadsheet containing Cricket's 4G/LTE "device activations" during the Class Period. In addition to other details, the spreadsheet contains the "CUSTOMER_ZIP_CODE" (customer ZIP code) for each "device activation." CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location and ZIP code of each site. CRICKET01644896 is a spreadsheet, last modified December 18, 2020, containing Cricket and Sprint 4G/LTE coverage by ZIP code. I compared the customer ZIP codes from CRICKET01644897 to ZIP codes in CRICKET00428245 and CRICKET01644896 with Cricket 4G/LTE coverage. This analysis demonstrated which Cricket customers had an address with Cricket 4G/LTE available within their ZIP codes. I then subtracted the total number of customers with 4G/LTE coverage from the total customer count in CRICKET01644896.

[10] I created this chart from CRICKET00427540 at 546 and PLTF00008663 at 8876–8877. CRICKET00427540 is Cricket's SEC Form 10-K "[f]or the fiscal year ended December 31, 2012" stating: "As of December 31, 2012, we had 195 direct locations… [and] approximately 4,350 indirect dealer locations." PLTF00008663 is Cricket's SEC Form 10-K "[f]or the fiscal year ended December 31, 2013" stating: "As of December 31, 2013, we had 168 direct locations… [and] approximately 2,530 indirect dealer locations."

**Cricket owned Stores and Distributors 3G Coverage (December 2013)**[11]

| | 3G Coverage Within ZIP Code | 3G Coverage Within ZIP Code or CMA |
|---|---|---|
| **Company owned Stores** | > 94% | 100% |
| **Authorized Dealers and Distributors** | > 94% | 99% |

**Cricket owned Stores, Dealers and Distributors 4G/LTE Coverage (December 2013)**[12]

| | 4G/LTE Site Within ZIP Code |
|---|---|
| **Company owned Stores** | 40% |
| **Authorized Dealers and Distributors** | 35% |

---

[11] I created this chart from CRICKET00432509 and CRICKET00428245. CRICKET00432509 is a spreadsheet containing detailed list of Cricket stores and dealers attached to a January 31, 2014 email correspondence (CRICKET00432508) to Jamie Erickson and Bryan Graves stating: "Attached are all of our storefront (COS, National Retail, and Dealer) …. Please note that this list is current as of December." The "COS" category of Cricket's storefronts in CRICKET00432509 corresponds to Cricket's "direct dealers" and the "Dealer" category in CRICKET00432509 corresponds to Cricket's "authorized dealers and distributors" as identified in CRICKET00427540 at 546 and PLTF00008663 at 8876–8877. In CRICKET00432509 there were 168 storefronts categorized as "COS" storefronts and there were 2,795 storefronts identified as "Dealer" storefronts. This is compared to the 168 direct dealers and 2,530 authorized dealers and distributors identified in the same month in PLTF00008663 at 8876–8877.

CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location of each site. I compared the ZIP codes from each dealer and distributor listed in CRICKET00432509 to the ZIP codes for each Cricket 3G site in CRICKET00428245 to determine whether each Cricket dealer and distributor had a Cricket 3G site within the same ZIP code. I divided the number of dealers and distributors that I knew from this analysis to have 3G sites by the total number of dealers and distributors. Next, there were some dealers and distributors that did not have a matching ZIP code to 3G sites in CRICKET01644896. For these dealers and distributors, I compared their CMA listed in CRICKET00432509 to the CMAs listed in CRICKET01644896 for each 3G site. Then, I divided the total number of dealers and distributors that I knew, from this analysis, had either a 3G site within its ZIP code or within its CMA by the total number of dealers and distributors.

[12] I created the chart above from CRICKET00432509, CRICKET01644896, and CRICKET00428245. CRICKET00432509 is a spreadsheet containing detailed list of Cricket stores and dealers, as explained in above. CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location of each site. I compared the ZIP codes from each dealer and distributor listed in CRICKET00432509 to the ZIP codes for each Cricket 4G/LTE site in CRICKET00428245 to determine whether each Cricket dealer and distributor had a Cricket 4G/LTE site within the same ZIP code. For the dealers and distributors that did not have matching ZIP codes, I further compared the ZIP codes from each of these dealer and distributor listed in CRICKET00432509 to the ZIP codes listed in CRICKET01644896 to determine whether they had Cricket 4G/LTE service within the same ZIP code. I divided the number of dealers and distributors that I knew from this analysis to have 4G/LTE service by the total number of dealers and distributors.

**F. Cricket's Authorized Dealer Business Model**

20.     Cricket phones were distributed through an expansive network of Independent Dealers.  Cricket owned fewer than 200 stores, but it associated with other companies that owned more than 2,000 stores that operated independently of Cricket.  (CRICKET00434098, Exhibit 89 ("It is the parties' intention that Dealer will be an independent contractor for all purposes.  Dealer will retain sole and absolute discretion over the manner and means of carrying out its responsibilities hereunder.  Dealer agrees that it is a separate and independent enterprise from Cricket.")

21.     Cricket's dealers were naturally concentrated in the urban areas where Cricket offered 3G or 4G/LTE service.  Cricket considered its network of independent dealers to be important to its business model, stating in its 2013 Q4-10K: "Our indirect channel consists of our authorized dealers and distributors, including premier dealers and local market authorized dealers. Premier dealers are ***independent*** dealers that sell Cricket products exclusively in stores that ***look and function similar to our company-owned stores***, enhancing the in-store experience and the level of customer service and expanding our brand presence within a market.  ***Premier dealers tend to generate significantly more business than [other] indirect dealers***.  As of December 31, 2013, we had approximately 2,530 indirect dealer locations, of which approximately 2,100 were premier dealer locations."  (PLTF00008663 at 8677 (emphasis added)).

22.     Independent dealers received standardized marketing media, uniform across all markets and Independent Dealer locations.  Cricket provided Independent Dealers with advertising materials and "planograms" that mapped out the 4G/LTE advertising materials to be used throughout the stores.  (e.g. CRICKET00444885.) The advertising was uniformly and consistently displayed in Independent Dealer locations.   (CRICKET00444885, CRICKET00434098,

CRICKET00527484.)

23.     Independent Dealers were given access to Cricket's internal records, databases, and "back-office systems", were aware of premium pricing of 4G/LTE devices and plans, and knew whether their store was located in a 4G/LTE or Non-4G/LTE Market.  (CRICKET00434098, CRICKET00527484, CRICKET00444885.)   Plan pricing was established by Cricket and was uniform across all markets and dealers.  Independent Dealers also received group emails from Cricket that pertained to various aspects of the business, including marketing.

24.     Cricket's 30(b)(6) corporate representative testified as follows:

Q. For -- for all of the non-4G markets, would they have the same marketing and advertising and promotional materials for 4G products and smartphone service plans?
A. Yes.

Q. And then for all of the 4G markets, would those stores have the same marketing and advertising and promotion materials for 4G products and the 4G smartphone service plans?
A. Yes.

Q. And would it be true, Mr. Towster, that regardless of which Cricket store a customer walked into in the country, you'd be getting the same advertising and promotion materials for the 4G devices and the smartphone service plans that we've discussed?
A. Yes.

Q. And would the same be true for the device packaging? In other words, it's my understanding that the 4G LTE devices had packaging that had -- and then -- and so would those -- would the packaging be the same for all of the devices sold across the country?
A. Yes. There was one box for one device across the company.

Q. And did Cricket have a role in working with the device manufacturers to come up with the appropriate advertising and promotion for those device boxes?
A. Well, they would have input in development of the box creation and the quick start guide and elements in it, but there was a promotion -- is the way I look at promotion, is a promotion is a discount or an offer. This was more creative.

Q. Right. To the -- to the design and the makeup of the -- of -- of what the box said?
A. Yes.

Q. And -- and the logos on the box, right?
A. Yes.

22

Q. And is it your understanding that for the Cricket 4G LTE phones that were sold in Cricket stores across the country, that the boxes did have the 4G LTE logos on them?
A. They did, as per the brand guidelines.

Q. And then the -- the plan descriptions, for the smartphone plans or the Muve plans or any of the Cricket plans, would those plan descriptions be uniform for all Cricket 4G markets across the country?
A. Yes.

Q. And then would the plan descriptions for the smartphone plans or the Muve plans or any of the other Cricket plans, would those plans' descriptions be uniform for all Cricket non-4G markets across the country?
A. Yes. They -- they would -- the boxes or the materials would be the same for 3G and non-4G markets.

Q. And -- and would -- would the same be true, though, of the service plan descriptions as well? A. Yes. The service plan descriptions would be the same."

(Towster Dep. 306:12-309:17)

Q. Well, at any -- at any point in time did Cricket advertise and market 4G LTE devices with Smart Plans in non-4G markets? Q. That's my question.

A. Yes. As evident by this particular advertising, we did advertise 4G LTE-capable handsets with price plan -- with smartphone price plans in non-LTE markets.

 (Towster Dep. 121:9–20)

25.    Employees of both Cricket and Independent Dealers would commonly activate phones for customers, and would have had occasion to see firsthand the weakness or nonexistence of 4G/LTE signals on the phones they were selling.

26.    Independent Dealers and Cricket shared in the profits obtained by selling 4G/LTE devices and service plans at premium prices.  Specifically, Independent Dealers would "receive a percentage of the total Customer Payment Amount collected from the customer at the time of activation" and "after initial activation."  (CRICKET00527484.) The Customer Payment Amount shared between Cricket and Independent Dealers included the premium rates charged for 4G/LTE service plans and 4G/LTE devices.  (CRICKET00527484.)  In some markets, dealers would get

as much as 40% of the sale price for a 4G/LTE device and as much as 12% of the sale price for 4G/LTE service plans.  (CRICKET00527484.)

## III.    4G/LTE Changed the Market Forcing Cricket to Start Marketing 4G/LTE

### A.  4G/LTE Disrupted the Wireless Industry

27.    The introduction of 4G/LTE in smartphones from 2011[13] was transformative, as was the launch of 4G/LTE network services, commencing with Verizon's at the end of 2010 and AT&T's in 2011.[14]

28.    While mobile data for internet browsing was possible on some 3G phones from the early 2000s, device capabilities including processors, displays, and software were inadequate until the introduction of the iPhone and Android smartphones in the late 2000s.[15]  Within that period, mobile broadband was almost invariably only through the data modem cards and USB data sticks (also called dongles) that were inserted in PCs.  This was a niche market for a small proportion of the population.  Consequently, carrier network capacity demands from these devices were modest.

29.    The first modern smartphones[16] had only limited cellular data capabilities due to the immaturity of cellular technologies with limitations such as relatively high-power consumption for such small devices.  The initial iPhone model, launched in 2007, was only a 2G

---

[13]  Brian Klug, *HTC Thunderbolt Review: The First Verizon 4G LTE Smartphone*, AnandTech (Apr. 27, 2011), https://www.anandtech.com/show/4240/htc-thunderbolt-review-first-verizon-4g-lte-smartphone.
[14]  Verizon Wireless Archives, *Verizon Wireless Launches The World's Largest 4G LTE Wireless Network On Dec. 5*, Verizon (Dec. 1, 2010), https://www.verizon.com/about/news/vzw/2010/12/pr2010-11-30a; Phil Goldstein, *AT&T to launch LTE Sunday, Sept. 18*, FierceWireless (Sept. 15, 2011), https://www.fiercewireless.com/wireless/at-t-to-launch-lte-sunday-sept-18.
[15]  Faster CPUs, introduction of large multi-touch displays, and these new operating systems were major improvements.
[16]  Since the late 2000s, it has only been iPhones, Android phones, and Windows Phones (which never captured more than a few percent market share and were discontinued) that have been regarded as smartphones.  Hitherto, some devices with lesser capabilities were called smartphones.  For example, BlackBerry devices were not very good for anything more than voice calling and messaging.

device.  It significantly relied on a local area WiFi connection to provide satisfactory connectivity and user experience.

30.    However, WiFi helped train consumers how to use these new devices.  They soon yearned to be able to continue to do what they were doing at home and in the office on WiFi when they were out and about and had only cellular connectivity.  The second iPhone model and the first Android smartphone, both launched in 2008, included 3G, but rapid adoption and unprecedentedly high usage with these devices created major performance problems and customer dissatisfaction by 2010—particularly in densely-populated urban areas including New York and San Francisco.[17]

31.    By then, 4G/LTE was already set "[to] become the dominant technology for the next generation of mobile broadband" with its increased "spectral efficiency" and with the large amounts of new spectrum deployed—by Verizon and AT&T in particular—providing major network capacity relief and the much faster data speeds that greatly stimulated consumer demand.[18]  The version of 3G technology employed by Cricket (i.e., CDMA) had become an evolutionary dead end in comparison to ongoing development and adoption of "GSM family" technologies, including 4G/LTE.[19]

---

[17]  See Suzanne Choney, *Is 2010 the year of wireless congestion?*, NBC News (Jan. 4, 2020, 7:48 AM), http://www.nbcnews.com/id/34634571/ns/technology_and_science-tech_and_gadgets/t/year-wireless-congestion/#.XTbTS-hKiUk.

[18]  *The Mobile Broadband Future: HSPA+ and LTE*, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf (undated article, but it was written no later than September 2010 when this industry association was renamed "4G Americas"); Sue Marek, *3G Americas broadens mission, becomes 4G Americas,* FierceWireless (Sept. 28, 2010, 10:05 AM), https://www.fiercewireless.com/wireless/3g-americas-broadens-mission-becomes-4g-americas; Phil Goldstein, *How much LTE spectrum do Verizon, AT&T, Sprint and T-Mobile have - and where?*, FierceWireless (July 2, 2014, 9:06 AM), https://www.fiercewireless.com/special-report/how-much-lte-spectrum-do-verizon-at-t-sprint-and-t-mobile-have-and-where.

[19]  According to 3G Americas CDMA's next generation "UMB ha[d] no commercial opportunities due to lack of operator and vendor support, although the standard does exist." *The Mobile Broadband Future: HSPA+ and LTE*, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf.

32.     Beginning with Verizon in 2010, all CDMA-based cellular service providers gradually switched to 4G/LTE technology, which was developed by standards-settings organization 3GPP.[20]

33.     While 4G/LTE was initially only included in data connectivity devices for PCs, such as USB data sticks, by around mid-2012 the device technology was mature enough for inclusion in the market-leading Samsung Galaxy SIII and Apple iPhone 5 smartphone models.[21] By Q1 2013, 4G/LTE was included in most (i.e., 56%) smartphones sold in the US.[22]

34.     By 2011, most mobile device purchases were for iPhones and Android smartphones.

**Figure 1: Smartphones predominate in U.S. handset purchases by 2011**



(Source: Quarterly Mobile Phone Tracker 2017Q4 Historical Release, IDC (Feb. 9, 2018).)

---

[20]   About 3GPP, https://www.3gpp.org/about-3gpp (last visited Mar. 3, 2021).

[21]   Chris Smith, *U.S. Galaxy S3 pre-order, release date and pricing – what you need to know*, Android Authority (June 7, 2012) https://www.androidauthority.com/u-s-galaxy-s3-pre-order-release-date-and-pricing-what-you-need-to-know-92807/; and *Apple iPhone 5*, GSMArena.com, https://www.gsmarena.com/apple_iphone_5-4910.php (last visited Mar. 3, 2021).

[22]   *Quarterly Mobile Phone Tracker 2017Q4 Historical Release,* IDC (Feb. 9, 2018).

35.     By 2015, most cellular connections included 4G/LTE.

**Figure 2: 4G-LTE cellular services predominate in U.S. by 2015**



(Source: GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).)

36.     "Handset purchases" are a leading indicator of usage which follows over the service life of the phone, averaging around 18 months before replacement in developed nations such as the US.[23]  "Cellular connections" represent how many people are connected to one technology versus another at a point in time.

37.     Feature phones, including models that Cricket, among others, was selling in 2013,[24] with a couple of examples immediately below showing limited features and specifications, were a far cry from the smartphones being sold by Cricket and others around that time.

---

[23] *Mobile Phone Lifecycles Use, Take-back, Reuse and Recycle*, GSM Association (Oct. 2006), at 4, https://www.gsma.com/publicpolicy/wp-content/uploads/2012/03/environmobilelifecycles.pdf.
[24] E.g., CRICKET00415820 at 415823–415824.

27

**Feature phone: Kyocera Domino**[25]



**Feature phone: Samsung Chrono**[26]



---

[25] *Kyocera Domino S1310*, PhoneArena.com, https://www.phonearena.com/phones/Kyocera-Domino-S1310_id4185 (last visited Mar. 3, 2021).

[26] *Samsung Chrono*, PhoneArena.com, https://www.phonearena.com/phones/Samsung-Chrono_id5312 (last visited Mar. 3, 2021).  A Samsung Chrono downloadable manual indicates that the device includes "High speed data (CDMA2000 1x Technology)" at page 20.  *Samsung Chrono Portable Dual-Band Mobile Phone User Manual*, Samsung Telecommunications America (2011), https://www.phonearena.com/download.php?key=3f1a3c71e8013e988040184dab5bbfea_pm-5312.

38.     Feature phones make very modest demand on cellular networks in comparison to smartphones that use many times more data and need much higher network speeds to download large files such software applications and to stream audio and video.

39.     Smartphones had more features and higher performance specifications including larger displays with many more pixels and multi-touch control, higher definition cameras, and a high-level operating system (i.e., Android or Apple's iOS) supported by an application processor. The first Android smartphones also included 3G connectivity.  Samsung's successful Galaxy SII, launched in 2011, along with iPhone models launched around then, set the standard for features and performance upon which the smartphone evolution with successive additional features and increasing potential performance has been based, and with smartphones predominating over feature phone purchases ever since then, as indicated above.

**Smartphone: Galaxy SII, depicted here as "4G," but with 3G CDMA/EVDO and NOT including LTE, released September 2011**[27]



---

[27]  *Samsung Galaxy S II Epic 4G Touch*, GSMArena.com,
https://www.gsmarena.com/samsung_galaxy_s_ii_epic_4g_touch-3956.php (last visited Mar. 3, 2021).

40.     The 4G/LTE smartphones sold by Cricket—among other cellular carriers—illustrate the next major step in smartphone evolution with *incrementally* improved device features and potential performance, together with the complementary *jump* to include the 4G/LTE capabilities offered and demanded in the innovative and competitive marketplace during the Class Period.  Product reviews assess device technologies and the network services with which they are inextricably linked when they are used.

41.     The following smartphone models, or very similar versions included 4G/LTE and were sold by Cricket in the Class Period.

**<u>Smartphone: Samsung Galaxy SIII (including SCHR530C) with 4G-LTE, released July 2012[28]</u>**



---

[28]   *Samsung Galaxy S III CDMA*, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_iii_cdma-4799.php (last visited Mar. 3, 2021) (other variants of this device were launched in 2012, as well); *SAMSUNG GALAXY S3 FULL SPECIFICATIONS*, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s3/ (Mar. 3, 2013).

**Smartphone: Samsung Galaxy S4 (including SCHR970C) with 4G-LTE, released April 2013[29]**



**Smartphone: LG Optimus Regard, launched August 2012[30]**



---

[29] *SAMSUNG GALAXY S4 SCH-R970C FULL SPECIFICATIONS*, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s4-sch-r970c/ (last visited Mar. 3, 2021).

[30] *LG Motion 4G MS770*, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021).

**Smartphone: Samsung Galaxy Axiom/Admire 2  (SCHR830C), approved by FCC April 2013[31]**



[31]   *Samsung Galaxy Axiom / Admire 2*, Phone Factor, https://www.phonescoop.com/phones/phone.php?p=3953 (last visited Mar. 2, 2021).

**Smartphone: HTC One SV (also known as HTC3000C), released December 2012[32]**



**Smartphone: ZTE Source (N9511), approved by FCC September 2013[33]**



---

[32]  *HTC One SV CDMA*, GSMArena.com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021); *Cricket One SV*, DeviceAtlas Limited, https://deviceatlas.com/device-data/devices/cricket/h3000c/4658380 (last visited Mar. 3, 2021); See also Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28; CRICKET01644897.

[33]  *ZTE Source*, PhoneArena.com, https://www.phonearena.com/phones/ZTE-Source_id8178 (last visited Mar. 3, 2021).

42.     Close variants of this flagship smartphone were sold for use on all the major U.S. carriers' 4G/LTE networks.  While an editor of CNET.com noted that her "review of Verizon's Samsung Galaxy S3 varies from [her] review of the T-Mobile, AT&T, and Sprint models in the areas of apps, call quality, and data performance,"[34] differences between the articles were largely about network service technologies provided and pricing.  With many mentions of video, there is a presumption in these articles that displays and other associated technologies will be supported by adequate connectivity including high-speed cellular data networks services.

43.     Press product reviews around the launch of the Galaxy S4 in April 2013 included a comparison of specifications with various incremental improvements on the Galaxy SIII, including: a more recent release of the operating system, a larger display, a higher definition camera, a faster processor, and a higher capacity battery.[35]

44.     But CNET reviews of the Galaxy S4 focused significantly on network performance with "data speeds [that] were lightning-fast and consistent" and averaging 26 Mbps for downloads with the Samsung Galaxy S4 Play Edition on AT&T's network.[36]  This illustrates that although smartphones were making modest improvements on features, the vast majority of the benefit occurred from pairing the device with the faster data speeds of 4G/LTE.

---

[34] Jessica Dolcourt, *Samsung Galaxy S III Verizon Wireless review:*
*Samsung Galaxy S III Verizon Wireless*, CNET (July 20, 2012, 11:28 AM), https://www.cnet.com/reviews/samsung-galaxy-s-3-verizon-wireless-review/; See also Jessica Dolcourt, *Samsung Galaxy S III AT&T review:*
*Samsung Galaxy S III AT&T*, CNET (July 13, 2012, 12:54 PM), https://www.cnet.com/reviews/samsung-galaxy-s-3-at-t-review/; Jessica Dolcourt, *Samsung Galaxy S III T-Mobile review:*
*Samsung Galaxy S III T-Mobile*, CNET (July 13, 2012), https://www.cnet.com/reviews/samsung-galaxy-s-iii-t-mobile-review/.
[35] Lynn La, *Comparing the Samsung Galaxy S4 and the Galaxy S3*, CNET (Apr. 24, 2013, 12:02 PM), https://www.cnet.com/news/comparing-the-samsung-galaxy-s4-and-the-galaxy-s3/.
[36] Lynn La, *Samsung Galaxy S4 Google Play Edition review:*
*Powerhouse Android gets elegantly purified,* CNET (Mar. 7, 2014, 1:01 PM), https://www.cnet.com/reviews/samsung-galaxy-s4-google-play-edition-unlocked-review/2/.

45.     With specifications closer to that of the Samsung Galaxy SIII, launched more than

a year earlier than the Samsung Galaxy S4, the ZTE Source was offered at less than half the price

of either of those other models in 2013 (CRICKET00354776.)  While the camera, display, and

battery specifications for the ZTE Source are very similar to those specifications for the Samsung

Galaxy SII, launched in 2011, the key difference was that the ZTE smartphone was 4G/LTE-

capable, while the Galaxy SII was only 3G-capable.  Two variants of this ZTE device accounted

for more than twenty-five percent of all 4G/LTE smartphones sold by Cricket in the Class

Period.[37]

46.     In sum, as these reviews illustrate, the improvement in smartphone features

occurred in lockstep with the transition from 3G and 4G/LTE.  Since smartphone features needed

4G/LTE network performance including faster data speeds and higher network capacity to

unlock the potential of these devices to large numbers of 4G/LTE smartphone users, the adoption

of 4G/LTE services surged as rapidly increasing numbers of these smartphone users sought

improved data throughput.

**B.  Cricket Knew Customers Demanded LTE and Acknowledged That It Had to Have a Plan to Provide 4G/LTE Service to Customers.**

47.     As the foregoing examples show, the true advances in smartphone technology

could only be capitalized on by pairing both smartphones and 4G/LTE technology.  For this

reason, as Cricket's CEO stated, "[c]ustomers increasingly demand 4G service to transmit and

receive data more quickly and more reliably."  (PLTF00002317 at 2318.)

48.     Cricket's business performance shows this to be true.  Within a year of the market

shifting from feature phones to smartphones and smartphone sales beginning to predominate, the

---

[37] "ZTE N9511 ZTE" and "ZTE N9511 ZTE", as identified in Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28.

total number of Cricket's subscribers went into decline in 2012, as indicated in Leap Wireless's

SEC 10K filings. (CRICKET00427540 at 427549,427557, 427559, 427578, 427587, 427588. et

al.)

**Cricket's yearend subscribers (thousands)**

|  | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| Subscribers | 2,260 | 3,001 | 4,018 | 4,954 | 5,518 | 5,934 | 5,297 |
| % change | 35% | 33% | 34% | 23% | 11% | 8% | -11% |

(CRICKET00003885 at 3889.)

49.     In March 2011, members of Cricket's executive and management teams

acknowledged that "LTE is essential" (CRICKET00509258 at 509258) and in October 2011 that

"LTE is critical to meeting…customers' appetite for more and more data services."

(CRICKET00458767 at 458767.)  Furthermore, Cricket's CEO noted to investors in 2012, that

"customers are willing to pay for more sophisticated devices." (PLTF00012652 at 12657.)  In

fact, according to a report from 2012 by Nielsen, thirty-four percent of consumers were "willing

to pay" from 100 dollars to more than 200 dollars more for "4G enabled devices over an

identical device with 3G connectivity." (CRICKET01553083 at1553152.)  In 2011, Cricket

started a project to test its customers' "willingness to pay more for 4G" and considered

"[e]nd[ing] 3G device sales." (CRICKET00509258 at 9291, 9312.)

50.     Cricket's CEO noted that Cricket was "facing increasing pressure to provide LTE

services." (PLTF00002317 at 2320.)  Cricket represented in a Securities and Exchange

Commission (SEC) filing in the same year that if the company was "unable to offer [its]

customers cost- effective LTE services, such failure would have a material adverse effect on [its]

competitive position and [its] business, financial condition and results of operations."

(CRICKET00427732 at 427790.)  Cricket's COO acknowledged to investors that the company "definitely [knew] that …[they] need[ed] to provide 4G services to the customers." (PLTF00012671 at 12683.)

51.     Offering 4G/LTE services to its customers was essential to selling the more expensive, in-demand 4G/LTE smartphones that members of Cricket's executive and management teams desired to sell.  In a 2013 presentation distributed to the Board of Directors, it stated that "[i]f Cricket doesn't offer 4G service, it might not have the ability to offer its customers the latest iconic devices." (CRICKET00049357 at 49370; CRICKET00049347 at 49347.)  Cricket's "LTE Roaming" and "LTE National Retail" "Business Owner," Thomas Senters, (CRICKET00059164 at 59164) noted that "iconic phones are important, but network matters just as much." (CRICKET00429225 at 429225.)

52.     Where Cricket's 4G/LTE services were available, Cricket customers noted that their "4G experience [was] significantly better than their 3G one." (CRICKET00429229 at 429235.)  Customers living in areas without 4G/LTE had a different experience. (CRICKET00438132 at 438150.)  That is because 3G "data speeds cannot compete with … Lte networks. Data technology optimized in LTE for much higher data speeds. Routinely 10 times faster." (CRICKET00438132 at 433534.)  Cricket measured average (download) data speeds on its own networks and found that its 4G network was eight times faster than its 3G network (4 Mbps (4G) vs. 500 kbps (3G).  (Exhibit 153, Wilkins Dep. (Slide 20).)

**C. Cricket Begins Marketing 4G/LTE in All Markets by November 2012.**

53.     By November 2012, Cricket implemented its "companywide directive to talk about LTE even in non-LTE markets and push LTE capable handsets." (CRICKET00793602 at 793602.)  This marketing strategy was a directive to "message LTE aggressively – including [in] non-4G markets." (CRICKET00877821 at 877821.)  In markets without Cricket's 4G/LTE coverage, Cricket's policy was to "[u]se [a] device centric message." (CRICKET00794710 at 794744.)  An example of a "device centric" message included the phrase "4G LTE smartphones available." (Id.)  While, in areas with 4G/LTE coverage, Cricket's messaging would state "4G LTE now available."  (Id.)



(CRICKET00794710 at 794748.)



(CRICKET00794710 at 794749.) (demonstrating a 4G/LTE market display)
("OOH" is an acronym for "out- of- home marketing (such as billboards)." See
CRICKET00427540 at 427547 with CRICKET00794710 at 794710, 794749 –794751.)



(CRICKET00794710 at 794751 (demonstrating "device centric," non-4G/LTE market display)

54.     4G/LTE device packaging was "the same for all of the devices sold across the country."  (Towster Dep. at 307:8-14.)  All 4G/LTE device packaging had 4G/LTE logos on them.  (*Id.* at 308:7-13.)

55.     When Cricket's employees reviewed these new advertisements, they internally remarked that they were misleading customers into believing Cricket had 4G/LTE coverage in these areas.  One employee noted that "the new marketing materials. … have 4g all over them. they do not say 4g capable." (CRICKET00793602 at 793603.)  Another employee gave feedback to Cricket's marketing team, asking: "Why does everything say 4G LTE when we don't have 4G LTE? This is an extremely confusing message to send our customers." (CRICKET00358854 at 358854.)  Cricket's approach appears to have been intentionally vague.  For example, when Cricket began selling 4G/LTE-capable devices in November 2012, Cricket removed any references to 3G in its description of its "Smart Plans" on Cricket's webpage. (PLTF00012336; PLTF00012374; PLTF00012390.).  Cricket's marketing and advertising between November 2012 and September 2013 was crafted with the message that Cricket was a company that had adapted with the times and was able to provide 4G/LTE to its customers in all markets.

56.     Cricket was also violating its own guiding principles.  During the early months of Cricket's 4G/LTE development discussions, the company created a "set of guiding principles" regarding its " plans to deploy 4G/LTE services," which included being "consistent" and "transparent" to its consumers "in-network and out" concerning its "pricing plan, network policy controls, and device performance." (CRICKET00458766 at 458766–45867.)  However, contrary to these "guiding principles," Cricket's 4G/LTE marketing gave the impression that it would provide 4G/LTE service with the 4G/LTE devices it sold.  In 2012, Cricket sent text messages to most of its subscribers advertising the "4G Galaxy SIII" at Cricket's COO's request, though

most of the recipients would not have access to Cricket's 4G/LTE services. (CRICKET00783023

at 783023.)  In one example of Cricket's advertisement for "UNLIMITED PLANS", "4GLTE" is

printed in large font at the bottom of the poster, implying that its plans include 4G/LTE services.

(CRICKET00428352 at 428388.)



(CRICKET00428352 at 428388.)

57.    In 2012, Cricket directed its "[s]upport" to "[f]ocus" on "[n]ationwide / 4G,"

despite the fact that Cricket's 4G/LTE footprint was not nationwide. (CRICKET00428352 at

428362.)  Posters displayed in Cricket's stores contained the slogan "YOUR NEXT PHONE IS

HERE WITH THE SPEED OF 4GLTE." (CRICKET00444885 at 444892.)



POSTER
BR.PS7.W2SV

(CRICKET00444885 at 444892.)

58.     Advertisements about 4G were aired on the radio in "Non 4G Markets" and touted Cricket's "4G smartphones like the Samsung Galaxy S4," and contemporaneously advertised Cricket's "Unlimited Nationwide Plan plus Smartphone Data." (CRICKET00866939 at 866955.)  Online, Cricket's advertisements were even bolder, broadcasting the message to Cricket's general and Spanish-speaking markets that they could purchase "UNLIMITED PLANS WITH THE SPEED OF 4GLTE" and promoting "FASTER EVERYTHING WITH 4GLTE." (CRICKET00865787 at 865830; CRICKET00866906 at 866933.)



(CRICKET00865787 at 865830.)



(CRICKET00866906 at 866933.)

59.    Cricket instituted companywide "brand guidelines", which required that the "4G-LTE logo" was "always…placed next to…4G LTE-enabled device[s]." (CRICKET00851416 at 851425.)  Cricket's brand guidelines applied to Cricket's nationwide marketing materials for 4G/LTE-capable devices.  Additional examples reflecting these guidelines include:



(CRICKET00388913 at 388918.)

43



(CRICKET00354776 at 354778.)



(CRICKET00352543 at 352570.)



(CRICKET00388913 at 388918.)



(CRICKET00388913 at 388919.)

60.     In June 2013, Sue Neshat remarked that the "4G in non 4G is going strong." (CRICKET00013351 at 13352.)  The differences in Cricket's "4GLTE" messaging in markets with 4G/LTE available versus markets without access to Cricket's 4G/LTE were very subtle. (e.g., CRICKET00794710 at 794744–794751.)  Each advertisement reflected Cricket's goal to "message LTE aggressively." (CRICKET00877821 at 877821.)  Radio advertisements to "Non-4G Markets" contained phrases that emphasized Cricket's "4G" smartphones by including the following slogans: "[C]hoose from Four g smartphones" and "4G smartphones … [with] Unlimited Nationwide Plan[s] plus Smartphone Data." (CRICKET00866906 at 866920; CRICKET00866939 at 866955.)

61.     Cricket's marketing campaigns also  compared its plans to other major carriers that had much larger, more developed and rapidly expanding 4G/LTE networks.[38]  In March 2013, Cricket developed advertisements to "attack" T-Mobile, which claimed that Cricket had "20X MORE 4G DATA than T-Mobile." (CRICKET00043716 at 43718.)



(CRICKET00043716 at 43718.)

---

[38]  Sixteenth Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission, March 2013 (Paras. 185–190), https://docs.fcc.gov/public/attachments/FCC-13-34A1_Rcd.pdf.

62.     Then, in May 2013, Cricket released its "Half is More" advertising campaign.
This campaign tried to compare Cricket's service plans to those of Verizon and AT&T.  (e.g.,
CRICKET00003077 at 3086, 3102; CRICKET00354980 at 355010.)



(CRICKET00003077 at 3102.)



(CRICKET00003077 at 3086.)

47



(CRICKET00354980 at 355010.)

63.      In a May 2013 article discussing Cricket's "Half is More" campaign, the commentator stated that "Cricket could face challenges regarding 4G LTE network growth and overall network speed in comparison to Verizon and AT&T, but is still confident enough in its services that it's willing to throw all its weight and a considerable amount of money towards the 'Half is More' ad campaign."[39]

64.      Starting in September 15, 2013, Cricket began to sell all its plans for smartphones under the same names, even though these same plans offered 4G/LTE only to select customers. (Donckels Dep. 205:5–18.)

65.      Within Cricket's stores, "Extended 4G Coverage Stickers" and "4G LTE" signs were to be placed by smartphones. (CRICKET00351657 at 351660, 351662.)  Other posters to be displayed in stores included advertisements for the "LATEST 4GLTE SMARTPHONES."

---

[39]  Jacqueline Sahagian,  *"Half Is More": Cricket Slams AT&T and Verizon*, Showbiz CheatSheet (May 22, 2013), https://www.cheatsheet.com/technology/apple/half-is-more-cricket-slams-att-and-verizon.html/.



(CRICKET00351657 at 351662.)



(CRICKET00774621 at 774648.)



(CRICKET00351657 at 351662.)

66.     Cricket's employees voiced their concerns with the company's 4G/LTE marketing.  After Cricket's marketing managers discussed "[4G] extended roaming coverage stickers" to be distributed to all of Cricket's markets, 3G market representatives "push[ed] back." (CRICKET00513221 at 513222.)  Members of Cricket's 3G market team requested that the stickers be "optional" instead of "mandatory" and one representative took the opportunity to mention that "[e]ach and every day when I'm in non-4G markets, I'm begged to remove 4G LTE references in advertising and on merchandising materials." (Id. at 513221–513222.)  In response, Mr. Senters, the LTE Roaming and LTE National Retail Business Owner stated: "I recognize that without a clear path to 4G/LTE home market coverage, it's not an easy story to explain. We've always planned for 9/15 to be a 'soft or quiet' launch for LTE roaming and will leave it to your discretion for now [regarding displaying the extended coverage stickers]." (Id. at 513221.)

67.     Mr. Senters also acknowledged in another internal correspondence that "only 4% of total data traffic is outside the home market." (CRICKET02508433 at 2508433.)  One

additional reason that data usage outside a customers' home market would be expected to be low for Cricket customers, specifically, is that Cricket, as a lower cost carrier, targeted lower-income communities with its marketing with methods including sending "targeted mailers focused around when lower-income communities would be receiving government benefits, like SSI delivery." (Towster Depo at 189:24-25; 190:17-21; 191:11-12; 197:21--198:2; 198:25-199:3; Exh. 109; CRICKET00368224; CRICKET00519283-519284; CRICKET00519292; CRICKET00519313; CRICKET00519323; CRICKET—519380-519382; CRICKET00519388-519389.)

68.     Cricket's Sue Neshat offered the following testimony in her deposition: "Q. Okay. And so here, there's an exchange between Maureen and Tom where they're chatting about the Sprint roaming costs, and she asked the question -- or the question was asked can we afford it. And then you see in the center there if we just highlight it, Tom Senters wrote back, yes, we can afford it because our typical smartphone customer doesn't travel out of their home market very often and only 4 percent of the total data traffic is outside the home market? A. Uh-huh. Q. Okay. And is that consistent with your understanding? A. I know it was a small number, but I don't know. I didn't know the number. I wasn't aware of the number. Q. Okay. So then if we go back to -- I'm sorry, go ahead. I didn't mean to cut you off. A. I was just going to say typically, you know, again, low cost provider, and if you think of those customers who don't go to -- didn't go to AT&T or Verizon because they couldn't pass the credit check, you know, they don't have money, they don't travel. So the low number doesn't surprise me, I guess. Q. In other words, the Cricket customer base, the vast majority of those customers are going to be using their smart phones in their home market, right? A. Right." (Neshat Dep. 131:15-132:19).

**IV.**   **Despite Selling 4G/LTE Smartphones and Service Plans in All Markets, Unlike Other Major Prepaid and Postpaid Wireless Carriers, Cricket Stopped Expanding Its 4G/LTE Coverage and Actually Blocked Its Customers from Obtaining Any 4G/LTE Service in its Non-4G/LTE Markets to Avoid the Massive Costs.**

**A. All Major Carriers Began to Build 4G/LTE Networks.**

69.     Cricket was competing against national facilities-based wireless carriers including AT&T, Sprint, T-Mobile and Verizon, that offered services in their own names and under the "MVNO" flanker brands that they owned operated on their national 4G/LTE networks.[40]  AT&T had GoPhone, Sprint had Boost and Virgin Mobile, and T-Mobile closed its acquisition of Metro PCS in May 2013.[41]  Collectively, these facilities-based carriers connected more than 88.3 percent of U.S. wireless subscribers at yearend 2012 and 94.9 percent by yearend 2013.[42]  All the above brands offered 4G/LTE services to their smartphone customers across their national networks.

70.     The most important aspects of network quality were in the combination of coverage and data speed.  With the high and increasing popularity of 4G/LTE smartphones during the Class Period, Cricket's customers who had purchased 4G/LTE devices—like all other purchasers of such devices—required availability of 4G/LTE services.

71.     With the shift to smartphones and as devices offered increasingly included 4G/LTE technology, as discussed above, by 2012 it became essential for carriers also to provide 4G/LTE services.  In response, most moved quickly to deploy 4G/LTE across their networks.

---

[40]  Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle
[41]  M. Smith, *It's official: T-Mobile closes deal to acquire MetroPCS*, Endgadget (May 1, 2013), https://www.engadget.com/2013-05-01-t-mobile-metro-pcs-deal-final.html.
[42]  GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

72.    In the context of a total U.S. population (i.e., PoPs) of 330 million,[43] 4G/LTE network coverage deployment was as already very extensive by major national carriers AT&T and Verizon in 2012.

73.    The following table, which quotes from the FCC's 16th Cellular Markets Competition Report, published March 2013, shows 4G/LTE deployment status and plans for all the national carriers, also including Sprint (planning to complete its LTE build-out by yearend 2013) and T-Mobile (with plans to cover most of the U.S. population by mid-2013), and for other carriers.

| *Service Provider* | *LTE Deployment* |
|---|---|
| *Verizon Wireless* | *As of Nov. 2012, LTE network covered more than 250 million POPs. Plans to expand LTE nationwide in 2013 to have LTE coverage similar to its 3G network.* |
| *Verizon Wireless – LTE in Rural America Partners* | *As of March 2013, the program included 20 small, rural providers that have launched or plan to launch LTE to areas covering approximately 2.8 million people across 14 states. By March 2013, 7 of these providers had launched LTE: Bluegrass Cellular (Kentucky), Pioneer Cellular (Oklahoma), Cellcom (Wisconsin), Thumb Cellular (Michigan), Strata Networks (Utah), Chariton Valley (Missouri) and Cross Wireless (Oklahoma).* |
| *AT&T Wireless* | *As of Nov. 2012, LTE network covered 150 million POPs. AT&T plans to deploy LTE to 80 percent of the U.S. population, or approximately 250 million POPs, by the end of 2013, and to 300 million by the end of 2014.* |
| *Sprint Nextel* | *As of September 2012, LTE service is offered in 19 cities and plans to deploy LTE to 100 additional cities within the next several months and to complete LTE build-out by the end of 2013.* |
| *T-Mobile* | *As of December 2012, plans to deploy its LTE network in the United States to 100 million people by July 2013 and 200 million people by year-end July 2013.* |
| *MetroPCS* | *As of the end of July 2012, LTE network covered all of the major metropolitan areas MetroPCS serves, including Atlanta, Boston, Dallas, Detroit, Jacksonville, Las Vegas, Los Angeles, Miami, New York, Orlando, Philadelphia, Sacramento, San Francisco, and Tampa.* |

[43] U.S. Census Bureau, U.S. and World Population Clock, https://www.census.gov/popclock/ (last visited Mar. 3, 2021).

| Leap [Cricket] | *As of October 2012, Leap had launched LTE service in Tucson, AZ and Las Vegas, Nevada. Leap expects its LTE network to cover approximately 21 million POPs by the end of 2012. The company plans to deploy LTE to approximately two-thirds of its network footprint over the next two to three years.* |
|---|---|
| US Cellular | *As of June 2012, LTE network covers 30 percent of customers and expects to cover 58 percent by the end of 2012.* |
| C-Spire | *As of October 2012, C-Spire offered LTE service in 31 cities in Mississippi. C-Spire plans to further expand its LTE network to 6 more cities by the end of 2012* |

74. In 2013, the major U.S. wireless carriers increased their 4G/LTE deployments to cover overall 98.5 percent of the population by January 2014.[44] This meant that 4G/LTE services were available from at least one carrier to nearly the entire U.S. population in their home market. This also meant that 4G/LTE became a key basis for cellular services competition everywhere.

75. Network rollouts continued in 2014. By December 2014, for example, 97.8 percent of the non-rural U.S. population and 64.8 percent of the rural U.S. population had a choice of three or more 4G/LTE service providers.[45]

**B. Cricket Starts Building a 4G/LTE Network But Then Stops.**

76. Cricket started down this 4G/LTE path to overlay 4G/LTE on its existing 3G network but ran out of money and was short of spectrum (where it needed it for 4G/LTE).

77. Cricket started planning its deployment of 4G/LTE in 2010 when it established its "LTE team." (CRICKET00509258 at 509297.)

78. Cricket began overlying its existing 3G network footprint with 4G/LTE in 2011. (CRICKET00012279 at 12279.)

---

[44] FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014. Table III.A.2 Estimated Mobile Wireless Data/Broadband Network Coverage by Census Block, Jan. 2014.
[45] FCC's 18th Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Released December 23, 2015.

79.     In November 2012, when Cricket launched its first 4G/LTE-capable smartphones, it stated that it had 4G/LTE coverage for approximately 21 million of the U.S. population (i.e., PoPs). (PLTF00012652 at12658.)  Cricket's total network coverage (i.e. with 3G CDMA) was approximately 96 million PoPs.  (Donckels Dep. 170, 214.)  77 percent of Cricket's markets did not have any 4G/LTE coverage.  (Donckels Dep. 171.)  Thus, Cricket had 4G/LTE coverage through its own network in only 23 percent of its footprint. (Id.)

80.     Cricket provided 4G/LTE services to a total of 17 areas throughout the United States.  (Cricket Wireless, LLC's Second Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, at 2–3.)

81.     By contrast among all of its competitors, Cricket covered less than seven percent of the U.S. population.

82.     Cricket did not have the financial ability to fully develop its own 4G/LTE network — even only across its existing 3G footprint, let alone much more widely across the nation, as by Verizon, AT&T, Sprint and T-Mobile.  In a confidential assessment of Cricket's business by AT&T in June 2012, AT&T stated that Cricket's "[s]ignificant outstanding debt" and its "[d]elayed access to or build of its own LTE network limits its competitiveness relative to peers." (CRICKET01178252 at 1178259.)

83.     By late 2012, Cricket was running low on spectrum and financial resources. Cricket's and AT&T's expert Mark Israel opined that Cricket's "limited financial resources, high debt load, and weak spectrum position suggest that the gap between its network and the networks of its competitors will continue to grow.  This will reduce Leap's competitive significance in the future even further as consumers demand more – and higher quality – data services." (CRICKET01644898 at 1644972.)

84.     Furthermore, as discussed above, Cricket was losing customers and failing to attract new customers in the prepaid cellular services market where subscriber churn was high and with many customers switching among carriers, leading to decreasing revenues and weakening cashflow for Cricket.  Cricket made representations to the Securities and Exchange Commission that "[t]he evolving competitive landscape negatively impacted [Cricket's] financial and operating results in 2012, including in the second, third and fourth quarters of 2012 when [Cricket] experienced net customers losses." (CRICKET00427540 at 427549.)

85.     As a result of Cricket's financial problems, Cricket was "trailing behind the nationwide providers in upgrading to 4G technology."  An August 2013 document filed with the FCC further elaborates as follows:

> [Cricket] has trailed behind the nationwide providers in upgrading to 4G technology….[E]ven where Leap [Cricket] has deployed LTE, it has done so in less spectrally efficient narrow-bandwidth deployments-with the majority being 3x3 MHz, and none larger than 5x5 MHz-that provide substantially slower throughput speeds than its LTE competitors.  The high cost of LTE deployment, coupled with Leap's [Cricket's] limited spectrum depth, have constrained both Leap's [Cricket's] ability to deploy LTE services across its network footprint and to provide the data throughput speeds required to remain competitive…. [Cricket's] decline in performance since early 2012 further diminishes Leap's [Cricket's] ability to gain the scale and scope of a national facilities-based provider.

(PLTF00002332 at 2349.)

86.     As a result of Cricket lacking spectrum, even when Cricket customers could get 4G/LTE service, it was very inferior to that being already being provided by AT&T and Verizon, let alone what was upcoming soon.  This is what Mark Israel, citing Mr. Hutchenson, Cricket's CEO, had to say about this issue in "2013.08.01 An Economic Analysis of Competitive Effects and Consumer Benefits", as submitted to the FCC.

> Moreover, Mr. Hutcheson notes that Leap only averages 23 MHz of spectrum where it operates and that, even in areas where it has rolled out

56

> LTE, it needs to support its base of 3G CDMA customers using much of
> this spectrum." As a result of having limited spectrum but still needing to
> support 3G service, 2/3 of the 21 million Cricket subscribers with access to
> LTE are in areas where Leap's LTE network operates on 3x3 MHz channels,
> with the remaining 1/3 in areas with 5x5 MHz channels. As Mr. Hogg
> explains, Leap's LTE deployments generally support throughput speeds on
> par with AT&T's HSPA+ network and lower than AT&T's more robust LTE
> network. The difference in speed between these models is quite dramatic,
> with a 10x10 deployment yielding peak speeds more than twice as fast as
> deployment in 5x5 channels."

(PLTF00002262 at 2298.)

87.    Spectrum is the "lifeblood of wireless networks" and is a vital resource for the

self-provision of LTE services.[46]

88.    While spectrum is costly, it is only available sporadically with occasional tranches

of spectrum auctioned by the FCC and very limited amounts of spectrum transacted occasionally

on the secondary market.[47]  And, unlike commodities that can be moved around, spectrum is not

fungible geographically: spectrum in Dallas is not a substitute for spectrum in Tucson, etc., or

from any one market to any other market, or even from one ZIP code area to another ZIP code

area.[48]

89.    In other words, spectrum is very scarce.  It drove AT&T's blocked attempt to

acquire T-Mobile in 2011 and T-Mobile's acquisition of Sprint in 2020, among other completed

acquisitions.[49]  For example, in 2011, AT&T's CEO, Randall Stephenson, stated that a

---

[46]  R. Davis, *What is Spectrum? A Brief Explainer*, CTIA (June 5, 2018), https://www.ctia.org/news/what-is-
spectrum-a-brief-explainer; Federal Communications Commission, 2013. The Mobile Broadband Spectrum
Challenge: International Comparisons. Wireless Telecommunications Bureau Office of Engineering & Technology,
Washington, D.C.

[47]  Federal Communications Commission, 2010. Connecting America: The National Broadband Plan 75–98; GSM
Association, 2017. Spectrum Pricing GSMA Public Policy Position. GSMA Head Office, London, United Kingdom;
Stacey Higginbotham,. *Spectrum Shortage Will Strike in 2013*, GigaOm. (Feb 17, 2010),
https://gigaom.com/2010/02/17/analyst-spectrum-shortage-will-strike-in-2013/.

[48]  Marcela Gomez & Martin Weiss, *How do Limitations in Spectrum Fungibility Impact Spectrum Trading? In*:
Telecommunications Policy Research Conference, (2013, George Mason University - School of Law.)

[49]  Anshel Sag, *New T-Mobile Will Be A 5G Powerhouse With Completion Of Its Sprint Acquisition*, Forbes (Aug. 2,
2020), https://www.forbes.com/sites/moorinsights/2020/04/02/the-new-t-mobile-will-be-a-5g-powerhouse-with-
completion-of-its-sprint-acquisition/?sh=6471b18f6b1d; Melanie Smith, *T-Mobile's Layer Cake 5G strategy:*

slowdown of innovation was "inevitable" in the face of "impending spectrum exhaust," claiming that its proposed merger with T-Mobile including consolidation of spectrum holdings was the way forward.[50]

90.     Cricket's spectrum was more valuable to AT&T than to Cricket because AT&T could make much more technically and economically efficient use of it.[51]  Cricket's spectrum holding was modest and fragmented: 1X for voice and data, EV-DO for data only, and 4G/LTE for data only.[52]

91.     AT&T was able to achieve much greater "trunking efficiency," which is an economy of scale effect that provides statistical gain effects in data flows, by deploying spectrum in larger blocks and by aggregating different blocks, for example, by adding Cricket's spectrum to AT&T's existing spectrum.[53]  And larger blocks or aggregation of multiple smaller blocks provides much higher peak data speeds.[54]

92.     This effect is very well understood by Chief Technology Officers (CTOs), CEOs, and many others in the cellular industry, which is why mobile operators worldwide hurried to implement LTE Advanced technology that could aggregate up to 100 MHz of spectrum.[55]  By

---

impacting the US mobile industry as a whole, IHS Markit (June 29, 2020), https://rootmetrics.com/en-US/content/t-mobiles-layer-cake-5g-strategy; Randall Stephenson, *Consumer Benefits of AT&T/T-Mobile Merger*, RealClearPolitics (May 18, 2011),
https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3.html.
[50] Randall Stephenson, *Consumer Benefits of AT&T/T-Mobile Merger*, RealClearPolitics (May 18, 2011),
https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3.html.
[51] *AT&T Completes Acquisition of Leap Wireless*, AT&T (Mar. 13, 2014),
https://about.att.com/story/att_completes_acquisition_of_leap_wireless.html.
[52] Mike Dano, *Leap deploys CDMA 1X Advanced for more efficient voice calling*, FierceWireless (Jan. 10, 2012),
https://www.fiercewireless.com/wireless/leap-deploys-cdma-1x-advanced-for-more-efficient-voice-calling;
PLTF00002317 at 2320–2321.)
[53] *LTE Advances An evolution built for the long-haul*, Qualcomm, Inc. (Oct. 2013),
https://www.qualcomm.com/media/documents/files/lte-advanced-an-evolution-built-for-the-long-haul.pdf)
[54] Ibid.
[55] *LTE-Advanced Carrier Aggregation Deployments: Peak Speeds*, Global mobile Suppliers Association
https://gsacom.com/paper/lte-advanced-carrier-aggregation-deployments-peak-speeds-2/ (last visited Mar. 3, 2021);
Phil Goldstein, *AT&T lights up LTE Advanced carrier aggregation in Chicago, other markets*, FierceWireless (Mar.
7, 2014), https://www.fiercewireless.com/wireless/at-t-lights-up-lte-advanced-carrier-aggregation-chicago-other-markets#:~:text=AT%26T%20lights%20up%20LTE%20Advanced%20carrier%20aggregation%20in%20Chicago%

analogy, think of France's inefficient farming with small fields, versus the efficiency of the huge wheat fields in Kansas.[56]  Accordingly, in the cellular industry, experts use the term "refarming" to describe the reallocation of spectrum, that was hitherto used for an older network technology, to a more efficient newer generation of technology.[57]

93.     In late 2012 and early 2013, Cricket's Senior leadership stated publicly that they had allocated funds and may add another 10 million POPs to Cricket's 4G/LTE network in 2013. (CRICKET00427540 at 427545; CRICKET00427732 at 427774; PLTF00012623 at 12631). However, this did not occur.

94.     Cricket's internal documents show that the company knew it would cost hundreds of millions of dollars to expand its 4G/LTE network.  (CRICKET00016884 at 49365.)

95.      Thus, by October 2012, Cricket's leadership had decided it would seek to "buy" more 4G/LTE access by pursuing "network sharing" or "renting" 4G/LTE.  A presentation from October 2012 to Cricket leadership described the company's LTE strategy at that point:

---

2C%20other%20markets,-
by%20Phil%20Goldstein&text=Presumably%20those%20markets%20could%20be,download%20speeds%20availa
ble%20to%20users; Jeannette Wannstrom, *Carrier Aggregation explained*, 3GPP (June 2013),
https://www.3gpp.org/technologies/keywords-acronyms/101-carrier-aggregation-explained.
[56]  See Frederic O. Sargent, *Fragmentation of French Land: Its Nature, Extent, and Causes*, 28 Land Economics, 218–229
(1952), www.jstor.org/stable/3159514.
[57]  David Chambers, *The mobile industry focuses on spectrum refarming throughout 2017*, ThinkSmallCell (Feb. 2,
2017), https://www.thinksmallcell.com/Technology/the-mobile-industry-focuses-on-spectrum-refarming-
throughout-2017.html.



(CRICKET03333492)

96.     The concept of "buying" or "renting" 4G capability was not new for Cricket. Since 2011, Cricket's "senior management held discussions with several companies in the wireless telecommunications industry regarding possible 4G roaming agreements, network sharing arrangements and spectrum purchases and sales." (CRICKET00650479 at 650514.)  And Cricket inked 4G/LTE roaming agreements with LightSquared in 2011 and Clearwire in 2012. (CRICKET00372740; CRICKET00469084.)  These wholesale agreements would seemingly provide affordable rates for 4G/LTE.  The LightSquared agreement offered rates as low as $5.50 per GB and the Clearwire agreement offered for rates as low as $3.53 per GB, depending on monthly volume usages. (CRICKET00372740 at 372772; CRICKET00469084 at 469110.)  But these agreements were ended before any 4G/LTE was ever rolled out by those companies. (CRICKET00444411 at 444411; CRICKET00650479 at 650514.).  Thus, by late 2012, Cricket focused on a potential 4G/LTE roaming agreement with Sprint.

97.     As explained in the October 2012 presentation, Cricket had not yet closed on a "viable" 4G/LTE roaming agreement with Sprint. Nevertheless, Cricket planned to "launch" a

4G/LTE service by the end of the 2012.  The strategy as of October 2012 was to "**Position a nationwide LTE service based on own and Sprint footprint**" with the stated "**Objective**" being to "**Show that we are relevant"** and hope to "migrate headsets from 3G to 4G quickly**.**" Ultimately, Cricket's plan was to "preserve cash" and "buy time to explore options."



(CRICKET03333492 at 3333493)

98.     Cricket's goal, as further explained, was to "sell 4G handsets first, and build own 4G network later."  Thus, the strategy as of October 2012 appears to have been to "sell 4G handsets" based on a strategy to appear "relevant" using Sprint's "footprint" based on a roaming agreement with Sprint that Cricket had not yet closed but apparently hoped would be "viable."



(CRICKET03333492 at 3333494)

99.    It was also noted that, at the outset, Cricket's initial 4G/LTE handsets would not

even be compatible with Sprint's 4G/LTE network, a problem Cricket hoped it could solve with

subsequent 4G/LTE handsets (i.e. also including Band 25 4G/LTE frequencies) introduced by

the second quarter of 2013.



(CRICKET03333492 at 3333495)

100.    Cricket's leadership also appears to have known, or should have known, that

4G/LTE service under a Sprint roaming agreement was going to be very expensive.  In my

opinion, at this time there was no reasonable basis to expect that Cricket could obtain 4G/LTE

service where and when it needed it from Sprint or any other carrier at rates that would allow a viable business case for offering 4G/LTE service in Cricket's non-4G/LTE markets.[58]

101.     Cricket's November 2012 launch of 4G/LTE service covered only its network of 17 metropolitan markets (21 million people) in the United States (Philadelphia, Las Vegas, Phoenix, Tucson, and nine cities in Texas).  (CRICKET03333492 at 3333498.)

102.     On December 4, 2012, three weeks after "launching" 4G/LTE and commencing sales of 4G/LTE phones nationally with a national marketing campaign, Cricket's highest-level executives, including CEO Doug Hutcheson, received and reviewed a Planning and Operations Committee (POC) presentation which again confirmed that, while the Sprint roaming agreement was not yet "complete," the "Plan A" of Cricket's 4G/LTE strategy going forward was to "Roam on Sprint before building own."



(CRICKET03504109)

---

[58] In fact, Cricket later acknowledged this exact point internally:  "Just so we're clear there's no viable business case at $15 or $16.50 per GB versus building it ourselves so we should work to free up cash to build or defer offering 4G where we can't afford to build."  Cricket03479068.



(CRICKET03504138)



(CRICKET03504139)

103.    Thus, documents produced by Cricket confirm that by December 2012, Cricket

had ceased to reckon on building additional 4G/LTE network capacity of its own.  Cricket

neither spent additional capital, nor seriously considered spending additional capital, to build

64

more 4G/LTE capacity beyond its limited, 21 million population coverage network as of

November 2012.  That never changed. In fact, Cricket's only additional market was Memphis

and a small area in Arizona, and Memphis involved taking network hardware from Philadelphia

and moving it to Memphis.  (CRICKET00064270.).  Thus, Cricket's 4G/LTE network never

expanded.

104.    Cricket's lack of investment in its 4G/LTE network is evident from a review of

Cricket's capital expenditures over time, as depicted in the chart below. This illustrates how

Cricket's financial problems in 2012, described above, translated directly into a lack of capital

spending to build a 4G/LTE network.



**B. Cricket Announces Nationwide Roaming Agreement That It Says Will Allow It to Provide 4G/LTE Nationwide.**

105.   In February 2013, Cricket executed an amendment to its existing roaming agreement with Sprint that added 4G/LTE roaming.  On February 20, 2013, Cricket announced internally to its entire, company distribution list that it had reached a new, "nationwide" roaming agreement with Sprint and announced it would be able to "**deliver nationwide 4G LTE coverage to our customers**."

| Message | |
| --- | --- |
| From: | Internal News Network [/O=CRICKET COMMUNICATIONS/OU=SAN DIEGO/CN=RECIPIENTS/CN=USERS/CN=INTERNALNEWSNETWORK] |
| Sent: | 2/20/2013 5:37:18 PM |
| To: | Internal News Network [/O=CRICKET COMMUNICATIONS/OU=San Diego/cn=Recipients/cn=Users/cn=InternalNewsNetwork] |
| Subject: | New Nationwide 4G Roaming Agreement |



**New Nationwide 4G Roaming Agreement**

As you may have already heard in the reporting of our results for the fourth quarter and full-year 2012 earlier today, Cricket has signed an agreement with a national carrier to begin providing nationwide 4G LTE coverage to Cricket customers later this year. This pending 4G LTE agreement gives us a cost-effective way to deliver nationwide 4G LTE services to our customers. The plan for how this new arrangement will be implemented will be finalized in the coming weeks.

Separately, we reached an agreement to amend our wholesale (MVNO) agreement with Sprint, which will continue to allow Cricket to offer its products and services over Sprint's 3G network throughout the United States.  This agreement settles a dispute between the companies over certain terms and provisions in the original agreement.

Sprint is an important strategic partner for us and we are happy that we have reached a conclusion to this matter.  These two agreements give Cricket a strategic advantage and allow us to continue improving the Customer Experience.

(CRICKET00024041)

106.   That same day, February 20, 2013, Cricket CEO Hutcheson and COO Jerry Elliott also announced the Sprint roaming agreement publicly to investors and analysis on an earnings call to discuss 4Q2012 performance.  Hutcheson reported that "we're pleased to have recently entered into a nationwide 4G roaming agreement."  (Wilkins Dep. Ex. 155, PLTF00012671, at p.

9.)  Upon further questioning, he repeated: "[T]he roaming agreement . . . is a **nationwide** roaming

agreement.  So **we could use it both in an existing market or outside of an existing market**."

(*Id.* at p. 19; PLTF00012671 at 12679, 12689).  In the same call, Cricket's COO Jerry Elliot

remarked: "**We definitely know that we . . . need to provide 4G services to the customers.  So

we're going to do that one way or another** but that's – it's an economic decision on which way do

we go…. do we build versus buy . . ."  (Wilkins Dep. Ex. 154, at p. __ (emphasis added).)

107.    A February 2013 internal presentation entitled "LTE Roaming Business Case,"

states a "[k]ey [s]elling [p]oint[]" of the Sprint-LTE roaming agreement for Cricket included the

"ability to market a nationwide LTE footprint." (CRICKET00469418 at 469419.)

108.    The February 2013 announcement tracked with the strategy discussed in October

2012 to "**Position a nationwide LTE service based on own and Sprint footprint**" with the

stated "**Objective**" being to "**Show that we are relevant"** and hope to "migrate headsets from

3G to 4G quickly**.**"  (CRICKET03333493.)

109.    However, Cricket's internal communications reveal a very different reality.

**C.  Internally, Cricket Concedes It Is Too Expensive and It Has No Way to Provide
4G/LTE In Its Non-4G Markets.**

110.    What Cricket did not announce publicly when announcing its nationwide 4G/LTE

roaming agreement with Sprint was that the roaming rates Cricket would have to pay under that

agreement were very expensive, starting at $18 per GB in 2013 and decreasing each year by two

dollars, until 2016 when the rate would be $12 per GB. (CRICKET00000842 at 847.)  In hopes

to receive a roaming rate from Sprint of $10.24 per GB for, Cricket had calculated the estimated

cost of Sprint 4G roaming to be over 449 million dollars. (CRICKET00016884 at

49365.)  However, using the same projections, at the $18/GB, the anticipated costs of Sprint

4G/LTE roaming were actually more than $790 million.  (Id.)

111.    In a February 2013 email, Tim Ostrowski, Vice President of Business Development, confirmed to Sue Neshat that Cricket would not provide customers in Cricket's non-4G/LTE markets with access to Sprint 4G/LTE roaming in their home markets. (CRICKET00012601 at 12601.)  Mr. Ostrowski stated the reasoning that these customers would not obtain access to Sprint 4G/LTE roaming because "at $18/GB, it is too expensive" to allow roaming in market. (Id.)  In February 2013, Sue Neshat, Senior Manager of Business Development, stated that "2/3rd of Cricket footprint does not have LTE.  Would need MVNO rate ($10 / GB) to offer LTE 'roaming' in these markets. Cricket would develop rate plan and restrict usage. . . .3G and 1X to stay on Cricket.  4G on Sprint." (CRICKET00008293 at 8293.)

112.    Later in March 2013, Ms. Neshat stated that the same $10 rate "is cost prohibitive" and suggested trying to cut the rate "in half." (CRICKET00021398 at 21398.)

113.    In an email and presentation on April 16 to CEO Hutcheson and COO Elliott, among others, Gronstad further remarked regarding the "LTE Buy vs Build: Big Picture": "We all agree that in order **to stay competitive, we do need to offer LTE service to our customers**."; "We probably need to get to a rate well below $10 and **possibly closer to $5 to make it work**. If we can not make significant progress on rates, we would need to build LTE if we want to continue to offer similar bundled products as today." (CRICKET02802632.)

114.    In May 2013, Tim Ostrowski, Vice President of Business Development, stated that if Cricket did not have "assurances that the price [for Sprint LTE service in non-LTE markets] will decline over time, we will just continue to offer 3G services in our non-LTE markets." (CRICKET00017941 at 17944.)

115.    Thomas Senters stated in May 2013 that Cricket "can't afford to use Sprint LTE as a supplement to our own LTE network." (CRICKET00479333 at 479336.).  In the same

month, Gronstad reported to Cricket's senior leadershin, including Hutcheson, that "Cricket is today the only CDMA network operator in the U.S. without a defined network evolution plan to LTE . . . ."  (CRICKET02533355).

116.    In June 2013, Gronstad reported to Hutcheson in a presentation depicting Net Promoter Scores[59] the unsurprising fact that "Satisfaction with 4G handsets much greater in LTE markets than in Non-LTE Markets".



(CRICKET02538424)

117.    On June 3, 2013, COO Elliott emailed CEO Hutcheson about internal data showing that "**4G handsets in non-LTE markets is very accretive to survival so sell as many 4G handsets as possible whether or not we have LTE in the market**."  He noted that new promos taking effect that week were consistent with those objectives:

---

[59] https://marketingstockport.co.uk/news/expert-opinion-understanding-net-promoter-scores-nps/

| From: | Jerry Elliott </O=CRICKET COMMUNICATIONS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JELLIOTT> |
|---|---|
| To: | Doug Hutcheson |
| Sent: | 6/3/2013 12:19:57 AM |
| Subject: | Fwd: LTE Market Performance |

While survival is obviously better with 4G handsets in LTE markets, this re-affirms that 4G handsets in non-LTE markets is very accretive to survival so sell as many 4G handsets as possible whether or not we have LTE in the market. That's consistent with the new pricing and promos effective this Friday.
Jerry

(CRICKET02533163)

118.    A Cricket "LTE Build v. MVNO" presentation dated June 6, 2013, confirms that Cricket knew that the "[t]ogle point over to 4G" was happening and that it would cost Cricket either $449 million to build LTE or $394 million to buy LTE from Sprint at $10.24 per GB – the lowest rate that Cricket was hoping it may be able to negotiate with Sprint.[60]  The presentation also noted that to "stay 3G only" had the "best three year cash flow outcome.[61]  While Cricket knew that "status quo is not an option" it acknowledged that when considering its choices "all have substantial flaws."[62]

119.    While Cricket continued to negotiate with Sprint, Cricket made it clear that "[u]nless [Cricket] has assurances that the price will decline over time, we will just continue to offer 3G services in our non-LTE markets."[63]  Rather than pay for 4G/LTE from Sprint, Cricket actually programmed its 4G/LTE smartphones to stay on Cricket's 3G network to avoid providing 4G/LTE on Sprint's network in Cricket's non-4G markets.[64]  Internally, Cricket was clear why it did  this:  "When they are in their HOME Market, which is not LTE, we do not want

---

[60] WILKINS Dep. Ex. 158 at Slide 9.
[61] Id. at Slide 2.
[62] Id. at Slides 2 and 4.
[63] CRICKET 00009146 at 9150.
[64] Sue Neshat Dep. Ex. 191; CRICKET00505067

them to roam onto Sprint LTE, that would be $18 / GB."[65]  Sprint never agreed to provide

4G/LTE roaming service in Cricket's non-4G markets for less than $18 per GB.[66]

**D.  To Avoid Expensive Roaming Costs Cricket Decides to Program Its 4G/LTE Smartphones to Always Stay on Cricket's 3G Network, Thus Preventing Customers From Obtaining Any Sprint 4G/LTE That Was Available.**

120.    Cricket's internal documents show its senior leaders had no intention of actually

providing Sprint 4G/LTE to its customers in all markets.

121.    Cricket's senior leadership team was responsible for ultimate decisions about

which Cricket customers would be able to access Sprint-LTE roaming.  An engineer working on

the Sprint 4G/LTE roaming project explained that "[t]he customer experience target (i.e., who

could roam on Sprint and when) was questioned by senior leadership consistently during the

project, which created a lot of extra work for the project team to assess/re-assess/re-reassess our

direction." (CRICKET00606418.)

122.    Cricket did not provide Sprint 4G/LTE roaming within its footprint for only one

reason: it cost too much.  In May 2013, Tom Senters discussed the "economics" of allowing

Cricket's customers to roam within Cricket's footprint:

> Onto the economics: it's obvious that option C [providing Cricket customers Sprint
> 4G/LTE roaming in all markets] provides the best possible customer experience and
> we'd all love to be able to offer it to our customers. However, . . . raising our rate
> plans to cover the costs only makes us that much less competitive. This is a non-
> starter.

 (CRICKET00477211 at 477215.)  Mr. Senters stated that this option was "[t]echnically feasible"

but "economics prevent[ed]" Cricket "from implementing" it. (Id. at 477216.)

123.    In May 2013, Sue Neshat discussed in her email correspondence to Tom Senters

the costliness of allowing Sprint 4G/LTE roaming outside of customers' home markets: "When

---

[65] CRICKET 00479333.
[66] CRICKET000025211; CRICKET00497793.

they are in their HOME Market, which is not LTE, we do not want them to roam onto Sprint LTE, that would be at $18 / GB.   In other Cricket markets, they should roam on Cricket." (CRICKET00479333 at 479333.)

124.     In June 2013, Cricket executive circulated a presentation entitled "Cricket Roaming with Partner," which explained that "LTE nationwide roaming with Sprint [would be] available ONLY to those customers who reside within a Cricket LTE market." (CRICKET00060542 at 60544.)

125.     Cricket used preferred roaming lists (PRLs) to program the hierarchy of coverage on Cricket smartphones to only allow Cricket customers to access "Sprint LTE" when "Cricket LTE" and "Cricket 3G EVDO" services were not available. (CRICKET00469409 at 469412.)

126.     And Cricket's internal discussions show that Cricket did this for the express purpose of avoiding roaming costs.  In fact, Cricket had studied its customers' data usage habits, and knew that its "typical smartphone customer doesn't travel out of their home market very often and only 4% of total data traffic is outside the home market." (CRICKET02508433 at 2508433.)  In other words, Cricket knew that by programming the PRLs to ensure customers always stay on Cricket's network in market, the vast majority of Cricket's customers would never or hardly ever gain access to Sprint-4G/LTE, which would be obtained by roaming outside of their home markets.

127.     In fact, Cricket's corporate representative went farther.  He testified that for customers with a home market in a Cricket non-4G/LTE market, Cricket programmed their smartphone PRLs so that they would never be able to access Sprint's 4G/LTE roaming. (Donckels Dep. 204:4–25; 210:8–21; 270:23–272:12.)  Only customers with home markets within Cricket's 4G/LTE footprint were able to access Sprint's 4G/LTE roaming.  (Id.)

72

128.    Tellingly, Cricket would not publicly disclose its plans related to the Sprint 4G/LTE roaming agreement.  Even when pointedly asked about the Sprint-LTE roaming agreement in Cricket's second quarter 2013 earnings call, Cricket's CEO stated that "[w]e don't release details on our roaming…But I don't think we're in a position to give a lot of detail on that right now." (PLTF00012641 at 12649–12650.)

129.    Cricket's internal documents included a business case analysis with projections that illustrated how much more Cricket would have had to pay Sprint, even at a hypothetical LTE data usage rate that was nearly a third (1/3) of Cricket's actual rate.  (CRICKET00010913 at 10913–10918.)

130.    The business case projected Cricket's payments to Sprint under the current arrangement in which Cricket prevented its customers to access Sprint 4G/LTE roaming outside of Cricket's limited 4G/LTE footprint.  (CRICKET00010914 at 10916.)  Then, Cricket estimated the potential Sprint 4G/LTE data usage if Cricket allowed its customers with access to Sprint 4G/LTE within Cricket's footprint. (Id. at 10917.)  In modeling this scenario, Cricket estimated the potential data usage in Cricket's non-4G/LTE markets, and the potential additional revenue to Sprint. ( Id. at 10917–10918.)

131.    Cricket estimated that in its non-4G/LTE markets, 4G/LTE data usage would be more than 15 times Cricket's current out-of-footprint data usage. (Id.)  Cricket estimated that the payments to Sprint for this 4G/LTE data – Sprint's "incremental opportunity" – would be more than $130 million in 2014, and $300 million in 2015. (Id.)

132.    Cricket's records show that it did not provide any 4G/LTE service to any of its customers located within Cricket's footprint in Cricket non-4G/LTE build markets.  For example, one email and an attachment from January 2014, shows that Cricket customers' Sprint

4G/LTE roaming data usage was very small (in the range of one percent to 6.67 percent) compared to their Sprint 3G roaming usage.  (CRICKET00005414 at 5414.)  This is despite a large proportion of Cricket's smartphone customers signing up for 4G/LTE plans that supposedly included Sprint 4G/LTE roaming.

**3G Sprint Roaming**

| Event Month | Event Year | Total Volume MB (Unrounded) |
|---|---|---|
| 9 | 2013 | 147,092,533 |
| 10 | 2013 | 156,742,360 |
| 11 | 2013 | 160,230,995 |
| 12 | 2013 | 169,351,269 |
| 1 | 2014 | 144,401,516 |

**4G Sprint Roaming**

| Event Month GMT | Event Year GMT | Total  Volume MB (Unrounded) | |
|---|---|---|---|
| 9 | 2013 | 1,486,641 | 1.00% |
| 10 | 2013 | 3,355,972 | 2.10% |
| 11 | 2013 | 5,814,602 | 3.50% |
| 12 | 2013 | 9,930,149 | 5.54% |
| 1 | 2014 | 10,317,141 | 6.67% |

(CRICKET00005414 at 5414.)

133.    And as the chart below shows, only 10,649 Cricket customers out of many hundreds of thousands of these with 4G/LTE service plans obtained more than 0.5GBs of Sprint LTE roaming in June 2014.

**June 2014 4G Roaming**

| 4G Roaming Usage | Customer Count | Total GB |
|---|---|---|
| >10GB | 61 | 904 |
| >8GB-<10GB | 62 | 544 |
| >5GB-<8GB | 350 | 2,122 |
| >3GB-<5GB | 884 | 3,369 |
| >1GB-<3GB | 4,199 | 7,140 |
| >0.5GB-<1GB | 5,093 | 3,573 |
| <.05GB | 431,172 | 9,343 |

(CRICKET00013216 at 13218.)

134.    This is consistent with my analysis that fewer than 15,000 Cricket customers had a home market outside of the Cricket (3G or 4G/LTE) footprint but within a Sprint 4G/LTE market that would have provided Sprint 4G/LTE coverage and service.  This is fewer that 1.7 percent of Cricket's customers with 4G/LTE smartphones.  In other words, more than 98 percent of Cricket customers received no meaningful access to Sprint 4G/LTE roaming because their home market was within the Cricket footprint.

135.    In June 2014, Cricket made Sprint a monthly payment of only $440,000 for Sprint LTE roaming. (CRICKET00013216 at 13218.)  As explained above, this is a tiny fraction of the total Cricket estimated it would have had to pay if Cricket provided Sprint 4G/LTE data roaming to its customers within Cricket's footprint.  And this payment reflects that less than two percent of Cricket's customers obtained any Sprint 4G/LTE.  By severely limiting Cricket customers' access to Sprint 4G/LTE—to only when outside the Cricket footprint, Cricket saved itself more than $200 million in payments it would have owed to Sprint, but it denied Class Members the 4G/LTE service that they paid Cricket to provide

**E.    On July 12, 2013, Cricket Reaches Deal to be Sold to AT&T But Keeps Selling 4G/LTE on Cricket's Network Even Though the Two Networks Are Not Compatible and Legacy Cricket Has No Plan to Offer 4G/LTE Service in Its Non-4G Markets.**

136.    On July 12, 2013, AT&T announced that it was purchased Cricket Wireless. After this announcement, Cricket did not expand its LTE network beyond 21 million POPs to provide LTE service in Cricket's non-4G markets.

137.    Cricket did begin to provide Sprint LTE roaming outside of Cricket's footprint on or around September 15, 2013. However, as explained above, Cricket had studied its customers' data usage habits, and knew that its "typical smartphone customer doesn't travel out of their home market very often and only 4% of total data traffic is outside the home market."

(CRICKET02508433 at 2508433.).  Thus, the additional of Sprint 4G/LTE roaming outside of Cricket's footprint added no material benefit to most of its customers who resided in non-4G markets.

138.    Nonetheless, as described above, Cricket continued to market and sell 4G/LTE-capable smartphones and LTE service plans in all of its markets, including its non-4G markets, throughout the class period and then continued to charge customers for 4G/LTE that it was not providing until the Cricket network was shut down.

139.    AT&T acquired Cricket in March 2014. As explained in more detail below, Cricket began selling 4G/LTE-capable smartphones and plans for service on AT&T's nationwide 4G/LTE network in May 2014.[67]  During the entire Class Period, 4G/LTE-capable Android smartphones sold by Legacy Cricket could not be used on AT&T's network.  4G/LTE-capable iPhones included technologies that enabled them to be used on either Legacy Cricket's network or AT&T's network if the SIM card was switched.  As explained below, the New Cricket plans for service on AT&T's nationwide 4G/LTE network were priced the same as the Legacy Cricket plans for service on the Cricket network.  These customers may have received 4G/LTE service in their home markets, and probably did, they are not part of the Class.

### F.  For 23 Months, Cricket Sold 4G/LTE Smartphones in Non-4G Markets Without Ever Providing 4G/LTE Service in Those Markets.

140.    Cricket produced spreadsheet CRICKET01644897 which contains 4G device sales by store location for dates from May 1, 2012 through October 1, 2014. Using this spreadsheet and applying the limiting features of the class definition, there were 558,8634G/LTE Cricket devices purchased by Class Members during the Class Period.  All of these customers

---

[67] https://www.engadget.com/2014-05-18-cricket-relaunch.html

bought 4G/LTE Smartphones in a Cricket's non-4G market and lived in a Cricket non-4G market.  Accordingly, these Class Members never received 4G/LTE in their home market.

141.    There are six 4G/LTE devices that were purchased by Class Members during the Class Period with the number of sales broken down as follows:

| Device | Sales Numbers |
|---|---|
| Samsung Galaxy S III | 142,613 |
| Samsung Galaxy S IV | 122,599 |
| Samsung Admire II | 59,476 |
| HTC One SV | 85,116 |
| LG Optimus Regard | 15,157 |
| ZTE Source | 133,902 |
| TOTAL: | 559,124 |

142.    All of these device sales to class members resulted in an overcharge, in that Class Members paid a premium for devices that had 4G/LTE capability, but they were never provided with 4G/LTE service in their home market to utilize that 4G/LTE capability.

**G. For 35 Months, Cricket Collected Payments from Customers for 4G/LTE Service That It Never Provided.**

143.    From November 2012 to September 2015, Cricket sold 4G/LTE service plans in non-4G markets.  None of the customers who purchased these plans received 4G/LTE service. There were 609,643 4G/LTE service plans purchased by Class Members. Cricket internally referred to these plans through the use of 15 different codes referenced below. However, the customer-facing information regarding these plans was limited to three different options: (1) $50 Smart Plan; (2) $60 Smart Plan; (3) $70 Smart Plan.  Using Cricket's internal coding, these plan sales are broken down as follows:

| Rate Plan | Plan Amount | Number of Subscriptions |
|-----------|-------------|------------------------|
| CWMS01 | $50 | 295,945 |
| CWMS02 | $60 | 74,116 |
| CWMS03 | $70 | 18,635 |
| LTEMVA3 | $60 | 70,433 |
| LTEMVA4 | $70 | 15,975 |
| LTEMVA5 | $50 | 66,209 |
| LTEMVA6 | $50 | 32,553 |
| LTEMVA7 | $60 | 17,271 |
| LTEMVA8 | $70 | 3,349 |
| PGMMS1 | $50 | 11,017 |
| PGMMS2 | $60 | 2,217 |
| PGMMS3 | $70 | 1,683 |
| | TOTAL | 609,403 |

144.    Beginning in September 2013, these plan sales to class members resulted in an overcharge, in that Class Members paid a premium for 4G/LTE service, but they were never provided with 4G/LTE service in their home market.

**H. Cricket Received Thousands of Complaints About 4G/LTE.**

145.    It is my understanding from working with plaintiffs' counsel that Cricket has produced, in raw data form, without customer names, addresses, or phone numbers in most cases, a total of 34,152 customer complaints received by Cricket during the time period of May 1, 2012 to September 30, 2014.  See Cricket Production No. 22.  Of these complaints, it is my understanding that 29,959 reference "4G" in the description of the complaint.  It is also my understanding that some of these represent questions, or inquiries from customers (e.g., "When will I get 4G?"), as opposed to direct complaints.

146.    It is also my understanding that the customer complaint data that has been provided does not allow for efficient and reliable sorting by geographic origin.  There is not a consistent geographic identifier (city, state, zip code or area code) that accompanies every

complaint in the records produced by Cricket.  While many complaints reference the customers'

location in the text of the complaint, itself, not all do.  Thus, it is not possible to perform an

accurate statistical breakdown, for example, of how many complaints referencing "4G"

originated from Cricket customers located in Cricket's non-4G markets, as compared to

complaints from customers located in Cricket's 4G markets.

147.    Nevertheless, I have reviewed numerous examples of such complaints, and in my

opinion those provide further, anecdotal corroboration -- consistent with the complaints or

concerns from dealers and Cricket employees internally – that many Cricket customers who

purchased 4G/LTE-capable phones in Cricket's non-4G/LTE markets were upset, surprised, or

disappointed with the quality of their Cricket service, and, specifically, that they were not able to

connect to any 4G/LTE network.

148.    Just a few examples among the tens of thousands of complaints that Cricket

received during the Class Period include the following:

- "I thought that I would have 4g coverage but the best that I have seen is 3G. I had [V]erizon and I always had 4g… I am disappointed in this." (CRICKET00441063.);
- "They said it was 4g and it[']s not[.] [I]t[']s 3g and half the time it.. [was] really slow and has a 1 x where the 3 g is." (Id.);
- "I have horrible coverage and no 4g." (Id.);
- "[W]here is the 4G[?]" (Id.);
- "4G was promised. Not provided in my area." (Id.);
- "The phone[']s great but it[']s supposed to be 4g." (Id.);
- "Because you lied selling me a 4[G] phone wi[th] no 4g service any[]where near my house I could have stayed with boost mobile[,] which I will probably do[.] They don[']t false advertise[.] I want a discount[.] Keep the phone and [give me] my money back." (Id.);
- "I don[']t get my 4g and can[']t watch videos since it will only go to 3g." (Id.);
- A Cricket representative reported that a customer was "a little upset that she has [a] 4g capable phone but does not get 4g [service]." (Id.);
- "My reception [is] horrible[.] My s4 is suppose[d] to be a 4g [device] but it[']s still operating … [on] 3g[.] I[']m paying for garbage every month[.] I feel

cheated[.] I would switch to another[ ]Company but I spent all my money… [I] wasted all my money on Crick[et]." (Id.);

- "I cannot send picture messages. I have no 4G." (Id.);
- "I bought a 4G phone[,] but it[']s only working at 3G speed"; (Id.);
- "There is no 4G lte service yet for my Samsung s4 phone...I could have [gone] to another phone service [provider]." (Id.);
- "Y[']all sold me a 4g Lte phone[,] but [it] has no 4g Lte service." (Id.);
- "No 4G service...anywhere." (Id.);
- "[Bec]ause I[']m payin[g] for 4g and not getting it[,] … [Cricket is practicing] false advertising"; (Id.);
- "My brand new phone is junk and it[']s supposed to be 4g[,] but it[']s always in 3g and it[']s slow and [I am] really unhappy with the service." (Id.);
- ""I pa[id] for a 70 dollar plan[,] which comes with 4g…[I] still [g]ot 3g…[I] can only send short messages[,] not pictures messages." (Id.);
- "I bought a 4G LTE phone but cannot enjoy it as the service is lacking here." (Id.);
- "I should have 4g lte but I barely have 3g." (Id.);
- "[P]eople are being misled" by "stores advertising 4G plans in the area but [there is] no coverage yet." (CRICKET01647479.);
- A Highlands Ranch, CO customer complained about not getting 4G, and was upset because there was a billboard saying Cricket offers 4G in her area. (CRICKET01654078.);
- A customer was very upset, because Cricket sells 4G phones in areas where there is no 4G coverage. (CRICKET01658865.);
- An Illinois customer complained that he was told he would get 4G/LTE service, but he did not. He voiced concerns about Cricket's "misleading advertisements." (CRICKET01660961.);
- A customer from Omaha, NE complained about being charged for a 4G/LTE-capable smartphone where there was no 4G/LTE coverage.  The customer said that the local store advertised that Cricket had 4G/LTE coverage when the customer made the smartphone purchase. (CRICKET01662527.);
- A customer stated that Cricket's 4G/LTE representations constituted "fraud advertisement." (CRICKET01663118.);
- A customer complained that she was told that she would have 4G/LTE service. The customer service representative ensured the customer that Cricket would "file [a] complaint about misleading information." (CRICKET01663555.);
- A customer claimed they were lied to about being able to connect to 4G/LTE services with their Galaxy S3 smartphone.  The customer service representative told the customer that the smartphone just "has 4g capabilities." (CRICKET01668410.);
- A Memphis, TN customer complained about not having 4G/LTE coverage.  The customer service representative informed the customer that there was no 4G/LTE

in area.  The customer was very mad "about the commercial that [C]ricket lied to her about the 4g."; (CRICKET01674670.);

- A Cincinnati customer complained that she was told in March or April 2014 that she would have 4G/LTE service, but she never received it three months later.  The customer service representative let the customer know that there is only 3G available in Cincinnati and informed the customer about the AT&T and Cricket merger. (CRICKET01676089.);

- A Virginia customer complained about not getting 4G/LTE service, but is paying for it.  The customer service representative said there was no 4G/LTE available in Virginia yet. (CRICKET01653745.);

- A Milwaukee customer was very upset that he bought a 4G/LTE-capable smartphone and Cricket does not have 4G/LTE coverage in his area. (CRICKET01665105.);

- A Baltimore customer complained about not getting 4G/LTE coverage with a 4G/LTE smartphone.  The customer service provider informed the customer that Cricket did not have 4G/LTE in the Baltimore area yet. (CRICKET01671239.);

- A Centennial, CO customer complained that they purchased a new 4G/LTE smartphone and cannot use it because Cricket has no 4G/LTE coverage in the area. (CRICKET01671822.);

- An Elk Grove Village, IL customer was upset that they bought 4G/LTE capable smartphone but cannot get 4G/LTE service.  The customer service representative told the customer that there is no Cricket 4G/LTE coverage available in the customer's area. (CRICKET01672932.)

**V.     All Members of the Class Were Injured by Cricket's Conduct Because They Paid a Premium for 4G/LTE Capabilities and 4G/LTE Service That Was Never Provided and Thus Suffered Overcharge Damages.**

**A.     The Two Named Plaintiffs Who Resided in Cricket Non-4G/LTE Markets Illustrate How All Class Members Were Overcharged By Cricket for 4G/LTE Service.**

**Plaintiff Ursula Freitas**

149.    On October 22, 2013, Plaintiff Ursula Freitas purchased a Cricket Android

4G/LTE-capable smartphone at a Cricket store located at 12010 NE 4th Plain Blvd., Vancouver,

WA 98682.[68]

---

[68] CRICKET02508553.

150.     During her visit, Ms. Freitas paid $269.99 for a Samsung Admire II, a 4G/LTE-capable smartphone.[69]

151.     Ms. Freitas selected a Smart Plan which was supposed to include 4G/LTE service, for which she agreed to pay $50 per month for service.[70]

152.     From November 2013 to January 2015, Ms. Freitas made fourteen monthly payments to Cricket for service under her 4G/LTE Smart Plan, a plan that was supposed to include 4G/LTE service.[71]

153.     During the entire time Ms. Freitas was a Cricket customer, she resided at 14505 NE 20th Ave, Vancouver WA 98686.[72]

154.     Cricket did not offer 4G/LTE service in her home market.[73]

155.     Ms. Freitas never received any 4G/LTE service.[74]

**Plaintiff Jamie Postpichal**

156.     On November 30, 2013, Plaintiff Jamie Postpichal visited a Cricket store located at 1918 Starr Dr. Ste. D in Liberty, MO.[75]

157.     During her visit, Ms. Postpichal purchased two Cricket Android 4G/LTE-capable smartphones, both Samsung Galaxy S IVs, for which she paid $343.34 per device as part of a half off promotion going on at the time.[76]

158.     Ms. Postpichal also selected a Smart Plan which was supposed to include 4G/LTE service, for which she agreed to pay $50 per month for service.[77]

---

[69] CRICKET02508553; see also PLTF00016226.
[70] CRICKET02508553.
[71] CRICKET02508554.
[72] CRICKET02508553.
[73] CRICKET00384726.
[74] Freitas Dep. Tr. 218: 16-17.
[75] Postpichal Dep. Tr. 69: 11-13; see also CRICKET00372546.
[76] PLTF00004280; Postpichal Dep. Tr. 72: 21-25, 73: 3-8.
[77] CRICKET00900266.

159.    Ms. Postpichal continued to pay Cricket $50 per month under her 4G/LTE Smart Plan until she switched cellular service providers in June 2014.[78]

160.    From December 2013 to June 2014, Ms. Postpichal made seven monthly payments to Cricket.[79]

161.    Throughout the relevant class period while Ms. Postpichal was a Cricket customer, she resided at 11323 E 20th Ter St., Independence, MO 64052.[80]

162.    Cricket did not offer 4G/LTE service in Ms. Postpichal's home market.[81]

163.    Ms. Postpichal never received any 4G/LTE service.[82]

164.    In fact, I understand that Ms. Postpichal has testified that Cricket told her after she purchased her 4G/LTE-capable smartphones that she was going to receive 4G/LTE service with Cricket after the AT&T merger, but in truth her smartphone – like all members of the class – did not work on AT&T's network.[83]

165.    As a result, I have learned that she filed a complaint in 2014 with the Missouri Attorney General's office, which stated:  "We were sold the samsung galaxy s4 and were told that cricket would be going 4g in  the next couple of months. The reason we purchased the phones was so we would have 4g. We were told a couple of days ago that our phones will be obsolete soon and we will need to purchase new ones to get 4g. Cricket sold us those phones based on a lie. I don't understand how this is legal. It says right on the box 4g. They need to replace them with a phone that works."[84]

---

[78] Postpichal Dep. Tr. 229: 23-25, 230: 1-4.
[79] CRICKET00900265.
[80] CRICKET00372546.
[81] CRICKET00384726.
[82] Postpichal Dep. Tr. 63: 10-11, 125: 13-14.
[83] Postpichal Dep. Tr. 92: 6-16 (explaining that after her purchased she explained why the 4G indicator was not showing 4G, but was told that after the AT&T merger in two or three months she would be able to ping off those towers and it would be worth it).
[84] PLTF00012074.

**B. Cricket's Uniform Pricing of Plans for 4G/LTE Service Was Comparable to Other Major Carriers in All Markets.**

166.     As discussed above, Cricket was competing in the "prepaid" market segment but was struggling with declining subscriber numbers due to weak customer additions since the widespread adoption of smartphones and 4G/LTE services from around 2012.  The national facilities-based carriers AT&T, Sprint, T-Mobile, Verizon —including their flanker brands GoPhone (AT&T), Boost (Sprint), Virgin Mobile (Sprint), and Metro (T-Mobile from May 2013)[85] had 79.1 percent of prepaid subscribers at yearend 2012 and 91.6 percent of them by yearend 2014.[86]

167.     Facilities-based carriers and regional carriers, including U.S. Cellular and C-Spire, also had contract-based postpaid offerings.  They benefitted from being able to carry all their subscribers—including the many more they had with postpaid services—on the same networks along with their prepaid subscribers.  So, while prepaid and postpaid are often referred to as separate markets, it is the very same networks with combined economies of scale that serve both markets.[87]

168.     The prepaid market segment on the customer side is distinct from the postpaid market segment because prepaid services can be subscribed to without a credit check or contract.  Many customers, including those with limited cash or credit, preferred prepaid services to

---

[85]  Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle

[86]  GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

[87]  Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle.

postpaid services that could result in unexpected "bill shock" with overage charges at the end of the monthly billing period.[88]

169.     Meanwhile, Cricket priced its services to Class Members as if 4G/LTE was available to them, as explained below.  Class Members paid Cricket the market prices offered and paid by others for 4G/LTE services.  Consequently, Class Members were overcharged— versus the fair market price— for the premium value in 4G/LTE coverage and quality that they were not receiving.  Instead, the inferior service they were able to obtain was only a 3G service.

170.     If a major wireless carrier informed its potential customers that it would not be providing 4G/LTE in most of its geographic markets, in my opinion it would not have had the ability to continue to sell 4G/LTE capable devices and service plans in those markets at the same prices.  Instead, they would be priced rather lower than its competitors—where no 4G/LTE Cricket service was available—to reflect the lower network quality, especially since customers would be tied to a network that was not developing 4G/LTE and thus customers would be foregoing the ability to ever obtain 4G/LTE service. However, as explained in detail below:

- Cricket priced its Android smartphones the same in all markets, even though these devices were locked to Cricket's network and there was no 4G/LTE service in most Cricket markets.
- Cricket priced its smartphone plans at the same price, whether customers were able to access 4G/LTE service in their home market, or not as in the case of Class Members.
- Cricket priced its services at parity to the prepaid offerings of the major national carriers, including their MVNO flanker brands
- Cricket preserved the same pricing levels after it had been acquired and it began to offer New Cricket-branded service on AT&T's national 4G/LTE network.

---

[88]  *Avoid bill shock on your monthly wireless plan Carriers will send you alerts so you don't get unexpected charges*, Consumer Reports, https://www.consumerreports.org/cro/2012/05/avoid-bill-shock-on-your-monthly-wireless-plan/index.htm (last visited Mar. 3, 2021).

**C. All Class Members Paid a Premium for 4G/LTE Android Smartphones Locked to Cricket's Network That Was Never Going to Provide 4G/LTE Service in Cricket's Non-LTE Markets.**

171.    As explained above, Cricket was promoting and selling Android 4G/LTE-capable smartphones to customers in all of its geographic markets, including what it called non-LTE or non-4G/LTE markets, by November 2012.  Cricket acknowledged that it was selling "rate plans with LTE" and "[i]n order to get this, you had to have an LTE device, but did not have to be in an LTE market," however, "only customers that were in an LTE market actually received LTE service."[89]  All Class Members bought both 4G/LTE-capable Android smartphones and LTE service plans, but never received 4G/LTE service in their home market.

172.    There should be no dispute that 4G/LTE capable smartphones sold at a premium to 3G-only smartphones during the class period.  Indeed, a review of Cricket's financial performance after the introduction of 4G/LTE smartphones confirms the basic point that Cricket charged a premium for 4G/LTE Android Smartphones.  As explained above, Cricket sold 4G/LTE-capable devices throughout 2013. LEAP's 10K shows a big increase in Cricket's equipment revenue during the first year that Cricket sold 4G/LTE smartphones.[90]

**LEAP 10K 2013 -equipment revenue:**

Equipment revenues increased $72.6 million, or 37.3%, for the year ended December 31, 2013 compared to the prior year. This increase resulted primarily from a 76.8% increase in average revenue per device sold due to uptake of our higher-priced devices, partially offset by a 22.4% decrease in the number of devices sold to new and upgrading customers, lower revenues from our handset protection programs and an increase in promotional activities.

Equipment revenues decreased $47.0 million, or 19.4%, for the year ended December 31, 2012 compared to the prior year, primarily due to an 8.9% decrease in the number of devices sold to new and upgrading customers, which was primarily due to our decreased gross customer additions in 2012, as discussed above.

---

[89]  CRICKET00006128.
[90]  PLTF00005400

173.    Importantly, the $72.6 million jump in equipment revenue was driven primarily by a 78.6% increase in average revenue per device sold due to uptake of higher-priced devices. In other words, Cricket's introduction of 4G/LTE-capable devices led, in part, to nearly a 79% jump in the average revenue per device sold from 2012 to 2013.  Obviously, Cricket did not sell exclusively Android 4G/LTE smartphone devices, but this illustrates the key point that 4G/LTE smartphones sold at a premium to 3G-only smartphones.

174.    As explained in the chart below, Cricket's revenue from equipment sales jumped significantly with the introduction of 4G/LTE smartphones because the average price of those phones was significantly higher than 3G smartphones.



175.    All class members were overcharged at the time they made their smartphone purchases from Cricket because they paid extra for a more expensive 4G/LTE-capable device,

87

but Cricket knew it would never provide these customers with 4G/LTE service because it stopped expanding its 4G/LTE network coverage, and did not have a financially viable way to buy 4G/LTE coverage and service for its customers in Cricket's  non-4G/LTE markets.  Thus, these devices were hobbled by being unable to access the 4G/LTE network services for which they had been designed.

176.    The Android smartphone devices sold in these markets included the software operating system, applications processing chip, memory, display, cameras and other capabilities that could capitalize on 4G/LTE connectivity with its much higher data speeds and lower latency (i.e. time taken for data packets to transit the network) than 3G. However, with Class Members' inability to connect to 4G/LTE networks, those capabilities were severely diminished.

177.    The market value of these devices at the time of sale—which could only be used on the Cricket network because they could not be switched to any other carrier—was reduced due to the lack of current or future 4G/LTE coverage and service from Cricket, and by the device's other capabilities being substantially impaired by the absence of that connectivity.  A 4G/LTE phone without 4G/LTE network service is severely disadvantaged, as indicated in an article cited by Cricket's testifying expert witness.[91]

> *If you live in an area that doesn't have 4G coverage, there's no advantage to a 4G phone. In fact, you'll have serious battery life problems if you buy an LTE phone and don't disable 4G LTE, as the radio's search for a non-existent signal will drain your battery quickly.*[92]

178.    Indeed, having a 4G/LTE phone with only 3G service results in reduced functionality similar to watching a high definition (HD) TV in a place where only standard definition (SD) broadcasts can be received.  The user is unable to benefit from either the higher

---

[91] Jon Wilkins Expert Report Footnote 81 (Section 56c)
[92] https://www.pcmag.com/news/3g-vs-4g-whats-the-difference  (article written by PC Magazine's lead mobile analyst who has reviewed hundreds of smartphones).

data rate connectivity required to receive HD broadcasts or the HD display exceeding the definition of an SD display.

179.     In addition to smartphone video being diminished in a similar manner to TVs in the above example, other lessened features included web browsing (e.g. with slow page loading), navigation and location-based services (e.g. Uber which could not be used at all without high-speed cellular data),  gaming[93] and in other connectivity-based applications such as social media and with applications in general. In addition to higher rates of battery depletion, other drawbacks with 4G/LTE versus 3G smartphones during the class period were the resulting need for larger batteries and form factors (i.e. size/volume), resulting in undesirable additional weight.

180.     The financial harm and overcharge damages to Class Members who purchased 4G/LTE Android smartphones in non-4G/LTE markets can be determined by comparing the difference in prices between 4G/LTE smartphones and the prices of comparable 3G smartphone benchmarks, which represent a reasonable approximation of the fair value that they received.

181.     Other than the fundamental difference between 4G/LTE and 3G connectivity, the suitable benchmark 3G smartphones need not have identical specifications to the 4G/LTE phones. As indicated in the quote and in my explanations above, the additional utility and value of features with higher specifications in the 4G/LTE versus the 3G smartphones are greatly diminished or eliminated when the absence of the 4G/LTE network prevents those features from being used to their full potential or at all.  That will be the case with 3G phones that have only somewhat similar specifications and brand values to the 4G/LTE smartphones with which they are being compared.

---

[93] https://www.gamasutra.com/view/news/209611/The_most_successful_mobile_games_of_2013.php

182.    A reliable way to determine the value premium in 4G/LTE smartphones and thus overcharge damages is to compare various the 4G/LTE smartphones purchased by Class Members with equivalent 3G smartphones. As indicated elsewhere in this report, while in my opinion a 4G/LTE-capable smartphone is severely disadvantaged over a 3G smartphone unless it is paired with 4G/LTE service, another independent and trusted opinion is unequivocal that there is "no advantage."[94] The differences in prices between the couples of 4G/LTE and 3G smartphone comparables thus reflect a good approximation for value Class Members have been deprived and their damages to reasonable certainty.

183.    I have conservatively selected 3G Android smartphone models that are most closely comparable to the 4G/LTE Android smartphones purchased by Class Members. Comparability is in terms of brand value and technical specifications.

184.    In the case of the 4G/LTE Samsung Galaxy SIII, I have selected the 3G Samsung Galaxy SII as most comparable because: it is of the same Samsung manufacturer brand, it is in the same Galaxy model series, and because it is the previous model in that series and has the closest specifications to the Galaxy SII.[95] While some technical specifications apart from the cellular connectivity differ somewhat other significant specifications are the same, for example, both of these devices have 8MP cameras.

---

[94] A source cited by Cricket's  testifying expert witness, Jon Wilkins, in his Expert Report Footnote 81 (Section 56c) states that "*If you live in an area that doesn't have 4G coverage, there's no advantage to a 4G phone. In fact, you'll have serious battery life problems if you buy an LTE phone and don't disable 4G LTE, as the radio's search for a non-existent signal will drain your battery quickly.* https://www.pcmag.com/news/3g-vs-4g-whats-the-difference (article written by PC Magazine's lead mobile analyst who has reviewed hundreds of smartphones).
[95] Technical specifications for the Samsung Galaxy SII appear at paragraph 39 and for the Samsung Galaxy SIII appear at paragraph 41. It should be noted that models also have variants reflected by different model codes such as the SCHR530C and SCHR530CB in the case of the Samsung Galaxy SIII.

185.    In the case of the 4G/LTE HTC One SV (HTC 3000C),[96] I have also selected the preceding model, from HTC, the HTC One V.[97] These two phones have the same number of display pixels, among other similarities.

186.    In the case of the LG Motion (LGLW770.ALPWUK),[98] I have selected an LG 3G Android smartphone with a different model name, the LG Optimus M+.[99] These two smartphones also have the same size and definition display and both have 5MP cameras, among other similarities.

187.    In the case of the ZTE Source (ZTE N9511 and ZTE 9511PG),[100] I have selected the ZTE 3G Android smartphone with the closes specifications I could find, the ZTE Engage LT.[101] These both have similar numbers of display pixels and storage, among other similarities.

188.    In the case of the 4G/LTE Samsung Galaxy SIV Android smartphone (SCHR970C and other model variants) we compared it to the Galaxy SII as this was the best comparable 3G device. This comparison calculated by Mr. Browne identified an overage differential of 56% between these two devices, which is much greater than the average overcharge applied to the class. Due to the SIV being a Samsung flagship smartphone that was two models later than the last 3G model in the model series, the Galaxy SII comparison is not as direct as the others identified above. In this case, damages computations from the other comparisons, including that between the Galaxy SIII and the Galaxy SII have been

---

[96] Technical specifications for the HTC One SV appear at paragraph 41
[97] While the HTC One V (HTC 2000C) was represented by Cricket in this litigation as being a 4G/LTE device (Cricket's Amended Responses and Objections to Plaintiffs' First Interrogatories No. 4) it is, in fact, a 3G device, including CDMA and no 4G/LTE capability. https://www.phonescoop.com/phones/phone.php?p=3684
[98] https://www.phonescoop.com/phones/phone.php?p=3779
[99] https://www.gsmarena.com/lg_optimus_m+_ms695-4649.php
[100] Technical specifications for the ZTE Source appear at paragraph 43.
[101] https://www.phonescoop.com/phones/phone.php?p=3909

conservatively relied upon a to apply a damages percentage figure to Galaxy SIV sales prices and purchases.

189.    Similarly, damages assessments on purchases of the 4G/LTE Samsung Galaxy Admire II (SCHR830C) have been derived from the other comparisons due to me not finding an equivalent 3G smartphone. Similarly, damages assessments on purchases of the 4G/LTE Samsung Galaxy Admire II (SCHR830C) have been derived from the other comparisons due to me not finding an equivalent 3G smartphone.

190.    Since two of the six phones in the class do not have a readily identifiable direct comparable, in consultation with Mr. Browne we concluded the conservative and consistent approach was to calculate the weighted average overcharge percentage that is apparent from the available data on the four comparisons laid out above. Mr. Browne has calculated that weighted average overcharge utilizing the count of each class phone with a 3G comparable.

191.    Leading up to the submission of my class certification report and until recent days, Cricket had indicated that it did not possess any point of sales records related to the price customers Class Members paid for their devices. I understand that in April 2020 Plaintiffs requested all data that reflected the price Cricket customers paid for 4G LTE capable devices.[102] Cricket initially refused to produce any of this data, yet after the parties conferred and Plaintiffs submitted a discovery brief to the Court, Cricket stated, "as for the amount plaintiffs…paid for their Cricket device, Cricket does not have that data. Instead, Cricket has the price ranges (minimum and maximum) of the devices that these plaintiffs may have paid for their devices."[103] In late 2020, Cricket ultimately agreed to produce these "max" and "min" ranges in the 4G/LTE devices sales data.  Then, in response to Plaintiffs' Second Requests for Admission,

---

[102] Defendant's Responses to Plaintiffs' First Request for Production No. 9.
[103] September 25, 2020 Correspondence from Jarman Russell.

Cricket stated "Cricket has produced price ranges for each 4G device sale to a customer, which is the only price data Cricket received for such sales from all Cricket retail locations". Cricket's 30b6 corporate representative Damian Dockels testified as follows:

> Q. As you sit here today, do you have any evidence to believe that any of the devices sold for anything less than the maximum price?

> A. I have not seen any evidence that they sold less than the maximum price.
> (Donckels Dep. 94:23-95:8)

192.   I have relied on Cricket's representations in this regard in establishing and considering appropriate benchmarks and outlining a classwide damages methodology.  Based upon Cricket's representations about the lack of sales information, extensive efforts have been undertaken to discover and evaluate potential alternative sources of data for establishing and executing a methodology for assessing class damages.  Through Cricket's custodial document production, we have identified monthly or bi-monthly data in Cricket's internal Competitive Intelligence reports that set forth Cricket's sales prices for various 4G devices sold by Cricket and its competitors from December 2012 through April 2014.[104] These data reports and others compiled by Brightstar were relied upon by Cricket internally when evaluating and establishing competitor pricing and their own pricing, sales, and inventory. For example, Cricket's Chief Marketing Officer, Julie Dexter-Berg, responded to one of the many Brightstar reports "keep it coming!". Accordingly, it is my opinion that these Competitive Intelligence reports provide a reasonable and reliable data source for evaluating and assessing the damages to the class.

---

[104] CRICKET00043822, CRICKET00326445, CRICKET00588000, CRICKET00588290, CRICKET00588808, CRICKET00588881, CRICKET00612199, CRICKET00688448, CRICKET00729583, CRICKET00824984, CRICKET00828124, CRICKET02764489, CRICKET02930213, CRICKET02930468, CRICKET02930472, CRICKET02930503, CRICKET02930514, CRICKET02930568, CRICKET02930579, CRICKET02930590, CRICKET02930656, CRICKET03149877, CRICKET03160810, CRICKET03247986, CRICKET03248056, CRICKET03248073, CRICKET03250509, CRICKET03250523, CRICKET03250584,CRICKET03250688, CRICKET03250865, CRICKET03250899, CRICKET03250916, CRICKET03250951, CRICKET03255590, CRICKET03271560, CRICKET03272122, CRICKET03278882.

193.    Cricket has not produced additional Competitive Intelligence reports after April 2014 through the end of the class period in September 2014. Accordingly, we have also identified other documents in Cricket's custodial document production that reflect Cricket's pricing of its 4G/LTE devices, which in combination with the Competitive *Intelligence* reports, provide a reasonable and appropriate data set for evaluating and assessing the damages to the class.

194.    In a letter sent late in the evening on Friday, July 2, 2021, Cricket first indicated that it "located [ ] pricing data for the purchases that were either from legacy Cricket-owned retail stores or completed online from legacy Cricket's website." Then, in declarations submitted by Cricket on July 6, 2021, Cricket claims that it has maintained point of sale information for 30% of the class. Cricket also claims in those declarations that it has a "Product Price Table" that "contains some of the authorized prices – i.e., prices at which dealers were authorized to sell Cricket devices – from the Class Period, including various promotions that were available for certain devices." And a "Promotion Table" that "shows the prices offered during particular promotions for specific devices and time periods. To my knowledge, none of that data has been produced to date.

195.    If Cricket has discovered or possesses additional data, and that data is produced in this case, we can update our methodology, damages model, and Mr. Brown's damages calculations based on that production.

## D. After September 15, 2013, All Class Members Paid a Premium for 4G/LTE Service that Was Never Provided and Suffered Overcharge Damages.

196.    As discussed above, wireless carriers were transitioning from 3G to 4G/LTE networks.  They were collectively investing many billions of dollars to upgrade their networks from 3G to 4G/LTE.  By early June 2013, Cricket remarked internally that the "toggle point over

[to] 4G is now beginning to happen."[105]  By the summer of 2013, Cricket stated to Sprint that

"4G has become table stakes."[106]  Indeed, by this time all of the major wireless carriers had

shifted to selling service plans that offered some 4G/LTE.  These plans offered the promise of

data speeds ten times or more faster than 3G services provided by carriers  using the same

CDMA technology as Cricket, including Verizon and Sprint.[107]  As noted above, Cricket's

4G/LTE network was roughly eight times faster than its 3G service.[108]  Cricket itself touted that

"[t]he 4G experience is many times faster than a 3G experience.  Data speed is one of the major

reasons that customers change carriers."[109]  By summer 2013, Cricket took notice that Sprint had

110 markets with 4G/LTE available to customers through its prepaid brands, Boost and

Virgin.[110]  Verizon, the market leader, boasted that it had 500 markets covered by this time.[111]

197.    Cricket has asserted in this litigation that until it made plan changes on September

15, 2013, it was offering both 3G and 4G/LTE smartphone plans at the same prices.[112]  I have

seen no evidence to support Cricket's contention that it ever marketed or described any of its

Android, iPhone or Muve Plans in non-4G/LTE markets as 3G-only service plans.  Instead, these

plans were described as providing "full-speed" data and Cricket heavily promoted 4G/LTE in all

of its markets, as explained above.  It appears that Cricket avoided making reference to either

4G/LTE or 3G in its service plan descriptions during this time period.  By late summer 2013, all

network-based providers offered smartphone plans including some 4G/LTE data allowance.[113]

---

[105] CRICKET02838953
[106] CRICKET00497886
[107] https://uk.pcmag.com/old-cell-phones/4875/fastest-mobile-networks-2013
[108] Wilkins Dep. Ex. 153, CRICKET00427512
[109] CRICKET03235452
[110] CRICKET00497886
[111] https://www.verizon.com/about/news/vzw/2013/06/verizon-wireless-500-4G-LTE-markets
[112] Dkt. 195, pg. 4
[113] For example, Boost Mobile was a provider that previously offered 3G plans but by the summer of 2013 had converted to including 4G/LTE.  https://www.businesswire.com/news/home/20130606005167/en/Boost-Mobile-

Carriers did not generally have explicitly different pricing plans for 4G/LTE versus 3G-only services.  And no major network-based provider had a business model based on only 3G for smartphone users. All of the prepaid and postpaid carriers were investing billions of dollars to shift entirely to offering service plans that included 4G/LTE.

198.    By September 15, 2013, Cricket, like the other major carriers, had also consolidated its plan offerings in all of its markets to 4G/LTE plan offerings for smartphones with various allocations of data at 4G/LTE speeds.[114]  Cricket's smartphone plans all supposedly included 4G/LTE with various amounts of data at 4G/LTE speeds.  In other words, Cricket was sending the message to its customers and to the market that it was keeping pace with the evolution from 3G to 4G/LTE.   By doing so, it was able to price its plans on par with other wireless carriers.  4G/LTE with much higher data speeds offered substantial benefits to consumers over 3G, and versus 3G CDMA in particular.  Subscribers with 4G/LTE consumed around twice as much data as 3G users. This is evidenced in public sources,[115] and in Cricket's own documented network planning assumptions.[116]

199.    From the date of its rate plan changes on September 15, 2013, Cricket sold $50, $60, and $70 smartphone LTE plans in all markets.[117]   The following chart show Cricket's rate plans from that point forward:

---

Pairs-the-Speed-of-4G-LTE-and-Shrinking-Payments-with-Award-Winning-Samsung-Galaxy-S-III-Available-June-12

[114] CRICKET00008437 at slide 7 and 13.
[115] https://data.gsmaintelligence.com/api-web/v2/research-file-download?id=18809263&file=the-mobile-economy-2014-1482139866081.pdf  page 18 https://www.fiercewireless.com/wireless/mobidia-verizon-sprint-customers-use-lte-data-more-than-at-t-t-mobile-subs and https://www.fiercewireless.com/tech/verizon-sprint-lead-delivering-mobile-data-traffic-over-lte
[116] "4G data usage per customer [would] be twice that of a typical 3G subscriber." (CRICKET02504926.)
[117] CRICKET00008437 at slide 7 and 13.

## CRICKET'S SMARTPHONE PLANS AS OF SEPTEMBER 15, 2013[118]

| | Smartphones (all Android, BlackBerry, iPhone) | | |
|---|---|---|---|
| | **$50** | **$60** | **$70** |
| **Talk** | | | |
| Talk & US LD | ✓ | ✓ | ✓ |
| Unlimited Int'l LD | | | |
| Voicemail | VVM | VVM | VVM |
| Caller ID | ✓ | ✓ | ✓ |
| Call Waiting | ✓ | ✓ | ✓ |
| 3-Way Calling | ✓ | ✓ | ✓ |
| Call Forwarding | ✓ | ✓ | ✓ |
| 411 Assistance | | 5 Credits | 5 Credits |
| **Text** | | | |
| US Messaging | ✓ | ✓ | ✓ |
| Int'l Text | ✓ | ✓ | ✓ |
| Int'l Pix & Video | ✓ | ✓ | ✓ |
| **Data** | | | |
| Data Allowance | 2.5 GB | 5 GB | 10 GB |
| LTE | ✓ | ✓ | ✓ |
| Mobile Hotspot | ✓ | ✓ | ✓ |
| Data Backup | | | |
| **Premium** | | | |
| Smartphone | ✓ | ✓ | ✓ |
| Muve Music | ✓ | ✓ | ✓ |
| Ringback Tones* | | | |

200.    Unlike any other network-based wireless carrier, however, Cricket was making virtually no new capital investments to expand its 4G/LTE network beyond 21 million POPs, and Cricket never provided any 4G/LTE service by other means such as roaming to its customers with addresses in markets where it had not built 4G/LTE coverage.  The customers in those markets are the Class Members who were paying for 4G/LTE each month without getting any

---

[118] CRICKET00008437 at Slide 7.

4G/LTE service.   All of these customers paid Cricket either $50, $60, or $70 each month for a data plan with 4G/LTE service but lived in Cricket's non-4G/LTE markets where Cricket had no ability to provide 4G/LTE service on its network, and it had secretly blocked these customers from obtaining Sprint 4G/LTE service within Cricket's network area (i.e. where there was Cricket 3G coverage).  These customers never received 4G/LTE service despite paying for it in their monthly service fees.

201.    The economic harm and overcharge damages suffered by these customers who paid for 4G/LTE but obtained no 4G/LTE service can be determined by isolating the market value of 4G/LTE at this time.  One benchmark that exists for approximating that value is comparing Cricket's $50, $60, and $70 plans offering 2.5 GB, 5 GB and 10 GB of data per month, respectively, to plans offered by other carriers providing much smaller allocations of 4G/LTE data at that time.

202.    Several other pre-paid carriers in the market at the time offered comparable rate plans to Cricket's smartphone plans, but also including plans with only 250MB, 500 MB, or 1GB of 4G/LTE data.  A customer purchasing a $40 per month rate plan from those carriers is receiving a small amount of 4G/LTE.  With a 500 MB LTE data plan in 2014, per month, you could browse the internet for approximately 10 hours[119], stream music for 4 to 5 hours[120], watch 45 minutes of standard definition (480p) video[121], or use your smartphone for a proportionately reduced combination of these activities. Class Members, by comparison, received no 4G/LTE in their home markets.

---

[119]  But the amount of browsing one could do with 500MB of data was reducing as the amount of data per web page was increasing https://kenstechtips.com/index.php/mobile-internet-study-how-many-gigabytes
[120]  https://www.pandasecurity.com/en/mediacenter/mobile-news/mobile-data-streaming-media/
[121] *Id.*

203.    For example, a Cricket internal email in late summer 2013 shows that Cricket was

doing competitive intelligence on MetroPCS's 4G offerings, and learned the following

information about those plans[122]:

| From: | Thomas Hebert </O=CRICKET COMMUNICATIONS/OU=TULSA/CN=RECIPIEN /CN=THEBERT> |
|---|---|
| To: | Melissa Howarth; Jake Casey; Charles Conrad |
| Sent: | 7/17/2013 9:46:44 PM |
| Subject: | Metro PCS Data Allowances |

Here is what I found out after calling 3 Metro stores in Dallas…  each store said the same thing:
- $40 Plan
    - 4G Data = 500MB
    - Throttle speed = 3G
- $50 Plan
    - 4G Data = 2.5G
    - Throttle speed = 3G
- $60 Plan
    - 4G Data = Marketed as 'unlimited' and IS truly unlimited…  not throttle level
    - Throttle speed = 4G, this plan is not throttled

204.    Indeed, that information discovered by Cricket in July 2013 regarding MetroPCS

rate plans in Dallas matches up precisely with information published in the Bank of America

Merrill Lynch Quarterly Wireless Pricing Surveys about small 4G/LTE data plans offered in

2013 and 2014 from MetroPCS:

---

[122] Cricket02546253.

| Quarter | MetroPCS | Page Plus | Simple Mobile | aio / New Cricket | Boost |
|---------|----------|-----------|---------------|-------------------|-------|
| **MRC for Unlimited Talk/Text Plans with Small 4G/LTE Data Allocations** | | | | | |
| Q3 2013 | $40 (500MB) | $40 (500MB) | $40 (1GB) | $40 (250MB) | |
| Q4 2013 | $40 (500MB) | $40 (500MB) | $40 (1GB) | $40 (250MB) | |
| Q1 2014 | $40 (500MB) | $40 (500MB) | $40 (1GB) | $40 (500MB) | |
| Q2 2014 | $40 (500MB) | $40 (1GB) | $40 (1GB) | $40 (500MB) | $40 (500MB) |
| Q3 2014 | $40 (1GB) | $40 (1GB) | $40 (1GB) | $35/$40 (1GB) | $35 (1GB) |

(Source:  Bank of America Merrill Lynch Quarterly Wireless Pricing Surveys)

205.    This illustrates that these customers paying $40 a month under the lowest priced MetroPCS plan could obtain a small allocation of 500MB of 4G/LTE, and then would continue to obtain data at 3G speeds.  Indeed, at this time prepaid carriers were offering plans with various data allocations at 4G/LTE speeds including ones with the relatively low monthly recurring charge of $40 per month for a small data allowance of only 250MB, 500 MB or 1GB at 4G/LTE speeds.  Other than the different allocations of data at 4G/LTE speeds including the above allocations and much large allocations such as 2.5GB, 5GB and 10GB for higher monthly charges, these plans are roughly comparable in other features and value to Cricket's plans at this time.

206.    In fact, Legacy Cricket internally discussed the possibility of also introducing a similar a $40 smart phone plan with 500MB of 4G/LTE speed data.  This excerpt from an email by Egil Gronstad explains why Cricket did not offer a similar $40 plan[123]:

---

[123] CRICKET02821471.

**From:** Egil Gronstad <egronstad@cricketcommunications.com>
**Date:** October 30, 2013 at 1:12:08 PM PDT
**To:** Robert Strickland <rstrickland@cricketcommunications.com>
**Subject: FW: $40 smart phone plan**

Rob,

\*     \*     \*

Putting hard cap on a $40 plan might be a first crude step of giving customers real choice and let them pay based on the value provided. A $40 plan with 500MB and throttle speed of 153kbps is likely not an optimal solution for our business as we will see most of our customers choosing this plan which will erode revenue and increase number of subs being throttled.

207.    This communication confirms that Legacy Cricket was considering a $40 plan with 500MB as "a first crude step of giving customers real choice and let them pay based on the value provided" but Cricket decided against it because "we will see most of our customers choosing this plan which will erode revenue and increase number of subs being throttled."[124] Instead, Legacy Cricket kept offering only the $50, $60, and $70 smartphone plans promising 2.5, 5 and 10GB of full-speed 4G/LTE data but customers in the class received no 4G/LTE service.

208.    An FCC report shows that where a direct comparison can be made (i.e., for the 2.5 GB and 5.0 GB allocation "buckets"), there is close alignment in the market between Cricket's pricing and that of the other brands.  Also, other pre-paid brands including MetroPCS and several others offered a 500MB plan with 4G/LTE for $40 per month.

---

[124] *Id.*



(Source: FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014.)

209.    While market prices, in terms of dollars per MB or GB of data allocated or consumed, generally tend to decline substantially over the years[125] as data consumption grows at exponential rates,[126] the above analysis shows that Cricket was able to maintain its pricing at market levels that were the same as other carriers that were spending billions of dollars to build out their 4G/LTE networks across their existing network footprints and nationwide.

---

[125] FCC's 16th Report at 271 and, for example, in May 2013, Verizon increased its data allowances on prepaid plans: unlimited voice, text and 2GB of data for $60/month, up from 500MB of data; unlimited voice, text and 4GB of data for $70/month, up from 2GB of data.  Phil Goldstein, *Verizon Boosts Data Allotments in Prepaid Plans*, Fierce Wireless (May 16, 2013),  https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans.
[126]  FCC, Communications Marketplace Report, 33 FCC Rcd. 12558, p. 12 (Dec. 26, 2018), https://docs.fcc.gov/public/attachments/FCC-18-181A1.pdf

210.    In fact, Cricket's rate plans to operate on AT&T's network, introduced in May 2014,[127] were "similar to [AT&T] Aio's" (as well as Legacy Cricket's previous prices for the 2.5GB and 5GB plans) as follows:[128]

- 500MB for $40 per month (equivalent to $0.080 per MB);
- 2.5GB for $50 per month (equivalent to $0.020 per MB);
- 5GB for $60 per month (equivalent to $0.012 per MB).

211.    At this point, Legacy Cricket was charging $50, $60 or $70 for 4G/LTE plans but providing no 4G/LTE in non-4G/LTE markets.  Yet, New Cricket was offering a $40 plan for 500MB of data on AT&T's nationwide 4G/LTE network in all markets.  Moreover, the pricing is consistent with the market prices discussed above.  This illustrates that all of Legacy Cricket's customers who had purchased a high-priced 4G/LTE smartphone locked to the Legacy Cricket network continued to be charged the higher prices but received no 4G/LTE service.  This continued for any customer that remained with Legacy Cricket until the Legacy Cricket network was finally shutdown on a rolling basis from March to September 2015.[129]

212.    In sum, the market data from September 2013 forward shows that a market value for 4G/LTE had solidified, and that carriers were consistently charging premiums for larger data allowances at 4G/LTE speeds.

213.    Using the market pricing for plans that provided small data allocations at 4G/LTE speeds (e.g., between 250MB and 1GB) as a conservative benchmark, an estimate of the 4G/LTE premium and the overcharge damages suffered by each customer in the class, starting September 15, 2013, is either $10, $20 or $30 per month, depending on the plan that class member purchased.  The amount of the overcharge can be calculated by comparing the market's baseline

---

[127] https://www.engadget.com/2014-05-18-cricket-relaunch.html
[128] Table V.B.i:  FCC 17th Report
[129] https://www.gtigroup.org/news/ind/2015-01-12/5336.html

$40 monthly charge for a plan with minimal 4G/LTE allocations, and the $50, $60, or $70

monthly charges paid to Cricket. But for Cricket's fraud scheme, in my opinion, Cricket would

have been able to charge customers no more than $40 per month for plans that were not going to

provide any 4G/LTE service in the customer's home market.[130] This makes economic sense and

is conservative based on the market conditions at the time given that other carriers in the market

were offering plans with some 4G/LTE data allowance for only $40.

214.    It is my opinion that the fair market value of an Android smartphone data plan

offering no 4G/LTE service in the customer's home market was likely less than $40 per

month.[131]  By September 2013, Cricket would have been the only network-based prepaid

wireless service provider trying to sell service plans for smartphone users with service limited

---

[130] Importantly, as explained above, Cricket knew that its typical smartphone customer used his or her cellphone almost exclusively in the home market.  CRICKET02508433. Also, Cricket's Sue Neshat offered the following testimony in her deposition: "Q. Okay. And so here, there's an exchange between Maureen and Tom where they're chatting about the Sprint roaming costs, and she asked the question -- or the question was asked can we afford it. And then you see in the center there if we just highlight it, Tom Senters wrote back, yes, we can afford it because our typical smartphone customer doesn't travel out of their home market very often and only 4 percent of the total data traffic is outside the home market? A. Uh-huh. Q. Okay. And is that consistent with your understanding? A. I know it was a small number, but I don't know. I didn't know the number. I wasn't aware of the number. Q. Okay. So then if we go back to -- I'm sorry, go ahead. I didn't mean to cut you off. A. I was just going to say typically, you know, again, low cost provider, and if you think of those customers who don't go to -- didn't go to AT&T or Verizon because they couldn't pass the credit check, you know, they don't have money, they don't travel. So the low number doesn't surprise me, I guess. Q. In other words, the Cricket customer base, the vast majority of those customers are going to be using their smart phones in their home market, right? A. Right." (Neshat Dep. 131:15-132:19).

[131] I have accounted for Cricket's inclusion of Muve Music in its smartphone plan bundles.  Since the music streaming service was part of a bundled plan that is not the same as if Cricket customers had all paid extra per month for this music service as stand-alone purchase.  By September 2013, Cricket had stopped marketing and "merchandising" Muve Music.  CRICKET00008437 at Slide 6 and 7.  Also, Cricket had previously offered an Android plan that included Muve Music and an iPhone plan that did not for the same price.  See id at Slide 5 and 6. This indicates that Muve Music was a marketing benefit to Cricket in 2011-12, but that Cricket had gone away from any marketing of this service or extra charge for it and bundled it into plans instead.  By this point, Spotify was in its stride with its free music streaming service with a big catalog, which could be easily accessed by downloading the free Spotify app from the Google Play app store. Spotify had 50 million (worldwide) using its service by May 2014. https://www.fastcompany.com/90205527/the-definitive-timeline-of-spotifys-critic-defying-journey-to-rule-music  Moreover, to the extent that Cricket contends that Muve Music did have stand-alone value that should be considered when calculating the benchmark damages, that value would be more than offset by the fact that all of the customers paying $40 under a minimal data allotment (e.g. 500MB) plan would be obtaining service from providers spending billions of dollars to provide premium 4G/LTE service with fast data speeds, while Cricket's customers in non-4G/LTE markets who are part of the class received no 4G/LTE in their home market.  As such, it is my opinion that a $40 benchmark is reasonable, and even conservative, even if Muve Music is determined to have some stand-alone value that should be considered in Mr. Browne's damages calculations.

only to 3G.  Importantly, Cricket's messaging to its non-4G/LTE market customers focused on purportedly rapidly expanding 4G/LTE coverage: "Cricket is committed to providing 4G LTE as quickly as possible, and keeping our customers informed as to when and where they can experience our growing network's superior performance and speed."[132]   In my opinion, this messaging allowed Cricket to continue to sell 4G/LTE Android smartphones and 4G/LTE service plans in all markets at prices comparable to its competitors.  If Cricket had fully and accurately disclosed that it had stopped investing resources in its own 4G/LTE network, that it had no plans to offer any 4G/LTE service in any of these markets in the future, and that the Android smartphones had been blocked from obtaining any Sprint 4G/LTE roaming service in these markets, then the fair market price it would have been able to charge for its inferior offerings in non-4G/LTE markets would have been much lower than what it was able to charge and did charge, in  my opinion.

July 7, 2021

Keith Mallinson

---

[132] CRICKET00506787

**Appendix A. Biography**

Keith Mallinson is founder of <u>WiseHarbor</u>, providing expert commercial consultancy since 2006 to technology and services businesses as well as multilateral organizations such as the 3rd Generation Partnership Project (3GPP) and the GSM Association (GSMA) in wired and wireless telecommunications and applications serving consumer and professional markets. He is a regular columnist in the trade press including RCR Wireless and with IP Finance -- "where money issues meet intellectual property rights".

Mallinson led Yankee Group's global Wireless/Mobile research and consulting team as Executive Vice President, based in Boston, from 2000 to 2006. His responsibilities also included consumer media and enterprise communications. Until then, he had overall responsibility for the firm's European division, based in London, as Managing Director from 1995 until 2000. He was the European Research Director prior to 1995.

Mallinson has 25 years' experience in the telecommunications industry, as research analyst, commercial consultant and as a testifying expert witness. Complementing his industry focus, he has a broad skill set including technologies, market analysis, regulation, economics and finance. He has published numerous reports and speaks publicly at industry events such as the leading Mobile World Congress and CTIA trade shows on a wide variety of topics including next generation broadband network technology adoption, fixed mobile convergence, semiconductor technologies, intellectual property patents and licensing, emerging markets in developing nations, mobile operating systems, search and advertising.

Mallinson has an undergraduate electronic engineering degree from Imperial College, London and an MBA from the London Business School, including an academic exchange with Northwestern University's Kellogg Graduate School of Management in Illinois.

In addition, Mallinson also provides ongoing expert services on a non-testifying expert basis to some of the world's largest wireless cellular service and technology companies. Work includes competitive analysis on mobile technologies and services markets in support of several patent infringement, licensing and antitrust disputes worldwide.  He works directly with these companies at the General Counsel level, with outside counsel including several other major law firms, and with other advisors including economists and accountants.

## Appendix B. Publications

| | | |
|---|---|---|
| 11-Mar-21 | Harmful dominance in 5G computing if NVIDIA is allowed to acquire Arm | RCR Wireless |
| 12-Oct-20 | Right-pricing cellular patent licensing in 4G and 5G connected vehicles | IP Finance |
| 9-Oct-20 | Right-pricing cellular patent licensing in 4G and 5G connected vehicles | RCR Wireless |
| 2-Oct-20 | One-stop-shopping with segmented offerings is most appealing for SEP licensing in IoT including 5G | IP Finance |
| 1-Oct-20 | One-stop-shopping with segmented offerings is most appealing for SEP licensing in IoT including 5G | RCR Wireless |
| 16-Sep-20 | Curing contagion and harm from previous changes in IP policy and law for SEP licensing | IP Finance |
| 14-Jul-20 | Polarization in 5G technology supply | RCR Wireless |
| 28-May-20 | Outlook for 4G and 5G with COVID-19 and climate change | RCR Wireless |
| 6-Feb-20 | How C-V2X in 5G will transform cars and save lives | RCR Wireless |
| 31-Jan-20 | Valuing SEP portfolios and determining FRAND rates: How, and who should "get it done"? | IP Finance |
| 8-Jan-20 | How innovative, competitive and well adopted was 4G LTE in mobile communications— implications for outlook in 5G? | IP Finance |
| 7-Jan-20 | How innovative, competitive and well adopted was 4G LTE in mobile communications— implications for outlook in 5G? | RCR Wireless |
| 18-Dec-19 | Biting the hands that feed you SEP technologies | IP Finance |
| 17-Dec-19 | Biting the hands that feed you SEP technologies | RCR Wireless |
| 2-Oct-19 | Must MVNOs be more than that to turn out large and successful? | RCR Wireless |

| 16-Jul-19 | While low-band spectrum is "beachfront property," mid-bands offer higher capacities needed for 5G. And some mid-bands are more accessible with better ecosystem support | RCR Wireless |
| 15-May-19 | Large differences in cellular patent royalty rates and payments are legitimate and pro-competitive | RCR Wireless |
| 15-May-19 | Large differences in FRAND rates and royalty payments are legitimate and pro-competitive | IP Finance |
| 17-Apr-19 | Making America great in 5G | RCR Wireless |
| 7-Mar-19 | Securing our 5G future | RCR Wireless |
| 19-Jan-19 | Maintaining cellular growth until large-scale 5G IoT adoption in the mid 2020s | RCR Wireless |
| 13-Nov-18 | US and China lead while regulation and competition policy impede Europe in 5G | RCR Wireless |
| 27-Sep-18 | 5G introduction checklist | RCR Wireless |
| 30-Jun-18 | Cellular inventions trigger avalanche of activities among companies | IP Finance |
| 29-Jun-18 | Cellular inventions trigger avalanche of activities among companies | RCR Wireless |
| 15-Jun-18 | Independent judiciary requires reliability and factual credibility in econ analysis | IP Finance |
| 17-May-18 | Complementary spectrum allocations and technologies maximize cover and capacity for all | RCR Wireless |
| 30-Apr-18 | Unreasonably low royalties in top-down FRAND-rate determinations fc TCL v. Ericsson | IP Finance |
| 26-Mar-18 | Where is 5G communications technology IP coming from? | IP Finance |
| 23-Mar-18 | Better late than never to do the right thing for SEP owners | IP Finance |
| 13-Mar-18 | Many will truly cut the cord with 4G and 5G | RCR Wireless |
| 15-Jan-18 | How to provide Gigabit LTE cheaply when you don't have the spectrun | RCR Wireless |
| 5-Dec-17 | Tide turns in US and EU agencies' policies on SEP licensing | IP Finance |
| 2-Dec-17 | Putting Economists in Their Place in Patents in Telecoms and the Intern Things | The Criterion Journal on Innovation |
| 16-Nov-17 | Innovation in the 5G communications platform and the IoT | RCR Wireless |
| 27-Sep-17 | Development of innovative new standards jeopardised by IEEE patent p | IP Finance |
| 20-Sep-17 | 5G investment threatened by tech titans snatching financial growth fron mobile operators | RCR Wireless |
| 20-Sep-17 | Development of innovative new standards jeopardised by IEEE patent p | 4iP Council |
| 21-Jul-17 | Yet another article on the 10-year anniversary of the iPhone | IP Finance |
| 12-Jul-17 | Gigabit LTE is a milestone on the road to 5G | RCR Wireless |

2

| | | |
|---|---|---|
| 19-May-17 | Adjusting the Balance in SEP Evaluations and Licensing | IP Finance |
| 17-May-17 | Massive growth in IoT leveraged by fulcrum of 4G and 5G technologies | RCR Wireless |
| 12-May-17 | Do not Count on Accuracy in Third-Party Patent-Essentiality Determina | IP Finance |
| 24-Apr-17 | Maintaining Ecosystem Innovation by Rewarding Technology Developer FRAND, Ex Ante Rates and Inherent Value | BerkeleyHaas: Tusher Center for the Management of Intellectual Capital; Working Paper 21 |
| 22-Mar-17 | Another next-gen mobile technology revolution – in voice with VoLTE digital assistants | RCR Wireless |
| 18-Jan-17 | Another mobile technology revolution in cars including 5G, V2X and E | RCR Wireless |
| 8-Dec-16 | Patently Faulty and Discredited Smartphone Licensing Cost Figure in Commissioner Vestager's Speech on Excessive Prices | IP Finance |
| 8-Dec-16 | EU Competition Commissioner Vestager is Wrong to Claim Smartphon Royalties are Excessive and Unjustified | IP Finance |
| 16-Nov-16 | Fair returns on R&D from SEP licensing with smartphone success and upcoming 5G | RCR Wireless |
| 14-Oct-16 | Smartphone innovation will increase in the run-up to 5G introduction | RCR Wireless |
| 22-Sep-16 | Self-interested bias of committee members amending IEEE's patent pol devalues SEPs | IP Finance |
| 9-Sep-16 | Free and Fair Trade in IP would be Crushed by Compulsory Chip-based Licensing | IP Finance |
| 16-Aug-16 | "Patent holdup" allegations encourage SEP free-riders | IP Finance |
| 12-Jul-16 | Mast portfolio sales in Europe – value growth from co-location or finan engineering? | FierceWireless and FierceWireless Europe |
| 1-Jul-16 | Don't Fix What Isn't Broken: The Extraordinary Record of Innovation and Success in the Cellular Industry Under Existing Licensing Practices | George Mason University School of Law Center for the Protection of Intellectual Property |
| 14-Jun-16 | 5G to eclipse but not eliminate fiber | FierceWireless and FierceWireless Europe |
| 11-May-16 | eMBB will prevail on path from 4G to 5G while Intel pins its hopes on cloud and IoT | FierceWireless and FierceWireless Europe |
| 10-May-16 | The path to 5G: as much evolution as revolution | 3GPP |
| 12-Apr-16 | Brexit referendum affects EC decision on proposed Three/O2 UK merge | FierceWireless and FierceWireless Europe |
| 9-Mar-16 | Duct and pole access essential for 1000-times growth with 5G | FierceWireless and FierceWireless Europe |
| 10-Feb-16 | O2, Three UK merger could produce a dynamic marketplace | FierceWireless and FierceWireless Europe |
| 15-Dec-15 | Mobile ecosystem effective and flourishing with smartphones and LTE growth | FierceWireless and FierceWireless Europe |
| 20-Nov-15 | How Apple profits overwhelmingly in smartphones | FierceWireless and FierceWireless Europe |

| 21-Oct-15 | O2 UK/Three UK, BT/EE mergers show devil is in the details on consolidation benefits | FierceWireless and FierceWireless Europe |
|---|---|---|
| 7-Oct-15 | Busting Smartphone Patent Licensing Myths | George Mason University School of Law Center for the Protection of Intellectual Property |
| 23-Sep-15 | The perils of £10-per-second high-speed data | FierceWireless and FierceWireless Europe |
| 11-Sep-15 | Competition agencies should beware of buy-side slant in patent fights | Informa Telecoms & Media |
| 2-Sep-15 | Wireless EV Charging made Safe with Foreign Object Detection and Li Object Protection Systems | WiseHarbor Spotlight Reports |
| 26-Aug-15 | Apple, Google and 'smartcar' makers will disrupt the automotive supply chain | FierceWireless and FierceWireless Europe |
| 24-Aug-15 | WEVC Requires Many Technologies with Well-Integrated Systems and Supply | WiseHarbor Spotlight Reports |
| 19-Aug-15 | Cumulative mobile-SEP royalty payments no more than around 5% of mobile handset revenues | IP Finance |
| 18-Aug-15 | Wireless Charging Ready for Burgeoning Mass Market in EVs | WiseHarbor Spotlight Reports |
| 21-Jul-15 | Why are there a lot of 'not-spots' in the UK despite mobile coverage obligations? | FierceWireless and FierceWireless Europe |
| 24-Jun-15 | Germany's spectrum auction shows how monopoly power can be exploited– and hurt operators | FierceWireless and FierceWireless Europe |
| 25-May-15 | Masterminds Discuss Fair Play, Equitable Rewards and Market Success Patents and Standards | IP Finance |
| 21-May-15 | Will fixed network operators disappear with 5G? | FierceWireless and FierceWireless Europe |
| 1-May-15 | Patent and Licensing Policies Disregard Government Standards on Information Quality and Impact Assessment | IP Finance |
| 24-Apr-15 | Nokia, Alcatel-Lucent and the last of the network equipment mega-mer; | FierceWireless and FierceWireless Europe |
| 1-Apr-15 | Smartphone Revolution: Technology patenting and licensing fosters innovation, market entry, and exceptional growth | IEEE Consumer Electronics Magazine |
| 24-Mar-15 | Net neutrality could cut off new use cases in a 5G world | FierceWireless and FierceWireless Europe |
| 13-Feb-15 | Submission of Information, Industry Analysis and Opinions on Patents Standards | A Modern Framework for Standardisation involving Intellectual Property Rights |
| 13-Feb-15 | Closing time for open standards and patents consultation | IP Finance |
| 6-Feb-15 | IEEE will jeopardise its attractiveness as venue for standards developm if proposed new IP policies are adopted | IP Finance |
| 21-Jan-15 | Mobile operator growth from M2M and IoT requires diversification | FierceWireless and FierceWireless Europe |

| Date | Title | Publication |
|---|---|---|
| 22-Dec-14 | The wireless market – not to mention Barcelona – is overflowing thanks M2M and IoT | FierceWireless and FierceWireless Europe |
| 26-Nov-14 | Licensing mobile technologies becomes even more essential | IP Finance |
| 26-Nov-14 | Licensing mobile technology will become even more essential | FierceWireless and FierceWireless Europe |
| 22-Oct-14 | How to succeed in smartphones as ASPs decrease | FierceWireless and FierceWireless Europe |
| 25-Sep-14 | Nokia, BlackBerry left behind amid untold disruption of the smartphone revolution | IP Finance |
| 24-Sep-14 | Nokia, BlackBerry left behind amid untold disruption of the smartphone revolution | FierceWireless and FierceWireless Europe |
| 19-Sep-14 | Stacking the Deck in Analysis of Smartphone Patent Licensing Costs | IP Finance |
| 18-Aug-14 | LTE-Advanced is bringing more than just carrier aggregation in 3GPP Release 12 | 3GPP |
| 18-Aug-14 | LTE Advanced is bringing more than just carrier aggregation in 3GPP Release 12 | FierceWireless and FierceWireless Europe |
| 28-Jul-14 | When it comes to roaming, mobile networks now beat Wi-Fi on a numb of levels | FierceWireless and FierceWireless Europe |
| 20-Jun-14 | Substituting capital for labour–LTE Advanced added and 1,500 jobs los Bouygues Telecom | FierceWireless and FierceWireless Europe |
| 4-Jun-14 | Plunging into a Safe Harbour from SEP Injunctions | IP Finance |
| 21-May-14 | Political tide turns against antitrust authorities blocking mobile operator mergers | FierceWireless and FierceWireless Europe |
| 22-Apr-14 | Roaming charges are in terminal decline | FierceWireless and FierceWireless Europe |
| 28-Mar-14 | Fixed-mobile convergence is back | FierceWireless and FierceWireless Europe |
| 5-Mar-14 | Facebook pays over-the-top for WhatsApp | FierceWireless and FierceWireless Europe |
| 21-Jan-14 | Carriers need to deploy LTE Advanced HetNets – and fast | FierceWireless and FierceWireless Europe |
| 1-Jan-14 | Heterogeneous Networks in LTE | 3GPP |
| 18-Dec-13 | '5G' fortunes – what's in store for Europe? | FierceWireless and FierceWireless Europe |
| 20-Nov-13 | European LTE demand driven by fixed-line replacement | FierceWireless and FierceWireless Europe |
| 15-Nov-13 | Absurd (F)RAND licensing-rate determinations for SEPs | IP Finance |
| 23-Oct-13 | Can European wireless vendors reclaim their past glory? | FierceWireless and FierceWireless Europe |
| 25-Sep-13 | Seeing the Wood for the Trees | IP Finance |
| 19-Sep-13 | DG Comp Pursues Settlements on SEP Licensing with Samsung and Gc Motorola | IP Finance |
| 18-Sep-13 | European Commission shouldn't change approach to standards-essentia patents | FierceWireless and FierceWireless Europe |
| 23-Aug-13 | Pan-European mobile integration is just a pipedream | FierceWireless and FierceWireless Europe |

| | | |
|---|---|---|
| 26-Jul-13 | Extolling the benefits of market consolidation | FierceWireless and FierceWireless Europe |
| 21-Jun-13 | Cellular and Wi-Fi are complementary, but need for more licensed spec is urgent | FierceWireless and FierceWireless Europe |
| 24-May-13 | Theories of Harm with SEP Licensing Do Not Stack Up | IP Finance |
| 22-May-13 | Nokia needs to stay the course with Windows Phone | FierceWireless and FierceWireless Europe |
| 15-May-13 | From the Magazine: No Free or Easy Ride with Open Source Software Licensing | Wireless Week |
| 25-Apr-13 | It's time to flip the pricing models for voice and data | FierceWireless and FierceWireless Europe |
| 31-Mar-13 | Scaremongering about SEPs | IP Finance |
| 19-Mar-13 | Spectrum auctions need to generate investment, not just government revenue | FierceWireless and FierceWireless Europe |
| 20-Feb-13 | Mobile broadband – thrice as much at half the price | FierceWireless and FierceWireless Europe |
| 13-Feb-13 | SMEs, SSOs and Patent Thickets: Introduction by Jeremy Phillips inclu link to article | IP Finance |
| 18-Jan-13 | The future for multinational wireless operators | FierceWireless and FierceWireless Europe |
| 24-Dec-12 | No Evidence of Stifled Innovation in Smartphone Patent Battlefield | IP Finance |
| 19-Dec-12 | No signs of collateral damage in smartphone patent wars | FierceWireless and FierceWireless Europe |
| 17-Dec-12 | Broad Coverage and Disparate Access with Mission Critical Availabilit First Responders | Wireless Week |
| 20-Nov-12 | Spectrum refarming needs to be coordinated across borders | FierceWireless and FierceWireless Europe |
| 21-Oct-12 | Innovation, Competition and Choice Flourishing with Mobile Standard Patents | IP Finance |
| 16-Oct-12 | Innovation, competition and choice flourishing with mobile standard pa | FierceWireless and FierceWireless Europe |
| 15-Oct-12 | BYOD Accelerates Rise of Smartphone and Tablet Leaders | Wireless Week |
| 17-Sep-12 | Consumer interests should trump fairness in UK LTE launch | FierceWireless and FierceWireless Europe |
| 3-Sep-12 | Are There Too Many Patents? | IP Finance |
| 22-Aug-12 | Will the UK get it right with broadband deployment? | FierceWireless and FierceWireless Europe |
| 31-Jul-12 | Increasing Spectrum Piecemeal with LTE | Wireless Week |
| 17-Jul-12 | Spectrum licensing remains the key to LTE deployment | FierceWireless and FierceWireless Europe |
| 22-Jun-12 | 2020 Vision for LTE | 3GPP |
| 20-Jun-12 | The 2020 vision for LTE | FierceWireless and FierceWireless Europe |
| 12-Jun-12 | Open Standards: Open Opportunities. Flexibility and Efficiency in Government IT | Open Standards: Open Opportunities. Flexibility and |

6

| | | |
|---|---|---|
| | | Efficiency in Government IT |
| 22-May-12 | Doubling spectrum capacity is not enough | FierceWireless and FierceWireless Europe |
| 16-May-12 | The Folly of Picking Winners in ICT | IP Finance |
| 3-May-12 | Smartphone & Tablet Display Strategies | Wireless Week |
| 27-Apr-12 | Vodafone's C&WW deal shows that fixed-mobile convergence is incre | FierceWireless and FierceWireless Europe |
| 29-Mar-12 | Patent trolls aren't all they are cracked up to be | IP Finance |
| 23-Mar-12 | EU Competition Authorities should not Intervene | FierceWireless Europe |
| 21-Feb-12 | Displays are the Unsung Heroes in the Smartphone Revolution | FierceWireless Europe |
| 03-Feb-12 | ICT Esperanto and Competition among Standards | IP Finance |
| 14-Dec-11 | LTE is bringing a mobile broadband revolution | FierceWireless and FierceWireless Europe |
| 03-Dec-11 | America Invents with Innovation Moving Upstream | Wireless Week |
| 23-Nov-11 | Operators Should Cut Opex, not Capex | FierceWireless Europe |
| 16-Nov-11 | No Consensus on Which Patents are Essential to LTE | RCR Wireless |
| 14-Nov-11 | Scaremongers Falsely Claim IP Rights Impede Adoption of ICT and Pu Policy IP Finance | IP Finance |
| 08-Nov-11 | Valuing IP in Smartphones and LTE | IP Finance |
| 26-Oct-11 | What is Holding the UK back on LTE? | FierceWireless Europe |
| 25-Sep-11 | U.S. Serves as Crucible for Advancements in Mobile | Wireless Week |
| 20-Sep-11 | Software Patents: a Convenient Misnomer for those who Seek to Expro IP | IP Finance |
| 20-Sep-11 | Would Vodafone put Verizon Wireless' Free Cash Flow to Better Use? | FierceWireless Europe |
| 02-Sep-11 | Artificial Distinction between Software and Telecoms for Essential IP Disclosure | IP Finance |
| 24-Aug-11 | What will Google do with Motorola Mobility? | FierceWireless Europe |
| 26-Jul-11 | Supplementary Response from WiseHarbor to the FTC on the Practical Legal Issues Arising from Incorporation of Patented Technologies in Collaborative Standards | WiseHarbor |
| 23-Jul-11 | Consolidation = Improved Vertical Competition & Universal Service | Wireless Week |
| 21-Jul-11 | A Great Deal for Consumers in IP | IP Finance |
| 20-Jul-11 | Android's Midlife Crisis Comes Early | FierceWireless Europe |
| 05-Jul-11 | Fixing IP Prices with Royalty Rate Caps and Patent Pools | IP Finance |
| 21-Jun-11 | Mobile Broadband Prices will Hold Firm as they Tumble | FierceWireless Europe |
| 12-Jun-11 | Patent Licensing Fees Modest in Total Cost of Ownership for Cellular | IP Finance |
| 12-Jun-11 | WiseHarbor Response to the Federal Trade Commission's Request for Comments on the Practical and Legal Issues Arising from Incorporation Patented Technologies in Collaborative Standards | WiseHarbor |
| 31-May-11 | (F)RAND works -- If it Ain't Broke, Don't Fix It | IP Finance |
| 8-May-11 | Long-term Forecasting for Mobile Broadband with HSPA and LTE | FierceWireless Europe |
| 11-May-11 | Fruits of Labour not Windfall Gains in Standardization | IP Finance |
| 19-Apr-11 | Why is LTE still Delayed in Most of Europe? | FierceWireless Europe |
| 29-Mar-11 | Working through Mobile Competition Pipedreams | FierceWireless Europe |

| 08-Mar-11 | OS Players Jockey for Position | Wireless Week |
| 23-Feb-11 | Embracing OTT: You Can't Beat Them so You Might as well Join Ther | FierceWireless Europe |
| 07-Feb-11 | English: Mobile Operators Respond to Global Trends Buisness E-Zine | Alcatel-Lucent |
| 07-Feb-11 | Español: Los Operadores Móviles Responden a Tendencias Globales Buisness E-Zine | Alcatel-Lucent |
| 7-Feb-11 | Chinese: 移动运营商应对全球之变 | Alcatel-Lucent |
| 24-Jan-11 | 2G is Dead, Long Live 2G Buisness E-Zine | FierceWireless Europe |
| 16-Jan-11 | Preserving the Open Internet in the U.S. and U.K. | Wireless Week |
| 2010/2011 | WiseHarbor Integrated Forecasts in Operator Services, Network Equipment and Devices to 2025 | WiseHarbor |
| 15-Dec-10 | Green Lights from Government and BBC for Premium Rate iPlayer Acc | FierceWireless Europe |
| 24-Nov-10 | Cheap Spectrum – But It Comes at a Price | Wireless Week |
| 22-Nov-10 | Technological Partiality and Political Gains with Broadband Stimulus a Spectrum Auctions | FierceWireless Europe |
| 26-Oct- 10 | LTE Overruns World of WiMAX in 4G Land Grab | FierceWireless Europe |
| 25-Sep-10 | Nokia: Born Again (in the USA) | Wireless Week |
| 21-Sep-10 | How Should Stephen Elop Rebuild Nokia? | FierceWireless Europe |
| 25-Aug-10 | Uncertain Outlook in LTE Patent Pool Licensing | FierceWireless Europe |
| 28-Jul-10 | Vodafone Divestitures, including Verizon Wireless, Should Be Pursued Sensible Prices | FierceWireless Europe |
| 17-Jul-10 | Network Migration Commotions at Sprint | Wireless Week |
| 6-Jul-10 | A Free Trade Election Manifesto | Wireless Week |
| 15-Jun-10 | Closing Time for All-You-Can-Eat Buffets | FierceWireless and FierceWireless Europe |
| 25-May-10 | A Golden Age for Mobile Broadband and Smartphones | FierceWireless and FierceWireless Europe |
| 26-Apr-10 | Net Neutrality Supporters Are Playing with Fire | FierceWireless and FierceWireless Europe |
| 23-Apr-10 | Network Neutrality Dysfunctionality | FierceWireless and FierceWireless Europe |
| 30-Mar-10 | LTE to bridge wired Internet gaps in Europe | FierceWireless and FierceWireless Europe |
| 29-Mar-10 | LTE will Bridge the Digital Divide | FierceWireless and FierceWireless Europe |
| 24-Mar-10 | New Types of Devices Pose Disruption for Tech Incumbents | Wireless Week |
| 07-Mar-10 | Software Business Model Prevails | Wireless Week |
| 24-Feb-10 | Piecing together Mobile World Congress | FierceWireless and FierceWireless Europe |
| 24-Feb-10 | Mobile Reformation: Piecing together Mobile World Congress | FierceWireless and FierceWireless Europe |
| 31-Jan-10 | Expansion: It's Not Just About Geography | Wireless Week |
| 27-Jan-10 | Handling the Coverage and Capacity Crunch | FierceWireless and FierceWireless Europe |
| 04-Jan-10 | Looking Back on the 'Noughties' | FierceWireless and FierceWireless Europe |

| | | |
|---|---|---|
| 01-Jan-10 | The Sweet Spot for Nokia | Wireless Week |
| 29-Nov-09 | IMS Gets Boost from Voice over LTE | Wireless Week |
| 24-Nov-09 | First in GSM, Second in WCDMA: Where will Europe be with LTE? | FierceWireless and FierceWireless Europe |
| 27-Oct-09 | Smartphone Revolution Tests Established Players | FierceWireless and FierceWireless Europe |
| 09-Oct-09 | Needed: Content Revenues to Fund Broadband | Wireless Week |
| 30-Sep-09 | Merger Prospects Grow in Prepaid | Wireless Week |
| 29-Sep-09 | UK ripe for mobile network consolidation | FierceWireless Europe |

## Appendix C. Expert Testimony Within Prior Four Years

1. STATE OF NEW YORK, *et al.* v. DEUTSCHE TELEKOM AG, *et al.*, No. 1:19-cv-5434-VM-RWL

2. TCL Communication Technology Holdings, LTD, *et al.* v. Telefonaktiebolaget LM Ericsson, *et al,* No. SACV14-00341 JVS (DFMx). Consolidated with CV15-02370 JVS.

3. Samsung Electronics America, Inc., v. Yang Kung "Michael" Chung, et al., No. 3:15-CV-04108-L.

Appendix D

**Reliance List**

**Bates Stamped Resources:**

| | | | |
|---|---|---|---|
| CRICKET00000606 | CRICKET00004981 | CRICKET00006967 | CRICKET00009065 |
| CRICKET00000612 | CRICKET00005099 | CRICKET00007023 | CRICKET00009146 |
| CRICKET00000651 | CRICKET00005198 | CRICKET00007044 | CRICKET00009281 |
| CRICKET00000716 | CRICKET00005212 | CRICKET00007087 | CRICKET00009282 |
| CRICKET00000827 | CRICKET00005281 | CRICKET00007137 | CRICKET00009304 |
| CRICKET00000839 | CRICKET00005391 | CRICKET00007138 | CRICKET00009309 |
| CRICKET00000842 | CRICKET00005414 | CRICKET00007278 | CRICKET00009389 |
| CRICKET00000862 | CRICKET00005416 | CRICKET00007279 | CRICKET00009398 |
| CRICKET00000864 | CRICKET00005447 | CRICKET00007321 | CRICKET00009466 |
| CRICKET00000894 | CRICKET00005462 | CRICKET00007328 | CRICKET00009497 |
| CRICKET00000907 | CRICKET00005601 | CRICKET00007412 | CRICKET00009502 |
| CRICKET00000945 | CRICKET00005610 | CRICKET00007413 | CRICKET00009582 |
| CRICKET00001063 | CRICKET00005636 | CRICKET00007713 | CRICKET00009635 |
| CRICKET00001085 | CRICKET00005734 | CRICKET00007806 | CRICKET00009660 |
| CRICKET00001149 | CRICKET00005752 | CRICKET00007826 | CRICKET00009665 |
| CRICKET00002332 | CRICKET00005866 | CRICKET00007943 | CRICKET00009781 |
| CRICKET00002339 | CRICKET00005875 | CRICKET00007970 | CRICKET00010064 |
| CRICKET00002375 | CRICKET00005880 | CRICKET00008015 | CRICKET00010088 |
| CRICKET00002376 | CRICKET00005881 | CRICKET00008043 | CRICKET00010104 |
| CRICKET00002395 | CRICKET00005971 | CRICKET00008134 | CRICKET00010118 |
| CRICKET00002413 | CRICKET00006059 | CRICKET00008149 | CRICKET00010160 |
| CRICKET00002417 | CRICKET00006081 | CRICKET00008179 | CRICKET00010386 |
| CRICKET00002439 | CRICKET00006111 | CRICKET00008230 | CRICKET00010434 |
| CRICKET00002465 | CRICKET00006128 | CRICKET00008293 | CRICKET00010489 |
| CRICKET00002487 | CRICKET00006193 | CRICKET00008337 | CRICKET00010644 |
| CRICKET00002604 | CRICKET00006327 | CRICKET00008341 | CRICKET00010913 |
| CRICKET00002624 | CRICKET00006388 | CRICKET00008347 | CRICKET00010914 |
| CRICKET00002661 | CRICKET00006422 | CRICKET00008356 | CRICKET00010964 |
| CRICKET00002691 | CRICKET00006466 | CRICKET00008431 | CRICKET00010965 |
| CRICKET00002997 | CRICKET00006473 | CRICKET00008433 | CRICKET00011124 |
| CRICKET00003010 | CRICKET00006493 | CRICKET00008437 | CRICKET00011126 |
| CRICKET00003077 | CRICKET00006546 | CRICKET00008483 | CRICKET00011132 |
| CRICKET00003197 | CRICKET00006618 | CRICKET00008539 | CRICKET00011133 |
| CRICKET00003216 | CRICKET00006626 | CRICKET00008566 | CRICKET00011189 |
| CRICKET00003227 | CRICKET00006668 | CRICKET00008608 | CRICKET00011402 |
| CRICKET00003243 | CRICKET00006780 | CRICKET00008612 | CRICKET00011509 |
| CRICKET00003719 | CRICKET00006784 | CRICKET00008636 | CRICKET00011665 |
| CRICKET00003726 | CRICKET00006795 | CRICKET00008672 | CRICKET00011676 |
| CRICKET00003756 | CRICKET00006798 | CRICKET00008818 | CRICKET00011740 |
| CRICKET00003885 | CRICKET00006817 | CRICKET00008847 | CRICKET00011743 |
| CRICKET00004624 | CRICKET00006848 | CRICKET00008849 | CRICKET00011807 |
| CRICKET00004846 | CRICKET00006850 | CRICKET00008942 | CRICKET00012024 |
| CRICKET00004862 | CRICKET00006873 | CRICKET00009019 | CRICKET00012172 |
| CRICKET00004913 | CRICKET00006890 | CRICKET00009021 | CRICKET00012176 |
| CRICKET00004965 | CRICKET00006962 | CRICKET00009061 | CRICKET00012182 |

| | | | |
|---|---|---|---|
| CRICKET00012183 | CRICKET00014691 | CRICKET00018255 | CRICKET00021660 |
| CRICKET00012225 | CRICKET00014692 | CRICKET00018376 | CRICKET00021679 |
| CRICKET00012257 | CRICKET00014693 | CRICKET00018409 | CRICKET00021693 |
| CRICKET00012265 | CRICKET00014729 | CRICKET00018545 | CRICKET00021814 |
| CRICKET00012279 | CRICKET00014814 | CRICKET00018614 | CRICKET00021816 |
| CRICKET00012601 | CRICKET00014932 | CRICKET00018616 | CRICKET00021836 |
| CRICKET00012622 | CRICKET00015007 | CRICKET00018680 | CRICKET00021911 |
| CRICKET00012671 | CRICKET00015104 | CRICKET00018840 | CRICKET00022035 |
| CRICKET00012917 | CRICKET00015257 | CRICKET00018845 | CRICKET00022102 |
| CRICKET00013012 | CRICKET00015284 | CRICKET00018988 | CRICKET00022156 |
| CRICKET00013074 | CRICKET00015479 | CRICKET00019118 | CRICKET00022192 |
| CRICKET00013214 | CRICKET00015511 | CRICKET00019190 | CRICKET00022328 |
| CRICKET00013216 | CRICKET00015651 | CRICKET00019241 | CRICKET00022536 |
| CRICKET00013238 | CRICKET00015659 | CRICKET00019264 | CRICKET00022538 |
| CRICKET00013265 | CRICKET00015685 | CRICKET00019416 | CRICKET00022539 |
| CRICKET00013301 | CRICKET00015871 | CRICKET00019443 | CRICKET00022560 |
| CRICKET00013304 | CRICKET00015882 | CRICKET00019597 | CRICKET00022602 |
| CRICKET00013346 | CRICKET00016469 | CRICKET00019636 | CRICKET00022676 |
| CRICKET00013351 | CRICKET00016497 | CRICKET00019681 | CRICKET00022721 |
| CRICKET00013373 | CRICKET00016670 | CRICKET00019788 | CRICKET00022743 |
| CRICKET00013417 | CRICKET00016723 | CRICKET00019922 | CRICKET00022774 |
| CRICKET00013507 | CRICKET00016884 | CRICKET00019926 | CRICKET00022870 |
| CRICKET00013508 | CRICKET00016967 | CRICKET00020068 | CRICKET00022906 |
| CRICKET00013542 | CRICKET00016973 | CRICKET00020145 | CRICKET00022908 |
| CRICKET00013595 | CRICKET00016974 | CRICKET00020488 | CRICKET00022933 |
| CRICKET00013597 | CRICKET00016991 | CRICKET00020530 | CRICKET00022941 |
| CRICKET00013735 | CRICKET00017005 | CRICKET00020531 | CRICKET00022971 |
| CRICKET00013881 | CRICKET00017006 | CRICKET00020662 | CRICKET00023161 |
| CRICKET00013882 | CRICKET00017036 | CRICKET00020726 | CRICKET00023341 |
| CRICKET00013909 | CRICKET00017520 | CRICKET00020770 | CRICKET00023440 |
| CRICKET00013910 | CRICKET00017607 | CRICKET00020771 | CRICKET00023441 |
| CRICKET00014029 | CRICKET00017674 | CRICKET00020794 | CRICKET00023508 |
| CRICKET00014072 | CRICKET00017675 | CRICKET00020795 | CRICKET00023688 |
| CRICKET00014114 | CRICKET00017678 | CRICKET00020808 | CRICKET00023848 |
| CRICKET00014115 | CRICKET00017690 | CRICKET00020901 | CRICKET00023876 |
| CRICKET00014144 | CRICKET00017712 | CRICKET00020942 | CRICKET00024022 |
| CRICKET00014223 | CRICKET00017831 | CRICKET00020951 | CRICKET00024026 |
| CRICKET00014301 | CRICKET00017917 | CRICKET00020996 | CRICKET00024041 |
| CRICKET00014313 | CRICKET00017919 | CRICKET00020997 | CRICKET00024120 |
| CRICKET00014315 | CRICKET00017941 | CRICKET00021123 | CRICKET00024160 |
| CRICKET00014316 | CRICKET00017946 | CRICKET00021126 | CRICKET00024211 |
| CRICKET00014369 | CRICKET00017949 | CRICKET00021244 | CRICKET00024230 |
| CRICKET00014474 | CRICKET00017950 | CRICKET00021245 | CRICKET00024240 |
| CRICKET00014489 | CRICKET00018004 | CRICKET00021376 | CRICKET00024296 |
| CRICKET00014504 | CRICKET00018060 | CRICKET00021398 | CRICKET00024610 |
| CRICKET00014560 | CRICKET00018151 | CRICKET00021401 | CRICKET00024784 |
| CRICKET00014608 | CRICKET00018184 | CRICKET00021491 | CRICKET00024917 |
| CRICKET00014688 | CRICKET00018253 | CRICKET00021534 | CRICKET00024995 |

| | | | |
|---|---|---|---|
| CRICKET00025107 | CRICKET00032089 | CRICKET00049357 | CRICKET00064100 |
| CRICKET00025127 | CRICKET00032090 | CRICKET00049390 | CRICKET00064270 |
| CRICKET00025135 | CRICKET00032173 | CRICKET00049830 | CRICKET00064816 |
| CRICKET00025153 | CRICKET00032255 | CRICKET00049883 | CRICKET00065386 |
| CRICKET00025211 | CRICKET00032398 | CRICKET00049885 | CRICKET00065706 |
| CRICKET00025343 | CRICKET00032819 | CRICKET00051306 | CRICKET00065919 |
| CRICKET00025389 | CRICKET00032820 | CRICKET00052063 | CRICKET00066253 |
| CRICKET00025462 | CRICKET00032884 | CRICKET00052331 | CRICKET00066286 |
| CRICKET00025491 | CRICKET00033093 | CRICKET00052567 | CRICKET00066855 |
| CRICKET00025506 | CRICKET00033101 | CRICKET00052665 | CRICKET00067569 |
| CRICKET00025637 | CRICKET00033286 | CRICKET00052666 | CRICKET00067570 |
| CRICKET00025765 | CRICKET00033463 | CRICKET00052745 | CRICKET00067572 |
| CRICKET00025883 | CRICKET00034354 | CRICKET00052747 | CRICKET00067574 |
| CRICKET00025888 | CRICKET00034864 | CRICKET00052907 | CRICKET00067587 |
| CRICKET00025905 | CRICKET00035649 | CRICKET00053033 | CRICKET00067588 |
| CRICKET00025926 | CRICKET00036308 | CRICKET00053034 | CRICKET00067591 |
| CRICKET00026092 | CRICKET00036998 | CRICKET00053037 | CRICKET00067596 |
| CRICKET00026106 | CRICKET00037122 | CRICKET00058022 | CRICKET00067597 |
| CRICKET00026108 | CRICKET00037239 | CRICKET00058037 | CRICKET00067601 |
| CRICKET00026379 | CRICKET00037556 | CRICKET00058945 | CRICKET00067604 |
| CRICKET00026641 | CRICKET00037604 | CRICKET00059012 | CRICKET00067605 |
| CRICKET00026697 | CRICKET00038165 | CRICKET00059077 | CRICKET00067606 |
| CRICKET00026700 | CRICKET00038170 | CRICKET00059164 | CRICKET00067631 |
| CRICKET00027360 | CRICKET00038172 | CRICKET00059174 | CRICKET00067632 |
| CRICKET00027416 | CRICKET00038200 | CRICKET00059415 | CRICKET00067634 |
| CRICKET00028635 | CRICKET00038912 | CRICKET00059926 | CRICKET00067635 |
| CRICKET00028637 | CRICKET00039455 | CRICKET00059931 | CRICKET00067636 |
| CRICKET00028819 | CRICKET00039566 | CRICKET00060328 | CRICKET00067637 |
| CRICKET00028910 | CRICKET00039567 | CRICKET00060542 | CRICKET00067638 |
| CRICKET00029096 | CRICKET00039661 | CRICKET00060552 | CRICKET00067644 |
| CRICKET00029097 | CRICKET00039662 | CRICKET00061123 | CRICKET00067645 |
| CRICKET00029744 | CRICKET00040500 | CRICKET00061124 | CRICKET00067647 |
| CRICKET00030071 | CRICKET00041277 | CRICKET00061139 | CRICKET00067650 |
| CRICKET00030300 | CRICKET00041284 | CRICKET00061159 | CRICKET00067651 |
| CRICKET00030644 | CRICKET00042156 | CRICKET00061417 | CRICKET00067659 |
| CRICKET00030821 | CRICKET00042549 | CRICKET00061807 | CRICKET00067669 |
| CRICKET00030822 | CRICKET00043203 | CRICKET00063534 | CRICKET00067723 |
| CRICKET00030824 | CRICKET00043716 | CRICKET00063727 | CRICKET00067802 |
| CRICKET00030879 | CRICKET00043757 | CRICKET00063728 | CRICKET00068018 |
| CRICKET00030895 | CRICKET00043772 | CRICKET00063729 | CRICKET00068021 |
| CRICKET00031218 | CRICKET00043822 | CRICKET00063738 | CRICKET00068045 |
| CRICKET00031252 | CRICKET00043960 | CRICKET00063740 | CRICKET00068049 |
| CRICKET00031376 | CRICKET00047139 | CRICKET00063784 | CRICKET00068598 |
| CRICKET00031495 | CRICKET00048016 | CRICKET00063785 | CRICKET00068738 |
| CRICKET00031529 | CRICKET00048383 | CRICKET00063790 | CRICKET00068808 |
| CRICKET00031599 | CRICKET00049190 | CRICKET00063802 | CRICKET00068859 |
| CRICKET00031628 | CRICKET00049194 | CRICKET00063820 | CRICKET00069003 |
| CRICKET00031654 | CRICKET00049347 | CRICKET00064032 | CRICKET00069084 |

| | | | |
|---|---|---|---|
| CRICKET00069277 | CRICKET00113560 | CRICKET00186028 | CRICKET00294033 |
| CRICKET00069466 | CRICKET00113792 | CRICKET00186036 | CRICKET00294197 |
| CRICKET00069492 | CRICKET00114071 | CRICKET00190077 | CRICKET00294920 |
| CRICKET00069516 | CRICKET00114086 | CRICKET00190127 | CRICKET00295035 |
| CRICKET00069522 | CRICKET00114396 | CRICKET00190163 | CRICKET00295036 |
| CRICKET00069726 | CRICKET00114515 | CRICKET00190166 | CRICKET00295442 |
| CRICKET00070001 | CRICKET00114545 | CRICKET00196264 | CRICKET00295443 |
| CRICKET00070037 | CRICKET00114922 | CRICKET00210608 | CRICKET00295457 |
| CRICKET00070039 | CRICKET00115904 | CRICKET00211170 | CRICKET00296003 |
| CRICKET00070695 | CRICKET00115944 | CRICKET00211774 | CRICKET00296004 |
| CRICKET00071933 | CRICKET00115967 | CRICKET00221565 | CRICKET00296010 |
| CRICKET00072687 | CRICKET00116054 | CRICKET00221765 | CRICKET00296302 |
| CRICKET00072738 | CRICKET00116055 | CRICKET00222143 | CRICKET00297244 |
| CRICKET00072898 | CRICKET00116107 | CRICKET00222284 | CRICKET00297246 |
| CRICKET00073213 | CRICKET00120234 | CRICKET00222358 | CRICKET00297820 |
| CRICKET00073240 | CRICKET00120441 | CRICKET00222960 | CRICKET00297879 |
| CRICKET00074742 | CRICKET00120542 | CRICKET00223021 | CRICKET00297882 |
| CRICKET00074768 | CRICKET00121866 | CRICKET00223128 | CRICKET00298097 |
| CRICKET00074864 | CRICKET00121959 | CRICKET00223201 | CRICKET00298606 |
| CRICKET00074916 | CRICKET00123327 | CRICKET00223447 | CRICKET00298802 |
| CRICKET00075286 | CRICKET00123352 | CRICKET00223449 | CRICKET00298912 |
| CRICKET00075289 | CRICKET00127482 | CRICKET00223680 | CRICKET00299019 |
| CRICKET00075604 | CRICKET00136855 | CRICKET00223827 | CRICKET00299795 |
| CRICKET00075757 | CRICKET00140802 | CRICKET00224034 | CRICKET00299796 |
| CRICKET00075869 | CRICKET00141253 | CRICKET00224145 | CRICKET00299919 |
| CRICKET00076431 | CRICKET00143075 | CRICKET00224678 | CRICKET00300111 |
| CRICKET00076467 | CRICKET00143094 | CRICKET00224861 | CRICKET00300162 |
| CRICKET00076570 | CRICKET00143099 | CRICKET00233476 | CRICKET00300163 |
| CRICKET00076821 | CRICKET00143139 | CRICKET00233531 | CRICKET00300389 |
| CRICKET00077365 | CRICKET00148486 | CRICKET00234155 | CRICKET00300514 |
| CRICKET00077448 | CRICKET00148916 | CRICKET00243129 | CRICKET00300526 |
| CRICKET00077472 | CRICKET00148975 | CRICKET00243132 | CRICKET00300829 |
| CRICKET00077906 | CRICKET00148992 | CRICKET00243133 | CRICKET00300905 |
| CRICKET00078184 | CRICKET00149132 | CRICKET00246883 | CRICKET00300907 |
| CRICKET00078359 | CRICKET00149134 | CRICKET00273030 | CRICKET00300930 |
| CRICKET00078364 | CRICKET00149200 | CRICKET00273046 | CRICKET00300931 |
| CRICKET00078396 | CRICKET00149675 | CRICKET00273435 | CRICKET00300968 |
| CRICKET00079313 | CRICKET00149833 | CRICKET00273437 | CRICKET00300969 |
| CRICKET00079939 | CRICKET00150433 | CRICKET00273528 | CRICKET00300970 |
| CRICKET00080671 | CRICKET00150743 | CRICKET00273553 | CRICKET00300971 |
| CRICKET00080703 | CRICKET00151263 | CRICKET00286225 | CRICKET00300978 |
| CRICKET00110136 | CRICKET00151278.1 | CRICKET00292272 | CRICKET00301115 |
| CRICKET00111940 | CRICKET00151345 | CRICKET00292511 | CRICKET00301117 |
| CRICKET00111941 | CRICKET00151384 | CRICKET00292584 | CRICKET00301128 |
| CRICKET00112411 | CRICKET00151431 | CRICKET00292760 | CRICKET00301129 |
| CRICKET00112621 | CRICKET00151442.1 | CRICKET00294344 | CRICKET00301330 |
| CRICKET00112645 | CRICKET00157956 | CRICKET00293879 | CRICKET00301361 |
| CRICKET00112783 | CRICKET00160581 | CRICKET00293949 | CRICKET00301415 |

| | | | |
|---|---|---|---|
| CRICKET00301499 | CRICKET00327664 | CRICKET00366727 | CRICKET00381095 |
| CRICKET00301665 | CRICKET00338411 | CRICKET00366816 | CRICKET00381116 |
| CRICKET00301666 | CRICKET00339115 | CRICKET00366817 | CRICKET00381444 |
| CRICKET00301676 | CRICKET00340810 | CRICKET00367052 | CRICKET00384040 |
| CRICKET00301678 | CRICKET00351657 | CRICKET00367184 | CRICKET00384042 |
| CRICKET00301687 | CRICKET00352522 | CRICKET00367358 | CRICKET00384176 |
| CRICKET00301690 | CRICKET00352524 | CRICKET00367496 | CRICKET00384325 |
| CRICKET00301774 | CRICKET00352543 | CRICKET00367581 | CRICKET00384525 |
| CRICKET00301775 | CRICKET00352733.1 | CRICKET00368066 | CRICKET00384644 |
| CRICKET00301777 | CRICKET00353398 | CRICKET00368067 | CRICKET00384647 |
| CRICKET00301778 | CRICKET00353483 | CRICKET00368224 | CRICKET00384656 |
| CRICKET00305493 | CRICKET00354344 | CRICKET00368358 | CRICKET00384726 |
| CRICKET00305887 | CRICKET00354456 | CRICKET00368696 | CRICKET00384727 |
| CRICKET00305917 | CRICKET00354776 | CRICKET00369470 | CRICKET00384728 |
| CRICKET00305976 | CRICKET00354816 | CRICKET00369477 | CRICKET00384731 |
| CRICKET00305977 | CRICKET00354980 | CRICKET00370050 | CRICKET00384733 |
| CRICKET00306273 | CRICKET00355048 | CRICKET00370346 | CRICKET00384756 |
| CRICKET00306319 | CRICKET00355167 | CRICKET00371018 | CRICKET00384823 |
| CRICKET00306320 | CRICKET00356716 | CRICKET00371421 | CRICKET00384824 |
| CRICKET00308964 | CRICKET00357317 | CRICKET00372502 | CRICKET00384825 |
| CRICKET00309339 | CRICKET00357928 | CRICKET00372503 | CRICKET00384828 |
| CRICKET00309341 | CRICKET00358597 | CRICKET00372539 | CRICKET00384829 |
| CRICKET00309495 | CRICKET00358609 | CRICKET00372546 | CRICKET00384854 |
| CRICKET00309517 | CRICKET00358854 | CRICKET00372547 | CRICKET00385838 |
| CRICKET00309730 | CRICKET00358991 | CRICKET00372548 | CRICKET00385890 |
| CRICKET00309860 | CRICKET00358993 | CRICKET00372734 | CRICKET00386010 |
| CRICKET00310023 | CRICKET00360027 | CRICKET00372735 | CRICKET00386087 |
| CRICKET00311156 | CRICKET00360028 | CRICKET00372736 | CRICKET00386282 |
| CRICKET00311303 | CRICKET00361259 | CRICKET00372740 | CRICKET00387283 |
| CRICKET00311590 | CRICKET00362303 | CRICKET00374106 | CRICKET00387616 |
| CRICKET00316850 | CRICKET00362459 | CRICKET00374108 | CRICKET00387620 |
| CRICKET00317011 | CRICKET00363092 | CRICKET00374563 | CRICKET00387624 |
| CRICKET00317378 | CRICKET00364056 | CRICKET00374564 | CRICKET00387628 |
| CRICKET00320095 | CRICKET00364440 | CRICKET00374566 | CRICKET00387877 |
| CRICKET00320099 | CRICKET00364441 | CRICKET00374567 | CRICKET00387879 |
| CRICKET00320296 | CRICKET00364617 | CRICKET00374568 | CRICKET00388284 |
| CRICKET00321231 | CRICKET00364618 | CRICKET00374905 | CRICKET00388285 |
| CRICKET00323638 | CRICKET00364787 | CRICKET00374906 | CRICKET00388913 |
| CRICKET00323688 | CRICKET00365366 | CRICKET00374907 | CRICKET00389731 |
| CRICKET00324114 | CRICKET00365495 | CRICKET00377443 | CRICKET00389735 |
| CRICKET00324192 | CRICKET00365496 | CRICKET00377451 | CRICKET00389824 |
| CRICKET00324333 | CRICKET00366381 | CRICKET00377498 | CRICKET00389909 |
| CRICKET00324645 | CRICKET00366382 | CRICKET00378762 | CRICKET00390036 |
| CRICKET00324647 | CRICKET00366658 | CRICKET00378877 | CRICKET00391243 |
| CRICKET00324731 | CRICKET00366661 | CRICKET00379361 | CRICKET00391952 |
| CRICKET00326445 | CRICKET00366667 | CRICKET00380822 | CRICKET00415784 |
| CRICKET00326673 | CRICKET00366673 | CRICKET00381053 | CRICKET00415795 |
| CRICKET00327123 | CRICKET00366724.1 | CRICKET00381074 | CRICKET00415808 |

| | | | |
|---|---|---|---|
| CRICKET00415820 | CRICKET00423534 | CRICKET00428292 | CRICKET00429904 |
| CRICKET00417624 | CRICKET00423606 | CRICKET00428307 | CRICKET00430122 |
| CRICKET00418869 | CRICKET00423607 | CRICKET00428309 | CRICKET00430205 |
| CRICKET00418967 | CRICKET00423672 | CRICKET00428321 | CRICKET00431637 |
| CRICKET00419187 | CRICKET00423673 | CRICKET00428322 | CRICKET00431984 |
| CRICKET00422345 | CRICKET00423689 | CRICKET00428326 | CRICKET00432396 |
| CRICKET00422349 | CRICKET00423690 | CRICKET00428332 | CRICKET00432508 |
| CRICKET00422380 | CRICKET00423693 | CRICKET00428341 | CRICKET00432509 |
| CRICKET00422381 | CRICKET00423694 | CRICKET00428352 | CRICKET00432511 |
| CRICKET00422389 | CRICKET00423796 | CRICKET00428402 | CRICKET00432593 |
| CRICKET00422390 | CRICKET00424006 | CRICKET00428486 | CRICKET00433395 |
| CRICKET00422415 | CRICKET00424089 | CRICKET00428506 | CRICKET00434098 |
| CRICKET00422431 | CRICKET00424204 | CRICKET00428563 | CRICKET00434701 |
| CRICKET00422432 | CRICKET00424321 | CRICKET00428643 | CRICKET00434701 |
| CRICKET00422451 | CRICKET00424325 | CRICKET00428650 | CRICKET00434708 |
| CRICKET00422589 | CRICKET00424426 | CRICKET00428664 | CRICKET00435064 |
| CRICKET00422616 | CRICKET00424427 | CRICKET00428665 | CRICKET00435356 |
| CRICKET00422617 | CRICKET00424452 | CRICKET00428699 | CRICKET00435357 |
| CRICKET00422618 | CRICKET00424453 | CRICKET00429111 | CRICKET00435424 |
| CRICKET00422619 | CRICKET00424459 | CRICKET00429112 | CRICKET00435461 |
| CRICKET00422646 | CRICKET00424461 | CRICKET00429113 | CRICKET00435508 |
| CRICKET00422678 | CRICKET00424462 | CRICKET00429114 | CRICKET00435526 |
| CRICKET00422679 | CRICKET00424464 | CRICKET00429115 | CRICKET00435552 |
| CRICKET00422696 | CRICKET00424465 | CRICKET00429116 | CRICKET00435553 |
| CRICKET00422761 | CRICKET00424499 | CRICKET00429117 | CRICKET00435554 |
| CRICKET00422871 | CRICKET00424941 | CRICKET00429118 | CRICKET00436199 |
| CRICKET00422902 | CRICKET00424946 | CRICKET00429143 | CRICKET00436210 |
| CRICKET00422907 | CRICKET00425295 | CRICKET00429152 | CRICKET00436214 |
| CRICKET00422908 | CRICKET00425296 | CRICKET00429172 | CRICKET00436215 |
| CRICKET00423033 | CRICKET00425341 | CRICKET00429179 | CRICKET00436218 |
| CRICKET00423044 | CRICKET00425342 | CRICKET00429200 | CRICKET00436225 |
| CRICKET00423045 | CRICKET00425900 | CRICKET00429224 | CRICKET00436226 |
| CRICKET00423078 | CRICKET00425973 | CRICKET00429225 | CRICKET00436504 |
| CRICKET00423181 | CRICKET00426013 | CRICKET00429228 | CRICKET00437143 |
| CRICKET00423192 | CRICKET00426014 | CRICKET00429229 | CRICKET00437923 |
| CRICKET00423261 | CRICKET00426345 | CRICKET00429313 | CRICKET00437924 |
| CRICKET00423280 | CRICKET00427155 | CRICKET00429341 | CRICKET00438046 |
| CRICKET00423284 | CRICKET00427484 | CRICKET00429344 | CRICKET00438049 |
| CRICKET00423313 | CRICKET00427512 | CRICKET00429388 | CRICKET00438081 |
| CRICKET00423317 | CRICKET00427540 | CRICKET00429539 | CRICKET00438132 |
| CRICKET00423332 | CRICKET00427732 | CRICKET00429589 | CRICKET00438201 |
| CRICKET00423333 | CRICKET00427876 | CRICKET00429671 | CRICKET00438280 |
| CRICKET00423341 | CRICKET00427928 | CRICKET00429826 | CRICKET00438330 |
| CRICKET00423363 | CRICKET00428229 | CRICKET00429866 | CRICKET00438897 |
| CRICKET00423364 | CRICKET00428233 | CRICKET00429885 | CRICKET00440553 |
| CRICKET00423461 | CRICKET00428245 | CRICKET00429892 | CRICKET00440605 |
| CRICKET00423468 | CRICKET00428255 | CRICKET00429902 | CRICKET00441063 |
| CRICKET00423469 | CRICKET00428291 | CRICKET00429903 | CRICKET00441177 |

| | | | |
|---|---|---|---|
| CRICKET00441327 | CRICKET00458676 | CRICKET00480042 | CRICKET00495536 |
| CRICKET00441578 | CRICKET00458677 | CRICKET00480067 | CRICKET00495538 |
| CRICKET00441770 | CRICKET00458678 | CRICKET00480075 | CRICKET00495569 |
| CRICKET00441771 | CRICKET00458766 | CRICKET00480085 | CRICKET00495588 |
| CRICKET00442031 | CRICKET00462027 | CRICKET00480103 | CRICKET00495626 |
| CRICKET00442033 | CRICKET00462038 | CRICKET00480104 | CRICKET00495628 |
| CRICKET00442394 | CRICKET00462051 | CRICKET00480115 | CRICKET00495918 |
| CRICKET00442486 | CRICKET00463978 | CRICKET00480622 | CRICKET00496868 |
| CRICKET00442805 | CRICKET00464820 | CRICKET00481279 | CRICKET00497312 |
| CRICKET00442995 | CRICKET00465090 | CRICKET00481696 | CRICKET00497774 |
| CRICKET00443035 | CRICKET00467908 | CRICKET00481699 | CRICKET00497793 |
| CRICKET00444054 | CRICKET00467926 | CRICKET00484710 | CRICKET00497814 |
| CRICKET00444411 | CRICKET00467927 | CRICKET00485675 | CRICKET00497886 |
| CRICKET00444831 | CRICKET00467978 | CRICKET00485893 | CRICKET00497888 |
| CRICKET00444835 | CRICKET00468776 | CRICKET00485931 | CRICKET00498377 |
| CRICKET00444885 | CRICKET00469084 | CRICKET00486047 | CRICKET00499285 |
| CRICKET00444946 | CRICKET00469409 | CRICKET00486050 | CRICKET00501111 |
| CRICKET00445526 | CRICKET00469418 | CRICKET00486127 | CRICKET00501112 |
| CRICKET00445621 | CRICKET00470114 | CRICKET00486251 | CRICKET00501162 |
| CRICKET00445681 | CRICKET00471203 | CRICKET00486872 | CRICKET00503385 |
| CRICKET00445730 | CRICKET00471674 | CRICKET00487243 | CRICKET00503387 |
| CRICKET00445737 | CRICKET00472792 | CRICKET00487285 | CRICKET00503517 |
| CRICKET00446240 | CRICKET00472793 | CRICKET00487417 | CRICKET00503545 |
| CRICKET00446332 | CRICKET00474407 | CRICKET00487447 | CRICKET00505067 |
| CRICKET00446336 | CRICKET00474486 | CRICKET00487805 | CRICKET00505174 |
| CRICKET00446337 | CRICKET00474707 | CRICKET00487935 | CRICKET00505178 |
| CRICKET00446338 | CRICKET00474708 | CRICKET00488097 | CRICKET00505179 |
| CRICKET00446446 | CRICKET00476242 | CRICKET00488118 | CRICKET00505197 |
| CRICKET00446694 | CRICKET00476895 | CRICKET00488148 | CRICKET00505269 |
| CRICKET00446723 | CRICKET00477184 | CRICKET00488186 | CRICKET00505726 |
| CRICKET00448230 | CRICKET00477199 | CRICKET00488229 | CRICKET00506528 |
| CRICKET00448255 | CRICKET00477211 | CRICKET00488342 | CRICKET00506648 |
| CRICKET00448792 | CRICKET00477237 | CRICKET00488466 | CRICKET00506789 |
| CRICKET00449346 | CRICKET00477509 | CRICKET00488745 | CRICKET00506794 |
| CRICKET00449347 | CRICKET00477811 | CRICKET00488932 | CRICKET00506877 |
| CRICKET00449377 | CRICKET00477813 | CRICKET00489152 | CRICKET00506883 |
| CRICKET00449415 | CRICKET00478169 | CRICKET00489734 | CRICKET00507080 |
| CRICKET00449417 | CRICKET00478883 | CRICKET00489740 | CRICKET00507237 |
| CRICKET00449460 | CRICKET00478887 | CRICKET00489958 | CRICKET00507308 |
| CRICKET00450851 | CRICKET00478933 | CRICKET00490420 | CRICKET00507530 |
| CRICKET00451494 | CRICKET00478963 | CRICKET00490803 | CRICKET00507893 |
| CRICKET00451520 | CRICKET00478987 | CRICKET00491108 | CRICKET00507904 |
| CRICKET00451522 | CRICKET00478988 | CRICKET00493758 | CRICKET00507905 |
| CRICKET00453664 | CRICKET00478990 | CRICKET00494685 | CRICKET00507940 |
| CRICKET00456175 | CRICKET00479007 | CRICKET00494769 | CRICKET00508640 |
| CRICKET00456572 | CRICKET00479025 | CRICKET00495045 | CRICKET00509258 |
| CRICKET00456803 | CRICKET00479026 | CRICKET00495125 | CRICKET00510693 |
| CRICKET00457188 | CRICKET00479333 | CRICKET00495383 | CRICKET00512644 |

| | | | |
|---|---|---|---|
| CRICKET00513162 | CRICKET00537847 | CRICKET00584008 | CRICKET00642090 |
| CRICKET00513221 | CRICKET00539628 | CRICKET00584009 | CRICKET00645940 |
| CRICKET00513223 | CRICKET00539629 | CRICKET00584056 | CRICKET00648247 |
| CRICKET00513252 | CRICKET00540948 | CRICKET00584298 | CRICKET00648249 |
| CRICKET00513259 | CRICKET00540968 | CRICKET00584791 | CRICKET00648250 |
| CRICKET00513444 | CRICKET00540970 | CRICKET00587260 | CRICKET00648954 |
| CRICKET00513469 | CRICKET00540974 | CRICKET00588000 | CRICKET00649722 |
| CRICKET00516079 | CRICKET00540977 | CRICKET00588290 | CRICKET00650479 |
| CRICKET00517115 | CRICKET00541049 | CRICKET00588808 | CRICKET00650791 |
| CRICKET00517365 | CRICKET00541089 | CRICKET00588881 | CRICKET00650792 |
| CRICKET00517490 | CRICKET00541133 | CRICKET00591461 | CRICKET00650799 |
| CRICKET00517637 | CRICKET00541136 | CRICKET00598166 | CRICKET00650804 |
| CRICKET00518171 | CRICKET00541173 | CRICKET00598169 | CRICKET00653431 |
| CRICKET00518770 | CRICKET00549470 | CRICKET00598275 | CRICKET00653432 |
| CRICKET00518843 | CRICKET00551375 | CRICKET00599899 | CRICKET00653517 |
| CRICKET00520263 | CRICKET00553482 | CRICKET00600259 | CRICKET00658349 |
| CRICKET00520399 | CRICKET00553542 | CRICKET00600260 | CRICKET00658622 |
| CRICKET00522448 | CRICKET00553543 | CRICKET00600313 | CRICKET00659673 |
| CRICKET00524633 | CRICKET00553782 | CRICKET00600368 | CRICKET00659831 |
| CRICKET00527484 | CRICKET00554292 | CRICKET00600369 | CRICKET00659887 |
| CRICKET00527807 | CRICKET00554347 | CRICKET00603273 | CRICKET00661839 |
| CRICKET00529300 | CRICKET00554958 | CRICKET00606417 | CRICKET00665189 |
| CRICKET00529301 | CRICKET00554959 | CRICKET00606418 | CRICKET00665257 |
| CRICKET00529344 | CRICKET00554960 | CRICKET00606419 | CRICKET00665259 |
| CRICKET00529485 | CRICKET00556394 | CRICKET00608081 | CRICKET00665478 |
| CRICKET00529486 | CRICKET00556395 | CRICKET00608082 | CRICKET00665835 |
| CRICKET00529487 | CRICKET00557303 | CRICKET00610849 | CRICKET00665889 |
| CRICKET00529500 | CRICKET00559404 | CRICKET00610876 | CRICKET00665893 |
| CRICKET00529501 | CRICKET00559405 | CRICKET00610903 | CRICKET00666010 |
| CRICKET00529620 | CRICKET00559845 | CRICKET00610917 | CRICKET00666075 |
| CRICKET00529621 | CRICKET00559846 | CRICKET00612199 | CRICKET00666077 |
| CRICKET00529622 | CRICKET00559858 | CRICKET00613451 | CRICKET00666590 |
| CRICKET00530790 | CRICKET00559859 | CRICKET00616379 | CRICKET00666657 |
| CRICKET00530978 | CRICKET00569668 | CRICKET00617186 | CRICKET00666660 |
| CRICKET00530979 | CRICKET00569696 | CRICKET00617242 | CRICKET00667207 |
| CRICKET00531005 | CRICKET00569724 | CRICKET00617450 | CRICKET00667262 |
| CRICKET00532970 | CRICKET00571901 | CRICKET00617785 | CRICKET00667351 |
| CRICKET00533199 | CRICKET00571988 | CRICKET00617821 | CRICKET00671938 |
| CRICKET00533200 | CRICKET00572055 | CRICKET00618055 | CRICKET00674390 |
| CRICKET00537561 | CRICKET00572056 | CRICKET00619140 | CRICKET00674391 |
| CRICKET00537568 | CRICKET00573429 | CRICKET00619170 | CRICKET00676566 |
| CRICKET00537587 | CRICKET00573485 | CRICKET00619792 | CRICKET00676576 |
| CRICKET00537687 | CRICKET00573547 | CRICKET00619898 | CRICKET00676577 |
| CRICKET00537734 | CRICKET00573548 | CRICKET00619902 | CRICKET00677099 |
| CRICKET00537737 | CRICKET00573605 | CRICKET00619972 | CRICKET00678129 |
| CRICKET00537774 | CRICKET00573609 | CRICKET00620265 | CRICKET00678139 |
| CRICKET00537775 | CRICKET00573665 | CRICKET00620817 | CRICKET00678140 |
| CRICKET00537803 | CRICKET00574382 | CRICKET00641835 | CRICKET00678169 |

| | | | |
|---|---|---|---|
| CRICKET00678223 | CRICKET00769187 | CRICKET00817522 | CRICKET00866939 |
| CRICKET00678633 | CRICKET00773819 | CRICKET00819191 | CRICKET00866972 |
| CRICKET00681800 | CRICKET00774309 | CRICKET00819269 | CRICKET00877821 |
| CRICKET00681801 | CRICKET00774621 | CRICKET00820311 | CRICKET00878086 |
| CRICKET00681840 | CRICKET00774689 | CRICKET00821993 | CRICKET00878397 |
| CRICKET00682495 | CRICKET00775898 | CRICKET00824984 | CRICKET00878457 |
| CRICKET00682803 | CRICKET00777261 | CRICKET00828124 | CRICKET00878458 |
| CRICKET00683666 | CRICKET00777595 | CRICKET00828837 | CRICKET00879170 |
| CRICKET00686990 | CRICKET00780201 | CRICKET00828839 | CRICKET00879367 |
| CRICKET00687215 | CRICKET00780960 | CRICKET00831997 | CRICKET00879496 |
| CRICKET00687217 | CRICKET00781083 | CRICKET00831999 | CRICKET00879823 |
| CRICKET00687218 | CRICKET00783023 | CRICKET00832001 | CRICKET00886236 |
| CRICKET00688448 | CRICKET00783822 | CRICKET00832226 | CRICKET00886237 |
| CRICKET00688505 | CRICKET00784307 | CRICKET00832340 | CRICKET00886940 |
| CRICKET00690098 | CRICKET00784557 | CRICKET00832341 | CRICKET00887786 |
| CRICKET00692148 | CRICKET00785418 | CRICKET00832362 | CRICKET00887788 |
| CRICKET00695670 | CRICKET00785420 | CRICKET00833480 | CRICKET00887809 |
| CRICKET00695809 | CRICKET00786031 | CRICKET00835776 | CRICKET00887876 |
| CRICKET00695823 | CRICKET00786050 | CRICKET00835779 | CRICKET00889399 |
| CRICKET00696330 | CRICKET00786200 | CRICKET00835780 | CRICKET00889424 |
| CRICKET00696539 | CRICKET00786269 | CRICKET00837857 | CRICKET00889425 |
| CRICKET00696570 | CRICKET00787873 | CRICKET00837858 | CRICKET00889426 |
| CRICKET00696631 | CRICKET00788824 | CRICKET00837864 | CRICKET00890846 |
| CRICKET00696726 | CRICKET00790784 | CRICKET00837866 | CRICKET00891661 |
| CRICKET00696728 | CRICKET00790909 | CRICKET00837919 | CRICKET00891697 |
| CRICKET00699858 | CRICKET00791632 | CRICKET00837921 | CRICKET00892440 |
| CRICKET00700230 | CRICKET00791774 | CRICKET00837924 | CRICKET00892441 |
| CRICKET00704427 | CRICKET00791896 | CRICKET00839451 | CRICKET00893513 |
| CRICKET00704725 | CRICKET00792129 | CRICKET00845672 | CRICKET00893660 |
| CRICKET00704919 | CRICKET00792412 | CRICKET00845678 | CRICKET00893664 |
| CRICKET00704944 | CRICKET00793108 | CRICKET00845684 | CRICKET00896518 |
| CRICKET00704952 | CRICKET00793602 | CRICKET00845689 | CRICKET00896521 |
| CRICKET00704958 | CRICKET00793678 | CRICKET00845697 | CRICKET00897127 |
| CRICKET00710308 | CRICKET00793696 | CRICKET00845702 | CRICKET00897128 |
| CRICKET00719594 | CRICKET00794225 | CRICKET00846651 | CRICKET00897129 |
| CRICKET00719595 | CRICKET00794347 | CRICKET00846653 | CRICKET00897130 |
| CRICKET00726826 | CRICKET00794710 | CRICKET00846656 | CRICKET00897131 |
| CRICKET00729583 | CRICKET00795730 | CRICKET00851416 | CRICKET00897293 |
| CRICKET00729799 | CRICKET00796244 | CRICKET00856729 | CRICKET00897423 |
| CRICKET00729802 | CRICKET00796983 | CRICKET00856921 | CRICKET00897425 |
| CRICKET00729940 | CRICKET00798261 | CRICKET00861367 | CRICKET00897463 |
| CRICKET00729955 | CRICKET00799542 | CRICKET00865159 | CRICKET00897465 |
| CRICKET00731467 | CRICKET00800355 | CRICKET00865607 | CRICKET00897490 |
| CRICKET00737844 | CRICKET00803835 | CRICKET00865787 | CRICKET00897493 |
| CRICKET00746349 | CRICKET00803836 | CRICKET00866469 | CRICKET00897499 |
| CRICKET00748037 | CRICKET00803840 | CRICKET00866591 | CRICKET00897500 |
| CRICKET00753318 | CRICKET00803842 | CRICKET00866726 | CRICKET00897554 |
| CRICKET00758115 | CRICKET00813413 | CRICKET00866906 | CRICKET00897555 |

| | | | |
|---|---|---|---|
| CRICKET00897622 | CRICKET01647356 | CRICKET01668410 | CRICKET02533355 |
| CRICKET00897625 | CRICKET01647479 | CRICKET01670893 | CRICKET02538424 |
| CRICKET00897626 | CRICKET01648401 | CRICKET01671239 | CRICKET02538425 |
| CRICKET00897638 | CRICKET01650315 | CRICKET01671244 | CRICKET02543748 |
| CRICKET00897655 | CRICKET01650917 | CRICKET01671822 | CRICKET02546253 |
| CRICKET00897664 | CRICKET01651355 | CRICKET01671928 | CRICKET02547695 |
| CRICKET00897672 | CRICKET01653096 | CRICKET01672082 | CRICKET02548827 |
| CRICKET00897861 | CRICKET01653318 | CRICKET01672167 | CRICKET02548833 |
| CRICKET00897885 | CRICKET01653557 | CRICKET01672462 | CRICKET02719699 |
| CRICKET00897886 | CRICKET01653745 | CRICKET01672621 | CRICKET02729713 |
| CRICKET00897893 | CRICKET01654041 | CRICKET01672737 | CRICKET02764489 |
| CRICKET00900263 | CRICKET01654078 | CRICKET01672932 | CRICKET02764495 |
| CRICKET00900265 | CRICKET01655235 | CRICKET01673199 | CRICKET02787139 |
| CRICKET00900266 | CRICKET01655873 | CRICKET01673264 | CRICKET02790130 |
| CRICKET00900267 | CRICKET01655886 | CRICKET01673571 | CRICKET02802632 |
| CRICKET00900269 | CRICKET01655897 | CRICKET01673829 | CRICKET02818533 |
| CRICKET00938334 | CRICKET01656184 | CRICKET01674155 | CRICKET02821471 |
| CRICKET00938860 | CRICKET01656278 | CRICKET01674223 | CRICKET02838953 |
| CRICKET01021160 | CRICKET01656588 | CRICKET01674670 | CRICKET02917063 |
| CRICKET01049560 | CRICKET01657105 | CRICKET01675286 | CRICKET02926019 |
| CRICKET01049563 | CRICKET01657202 | CRICKET01675529 | CRICKET02926224 |
| CRICKET01053773 | CRICKET01657609 | CRICKET01675540 | CRICKET02926310 |
| CRICKET01058786 | CRICKET01657837 | CRICKET01675541 | CRICKET02930213 |
| CRICKET01089595 | CRICKET01658015 | CRICKET01675741 | CRICKET02930468 |
| CRICKET01178252 | CRICKET01658514 | CRICKET01675956 | CRICKET02930472 |
| CRICKET01182208 | CRICKET01658865 | CRICKET01676089 | CRICKET02930482 |
| CRICKET01182218 | CRICKET01659023 | CRICKET01676317 | CRICKET02930503 |
| CRICKET01182242 | CRICKET01659098 | CRICKET01808830 | CRICKET02930514 |
| CRICKET01182384 | CRICKET01659526 | CRICKET01939350 | CRICKET02930547 |
| CRICKET01195323 | CRICKET01660316 | CRICKET02194737 | CRICKET02930568 |
| CRICKET01338706 | CRICKET01660512 | CRICKET02205798 | CRICKET02930579 |
| CRICKET01347981 | CRICKET01660961 | CRICKET02287595 | CRICKET02930590 |
| CRICKET01350079 | CRICKET01661117 | CRICKET02332567 | CRICKET02930656 |
| CRICKET01409040 | CRICKET01661715 | CRICKET02355819 | CRICKET02930688 |
| CRICKET01415569 | CRICKET01662527 | CRICKET02469002 | CRICKET02930725 |
| CRICKET01527736 | CRICKET01662863 | CRICKET02504926 | CRICKET02941187 |
| CRICKET01553083 | CRICKET01663118 | CRICKET02508405 | CRICKET02951335 |
| CRICKET01562350 | CRICKET01663555 | CRICKET02508426 | CRICKET02975710 |
| CRICKET01590029 | CRICKET01663663 | CRICKET02508429 | CRICKET02975987 |
| CRICKET01594252 | CRICKET01664162 | CRICKET02508433 | CRICKET02976147 |
| CRICKET01601957 | CRICKET01664675 | CRICKET02508551 | CRICKET02988404 |
| CRICKET01607480 | CRICKET01665105 | CRICKET02508552 | CRICKET02992740 |
| CRICKET01625097 | CRICKET01666243 | CRICKET02508553 | CRICKET03017334 |
| CRICKET01644896 | CRICKET01666381 | CRICKET02508554 | CRICKET03022664 |
| CRICKET01644897 | CRICKET01666758 | CRICKET02508555 | CRICKET03041095 |
| CRICKET01644898 | CRICKET01667129 | CRICKET02508556 | CRICKET03042826 |
| CRICKET01645895 | CRICKET01667195 | CRICKET02508557 | CRICKET03074076 |
| CRICKET01646916 | CRICKET01667358 | CRICKET02533163 | CRICKET03074298 |

| | | | |
|---|---|---|---|
| CRICKET03086097 | CRICKET03461462 | PLTF00001935 | PLTF00012336 |
| CRICKET03108972 | CRICKET03461499 | PLTF00002262 | PLTF00012353 |
| CRICKET03149877 | CRICKET03468082 | PLTF00002317 | PLTF00012354 |
| CRICKET03160810 | CRICKET03468179 | PLTF00002332 | PLTF00012355 |
| CRICKET03235452 | CRICKET03468222 | PLTF00003028 | PLTF00012360 |
| CRICKET03247986 | CRICKET03468258 | PLTF00004280 | PLTF00012374 |
| CRICKET03248056 | CRICKET03468300 | PLTF00005148 | PLTF00012390 |
| CRICKET03248073 | CRICKET03468336 | PLTF00005400 | PLTF00012429 |
| CRICKET03250509 | CRICKET03468374 | PLTF00007421 | PLTF00012431 |
| CRICKET03250523 | CRICKET03468411 | PLTF00008196 | PLTF00012623 |
| CRICKET03250584 | CRICKET03468456 | PLTF00008663 | PLTF00012641 |
| CRICKET03250688 | CRICKET03473824 | PLTF00010825 | PLTF00012652 |
| CRICKET03250865 | CRICKET03473898 | PLTF00012074 | PLTF00012671 |
| CRICKET03250899 | CRICKET03473938 | PLTF00012075 | PLTF00016219 |
| CRICKET03250916 | CRICKET03473978 | PLTF00012108 | PLTF00016220 |
| CRICKET03250951 | CRICKET03474017 | PLTF00012159 | PLTF00016221 |
| CRICKET03271560 | CRICKET03474092 | PLTF00012187 | PLTF00016224 |
| CRICKET03272122 | CRICKET03478879 | PLTF00012228 | PLTF00016225 |
| CRICKET03278882 | CRICKET03479068 | PLTF00012229 | PLTF00016226 |
| CRICKET03289162 | CRICKET03485632 | PLTF00012231 | PLTF00016227 |
| CRICKET03333492 | CRICKET03491236 | PLTF00012232 | PLTF00016229 |
| CRICKET03406920 | CRICKET03494904 | PLTF00012239 | PLTF00016241 |
| CRICKET03424761 | CRICKET03504109 | PLTF00012323 | PLTF00016247 |
| CRICKET03461314 | CRICKET00426013 | PLTF00012324 | |
| CRICKET03461390 | CRICKET00426014 | PLTF00012325 | |
| CRICKET03461426 | LAZARD0000007 | PLTF00012326 | |

**Non-Bates Stamped Resources:**

| |
|---|
| 2020.01.21 Cricket's Responses and Objections to Plaintiffs' Second Request for Admissions |
| 2020.04.23 Plaintiffs' First Request for Production to Cricket |
| 2020.07.27 (Doc. 71) Stipulation with Protective Order |
| 2020.08.09 Plaintiffs' First Interrogatories to Defendant Cricket Wireless, LLC |
| 2020.08.10 (Doc. 78) Letter from Matthew Ingber to the Honorable William Alsup |
| 2020.08.21 Plaintiffs' First Request for Admissions to Defendant Cricket Wireless, LLC |
| 2020.08.21 Plaintiffs' Second Interrogatories to Defendant Cricket Wireless, LLC |
| 2020.08.21 Plaintiffs' Second Request For Production to Defendant Cricket Wireless |
| 2020.09.08 Defendant's Responses to Plaintiffs' First Interrogatories to Defendant Cricket Wireless LLC |
| 2020.09.21 Cricket Wireless, LLC's Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2020.09.21 Cricket's Response and Objections to Plaintiffs Second Request For Production to Defendant Cricket Wireless |
| 2020.09.21 Cricket's Responses and Objections to Request for Admissions to Defendant Cricket Wireless |
| 2020.09.21 Cricket's Responses and Objections to Second Set of Interrogatories |
| 2020.10.09 (Doc. 94) Cricket Wireless LLC's Opposition to Plaintiffs' Motion to Extend Class Certification Deadline and Modify Case Management Order |
| 2020.10.15 Plaintiffs' Third Request For Production to Defendant Cricket Wireless, LLC |
| 2020.10.16: Jermaine Miller Deposition Transcript |
| 2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Request for Admission |
| 2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| 2020.10.28 Cricket Wireless, LLC's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' First Interrogatories |
| 2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' Second Interrogatories |
| 2020.11.03: Sarah Waters Deposition Transcript |
| 2020.11.06: Jermaine Thomas Deposition Transcript |
| 2020.11.16 Cricket's Responses and Objections to Plaintiffs' Third Request For Production |
| 2020.12.04 Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| 2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Interrogatories |
| 2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Request for Admissions |
| 2020.12.22 Plaintiffs' Fourth Request For Production to Defendant Cricket Wireless, LLC |
| 2020.12.22 Plaintiffs' Second Request for Production to Defendant Cricket Wireless, LLC |
| 2020.12.22 Plaintiffs' Second Requests for Admission to Defendant Cricket Wireless, LLC |
| 2020.12.23 Cricket Wireless, LLC's Second Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2021.01.15 Cricket Wireless LLC's Third Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| 2021.01.21 Cricket's Responses and Objections to Plaintiffs' Second Request for Admissions |
| 2021.01.21 Defendant's Responses and Objections to Plaintiffs' Fourth Requests for Production of Documents |
| 2021.01.27 (Doc. 158) Second Amended Complaint |
| 2021.04.05 (Doc. 195) Cricket Wireless LLC's Opposition to Plaintiffs' Motion for Class Certification |

| |
|---|
| 2021.07.06 (Doc. 285-2) Declaration of Gary Braxton |
| About 3GPP, https://www.3gpp.org/about-3gpp (last visited Mar. 3, 2021). |
| Anshel Sag, New T-Mobile Will Be A 5G Powerhouse With Completion Of Its Sprint Acquisition, Forbes (Aug. 2, 2020), https://www.forbes.com/sites/moorinsights/2020/04/02/the-new-t-mobile-will-be-a-5g-powerhouse-with-completion-of-its-sprint-acquisition/?sh=6471b18f6b1d |
| Apple iPhone 5, GSMArena.com, https://www.gsmarena.com/apple_iphone_5-4910.php (last visited Mar. 3, 2021). |
| AT&T Completes Acquisition of Leap Wireless, AT&T (Mar. 13, 2014), https://about.att.com/story/att_completes_acquisition_of_leap_wireless.html. |
| Avoid bill shock on your monthly wireless plan Carriers will send you alerts so you don't get unexpected charges, Consumer Reports, https://www.consumerreports.org/cro/2012/05/avoid-bill-shock-on-your-monthly-wireless-plan/index.htm (last visited Mar. 3, 2021). |
| Brian Klug, HTC Thunderbolt Review: The First Verizon 4G LTE Smartphone, AnandTech (Apr. 27, 2011), https://www.anandtech.com/show/4240/htc-thunderbolt-review-first-verizon-4g-lte-smartphone. |
| Chris Smith, U.S. Galaxy S3 pre-order, release date and pricing – what you need to know, Android Authority (June 7, 2012) https://www.androidauthority.com/u-s-galaxy-s3-pre-order-release-date-and-pricing-what-you-need-to-know-92807/ |
| Confused about locked vs. unlocked phones? Ask Maggie explains, CNET (Aug. 15, 2013, 12:00 AM), https://www.cnet.com/news/confused-about-locked-vs-unlocked-phones-ask-maggie-explains/. |
| Cricket One SV, DeviceAtlas Limited, https://deviceatlas.com/device-data/devices/cricket/h3000c/4658380 (last visited Mar. 3, 2021). |
| Damian Donckels Deposition Transcript and Exhibits |
| David Chambers, The mobile industry focuses on spectrum refarming throughout 2017, ThinkSmallCell (Feb. 2, 2017), https://www.thinksmallcell.com/Technology/the-mobile-industry-focuses-on-spectrum-refarming-throughout-2017.html. |
| FCC, Communications Marketplace Report, 33 FCC Rcd. 12558, p. 12 (Dec. 26, 2018), https://docs.fcc.gov/public/attachments/FCC-18-181A1.pdf |
| FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014. Table III.A.2  Estimated Mobile Wireless Data/Broadband Network Coverage by Census Block, Jan. 2014. |
| FCC's 18th Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Released December 23, 2015. |
| FCC's 16th Report |
| Federal Communications Commission, 2010. Connecting America: The National Broadband Plan 75–98; GSM Association, 2017. Spectrum Pricing GSMA Public Policy Position. GSMA Head Office, London, United Kingdom; Stacey Higginbotham,. Spectrum Shortage Will Strike in 2013, GigaOm. (Feb 17, 2010), https://gigaom.com/2010/02/17/analyst-spectrum-shortage-will-strike-in-2013/. |
| Frederic O. Sargent, Fragmentation of French Land: Its Nature, Extent, and Causes, 28 Land Economics, 218–229 (1952), www.jstor.org/stable/3159514. |
| GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019). |
| HTC One SV CDMA, GSMArena,com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021) |
| https://data.gsmaintelligence.com/api-web/v2/research-file-download?id=18809263&file=the-mobile-economy-2014-1482139866081.pdf |
| https://kenstechtips.com/index.php/mobile-internet-study-how-many-gigabytes |
| https://marketingstockport.co.uk/news/expert-opinion-understanding-net-promoter-scores-nps/ |
| https://uk.pcmag.com/old-cell-phones/4875/fastest-mobile-networks-2013 |
| https://www.businesswire.com/news/home/20130606005167/en/Boost-Mobile-Pairs-the-Speed-of-4G-LTE-and-Shrinking-Payments-with-Award-Winning-Samsung-Galaxy-S-III-Available-June-12 |
| https://www.engadget.com/2014-05-18-cricket-relaunch.html |

https://www.engadget.com/2014-05-18-cricket-relaunch.html

https://www.fastcompany.com/90205527/the-definitive-timeline-of-spotifys-critic-defying-journey-to-rule-music

https://www.fiercewireless.com/tech/verizon-sprint-lead-delivering-mobile-data-traffic-over-lte

https://www.fiercewireless.com/wireless/mobidia-verizon-sprint-customers-use-lte-data-more-than-at-t-t-mobile-subs

https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans

https://www.gamasutra.com/view/news/209611/The_most_successful_mobile_games_of_2013.php

https://www.gtigroup.org/news/ind/2015-01-12/5336.html

https://www.mobosdata.com/phone/samsung-galaxy-s3-sch-r530c

https://www.pandasecurity.com/en/mediacenter/mobile-news/mobile-data-streaming-media/

https://www.pcmag.com/news/3g-vs-4g-whats-the-difference

https://www.verizon.com/about/news/vzw/2013/06/verizon-wireless-500-4G-LTE-markets

Jacqueline Sahagian, "Half Is More": Cricket Slams AT&T and Verizon, Showbiz CheatSheet (May 22, 2013), https://www.cheatsheet.com/technology/apple/half-is-more-cricket-slams-att-and-verizon.html/.

Jamie Postpichal Deposition Transcript and Exhibits

Jeannette Wannstrom, Carrier Aggregation explained, 3GPP (June 2013), https://www.3gpp.org/technologies/keywords-acronyms/101-carrier-aggregation-explained.

Jessica Dolcourt, Samsung Galaxy S III AT&T review:  Samsung Galaxy S III AT&T, CNET (July 13, 2012, 12:54 PM), https://www.cnet.com/reviews/samsung-galaxy-s-3-at-t-review/

Jessica Dolcourt, Samsung Galaxy S III T-Mobile review: Samsung Galaxy S III T-Mobile, CNET (July 13, 2012), https://www.cnet.com/reviews/samsung-galaxy-s-iii-t-mobile-review/

Jessica Dolcourt, Samsung Galaxy S III Verizon Wireless review: Samsung Galaxy S III Verizon Wireless, CNET (July 20, 2012, 11:28 AM), https://www.cnet.com/reviews/samsung-galaxy-s-3-verizon-wireless-review/

Jon Wilkins Deposition Transcript and Exhibits

Keith Mallinson, Must MVNOs be more than that to turn out large and successful? (Analyst Angle), RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle

Kyocera Domino S1310, PhoneArena.com, https://www.phonearena.com/phones/Kyocera-Domino-S1310_id4185 (last visited Mar. 3, 2021).

Leap Wireless Public Filings with the FCC and SEC

LG Motion 4G MS770, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021)

LTE Advances An evolution built for the long-haul, Qualcomm, Inc. (Oct. 2013), https://www.qualcomm.com/media/documents/files/lte-advanced-an-evolution-built-for-the-long-haul.pdf)

LTE-Advanced Carrier Aggregation Deployments: Peak Speeds, Global mobile Suppliers Association https://gsacom.com/paper/lte-advanced-carrier-aggregation-deployments-peak-speeds-2/ (last visited Mar. 3, 2021)

Lynn La, Comparing the Samsung Galaxy S4 and the Galaxy S3, CNET (Apr. 24, 2013, 12:02 PM), https://www.cnet.com/news/comparing-the-samsung-galaxy-s4-and-the-galaxy-s3/.

Lynn La, Samsung Galaxy S4 Google Play Edition review:  Powerhouse Android gets elegantly purified, CNET (Mar. 7, 2014, 1:01 PM), https://www.cnet.com/reviews/samsung-galaxy-s4-google-play-edition-unlocked-review/2/.

M. Smith, It's official: T-Mobile closes deal to acquire MetroPCS, Endgadget (May 1, 2013), https://www.engadget.com/2013-05-01-t-mobile-metro-pcs-deal-final.html.

Marcela Gomez & Martin Weiss, How do Limitations in Spectrum Fungibility Impact Spectrum Trading? In: Telecommunications Policy Research Conference, (2013, George Mason University - School of Law.)

Melanie Smith, T-Mobile's Layer Cake 5G strategy: impacting the US mobile industry as a whole, IHS Markit (June 29, 2020), https://rootmetrics.com/en-US/content/t-mobiles-layer-cake-5g-strategy

Mike Dano, Leap deploys CDMA 1X Advanced for more efficient voice calling, FierceWireless (Jan. 10, 2012), https://www.fiercewireless.com/wireless/leap-deploys-cdma-1x-advanced-for-more-efficient-voice-calling

Mobile Phone Lifecycles Use, Take-back, Reuse and Recycle, GSM Association (Oct. 2006), at 4, https://www.gsma.com/publicpolicy/wp-content/uploads/2012/03/environmobilelifecycles.pdf.

Phil Goldstein, AT&T lights up LTE Advanced carrier aggregation in Chicago, other markets, FierceWireless (Mar. 7, 2014), https://www.fiercewireless.com/wireless/at-t-lights-up-lte-advanced-carrier-aggregation-chicago-other-markets#:~:text=AT%26T%20lights%20up%20LTE%20Advanced%20carrier%20aggregation%20in%20Chicago%2C%20other%20markets,-by%20Phil%20Goldstein&text=Presumably%20those%20markets%20could%20be,download%20speeds%20available%20to%20users; Jeannette Wannstrom, Carrier Aggregation explained, 3GPP (June 2013), https://www.3gpp.org/technologies/keywords-acronyms/101-carrier-aggregation-explained.

Phil Goldstein, AT&T to launch LTE Sunday, Sept. 18, FierceWireless (Sept. 15, 2011), https://www.fiercewireless.com/wireless/at-t-to-launch-lte-sunday-sept-18.

Phil Goldstein, How much LTE spectrum do Verizon, AT&T, Sprint and T-Mobile have - and where?, FierceWireless (July 2, 2014, 9:06 AM), https://www.fiercewireless.com/special-report/how-much-lte-spectrum-do-verizon-at-t-sprint-and-t-mobile-have-and-where

Phil Goldstein, Verizon Boosts Data Allotments in Prepaid Plans, Fierce Wireless (May 16, 2013), https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans.

Proposed Third Amended Complaint

Quarterly Mobile Phone Tracker 2017Q4 Historical Release, IDC (Feb. 9, 2018)

R. Davis, What is Spectrum? A Brief Explainer, CTIA (June 5, 2018), https://www.ctia.org/news/what-is-spectrum-a-brief-explainer; Federal Communications Commission, 2013. The Mobile Broadband Spectrum Challenge: International Comparisons. Wireless Telecommunications Bureau Office of Engineering & Technology, Washington, D.C.

Randall Stephenson, Consumer Benefits of AT&T/T-Mobile Merger, RealClearPolitics (May 18, 2011), https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3.html.

Samsung Chrono Portable Dual-Band Mobile Phone User Manual, Samsung Telecommunications America (2011), https://www.phonearena.com/download.php?key=3f1a3c71e8013e988040184dab5bbfea_pm-5312.

Samsung Chrono, PhoneArena.com, https://www.phonearena.com/phones/Samsung-Chrono_id5312 (last visited Mar. 3, 2021).

Samsung Galaxy Axiom / Admire 2, Phone Factor, https://www.phonescoop.com/phones/phone.php?p=3953 (last visited Mar. 2, 2021).

Samsung Galaxy S II Epic 4G Touch, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_ii_epic_4g_touch-3956.php (last visited Mar. 3, 2021).

Samsung Galaxy S III CDMA, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_iii_cdma-4799.php (last visited Mar. 3, 2021)

Samsung Galaxy S3 Full Specifications, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s3/ (Mar. 3, 2013).

SAMSUNG GALAXY S4 SCH-R970C FULL SPECIFICATIONS, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s4-sch-r970c/ (last visited Mar. 3, 2021).

Sixteenth Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission, March 2013 (Paras. 185–190), https://docs.fcc.gov/public/attachments/FCC-13-34A1_Rcd.pdf.

Sue Marek, 3G Americas broadens mission, becomes 4G Americas, FierceWireless (Sept. 28, 2010, 10:05 AM), https://www.fiercewireless.com/wireless/3g-americas-broadens-mission-becomes-4g-americas

| |
|---|
| Sue Marek, Verizon CEO: 50% of our wireless traffic is video, Fierce Wireless (Apr. 10, 2013), https://www.fiercewireless.com/wireless/verizon-ceo-50-our-wireless-traffic-video |
| Sue Neshat Deposition Transcript and Exhibits |
| Suzanne Choney, Is 2010 the year of wireless congestion?, NBC News (Jan. 4, 2020, 7:48 AM), http://www.nbcnews.com/id/34634571/ns/technology_and_science-tech_and_gadgets/t/year-wireless-congestion/#.XTbTS-hKiUk. |
| Table V.B.i:  FCC 17th Report |
| The Mobile Broadband Future: HSPA+ and LTE, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf |
| Timothy Towster Deposition Transcript and Exhibits |
| U.S. Census Bureau, U.S. and World Population Clock, https://www.census.gov/popclock/ (last visited Mar. 3, 2021). |
| Ursula Freitas Deposition Transcript and Exhibits |
| Verizon Wireless Archives, Verizon Wireless Launches The World's Largest 4G LTE Wireless Network On Dec. 5, Verizon (Dec. 1, 2010), https://www.verizon.com/about/news/vzw/2010/12/pr2010-11-30a; Phil Goldstein, AT&T to launch LTE Sunday, Sept. 18, FierceWireless (Sept. 15, 2011), https://www.fiercewireless.com/wireless/at-t-to-launch-lte-sunday-sept-18. |
| ZTE Source, PhoneArena.com, https://www.phonearena.com/phones/ZTE-Source_id8178 (last visited Mar. 3, 2021). |