# Exhibit A

**Jermaine Thomas, et al.**

**vs.**

**Cricket Wireless, LLC**

**Case No.: 3:19-cv-07270-WHA**
**United States District Court**
**Northern District of California**

**Expert Witness Report**
**(Relating to Damages)**

**July 7, 2021**

**Prepared by**

**Steve W. Browne, CPA, ABV, CITP, CFE, CISA, CFF**

| **Table of Contents** | **Page** |
|---|---|
| Introduction | 1 |
| Qualifications | 1 |
| Litigation and Relevant Background | 2 |
| Summary of Opinions | 5 |
| Damages Calculations and Methodology | 6 |
| Curriculum Vitae | Exhibit A |
| Expert Witness Testimony | Exhibit B |
| List of Information Considered | Exhibit C |
| Device Overcharge Percentage | Exhibit D |
| Device Prices | Exhibit E |
| Device Damages | Exhibit F |
| Plan New Subscription Counts | Exhibit G |
| Plan Active Damage Subscription Counts | Exhibit H |
| Plan Damages | Exhibit I |

---

**REPORT OF STEVE W. BROWNE, CPA, ABV, CITP, CFE, CISA, CFF**
**July 7, 2021**

---

## Introduction

I have been retained by the law firms of Wagstaff & Cartmell, LLP and Gupta Wessler LLP to render expert opinions on behalf of the named Plaintiffs, Jamie Postpichal and Ursula Freitas, on behalf of themselves and others similarly situated, ("Plaintiffs") vs. Cricket Wireless, LLC ("Defendant" or "Cricket"). Specifically, this report summarizes my opinions regarding the total damages suffered by the proposed Class, to a reasonable degree of professional certainty.

## Qualifications

I am a certified public accountant (CPA) licensed in Missouri and Kansas, accredited in business valuation (ABV), a certified information technology professional (CITP), a certified fraud examiner (CFE), a certified information systems auditor (CISA), and am certified in financial forensics (CFF). I earned my Bachelor of Science degrees in Finance and Accounting from Kansas State University and my Master of Arts degree in Economics from the University of Missouri, Kansas City. I am a partner in Meara Welch Browne, P.C., and I direct the litigation support, valuation and audit departments.

For over 30 years, I have participated extensively in engagements for audit and accounting, mergers and acquisitions, business valuations and damage analysis studies as both a client advisor and an expert witness. I have accumulated more than 17,000 hours directing numerous litigation, forensic accounting, fraud investigations, and valuation engagements involving extensive preparation or analysis of damage calculation models, contract disputes and breaches, corporate veil issues, bankruptcies, and business and asset valuation models. I have been called upon to serve as an expert witness for the federal government and the attorneys general of Kansas and Missouri, the Insurance Guaranty Associations of fifteen states of the United States, as well as several Fortune 500 companies and privately held organizations on a variety of issues ranging from economic damage claims and business valuation to white collar crime and fraud.

I have been engaged to render expert witness opinions in a variety of industries in cases involving class-wide damages.  I have also been retained to render expert witness opinions in numerous cases including RICO and anti-trust actions on the subject of pricing schemes and the resulting overcharges paid by the Plaintiffs.  In my relevant experience, I have analyzed voluminous data sets and explained the economics of transactions that covered multiple years.  I have conducted extensive analysis of transaction and operational data by individual class member and in the aggregate using multiple sources of internal and external information.  Many of my engagements included additional analysis of transactions related to alleged fraud that was related to the damages incurred by the Plaintiffs.  I have employed a variety of well recognized damages methodologies in these cases including the use of an overcharge model, multiple variant linear regression analysis, parametric statistics, and the central limit theorem.

See Exhibit A for my curriculum vitae. See Exhibit B for the cases in which I have testified as an expert witness over the last four years.  I have given numerous speeches regarding economic matters, fraud investigation and regulatory compliance.  I have also instructed classes for the Association of Certified Fraud Examiners and the Federal Bureau of Investigation ("FBI").  I have not authored any publications in the last ten years.  My compensation for this engagement is $450 per hour.  Other personnel have assisted me in this matter and are being compensated at rates less than $450 per hour.  No part of my compensation depends on the outcome of this litigation.

The opinions set forth in this report are based on my expertise, training, and professional judgment and, I believe, would be replicated by other qualified persons.  They are also based on Meara Welch Browne, PC's analysis of financial records and related documents, and other pertinent information, listed in Exhibit C.

## Litigation and Relevant Background

This case is a proposed class action lawsuit brought by customers of defendant Cricket Wireless, LLC ("Cricket"), who allege that Cricket engaged in a scheme from November 1, 2012 through September 30, 2014, to sell 4G/LTE Android smartphones with 4G/LTE service plans at a

premium price in markets and coverage areas where Cricket did not actually have the capability to ever provide 4G/LTE service.

The Plaintiffs essentially allege that in the early 2010s, there was a technological advancement in the cellular phone and network technology that allowed consumers with properly equipped smartphones to connect to the internet at faster speeds using "4G long-term evolution" (4G/LTE) technology, and this ability was attractive to consumers because it significantly improved the consumer's experiences when streaming video, streaming music, and accessing other content on the internet from their phones.

Plaintiffs allege that by 2012, most of Cricket's competitors had invested in their network infrastructure and could offer 4G/LTE speeds and service for much of the country. As a result, as people used this service and took advantage of its features, the gap between the 4G/LTE experience and the older 3G experience for consumers continued to grow. Cricket had stopped investing in building its own 4G/LTE network, and it was only able to offer that service in a few, limited metropolitan areas, while most of its markets were still "non-4G" markets where it did not have 4G/LTE capability through its own network. Cricket was losing customers and falling behind.

Plaintiffs allege that in November 2012, Cricket began aggressively marketing and selling its 4G/LTE capability through a nationwide campaign, selling 4G/LTE-capable devices at premium prices even where Cricket lacked 4G/LTE service. Cricket then announced a "nationwide" Sprint roaming agreement to further enhance the appearance that it was competitive nationally in 4G/LTE service, but, in reality, Plaintiffs allege that Cricket offered 4G/LTE roaming only to the limited subset of Cricket customers who lived in the geographic areas served by Cricket's limited 4G//LTE network, and that Cricket disabled such access to customers who purchased 4G capable phones within Cricket's existing 3G network. Thus, Cricket customers who bought 4G/LTE devices and plans in Cricket's non-4G markets never received any access to 4G/LTE service in their home area.

Plaintiffs allege, and we understand that plaintiffs' expert Keith Mallinson opines, that all class members were injured by purchasing one or more of the following: (1) a 4G/LTE-capable phone

3

at a premium price when Cricket knew that the customer would receive no 4G/LTE service in their home market; and/or (2) a Cricket 4G/LTE monthly data plan at a premium price when Cricket knew the customer would receive no 4G/LTE service in their home market.

It is my understanding that one of the issues in this case is whether a fraud scheme existed, and, if so, when did it begin and end. It is my understanding Plaintiffs allege that the scheme began in November 2012 and ended when Legacy Cricket's network was shut down and it stopped charging customers who had purchased 4G/LTE smartphones for 4G/LTE service on the Legacy Cricket network.

I understand the proposed nationwide class of Plaintiffs to be asserting claims under RICO, 18 U.S.C. § 1964(c) to be described as follows:

> All persons in the United States with a customer address in a geographic market with no Cricket 4G/LTE network coverage who, between November 1, 2012 and September 30, 2014, purchased from Cricket a 4G/LTE-capable Android smartphone with a 4G/LTE monthly plan for service on Legacy Cricket's network, or later activated a 4G/LTE plan with the device for service on Legacy Cricket's network.

The following persons should be excluded from any class: (1) the defendant and its officers, directors, managers, employees, subsidiaries, and affiliates; (2) any person with a customer address outside of Cricket's network footprint but in a market with Sprint LTE coverage; (3) governmental entities; (4) the judge(s) to whom this case is assigned and any immediate family members thereof; and (5) any person who purchased their phone and plan from a store located in a geographic market with Cricket 4G/LTE network coverage.

We have not been asked to provide any opinions on the liability issues in this case. Our damages calculations assume the Plaintiffs prove liability and are based on the Plaintiffs' theories of liability and the types of damages caused by Cricket's conduct, and using the benchmarks to determine those damages as approved and explained by Plaintiffs' expert Keith Mallinson.

**Summary of Opinions**

Plaintiffs' counsel asked me if, assuming liability is proven, I can calculate and quantify the total damages suffered in the aggregate by the proposed class, to a reasonable degree of professional and economic certainty, and, if so, to provide those calculations and quantification to a reasonable degree of professional and economic certainty, and using the benchmarks explained and approved by Plaintiffs' expert Keith Mallinson.  I can provide those calculations based on the best data available to us at this time, and they are as follows:

| | |
|---|---|
| **Total Unique Customers in the Class** | 486,808 |
| **Total 4G/LTE Devices Purchased by Class Members** | 558,863 |
| **Total 4G/LTE Data Plan Subscriptions Purchased by Class Members** | 609,403 |
| **Total Damages for the Class from 4G/LTE Device Overcharges** | $65,600,000 - $82,920,000 |
| **Total Damages for the Class from 4G/LTE New Data Plan Overcharges** | $59,830,000 |
| **Total Damages for the Class** | $125,430,000 - $142,750,000 |

Plaintiffs' counsel has also asked me if, assuming liability is proven, I can calculate and quantify the individual damages sustained by plaintiffs Ursula Freitas and Jamie Postpichal, using the same methodology as applied to determine aggregate damages for the Class, and using the best data

5

available to us for those individuals.  I can provide those calculations based on the best data available to me at the time, and they are as follows utilizing the current available data:

Total Damages for Plaintiff Ursula Freitas:  $237.20

Total Damages for Plaintiff Jamie Postpichal:  $193.60

I reserve the right to modify, update, or supplement these calculations as needed to conform or respond to any new or additional data or information provided to me that is relevant.

**Damages Calculations and Methodology**

Our aggregate class damages calculations assume liability is proven and start from the opinions of Keith Mallinson that all class members were overcharged by paying premiums for 1) 4G/LTE capable Android smartphones where Cricket failed to provide any 4G/LTE service in their home market so that they could use the features enabled by 4G/LTE service and 2) 4G/LTE data plans where Cricket failed to provide them with any access to 4G/LTE service in their home markets.

Our task was to calculate the "premium," or overcharge, for each device purchase and each plan subscription within the class, and to aggregate all of the overcharges to determine the total damages sustained by the class.  We were able to do this using standard techniques and methodologies, using evidence that is common to all class members, and based on the benchmarks for computing the overcharges provided by Keith Mallinson.

**Total Unique Customers**

As a threshold matter, we needed to determine which customers and which transactions were in the class.  We were provided with large data sets produced by Cricket that allowed us to derive this information, including:

- CRICKET01644897: Spreadsheet containing 4G/LTE-capable device activations, including store and customer information for each activation for dates 5/1/2012–10/1/2014

6

- CRICKET_REPRODUCTION00426014: Spreadsheet containing 4G/LTE plan subscriptions for dates 5/1/2012–10/1/2014

- CRICKET01644896: Spreadsheet containing Sprint coverage by zip code

- CRICKET00428245: Spreadsheet containing LTE site data

- CRICKET00432509: Spreadsheet containing Cricket Storefront data

We narrowed the customer information available in the device and plan data to Cricket's non-4G markets as reflected in the class definition. We further narrowed the scope of device purchase and activation transactions to the time period of November 1, 2012 to October 1, 2014, to correspond to the class definition.  We narrowed the scope of damages on 4G/LTE plan subscriptions to the time period of September 15, 2013 through September 30, 2014, to correspond to the class definition.

**Total Number of Devices and Damages**

In order to calculate the total damages to the class based on class members' purchases of 4G/LTE devices without getting access to 4G/LTE service, we started by narrowing the data set to the 4G/LTE Android smartphone devices sold by Cricket during the class period, as provided to us by Mr. Mallinson.  That is a list of six devices:

| Device Name | Cricket Earliest Activation Date |
|---|---|
| HTC One SV | November 2012 |
| LG Optimus Regard | July 2012 |
| Samsung Galaxy S III | August 2012 |
| Samsung Admire II | January 2013 |
| Samsung Galaxy S IV | April 2013 |
| ZTE Source | August 2013 |

The overall objective was to apply the benchmarks given to us by Keith Mallinson and apply a standard methodology to determine the amount of "overcharge" or premium paid by class

members when purchasing their 4G/LTE by comparing the prices paid for the 4G/LTE phones purchased by class members to the prices that they would have paid for the most comparable 3G phone available at that time.

Actual purchase price data for every class members' purchase of the relevant 4G/LTE phones was not made available to us by Cricket.  If that data is made available and we are asked to incorporate it and modify our calculations accordingly, we can do so.  We were only provided with a range of potential purchase prices, a maximum and minimum price, for each subject device through the class period.  In the absence of actual purchase price data, we were instructed by Mr. Mallinson to perform aggregate damages calculations using monthly averages of the prices available from other documents in the record as explained below, and, separately, aggregate damages calculations using the maximum price of the subject device for each transaction based on the data provided by Cricket.  That provided us with a "purchase price" figure for each device, in the absence of actual purchase price information, which we understand Cricket has not provided.

We also had to calculate an overcharge for each device purchase, using the benchmark provided to us by Mr. Mallinson.  To calculate the overcharge on Android 4G/LTE devices sold to class members ("class phones"), we used "comparable" phones for each transaction as directed by Mr. Mallinson.  He decided which phones were comparable to the subject Android 4G/LTE phones sold by Cricket to class members.   We then obtained contemporaneous pricing data for the "comparable" phones, based on contemporaneous documents produced by Cricket in this matter.  Predominantly we relied upon Competitive Intelligence Reports[1] which were prepared by BrightStar for Cricket Wireless.

These Competitive Intelligence Reports were generated by Brightstar's Product Life Management Team. Brightstar's agreement with Cricket seemingly resulted in Brightstar providing Cricket with competitor pricing information, Cricket's own weekly devices sales reports, and an inventory overview of Cricket's own devices. It is our understanding that Cricket circulated and relied on these reports internally as reliable information about contemporaneous pricing on competing

---

[1] Where pricing was not available from the Competitive Intelligence Reports after April 2014, we searched the record for other potential sources of pricing.

devices.  See, e.g., CRICKET03149872 (Cricket CMO emailing thank you to Brightstar for the "competitive context" and advises Brightstar to "keep it coming!").  These reports purport to indicate the "out the door" pricing for a plethora of phones from several prepaid wireless carriers across their retail outlets for a majority of the class period. A chronology of these reports from December 2012 through April 2014 with a new report approximately every two weeks was produced by Cricket. Based upon the opinions of Mr. Mallinson, we created a database of the phone pricing for ten phone models from these reports. The ten phones consist of the six class phone models and four 3G Android smartphones which Mr. Mallinson identified as being a direct one-to-one comparable to four of the class phones. These comparable phones are identified in Mr. Mallinson's report and illustrated in the table below.

| 4G/LTE Class Device | 3G Direct Comparable |
|---|---|
| Samsung Galaxy SIII | Samsung Galaxy SII |
| HTC One SV | HTC One V |
| ZTE Source | ZTE Engage LT |
| LG Motion | LG Optimus M+ |

Since there was not a direct comparable for all six class phones, we consulted with Mr. Mallinson and he indicated that the most consistent and conservative approach would be to create a weighted average of the overcharge percentage indicated by the four comparisons between 4G/LTE devices and 3G devices. As calculated at the end of Exhibit D, we created a weighted average based upon the number of devices sold to the class members for the four class devices with a direct 3G comparable device. This results in a weighted average overcharge percentage of approximately 36%, which we applied to each device sold to each class member to determine the aggregate class damages.

Exhibit E contains the pricing data which we created from the Competitive Intelligence Reports. Next, we compared the average price across carriers and retail outlets for the four class phones to the four 3G comparable phones for every two-week period at which both phones pricing was available from the documents. Again, see Exhibit D for this analysis.

9

In addition, we worked with Mr. Mallinson to compare the Samsung Galaxy SIV to the Samsung Galaxy SII as a potential "overcharge" benchmark comparison. The results of that analysis showing the months from which prices were available for both phones and the calculated overcharge percentage are illustrated below. As shown below the average percentage difference between these phones is 51% which is significantly greater than the weighted average calculated on Exhibit D. Due to potential comparability issues between the two phones as outlined by Mr. Mallinson we have not included this percentage in our weighted average. If we did incorporate it or apply the specific percentages shown between the 5 class phone comparables, the damages would increase significantly.

| Date of Comp. Intelligence Report | Samsung Galaxy SIV | Samsung Galaxy SII | % Overcharge |
|---|---|---|---|
| 6/10/2013 | 550 | 310 | 44% |
| 6/24/2013 | 550 | 246 | 55% |
| 7/3/2013 | 550 | 316 | 42% |
| 8/5/2013 | 574 | 309 | 46% |
| 8/19/2013 | 574 | 287 | 50% |
| 9/2/2013 | 575 | 299 | 48% |
| 9/16/2013 | 575 | 306 | 47% |
| 9/30/2013 | 575 | 306 | 47% |
| 10/14/2013 | 575 | 318 | 45% |
| 10/28/2013 | 511 | 293 | 43% |
| 11/11/2013 | 575 | 233 | 59% |
| 11/25/2013 | 575 | 311 | 46% |
| 12/9/2013 | 581 | 199 | 66% |
| 12/23/2013 | 567 | 199 | 65% |
| 1/6/2014 | 572 | 224 | 61% |
| 1/20/2014 | 543 | 199 | 63% |
| 3/3/2014 | 518 | 249 | 52% |
| 3/17/2014 | 518 | 300 | 42% |
| 3/31/2014 | 567 | 300 | 47% |
| **Average** | | | **51%** |

Due to Cricket not producing actual pricing information for the devices sold to class members,[2] we also utilized the same Cricket pricing documents referenced above to identify the contemporaneous prices at which Cricket indicated they were selling the class phones. For some phones, the documents did not contain a complete chronology of Cricket pricing and as such we utilized the pricing indicated for other carriers or extrapolated the pricing from what data was available. This allowed us to identify a monthly average price for each phone to which the overcharge percentage of 36% was applied. Due to Cricket's lack of producing actual pricing data, we also applied the overcharge to the "Max Price" that was reported in the Cricket data production to illustrate a range of damages. If Cricket is able to produce actual pricing information, we would be able to apply and/or modify the overcharge percentage based on that data as well.

Based upon the class definition and the opinions expressed by Mr. Mallinson, we have identified the class members and the 4G/LTE Android smartphone and the date they purchased it. The count of class devices by month for each device is included in Exhibit F which was derived from CRICKET01644897.

To quantify the damages, as shown in Exhibit F by device and in total, we then multiplied the count of each device sold each month by the overcharge percentage of 36% and by the applicable price. Damages from the device overcharges range from approximately $65,600,000 - $82,920,000 from 558,863 device activations.

**Identification of Plans and Damages**

Based upon the report of Mr. Mallinson and the opinions contained therein, we calculated the damages for the class members due to their purchase of 4G/LTE plans. For any individual who had purchased a 4G/LTE phone and a 4G/LTE plan subscription, it is Mr. Mallinson's opinion that starting on September 15, 2013, they should not have been charged more than $40 per month. This required the identification of every class member and then determining if they continued to pay for 4G/LTE after September 15, 2013 via the "Rate Plan End Date" field in

---

[2] We understand that Cricket has very recently indicated they found some pricing for a fraction of the device sales during the class period.

CRICKET_REPRODUCTION00426014. See Exhibit G for the count of subscriptions by class members by the month they first subscribed to a 4G/LTE plan included in the class which totals 609,403.  We then identified how many class members were subscribed to each 4G/LTE plan included in the class definition each month in order to calculate the total overcharge each month. See Exhibit H for the count of class members subscribed to each class plan by month.  For an individual class member, this calculation was a simple calculation of the difference between the price they paid (the "Revenue" field in CRICKET_REPRODUCTION00426014), which was either $50, $60, or $70 and the $40 benchmark price for each month they were subscribed to a given plan. This methodology was applied to the entire dataset which makes up the class. Each class member's damages start on the first monthly anniversary date from the field "Start Date" in CRICKET_REPRODUCTION00426014 on or after September 15, 2013 and continue through the final monthly anniversary date identified by the "Rate Plan End Date" field in CRICKET_REPRODUCTION00426014.  See Exhibit I for the calculation of overcharge damages for the 4G/LTE plans by month. Damages from the plan overcharges are approximately $59,830,000.

**Individual Plaintiff Damages**

I was also asked to calculate the damages sustained by each individual Plaintiff.  I am able to do so, using the same basic methodology as used to determine the aggregate class damages.   That is, I can calculate a device overcharge based on their purchase of a 4G/LTE device in a non-4G area, and I can calculate their overcharges for their monthly payments for a 4G/LTE plan when they were not provided 4G/LTE service by Cricket in their home area.

The one difference for the individual plaintiff calculations is that I have their actual purchase prices for their 4G/LTE device purchases.  We do not have that data for the class as a whole, which is why we have used both a monthly average price for each device, or, the maximum price for each device, as provided by Cricket.  But for the individuals, where we have actual purchase prices, we have used that, multiplied by the overcharge percentage that we have calculated for the class (36%).

The calculations of damages for each individual plaintiff are as follows:

| | Plan | | | Plan | | | |
|---|---|---|---|---|---|---|---|
| | Months | Per Month | Overcharge | Device | % | Overcharge | Total |
| Postpichal | 7 | $ 10 | $ 70.00 | $ 343.34 | 36% | $ 123.60 | **$ 193.60** |
| Freitas | 14 | $ 10 | $ 140.00 | $ 269.99 | 36% | $ 97.20 | **$ 237.20** |

Should Cricket provide the full device pricing information it has not yet produced, using the same methodology as applied to determine aggregate damages for the Class, I can update the calculation of the individual damages sustained by plaintiffs Ursula Freitas and Jamie Postpichal, using the best data available to us at the time.

We reserve the right to modify, amend or further clarify our opinions upon the receipt of further information, discovery, and analysis.

_____

Steve W. Browne

13

**EXHIBIT A**

**Curriculum Vitae**



**Stephen W. Browne**
**CPA, ABV, CITP, CFF, CFE, CISA**
**Meara. Welch. Browne, PC**
2020 West 89th Street, Suite 300
Leawood, Kansas 66206-1946
(816) 561-1400

**PROFESSIONAL EXPERIENCE:**

| | | |
|---|---|---|
| **Partner** | Meara.Welch.Browne, PC | 1990 - Present |
| **Auditor** | Ernst & Young | 1988 - 1990 |

**AREAS OF EXPERTISE:**

**Forensic & Fraud Investigation, Business Valuation and Litigation Resolution**

- ➤ Served as expert witness in Federal and State courts in cases involving economic damage claims and business valuation issues
- ➤ Retained by Federal and State governments in white collar crime and fraud cases
- ➤ Served as Federal Court appointed business monitor in white collar crime cases
- ➤ Served as expert witness for Life and Health Insurance Guaranty Associations of fifteen states of the United States
- ➤ Incurred over 17,000 hours directing numerous litigation and valuation engagements involving extensive preparation or analysis of:
  - ➤ Damage calculation models
  - ➤ Contract disputes and breaches
  - ➤ Corporate veil issues
  - ➤ Bankruptcies
  - ➤ Business and asset valuation models
- ➤ Authored and managed all procedures regarding the administration of three (3) multi-million dollar class action law suit settlements.
- ➤ Directed dozens of fraud investigations involving:
  - ➤ Extensive forensic accounting procedures
  - ➤ Conducting interviews with suspected perpetrators and other client personnel
  - ➤ Coordination of efforts and evidence with law enforcement authorities

**Audit & Accounting**

- ➤ Directs all aspects of annual corporate financial statement audits.  Experience includes the following industries: telecommunications, commodities, manufacturing and distribution, information technology, governmental & not for profit, A-133, textiles, construction, banking, health care, reinsurance and insurance agency, professional services, mortgage banking, agri-business, and brokerage.
- ➤ Directs all aspects of annual pension and health and welfare benefit plan audits.
- ➤ Incurred over 3,000 hours supervising firm and client personnel on computer system upgrades and installation projects. Served as liaison between computer programmers and operations management in developing system business rules/logic and implementing financial reporting requirements.
- ➤ Extensive experience with data extraction and analysis software (ACL).

## Mergers & Acquisitions

➢ Incurred over 5,000 hours directing due diligence work on over thirty Five (35) acquisitions, ranging in size from $600,000 to $70,000,000.
➢ Performed valuation services related to acquisition pricing and FASB 141R and 142.
➢ Assisted clients with managing the integration of acquired entities into the corporate structure and culture.

## Instructor

➢ Mr. Browne has served as a speaker and instructor for the Association of Certified Fraud Examiners and the Federal Bureau of Investigation and has instructed dozens of courses for continuing professional education for accountants and lawyers.

**EDUCATION:**　　Kansas State University　　　　　　　Manhattan, KS
　　　　　　　　　Bachelor of Science in Finance

　　　　　　　　　Kansas State University　　　　　　　Manhattan, KS
　　　　　　　　　Bachelor of Science in Accounting

　　　　　　　　　University Missouri - Kansas City　　　Kansas City, MO
　　　　　　　　　Master of Arts in Economics

## PROFESSIONAL DESIGNATIONS:

Certified Public Accountant　(Certification #7348)  State of Kansas
　　　　　　　　　　　　　　(Certificate #2003003671) State of Missouri

Accredited in Business Valuation (ABV) – American Institute of Certified Public Accountants

Certified Information Technology Professional (CITP)–American Institute of Certified Public Accountants

Certified in Financial Forensics (CFF) – American Institute of Certified Public Accountants

Certified Fraud Examiner (CFE) – Association of Certified Fraud Examiners

Certified Information Systems Auditor (CISA) – Information Systems Audit and Control Association

## CURRENT BOARD/DIRECTOR POSITIONS:

The Midwest Innocence Project - Treasurer

Highlands's Ranch Homeowner's Association - President

**COMMUNITY INVOLVEMENT**

- Volunteer for Restart (Kansas City homeless shelter)
- Volunteer for Christmas in October (Kansas City program for building houses for the homeless)
- Conducted pro-bono services for Cradles and Crayons (Daycare for disabled & disadvantaged children)
- Organizer/participant in community disaster relief efforts (Greensburg Kansas, Joplin Missouri)

**EXHIBIT B**

**Expert Witness Testimony**

# STEVE W. BROWNE, CPA, ABV, CITP, CFF, CFE, CISA
## Expert Witness Testimony
## Last Four Years and Additional Selected Cases

| Deposition | Trial | Action | Venue | Case # |
|---|---|---|---|---|
| 3/21 | - | Postpichal, et al. v. Cricket Wireless, LLC | U.S. Dist. Ct. Northern Dist. of CA | 19-07270 WHA |
| 3/21 | - | JM Smith Corporation, v. The Bank of Missouri v. Lynn Morris, et al. | U.S. Dist. Ct. Western Dist. of MO | 6:19-cv-03176-SRB |
| 3/21 | - | Asner, et al., v. Raizada, et al. | Arbitration | 01-19-0001-2031 |
| 2/21 | - | Tarvisium Holdings, LLC, et al. v. Dukat, LLC, et al. | U.S. Dist. Ct. Western Dist. of MO | 4:19-cv-00086DGK |
| 2/21 | - | Edelman Financial Engines, LLC v. Visionary Wealth Advisors, LLC, et al. | Dist. Ct. of Johnson County, KS | 20CV01338 |
| 1/21 | - | Brown v. Curators of the University of MO | Circuit Ct, Boone County, MO | 17BA-CV04715 |
| 12/20 | - | Wiederin, Inc., et al. v. Landus Cooperative | District Ct. of Story County, IA | LACV051479 |
| 12/20 | - | Thies v. Beatty, et al. | Circuit Ct., Jackson County, MO | 1816-CV27605 |
| - | 10/20 | Casey Parisoff, et al. v. Cornerstone Kansas City, LLC, et al. | Arbitration | 01-19-0002-7306 |
| - | 9/20 | USA v. Gregory | U.S. Dist. Ct. of Kansas | 147-CR-20079-JAR |
| 12/19 | - | News-Press & Gazette Co., et al. v. CliftonLarsonAllen, LLP | Circuit Ct., Jackson County, MO | 1816-CV19796 |
| - | 11/19 | Compton v. Compton | Dist. Ct. of Johnson County, KS | 13-CV-1156 |
| 9/19 | - | Commerce Bank, et al. v. Wells Fargo, et al. | Dist. Ct. of Finney County, KS | 2016-CV-000123 |
| 7/19 | - | Pinnacle Financial Solutions, et al. v. North Oak, LLC, et al. | Circuit Ct., Clay County, MO | 17CY-CV05297 |
| 8/18,10/18 | 12/18,1/19 | Jo Ann Howard & Associates, PC, et al. v. J. Douglas Cassity, et al. | U.S. Dist. Ct. Eastern Dist. of MO | 4:09-CV-01252-ERW |
| 7/18 | - | Lenexa Hotel, LP v. Holiday Hospitality Franchising, Inc. | U.S. Dist. Ct. of Kansas | 2:15-cv-09196-KHV-JPO |
| 7/18 | - | IPFS Corp. v. Scott | Arbitration | 01-18-0000-7096 |
| 7/18 | - | William S. Wollesen, et al. v. West Central Cooperative, et al. | U.S. Dist. Ct. Northern Dist. of IA Western Division | 16-CV-4012-MWB |
| 12/17 | - | Hibu, Inc. v. Chad Peck | U.S. Dist. Ct. of Kansas | 16-CV-01055-JTM-TJJ |
| 4/17 | 10/17 | Raizada Group, et al. v. PHC Holding Company, LLC, et al. | Circuit Ct., Jackson County, MO | 1416-CV14245 |
| 6/17 | 2/17 | Porters Building Centers, Inc., v. Sprint Lumber, et al. | U.S. Dist. Ct. Western Dist. of MO and Mediation | 16-cv-6055 |
| 4/14, 7/14 | - | In Re: Polyurethane Foam Antitrust Litigation on behalf of CAP Carpet, Inc. | U.S. Dist. Ct. Northern Dist. of OH Western Division | MDL Docket 2196 Index 10-MD-2196(JZ) |
| - | 5/14 | Pioneer Energy, et al. v. K. Schmeidler, et al. | Dist. Ct. of Sedgwick County, KS | 13 CV 1040 |
| 8/13 | - | State of Kansas v. Watson Pharmaceuticals | Dist. Ct. of Wyandotte County, KS | 08-CV-2228 |
| - | 5/13 | U. S. v. Hawkins, et al. | U.S. Dist. Ct. Western Dist. of MO | 10-0171SWH-01 |
| 5/09, 11/12 | 1/13 | Krause et al. v. Chicago Title Ins. Co. et al. | Circuit Ct, Jackson County, MO | 0516-CV30246 |
| 11/12 | - | State of Kansas v. Sandoz, Inc. | Dist. Ct. of Wyandotte County, KS | 08-CV-2226 |
| 12/11 | - | Fulghum, et al. v. Embarq Corp., et al. | U.S. Dist. Ct. of Kansas | 07-CV-2602-EFM/JPO |
| 2/09 | - | KMM Telecommunications v. Embarq Logistics, Inc. & KGP Telecommunications | Arbitration | 30 494 00894 08 |
| - | 12/08 | U.S.A. v. F. Jeffrey Miller, et al. | U.S. Dist Ct of Kansas | 06-40151 |
| - | 4/07 | U.S.A. v. F. Jeffrey Miller, et al. | U.S. Dist Ct of Kansas | 06-40151 |
| - | 12/06 | U.S.A. v. F. Jeffrey Miller, et al. | U.S. Dist Ct of Kansas | 06-40151 |

- 2019: McNamara v. Katten Muchin Rosenman
- 2019: XXXX fraud investigation
- 2018: Molle Automotive Group, LLC v. Volkswagen Group of America, Inc., et al.
- 2009 – 2011: In Re: Motor Fuels Temperature Sales Practices Litigation (MFA Oil)

----------------------------------------------------------------------

- 2020: White Acquisition, LLC Business Interruption Insurance Loss Claim
- 2018 – 2019: Holcim, Inc. v. Steadfast Insurance Company

----------------------------------------------------------------------

**STEVE W. BROWNE, CPA, ABV, CITP, CFF, CFE, CISA**
**Expert Witness Testimony**
**Last Four Years and Additional Selected Cases**
**Page 2**

---

- -2015: Tracy v. Telemetrix, Inc., et al.
- -2007: BIFS Technologies Corporation v. Sprint Communications Company, LP
- -2006: The Bevill Company, Inc. v. Sprint/United Management Company
- -2003: Sukawaty v. Sprint Corporation
- -2001: Stockwell v. Sprint Paranet, Inc.
- -1999: Chirco v. Southwestern Bell Mobile Systems

---

**EXHIBIT C**

**List of Information Considered**

**Bates:**

| | | | |
|---|---|---|---|
| CRICKET00000827 | CRICKET00078396 | CRICKET00588000 | CRICKET01348098 |
| CRICKET00000842 | CRICKET00273030 | CRICKET00588072 | CRICKET01350486 |
| CRICKET00002289 | CRICKET00309285 | CRICKET00588289 | CRICKET01351136 |
| CRICKET00003077 | CRICKET00322219 | CRICKET00588290 | CRICKET01351187 |
| CRICKET00003756 | CRICKET00322229 | CRICKET00588806 | CRICKET01352174 |
| CRICKET00004624 | CRICKET00326381 | CRICKET00588808 | CRICKET01352412 |
| CRICKET00005601 | CRICKET00326393 | CRICKET00588881 | CRICKET01356401 |
| CRICKET00006128 | CRICKET00326438 | CRICKET00588900 | CRICKET01356738 |
| CRICKET00008293 | CRICKET00326445 | CRICKET00588983 | CRICKET01357948 |
| CRICKET00008435 | CRICKET00326449 | CRICKET00606418 | CRICKET01358470 |
| CRICKET00008437 | CRICKET00327870 | CRICKET00608082 | CRICKET01358546 |
| CRICKET00010914 | CRICKET00351657 | CRICKET00611915 | CRICKET01359734 |
| CRICKET00012601 | CRICKET00352543 | CRICKET00612199 | CRICKET01360182 |
| CRICKET00012671 | CRICKET00353483 | CRICKET00688448 | CRICKET01361655 |
| CRICKET00012698 | CRICKET00354344 | CRICKET00729521 | CRICKET01380041 |
| CRICKET00012701 | CRICKET00354776 | CRICKET00729583 | CRICKET01553083 |
| CRICKET00012774 | CRICKET00354980 | CRICKET00741128 | CRICKET01594252 |
| CRICKET00012840 | CRICKET00361256 | CRICKET00774621 | CRICKET01644896 |
| CRICKET00012961 | CRICKET00361259 | CRICKET00779108 | CRICKET01644897 |
| CRICKET00013216 | CRICKET00362459 | CRICKET00783023 | CRICKET01644898 |
| CRICKET00013346 | CRICKET00368224 | CRICKET00783734 | CRICKET01647479 |
| CRICKET00013550 | CRICKET00370050 | CRICKET00784307 | CRICKET01649226 |
| CRICKET00013902 | CRICKET00377443 | CRICKET00793602 | CRICKET01651283 |
| CRICKET00014148 | CRICKET00379326 | CRICKET00794710 | CRICKET01651750 |
| CRICKET00014838 | CRICKET00388913 | CRICKET00824984 | CRICKET01651997 |
| CRICKET00015051 | CRICKET00417770 | CRICKET00828124 | CRICKET01653745 |
| CRICKET00015267 | CRICKET00423646 | CRICKET00828138 | CRICKET01654078 |
| CRICKET00015454 | CRICKET00426014 | CRICKET00835779 | CRICKET01655873 |
| CRICKET00015663 | CRICKET00427540 | CRICKET00835780 | CRICKET01656107 |
| CRICKET00015887 | CRICKET00427732 | CRICKET00837862 | CRICKET01656278 |
| CRICKET00015938 | CRICKET00428245 | CRICKET00843041 | CRICKET01657105 |
| CRICKET00017941 | CRICKET00428352 | CRICKET00851416 | CRICKET01657609 |
| CRICKET00020771 | CRICKET00432509 | CRICKET00866906 | CRICKET01658865 |
| CRICKET00021398 | CRICKET00434098 | CRICKET00866939 | CRICKET01659196 |
| CRICKET00021816 | CRICKET00441063 | CRICKET00877821 | CRICKET01660316 |
| CRICKET00033139 | CRICKET00444885 | CRICKET00900260 | CRICKET01660961 |
| CRICKET00043716 | CRICKET00458766 | CRICKET00900267 | CRICKET01661319 |
| CRICKET00043820 | CRICKET00469409 | CRICKET01068833 | CRICKET01661715 |
| CRICKET00043822 | CRICKET00469418 | CRICKET01177632 | CRICKET01662527 |
| CRICKET00043826 | CRICKET00477211 | CRICKET01298179 | CRICKET01663118 |
| CRICKET00043827 | CRICKET00479333 | CRICKET01328294 | CRICKET01663555 |
| CRICKET00045207 | CRICKET00497886 | CRICKET01335214 | CRICKET01665105 |
| CRICKET00045211 | CRICKET00509258 | CRICKET01338581 | CRICKET01668410 |
| CRICKET00049190 | CRICKET00519245 | CRICKET01340592 | CRICKET01669628 |
| CRICKET00049194 | CRICKET00522246 | CRICKET01340866 | CRICKET01669977 |
| CRICKET00060542 | CRICKET00527492 | CRICKET01342968 | CRICKET01670893 |
| CRICKET00061417 | CRICKET00527484 | CRICKET01345607 | CRICKET01671239 |
| CRICKET00068065 | CRICKET00553782 | CRICKET01346600 | CRICKET01671244 |
| CRICKET00069466 | CRICKET00587260 | CRICKET01347756 | CRICKET01671822 |
| | CRICKET00587997 | | |

| | | | |
|---|---|---|---|
| CRICKET01672082 | CRICKET02930514 | CRICKET03248056 | CRICKET03272120 |
| CRICKET01672932 | CRICKET02930547 | CRICKET03248073 | CRICKET03272122 |
| CRICKET01673829 | CRICKET02930568 | CRICKET03248086 | CRICKET03272444 |
| CRICKET01674670 | CRICKET02930579 | CRICKET03250443 | CRICKET03277682 |
| CRICKET01675540 | CRICKET02930590 | CRICKET03250456 | CRICKET03278109 |
| CRICKET01676089 | CRICKET02930613 | CRICKET03250463 | CRICKET03278114 |
| CRICKET01925171 | CRICKET02930624 | CRICKET03250468 | CRICKET03278196 |
| CRICKET02060168 | CRICKET02930656 | CRICKET03250473 | CRICKET03278496 |
| CRICKET02060227 | CRICKET02930667 | CRICKET03250482 | CRICKET03278501 |
| CRICKET02064261 | CRICKET02930688 | CRICKET03250486 | CRICKET03278689 |
| CRICKET02068021 | CRICKET02930699 | CRICKET03250492 | CRICKET03278882 |
| CRICKET02076140 | CRICKET02930710 | CRICKET03250498 | CRICKET03278886 |
| CRICKET02084685 | CRICKET02930725 | CRICKET03250502 | CRICKET03279097 |
| CRICKET02086433 | CRICKET02930736 | CRICKET03250509 | CRICKET03279101 |
| CRICKET02184643 | CRICKET02939300 | CRICKET03250517 | CRICKET03279397 |
| CRICKET02194737 | CRICKET02943603 | CRICKET03250523 | CRICKET03279410 |
| CRICKET02231027 | CRICKET02949274 | CRICKET03250527 | CRICKET03279502 |
| CRICKET02239949 | CRICKET02960368 | CRICKET03250537 | CRICKET03279636 |
| CRICKET02254784 | CRICKET03036632 | CRICKET03250552 | CRICKET03279865 |
| CRICKET02319785 | CRICKET03042823 | CRICKET03250554 | LAZARD0000007 |
| CRICKET02355819 | CRICKET03042826 | CRICKET03250568 | PLTF00010637 |
| CRICKET02376973 | CRICKET03111132 | CRICKET03250570 | PLTF00012601 |
| CRICKET02410646 | CRICKET03120294 | CRICKET03250584 | PLTF00012623 |
| CRICKET02441744 | CRICKET03145968 | CRICKET03250602 | PLTF00012641 |
| CRICKET02503936 | CRICKET03147432 | CRICKET03250604 | PLTF00012671 |
| CRICKET02504734 | CRICKET03148011 | CRICKET03250656 | PLTF00012691 |
| CRICKET02504887 | CRICKET03148436 | CRICKET03250688 | PLTF00012693 |
| CRICKET02504926 | CRICKET03149872 | CRICKET03250719 | PLTF00012698 |
| CRICKET02508426 | CRICKET03149877 | CRICKET03250737 | PLTF00012701 |
| CRICKET02508429 | CRICKET03154867 | CRICKET03250757 | PLTF00012704 |
| CRICKET02508453 | CRICKET03155384 | CRICKET03250771 | PLTF00012707 |
| CRICKET02546253 | CRICKET03155387 | CRICKET03250802 | PLTF00012709 |
| CRICKET02729713 | CRICKET03155538 | CRICKET03250822 | PLTF00012721 |
| CRICKET02735393 | CRICKET03155607 | CRICKET03250850 | PLTF00012725 |
| CRICKET02764465 | CRICKET03155940 | CRICKET03250865 | PLTF00012729 |
| CRICKET02764489 | CRICKET03155944 | CRICKET03250899 | PLTF00012736 |
| CRICKET02764495 | CRICKET03156113 | CRICKET03250916 | PLTF00012774 |
| CRICKET02838953 | CRICKET03156221 | CRICKET03250921 | PLTF00012784 |
| CRICKET02926166 | CRICKET03157907 | CRICKET03250951 | PLTF00012795 |
| CRICKET02926177 | CRICKET03160808 | CRICKET03250965 | PLTF00012806 |
| CRICKET02926213 | CRICKET03160810 | CRICKET03255590 | PLTF00012811 |
| CRICKET02926224 | CRICKET03161310 | CRICKET03255594 | PLTF00012840 |
| CRICKET02926310 | CRICKET03166476 | CRICKET03256054 | PLTF00012874 |
| CRICKET02926343 | CRICKET03171459 | CRICKET03265098 | PLTF00012908 |
| CRICKET02927209 | CRICKET03179439 | CRICKET03265115 | PLTF00012935 |
| CRICKET02930213 | CRICKET03183380 | CRICKET03268428 | PLTF00012961 |
| CRICKET02930468 | CRICKET03183712 | CRICKET03268433 | PLTF00012981 |
| CRICKET02930472 | CRICKET03247967 | CRICKET03271558 | PLTF00013185 |
| CRICKET02930482 | CRICKET03247986 | CRICKET03271560 | PLTF00013346 |
| CRICKET02930503 | CRICKET03248042 | CRICKET03271928 | PLTF00013520 |

| | | | |
|---|---|---|---|
| PLTF00013690 | PLTF00015267 | PLTF00016077 | PLTF00016360 |
| PLTF00013902 | PLTF00015454 | PLTF00016124 | PLTF00016380 |
| PLTF00014148 | PLTF00015663 | PLTF00016262 | PLTF00016400 |
| PLTF00014539 | PLTF00015887 | PLTF00016274 | PLTF00016418 |
| PLTF00014683 | PLTF00015938 | PLTF00016294 | PLTF00016587 |
| PLTF00014838 | PLTF00015983 | PLTF00016317 | PLTF00016727 |
| PLTF00015051 | PLTF00016027 | PLTF00016338 | |

**<u>Non-Bates:</u>**

2020.01.21 Cricket's Responses and Objections to Plaintiffs' Second Request for Admissions

2020.07.27 (Doc. 71) Stipulation with Protective Order

2020.08.09 Plaintiffs' First Interrogatories to Defendant Cricket Wireless, LLC

2020.08.10 (Doc. 78) Letter from Matthew Ingber to the Honorable William Alsup

2020.08.21 Plaintiffs' First Request for Admissions to Cricket

2020.08.21 Plaintiffs' Second Interrogatories to Defendant Cricket Wireless, LLC

2020.09.08 Defendant's Responses to Plaintiffs' First Interrogatories to Defendant Cricket Wireless LLC

2020.09.21 Cricket Wireless, LLC's Responses and Objections to Plaintiffs' Second Set of Interrogatories

2020.09.21 Cricket's Responses and Objections to Request for Admissions to Cricket

2020.09.21 Cricket's Responses and Objections to Second Set of Interrogatories

2020.10.09 (Doc. 94) Cricket Wireless LLC's Opposition to Plaintiffs' Motion to Extend Class Certification Deadline and Modify Case Management Order

2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Request for Admission

2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Set of Interrogatories

2020.10.28 Cricket Wireless, LLC's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories

2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' First Interrogatories

2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' Second Interrogatories

2020.12.04 Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Set of Interrogatories

2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Interrogatories

2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Request for Admissions

2020.12.22 Plaintiffs' Second Requests for Admission to Defendant Cricket Wireless, LLC

2020.12.23 Cricket Wireless, LLC's Second Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories

2021.01.15 Cricket Wireless LLC's Third Amended Responses and Objections to Plaintiffs' First Set of Interrogatories

2021.01.27 (Doc. 158) Second Amended Complaint

Cal. Civ. Code §§ 1770

Cal. Civ. Code. § 1780

Damian Donckels Deposition Transcript

Expert Report of Keith Mallinson and documents referenced therein

*In re Chrysler-Dodge-Jeep Ecodiesel Mktg.*, 295 F. Supp. 3d 927 (N.D. Cal. 2018).

*In re: EpiPen Mktg., Sales Practices & Antitrust Litig.*, 2020 WL 1873989 (D. Kan. Feb. 27, 2020)

Leap Wireless Public Filings with the FCC and SEC

Proposed Third Amended Complaint and documents referenced therein

Timothy Towster Deposition Transcript

Steve Brown Deposition Transcript and Exhibits

McCrary Expert Report

McCrary Deposition Transcript and Exhibits

Wilkins Expert Report

Wilkins Deposition Transcript and Exhibits

Jamie Postpichal Deposition Transcript and Exhibits

Sarah Waters Deposition Transcript and Exhibits
2021.06.21 (Doc. 277) Order Denying Motion to Dismiss RICO Claim
2021.04.05 (Doc. 196) Defendant Cricket Wireless LLC's Motion to Exclude Plaintiffs' Expert Steve Browne's Report and Opinions
2021.04.19 (Doc. 218) Plaintiffs' Opposition to Cricket's Motion to Exclude Expert Steve Browne's Report and Opinions

**EXHIBIT D**

**Device Overcharge Percentages**

| Date of Comp. Intelligence Report | Samsung Galaxy SIII | Samsung Galaxy SII | % Overcharge | HTC One SV | HTC One V | % Overcharge | ZTE Source | ZTE Engage LT | % Difference | LG Motion | LG Optimus M+ | % Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2012 | 517 | 336 | 35% | | 186 | | | | | 150 | 130 | 13% |
| 12/15/2012 | 500 | 325 | 35% | | 172 | | | | | 150 | 130 | 13% |
| 1/7/2013 | 533 | 313 | 41% | | 177 | | | 200 | | 130 | | |
| 1/21/2013 | 533 | 313 | 41% | 350 | 157 | 55% | | | | 150 | 129 | 14% |
| 2/4/2013 | 550 | 360 | 35% | 350 | 182 | 48% | | | | 150 | 129 | 14% |
| 2/19/2013 | 533 | 313 | 41% | 350 | 150 | 57% | | | | | | |
| 3/5/2013 | 500 | 313 | 37% | | 150 | | | | | 150 | 100 | 33% |
| 3/19/2013 | 550 | 320 | 42% | 325 | 150 | 54% | | | | 150 | 100 | 33% |
| 4/1/2013 | 533 | 336 | 37% | 325 | 150 | 54% | | | | 150 | 107 | 28% |
| 4/15/2013 | 510 | 336 | 34% | 300 | 150 | 50% | | | | 180 | 180 | 0% |
| 4/29/2013 | 510 | 336 | 34% | 295 | 150 | 49% | | | | 180 | 180 | 0% |
| 5/13/2013 | 510 | 342 | 33% | 295 | 150 | 49% | | | | 180 | 129 | 28% |
| 5/28/2013 | 456 | 274 | 40% | 295 | 145 | 51% | | | | 180 | | |
| 6/10/2013 | 459 | 310 | 32% | 300 | 145 | 52% | | | | 180 | 129 | 28% |
| 6/24/2013 | 459 | 246 | 46% | 300 | 120 | 60% | | | | 200 | 129 | 35% |
| 7/3/2013 | 459 | 316 | 31% | 295 | 120 | 59% | | | | 200 | | |
| 8/5/2013 | 455 | 309 | 32% | 282 | 140 | 50% | | 135 | | 133 | | |
| 8/19/2013 | 438 | 287 | 35% | 275 | 130 | 53% | | 115 | | 100 | | |
| 9/2/2013 | 431 | 299 | 31% | 282 | | | | 135 | | 100 | | |
| 9/16/2013 | 427 | 306 | 28% | 282 | | | | 135 | | 150 | | |
| 9/30/2013 | 415 | 306 | 26% | 282 | | | | 135 | | 150 | | |
| 10/14/2013 | 425 | 318 | 25% | 280 | | | | 135 | | | | |
| 10/28/2013 | 425 | 293 | 31% | 275 | | | | 110 | | | | |
| 11/11/2013 | 423 | 233 | 45% | 282 | | | 180 | 135 | 25% | | | |
| 11/25/2013 | 417 | 311 | 25% | 282 | | | 180 | 135 | 25% | | | |
| 12/9/2013 | 352 | 199 | 44% | 270 | | | 160 | 110 | 31% | | | |
| 12/23/2013 | 360 | 199 | 45% | 270 | | | 150 | 75 | 50% | | | |
| 1/6/2014 | 342 | 224 | 34% | 252 | | | 160 | 125 | 22% | | | |
| 1/20/2014 | 357 | 199 | 44% | 240 | | | 160 | 100 | 38% | | | |
| 2/3/2014 | 342 | | | 255 | | | 157 | 100 | 36% | | | |
| 2/17/2014 | 341 | | | 255 | | | 157 | 95 | 39% | | | |
| 3/3/2014 | 337 | 249 | 26% | 180 | | | 123 | 65 | 47% | | | |
| 3/17/2014 | 324 | 300 | 8% | 200 | | | 117 | 100 | 14% | | 170 | |
| 3/31/2014 | 309 | 300 | 3% | 200 | | | 117 | 100 | 14% | | 170 | |
| 4/14/2014 | 316 | | | 200 | | | 117 | 100 | 14% | | 170 | |
| 4/28/2014 | 312 | | | 187 | | | 117 | 100 | 14% | | 170 | |
| **Average** | | | **34%** | | | **53%** | | | **28%** | | | **20%** |
| Class Sales Count | | | 142,613 | | | 85,116 | | | 133,902 | | | 15,157 |
| **Weighted Ave. Overcharge** | | | **36%** | | | | | | | | | |

**EXHIBIT E**

**Device Prices**

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| **Competitive Intelligence Report Device Prices** |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| Samsung | Glxy S lll | Cricket | $499.99 | | | | 499.99 | 11/26/2012 |
| Samsung | Glxy S ll | Boost Mobile | | | 329.99 | 369.99 | 349.99 | 12/3/2012 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 329.00 | | | 329.00 | 12/3/2012 |
| Samsung | Glxy S ll | Virgin Mobile | | | 329.99 | | 329.99 | 12/3/2012 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 12/3/2012 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 12/3/2012 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 549.99 | | | | 549.99 | 12/3/2012 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 12/3/2012 |
| HTC | One V (H2000C) | Cricket | 229.99 | | 179.99 | | 204.99 | 12/3/2012 |
| HTC | One V (H2000C) | Virgin Mobile | | 149.88 | 149.99 | 199.99 | 166.62 | 12/3/2012 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 129.99 | 129.99 | 12/3/2012 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | 129.00 | | | | 129.00 | 12/15/2012 |
| Samsung | Glxy S ll | Boost Mobile | | | 329.99 | 299.99 | 314.99 | 12/15/2012 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 329.00 | | | 329.00 | 12/15/2012 |
| Samsung | Glxy S ll | Virgin Mobile | | | 329.99 | | 329.99 | 12/15/2012 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 12/15/2012 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 12/15/2012 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 12/15/2012 |
| HTC | One V (H2000C) | Cricket | 229.99 | | 179.99 | | 204.99 | 12/15/2012 |
| HTC | One V (H2000C) | Virgin Mobile | | 118.88 | 149.99 | 149.99 | 139.62 | 12/15/2012 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 129.99 | 129.99 | 12/15/2012 |
| ZTE | Engage LT (N8000) | Cricket | 199.99 | | | | 199.99 | 1/7/2013 |
| Samsung | Glxy S ll | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 1/7/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 329.00 | | | 329.00 | 1/7/2013 |
| Samsung | Glxy S ll | Virgin Mobile | | | 279.99 | | 279.99 | 1/7/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 1/7/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 1/7/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 1/7/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 129.99 | 129.99 | 1/7/2013 |
| HTC | One V (H2000C) | Cricket | 229.99 | | 179.99 | | 204.99 | 1/7/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 149.88 | 149.99 | 149.99 | 149.95 | 1/7/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | 149.00 | | | | 149.00 | 1/21/2013 |
| Samsung | Glxy S ll | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 1/21/2013 |

| Competitive Intelligence Report Device Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
| Samsung | Glxy S II | T-Mobile Prepaid | | 329.00 | | | 329.00 | 1/21/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 279.99 | | 279.99 | 1/21/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 1/21/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 1/21/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 1/21/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 1/21/2013 |
| HTC | One SV (H3000C) | Cricket | 349.99 | | | | 349.99 | 1/21/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | 179.99 | | 169.99 | 1/21/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | 149.99 | 143.32 | 1/21/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | 129.00 | | | | 129.00 | 1/21/2013 |
| Samsung | Glxy S II | Boost Mobile | 329.99 | | | | 329.99 | 2/4/2013 |
| Samsung | Glxy S II | Metro PCS | | | | 499.99 | 499.99 | 2/4/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 329.99 | | | 329.99 | 2/4/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 279.99 | | 279.99 | 2/4/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 2/4/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 2/4/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 2/4/2013 |
| HTC | One SV (H3000C) | Cricket | 349.99 | | | | 349.99 | 2/4/2013 |
| HTC | One V (H2000C) | Cricket | 249.99 | | | | 249.99 | 2/4/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 99.99 | | 114.99 | 2/4/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | 129.00 | | | | 129.00 | 2/4/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | 149.00 | | | | 149.00 | 2/19/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 2/19/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 329.00 | | | 329.00 | 2/19/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 279.99 | | 279.99 | 2/19/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 2/19/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 2/19/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 2/19/2013 |
| HTC | One SV (H3000C) | Cricket | 349.99 | | | | 349.99 | 2/19/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 2/19/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | | 139.99 | 2/19/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 3/5/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 329.00 | | | 329.00 | 3/5/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| Samsung | Glxy S II | Virgin Mobile | | | 279.99 | | 279.99 | 3/5/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 3/5/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 3/5/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 499.99 | | | | 499.99 | 3/5/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 3/5/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 3/5/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.88 | 149.99 | | 139.94 | 3/5/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 99.99 | 99.99 | 3/5/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 3/18/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 3/19/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 3/19/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 279.99 | | 279.99 | 3/19/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 3/19/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 3/19/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 3/19/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 3/19/2013 |
| HTC | One SV (H3000C) | Cricket | 349.99 | | | | 349.99 | 3/19/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 3/19/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | | 139.99 | 3/19/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 99.99 | 99.99 | 3/19/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 4/1/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 4/1/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 329.99 | | 329.99 | 4/1/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 4/1/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 499.99 | 499.99 | 4/1/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 4/1/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 4/1/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 4/1/2013 |
| HTC | One SV (H3000C) | Cricket | 349.99 | | | | 349.99 | 4/1/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 4/1/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | | 139.99 | 4/1/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 99.99 | 99.99 | 4/1/2013 |
| LG | Optimus M+ (MS695) | Virgin Mobile | | 99.88 | | 129.99 | 114.94 | 4/1/2013 |

The table title: **Competitive Intelligence Report Device Prices**

| Competitive Intelligence Report Device Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 179.99 | 179.99 | 4/15/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | 329.99 | 329.99 | 4/15/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 4/15/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 329.99 | | 329.99 | 4/15/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 4/15/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 529.99 | 529.99 | 4/15/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 4/15/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 179.99 | 179.99 | 4/15/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 4/15/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 4/15/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 4/15/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | | 139.99 | 4/15/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 179.99 | 179.99 | 4/15/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 179.99 | 179.99 | 4/29/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | | 329.99 | 4/29/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 4/29/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 329.99 | | 329.99 | 4/29/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 4/29/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 529.99 | 529.99 | 4/29/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 4/29/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 179.99 | 179.99 | 4/29/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 279.99 | 299.99 | 289.99 | 4/29/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 4/29/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 4/29/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.99 | 149.99 | | 139.99 | 4/29/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 179.99 | 179.99 | 4/29/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 179.99 | 179.99 | 5/13/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 329.99 | | 329.99 | 5/13/2013 |
| Samsung | Glxy S II | Net 10 (Trac) | 349.99 | | | | 349.99 | 5/13/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 349.00 | | | 349.00 | 5/13/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 5/13/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 329.99 | | 329.99 | 5/13/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 5/13/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|---|---|---|---|---|---|---|---|---|
| **Competitive Intelligence Report Device Prices** |
| Samsung | Glxy S lll | Metro PCS | | | | 529.99 | 529.99 | 5/13/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 5/13/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 179.99 | 179.99 | 5/13/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 279.99 | 299.99 | 289.99 | 5/13/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 5/13/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 5/13/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.88 | 149.99 | | 139.94 | 5/13/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | 129.00 | | | | 129.00 | 5/13/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 179.99 | 179.99 | 5/28/2013 |
| Samsung | Glxy S ll | Boost Mobile | | | 199.99 | | 199.99 | 5/28/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 5/28/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 349.00 | | | 349.00 | 5/28/2013 |
| Samsung | Glxy S ll | Virgin Mobile | | | 199.99 | | 199.99 | 5/28/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 5/28/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 529.99 | 529.99 | 5/28/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 439.00 | | | 439.00 | 5/28/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 179.99 | 179.99 | 5/28/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 279.99 | 299.99 | 289.99 | 5/28/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 5/28/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 5/28/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.88 | | | 129.88 | 5/28/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 179.99 | 179.99 | 6/10/2013 |
| Samsung | Glxy S ll | Boost Mobile | | | 249.99 | | 249.99 | 6/10/2013 |
| Samsung | Glxy S ll | Net 10 (Trac) | 349.99 | | | | 349.99 | 6/10/2013 |
| Samsung | Glxy S ll | Net 10 (Trac) | 349.99 | | | | 349.99 | 6/10/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 6/10/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 349.00 | | | 349.00 | 6/10/2013 |
| Samsung | Glxy S ll | Virgin Mobile | | | 249.99 | | 249.99 | 6/10/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | | 399.99 | 6/10/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 6/10/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 529.99 | 529.99 | 6/10/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | 439.99 | | | | 439.99 | 6/10/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 439.99 | | | 439.99 | 6/10/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
|  | **Competitive Intelligence Report Device Prices** |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| Samsung | Glxy S lll | T-Mobile Prepaid | 599.99 | | | | 599.99 | 6/10/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | | 399.99 | 399.99 | 6/10/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 179.99 | 179.99 | 6/10/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 6/10/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 6/10/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 6/10/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 129.88 | | | 129.88 | 6/10/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | 129.00 | | | | 129.00 | 6/10/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 199.99 | 199.99 | 6/24/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 249.99 | 249.99 | 249.99 | 6/24/2013 |
| Samsung | Glxy S II | Net 10 (Trac) | 349.99 | | | | 349.99 | 6/24/2013 |
| Samsung | Glxy S II | Net 10 (Trac) | 349.99 | | | | 349.99 | 6/24/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 29.00 | | | 29.00 | 6/24/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 6/24/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 249.99 | | 249.99 | 6/24/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 6/24/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 6/24/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 549.99 | 549.99 | 6/24/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | 439.99 | | | | 439.99 | 6/24/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 439.99 | | | 439.99 | 6/24/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 579.99 | | | | 579.99 | 6/24/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | 399.99 | 399.99 | 6/24/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 199.99 | 199.99 | 6/24/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 6/24/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 6/24/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 6/24/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 79.88 | | | 79.88 | 6/24/2013 |
| LG | Optimus M+ (MS695) | Metro PCS | 129.00 | | | | 129.00 | 6/24/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 199.99 | 199.99 | 7/3/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 249.99 | | 249.99 | 7/3/2013 |
| Samsung | Glxy S II | Cricket | 399.99 | | | | 399.99 | 7/3/2013 |
| Samsung | Glxy S II | Net 10 (Trac) | 349.99 | | | | 349.99 | 7/3/2013 |
| Samsung | Glxy S II | Net 10 (Trac) | 349.99 | | | | 349.99 | 7/3/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|---|---|---|---|---|---|---|---|---|
|  | **Competitive Intelligence Report Device Prices** |
| Samsung | Glxy S II | Straight Talk (Trac) | | 299.00 | | | 299.00 | 7/3/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | | 349.00 | | | 349.00 | 7/3/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 249.99 | | 249.99 | 7/3/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 7/3/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 7/3/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 549.99 | 549.99 | 7/3/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 439.88 | | | 439.88 | 7/3/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 439.99 | | | 439.99 | 7/3/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 579.99 | | | | 579.99 | 7/3/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | 399.99 | 399.99 | 7/3/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 199.99 | 199.99 | 7/3/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 299.99 | 279.99 | 289.99 | 7/3/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 7/3/2013 |
| HTC | One V (H2000C) | Cricket | 159.99 | | | | 159.99 | 7/3/2013 |
| HTC | One V (H2000C) | Virgin Mobile | | 79.88 | | | 79.88 | 7/3/2013 |
| ZTE | Engage LT (N8000) | Cricket | 139.99 | | 129.99 | | 134.99 | 8/5/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 199.99 | 199.99 | 8/5/2013 |
| Samsung | Glxy S II | Boost Mobile | | | 199.99 | | 199.99 | 8/5/2013 |
| Samsung | Glxy S II | Cricket | 399.99 | | | | 399.99 | 8/5/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 279.00 | | | 279.00 | 8/5/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | 468.00 | | | | 468.00 | 8/5/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 199.99 | | 199.99 | 8/5/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 329.99 | 364.99 | 8/5/2013 |
| Samsung | Glxy S lll | Cricket | $499.99 | | | | 499.99 | 8/5/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 549.99 | 549.99 | 8/5/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 8/5/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 379.00 | | | 379.00 | 8/5/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 588.00 | | | | 588.00 | 8/5/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | 399.99 | 399.99 | 8/5/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 199.99 | 199.99 | 8/5/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.99 | 264.99 | 8/5/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 8/5/2013 |
| HTC | One V (H2000C) | Cricket | 129.99 | | | | 129.99 | 8/5/2013 |

| Competitive Intelligence Report Device Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
| HTC | One V (H2000C) | Virgin Mobile | 149.99 | | | | 149.99 | 8/5/2013 |
| ZTE | Engage LT (N8000) | Cricket | 79.99 | | 149.99 | | 114.99 | 8/19/2013 |
| Samsung | Glxy S ll | Boost Mobile | | | 199.99 | | 199.99 | 8/19/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 279.00 | | | 279.00 | 8/19/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | 468.00 | | | | 468.00 | 8/19/2013 |
| Samsung | Glxy S ll | Virgin Mobile | | | 199.99 | | 199.99 | 8/19/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 8/19/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 8/19/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 399.99 | 399.99 | 8/19/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 8/19/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 379.00 | | | 379.00 | 8/19/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 588.00 | | | | 588.00 | 8/19/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | 399.99 | 399.99 | 8/19/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 99.99 | 99.99 | 8/19/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 249.99 | 249.99 | 8/19/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 8/19/2013 |
| HTC | One V (H2000C) | Cricket | 129.99 | | | | 129.99 | 8/19/2013 |
| HTC | One V (H2000C) | Virgin Mobile | 129.99 | | | | 129.99 | 8/19/2013 |
| ZTE | Engage LT (N8000) | Cricket | 139.99 | | 129.99 | | 134.99 | 9/2/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 99.99 | 99.99 | 9/2/2013 |
| Samsung | Glxy S ll | Boost Mobile | 249.99 | | | | 249.99 | 9/2/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 279.00 | | | 279.00 | 9/2/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | 468.00 | | | | 468.00 | 9/2/2013 |
| Samsung | Glxy S ll | Virgin Mobile | | | 199.99 | | 199.99 | 9/2/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 349.99 | 399.99 | 374.99 | 9/2/2013 |
| Samsung | Glxy S lll | Cricket | $499.99 | | | | 499.99 | 9/2/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 399.99 | 399.99 | 9/2/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 9/2/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 379.00 | | | 379.00 | 9/2/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 588.00 | | | | 588.00 | 9/2/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 349.99 | 399.99 | 374.99 | 9/2/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 99.99 | 99.99 | 9/2/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.99 | 264.99 | 9/2/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
|  | **Competitive Intelligence Report Device Prices** |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 9/2/2013 |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 149.99 | | 134.99 | 9/16/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 99.99 | 99.99 | 9/16/2013 |
| Samsung | Glxy S II | Boost Mobile | 249.99 | | | | 249.99 | 9/16/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 299.00 | | | 299.00 | 9/16/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | 423.99 | | | | 423.99 | 9/16/2013 |
| Samsung | Glxy S II | Virgin Mobile | | | 249.99 | | 249.99 | 9/16/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 349.99 | 399.99 | 374.99 | 9/16/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 9/16/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 399.99 | 399.99 | 9/16/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 9/16/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 9/16/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | 541.99 | | | | 541.99 | 9/16/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 349.99 | 399.99 | 374.99 | 9/16/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 9/16/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.99 | 264.99 | 9/16/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 9/16/2013 |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 149.99 | | 134.99 | 9/30/2013 |
| Samsung | Glxy Admire 4G (R820Z) | Metro PCS | | | | 99.99 | 99.99 | 9/30/2013 |
| Samsung | Glxy S II | Boost Mobile | 249.99 | | | | 249.99 | 9/30/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 299.00 | | | 299.00 | 9/30/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | 473.99 | | | | 473.99 | 9/30/2013 |
| Samsung | Glxy S II | Virgin Mobile | 199.99 | | | | 199.99 | 9/30/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 349.99 | | 349.99 | 9/30/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 9/30/2013 |
| Samsung | Glxy S lll | Metro PCS | | | | 399.99 | 399.99 | 9/30/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 9/30/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 9/30/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 479.88 | | | 479.88 | 9/30/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 349.99 | 399.99 | 374.99 | 9/30/2013 |
| LG | Motion (MS770) | Metro PCS | | | | 149.99 | 149.99 | 9/30/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.99 | 264.99 | 9/30/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 9/30/2013 |

| Competitive Intelligence Report Device Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 149.99 | | 134.99 | 10/14/2013 |
| Samsung | Glxy S ll | Boost Mobile | 249.99 | | | | 249.99 | 10/14/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 299.00 | | | 299.00 | 10/14/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | 473.99 | | | | 473.99 | 10/14/2013 |
| Samsung | Glxy S ll | Virgin Mobile | 249.99 | | | | 249.99 | 10/14/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 10/14/2013 |
| Samsung | Glxy S lll | Cricket | $499.99 | | | | 499.99 | 10/14/2013 |
| Samsung | Glxy S lll | Metro PCS | 399.00 | | | | 399.00 | 10/14/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 10/14/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 10/14/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 479.88 | | | 479.88 | 10/14/2013 |
| Samsung | Glxy S lll | Virgin Mobile | 399.99 | | | | 399.99 | 10/14/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 279.99 | 239.99 | 259.99 | 10/14/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 10/14/2013 |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 99.99 | | 109.99 | 10/28/2013 |
| Samsung | Glxy S ll | Boost Mobile | 249.99 | | | | 249.99 | 10/28/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 199.99 | | | 199.99 | 10/28/2013 |
| Samsung | Glxy S ll | T-Mobile Prepaid | 473.99 | | | | 473.99 | 10/28/2013 |
| Samsung | Glxy S ll | Virgin Mobile | 249.99 | | | | 249.99 | 10/28/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 10/28/2013 |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 10/28/2013 |
| Samsung | Glxy S lll | Metro PCS | 399.00 | | | | 399.00 | 10/28/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 10/28/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 10/28/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 479.88 | | | 479.88 | 10/28/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | | 399.99 | 10/28/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 249.99 | 249.99 | 10/28/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 10/28/2013 |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 149.99 | | 134.99 | 11/11/2013 |
| Samsung | Glxy S ll | Boost Mobile | 249.99 | | | | 249.99 | 11/11/2013 |
| Samsung | Glxy S ll | Straight Talk (Trac) | | 199.99 | | | 199.99 | 11/11/2013 |
| Samsung | Glxy S ll | Virgin Mobile | 249.99 | | | | 249.99 | 11/11/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 11/11/2013 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|---|---|---|---|---|---|---|---|---|
| | | | **Competitive Intelligence Report Device Prices** | | | | | |
| Samsung | Glxy S lll | Cricket | 499.99 | | | | 499.99 | 11/11/2013 |
| Samsung | Glxy S lll | Metro PCS | 399.00 | | | | 399.00 | 11/11/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 11/11/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.88 | | | 399.88 | 11/11/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 479.88 | | | 479.88 | 11/11/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | 349.88 | 399.99 | 399.99 | 383.29 | 11/11/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.99 | 264.99 | 11/11/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 11/11/2013 |
| ZTE | Source (N9511) | Cricket | 209.99 | | 149.99 | | 179.99 | 11/11/2013 |
| ZTE | Engage LT (N8000) | Cricket | 119.99 | | 149.99 | | 134.99 | 11/25/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 199.00 | | | 199.00 | 11/25/2013 |
| Samsung | Glxy S II | T-Mobile Prepaid | 423.99 | | | | 423.99 | 11/25/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 349.99 | 399.99 | 374.99 | 11/25/2013 |
| Samsung | Glxy S lll | Cricket | $499.99 | | | | 499.99 | 11/25/2013 |
| Samsung | Glxy S lll | Metro PCS | 399.00 | | | | 399.00 | 11/25/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 11/25/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | 399.99 | | | | 399.99 | 11/25/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 11/25/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 479.88 | | | 479.88 | 11/25/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | 349.88 | 349.99 | 399.99 | 366.62 | 11/25/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 279.90 | 264.95 | 11/25/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 11/25/2013 |
| ZTE | Source (N9511) | Cricket | 209.99 | | 149.99 | | 179.99 | 11/25/2013 |
| HTC | One SV (H3000C) | Cricket | 184.99 | | | | 184.99 | 12/2/2013 |
| ZTE | Engage LT (N8000) | Cricket | 69.99 | | 149.99 | | 109.99 | 12/9/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 199.00 | | | 199.00 | 12/9/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 399.99 | 349.99 | 12/9/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 12/9/2013 |
| Samsung | Glxy S lll | Metro PCS | 369.00 | | | | 369.00 | 12/9/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 12/9/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 299.00 | | | 299.00 | 12/9/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 12/9/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | 349.88 | 299.99 | 399.99 | 349.95 | 12/9/2013 |

| \| \| \| \| \| \| \| Competitive Intelligence Report Device Prices | | | | | | | |
|---|---|---|---|---|---|---|---|
| **OEM** | **Model** | **Carrier** | **Core** | **Walmart** | **Radio Shack** | **Best Buy** | **Average** | **Date** |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 229.99 | 239.99 | 12/9/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 12/9/2013 |
| ZTE | Source (N9511) | Cricket | 199.99 | 149.88 | 129.99 | | 159.95 | 12/9/2013 |
| ZTE | Engage LT (N8000) | Cricket | 69.99 | | 79.99 | | 74.99 | 12/23/2013 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 199.00 | | | 199.00 | 12/23/2013 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 12/23/2013 |
| Samsung | Glxy S lll | Cricket | 399.99 | | | | 399.99 | 12/23/2013 |
| Samsung | Glxy S lll | Metro PCS | 369.00 | | | | 369.00 | 12/23/2013 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 12/23/2013 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 12/23/2013 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 12/23/2013 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 399.99 | 349.99 | 12/23/2013 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 229.99 | 239.99 | 12/23/2013 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 12/23/2013 |
| ZTE | Source (N9511) | Cricket | 199.99 | 149.88 | 99.99 | | 149.95 | 12/23/2013 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 149.99 | | 124.99 | 1/6/2014 |
| Samsung | Glxy S II | Boost Mobile | 249.99 | | | | 249.99 | 1/6/2014 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 199.00 | | | 199.00 | 1/6/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 1/6/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 1/6/2014 |
| Samsung | Glxy S lll | Metro PCS | 399.00 | | | | 399.00 | 1/6/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.88 | | | 399.88 | 1/6/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 1/6/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 1/6/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 299.99 | 299.99 | 1/6/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 229.99 | 179.99 | 204.99 | 1/6/2014 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 1/6/2014 |
| ZTE | Source (N9511) | Cricket | 169.99 | | 149.99 | | 159.99 | 1/6/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 1/20/2014 |
| Samsung | Glxy S II | Straight Talk (Trac) | | 199.00 | | | 199.00 | 1/20/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 399.99 | 399.99 | 399.99 | 1/20/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 1/20/2014 |
| Samsung | Glxy S lll | Metro PCS | 349.00 | | | | 349.00 | 1/20/2014 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.00 | | | 399.00 | 1/20/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 1/20/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 1/20/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 399.99 | 299.99 | 349.99 | 1/20/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 229.99 | 249.99 | 239.99 | 1/20/2014 |
| ZTE | Source (N9511) | Cricket | 169.99 | | 149.99 | | 159.99 | 1/20/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 2/3/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 399.99 | 349.99 | 2/3/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 2/3/2014 |
| Samsung | Glxy S lll | Metro PCS | 349.00 | | | | 349.00 | 2/3/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.00 | | | 399.00 | 2/3/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 2/3/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 2/3/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 299.99 | 299.99 | 2/3/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 219.99 | 199.99 | 209.99 | 2/3/2014 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 2/3/2014 |
| ZTE | Source (N9511) | Cricket | 169.99 | 149.88 | 149.99 | | 156.62 | 2/3/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 89.99 | | 94.99 | 2/17/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 249.99 | 349.99 | 299.99 | 2/17/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 2/17/2014 |
| Samsung | Glxy S lll | Metro PCS | 349.00 | | | | 349.00 | 2/17/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.00 | | | 399.00 | 2/17/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 399.00 | | | 399.00 | 2/17/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 249.99 | 349.99 | 299.99 | 2/17/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 219.99 | 199.99 | 209.99 | 2/17/2014 |
| HTC | One SV (H3000C) | Cricket | 299.99 | | | | 299.99 | 2/17/2014 |
| ZTE | Source (N9511) | Cricket | 169.99 | 149.88 | 149.99 | | 156.62 | 2/17/2014 |
| ZTE | Engage LT (N8000) | Cricket | 49.99 | | 79.99 | | 64.99 | 3/3/2014 |
| Samsung | Glxy S ll | T-Mobile Prepaid | | 249.00 | | | 249.00 | 3/3/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 349.99 | 349.99 | 349.99 | 3/3/2014 |
| Samsung | Glxy S lll | Cricket | $299.99 | | | | 299.99 | 3/3/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 399.00 | | | 399.00 | 3/3/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 3/3/2014 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|---|---|---|---|---|---|---|---|---|
| | | Competitive Intelligence Report Device Prices | | | | | | |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 3/3/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 349.99 | 324.99 | 3/3/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 219.99 | 199.99 | 209.99 | 3/3/2014 |
| HTC | One SV (H3000C) | Cricket | 149.99 | | | | 149.99 | 3/3/2014 |
| ZTE | Source (N9511) | Cricket | 99.99 | 149.88 | 119.99 | | 123.29 | 3/3/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 3/17/2014 |
| Samsung | Glxy S II | Cricket | 299.99 | | | | 299.99 | 3/17/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 3/17/2014 |
| Samsung | Glxy S lll | Metro PCS | 349.00 | | | | 349.00 | 3/17/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 349.00 | | | 349.00 | 3/17/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 3/17/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 3/17/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 299.99 | 299.99 | 3/17/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 249.99 | 249.99 | 3/17/2014 |
| HTC | One SV (H3000C) | Cricket | 149.99 | | | | 149.99 | 3/17/2014 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 169.99 | 169.99 | 3/17/2014 |
| ZTE | Source (N9511) | Cricket | 99.99 | 99.88 | 149.99 | | 116.62 | 3/17/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 3/31/2014 |
| Samsung | Glxy S II | Cricket | 299.99 | | | | 299.99 | 3/31/2014 |
| Samsung | Glxy S lll | Boost Mobile | | 299.99 | 249.99 | | 274.99 | 3/31/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 349.00 | | | 349.00 | 3/31/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 3/31/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 3/31/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 249.99 | 274.99 | 3/31/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | 249.99 | 249.99 | | 249.99 | 3/31/2014 |
| HTC | One SV (H3000C) | Cricket | 149.99 | | | | 149.99 | 3/31/2014 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 169.99 | 169.99 | 3/31/2014 |
| ZTE | Source (N9511) | Cricket | 99.99 | 99.88 | 149.99 | | 116.62 | 3/31/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 4/14/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 4/14/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 4/14/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 349.00 | | | 349.00 | 4/14/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 4/14/2014 |

| OEM | Model | Carrier | Core | Walmart | Radio Shack | Best Buy | Average | Date |
|-----|-------|---------|------|---------|-------------|----------|---------|------|
| | | **Competitive Intelligence Report Device Prices** | | | | | | |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 4/14/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 299.99 | 299.99 | 4/14/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 249.99 | 249.99 | 4/14/2014 |
| HTC | One SV (H3000C) | Cricket | 149.99 | | | | 149.99 | 4/14/2014 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 169.99 | 169.99 | 4/14/2014 |
| ZTE | Source (N9511) | Cricket | 99.99 | 99.88 | 149.99 | | 116.62 | 4/14/2014 |
| ZTE | Engage LT (N8000) | Cricket | 99.99 | | 99.99 | | 99.99 | 4/28/2014 |
| Samsung | Glxy S lll | Boost Mobile | | | 299.99 | 299.99 | 299.99 | 4/28/2014 |
| Samsung | Glxy S lll | Cricket | 299.99 | | | | 299.99 | 4/28/2014 |
| Samsung | Glxy S lll | Net 10 (Trac) | | 349.00 | | | 349.00 | 4/28/2014 |
| Samsung | Glxy S lll | Straight Talk (Trac) | | 349.00 | | | 349.00 | 4/28/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 4/28/2014 |
| Samsung | Glxy S lll | Virgin Mobile | | | 299.99 | 249.99 | 274.99 | 4/28/2014 |
| HTC | One SV (H3000C) | Boost Mobile | | | 249.99 | 199.99 | 224.99 | 4/28/2014 |
| HTC | One SV (H3000C) | Cricket | 149.99 | | | | 149.99 | 4/28/2014 |
| LG | Optimus M+ (MS695) | Metro PCS | | | | 169.99 | 169.99 | 4/28/2014 |
| ZTE | Source (N9511) | Cricket | 99.99 | 99.88 | 149.99 | | 116.62 | 4/28/2014 |
| Samsung | Glxy S lll | Cricket | 349.99 | | | | 349.99 | 5/18/2014 |
| Samsung | Glxy S lll | T-Mobile Prepaid | | 299.00 | | | 299.00 | 2/17/2014 |

**EXHIBIT F**

**Device Damages**

| Month | Samsung Galaxy S III | | | | | |
|---|---|---|---|---|---|---|
| | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price |
| **Nov-12** | 1,862 | $ 550 | $ 500 | 36% | $ 364,776 | $ 331,608 |
| **Dec-12** | 10,848 | 550 | 500 | 36% | 2,125,183 | 1,931,946 |
| **Jan-13** | 5,353 | 550 | 500 | 36% | 1,048,682 | 953,328 |
| **Feb-13** | 17,654 | 550 | 500 | 36% | 3,458,516 | 3,144,043 |
| **Mar-13** | 10,592 | 550 | 500 | 36% | 2,075,031 | 1,886,354 |
| **Apr-13** | 10,897 | 550 | 433 | 36% | 2,134,782 | 1,681,911 |
| **May-13** | 10,298 | 550 | 400 | 36% | 2,017,435 | 1,467,189 |
| **Jun-13** | 7,325 | 550 | 400 | 36% | 1,435,008 | 1,043,616 |
| **Jul-13** | 6,186 | 550 | 400 | 36% | 1,211,872 | 881,339 |
| **Aug-13** | 5,569 | 550 | 500 | 36% | 1,090,998 | 991,796 |
| **Sep-13** | 3,606 | 550 | 500 | 36% | 706,435 | 642,201 |
| **Oct-13** | 3,463 | 550 | 500 | 36% | 678,421 | 616,734 |
| **Nov-13** | 6,888 | 550 | 500 | 36% | 1,349,397 | 1,226,700 |
| **Dec-13** | 3,425 | 550 | 400 | 36% | 670,976 | 487,971 |
| **Jan-14** | 3,631 | 550 | 300 | 36% | 711,333 | 387,987 |
| **Feb-14** | 12,892 | 550 | 300 | 36% | 2,525,614 | 1,377,562 |
| **Mar-14** | 11,729 | 550 | 300 | 36% | 2,297,776 | 1,253,290 |
| **Apr-14** | 6,552 | 550 | 300 | 36% | 1,283,573 | 700,107 |
| **May-14** | 3,015 | 550 | 350 | 36% | 590,655 | 375,861 |
| **Jun-14** | 161 | 550 | 309 | 36% | 31,541 | 17,720 |
| **Jul-14** | 213 | 550 | 300 | 36% | 41,728 | 22,760 |
| **Aug-14** | 198 | 550 | 300 | 36% | 38,789 | 21,157 |
| **Sep-14** | 256 | 550 | 300 | 36% | 50,152 | 27,355 |
| **Total** | **142,613** | | | | $ **27,938,673** | $ **21,470,535** |

*light grey cells indicate extrapolated values                    Page 1 of 6

| Month | Samsung Galaxy S4 | | | | | |
|---|---|---|---|---|---|---|
|  | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price |
| Nov-12 |  |  |  |  |  |  |
| Dec-12 |  |  |  |  |  |  |
| Jan-13 |  |  |  |  |  |  |
| Feb-13 |  |  |  |  |  |  |
| Mar-13 |  |  |  |  |  |  |
| Apr-13 | 4 | 600 | 550 | 36% | 855 | 784 |
| May-13 |  |  |  |  |  |  |
| Jun-13 | 3,784 | 600 | 550 | 36% | 808,698 | 741,293 |
| Jul-13 | 5,646 | 600 | 550 | 36% | 1,206,636 | 1,106,062 |
| Aug-13 | 11,176 | 600 | 600 | 36% | 2,388,480 | 2,388,440 |
| Sep-13 | 9,777 | 600 | 600 | 36% | 2,089,493 | 2,089,458 |
| Oct-13 | 8,629 | 600 | 600 | 36% | 1,844,148 | 1,844,117 |
| Nov-13 | 19,405 | 600 | 575 | 36% | 4,147,142 | 3,974,275 |
| Dec-13 | 16,572 | 600 | 562 | 36% | 3,541,687 | 3,320,272 |
| Jan-14 | 5,522 | 600 | 567 | 36% | 1,180,135 | 1,114,480 |
| Feb-14 | 16,564 | 600 | 566 | 36% | 3,539,977 | 3,341,306 |
| Mar-14 | 14,003 | 600 | 516 | 36% | 2,992,653 | 2,575,311 |
| Apr-14 | 6,477 | 600 | 516 | 36% | 1,384,233 | 1,191,194 |
| May-14 | 3,604 | 600 | 430 | 36% | 770,229 | 551,985 |
| Jun-14 | 398 | 600 | 479 | 36% | 85,059 | 67,905 |
| Jul-14 | 355 | 600 | 479 | 36% | 75,869 | 60,569 |
| Aug-14 | 271 | 600 | 430 | 36% | 57,917 | 41,506 |
| Sep-14 | 412 | 600 | 429 | 36% | 88,051 | 62,956 |
| Total | 122,599 |  |  |  | $ 26,201,259 | $ 24,471,912 |

*light grey cells indicate extrapolated values                    Page 2 of 6

| Month | Glxy Admire 4G (R820Z)/Samsung Admire II | | | | | |
|---|---|---|---|---|---|---|
| | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price |
| Nov-12 | | | | | | |
| Dec-12 | | | | | | |
| Jan-13 | | | | | | |
| Feb-13 | 1 | 270 | 149 | 36% | 96 | 53 |
| Mar-13 | | 270 | 180 | 36% | - | - |
| Apr-13 | | | | | | |
| May-13 | 1 | 270 | 180 | 36% | 96 | 64 |
| Jun-13 | 3 | 270 | 190 | 36% | 289 | 203 |
| Jul-13 | 4,697 | 270 | 200 | 36% | 451,719 | 334,590 |
| Aug-13 | 12,678 | 270 | 200 | 36% | 1,219,266 | 903,115 |
| Sep-13 | 5,370 | 270 | 100 | 36% | 516,443 | 191,256 |
| Oct-13 | 4,526 | 270 | 100 | 36% | 435,274 | 161,196 |
| Nov-13 | 4,662 | 270 | 100 | 36% | 448,353 | 166,040 |
| Dec-13 | 3,658 | 270 | 100 | 36% | 351,796 | 130,282 |
| Jan-14 | 4,524 | 270 | 100 | 36% | 435,081 | 161,125 |
| Feb-14 | 11,083 | 270 | 100 | 36% | 1,065,872 | 394,728 |
| Mar-14 | 7,678 | 270 | 100 | 36% | 738,407 | 273,457 |
| Apr-14 | 406 | 270 | 100 | 36% | 39,046 | 14,460 |
| May-14 | 111 | 270 | 100 | 36% | 10,675 | 3,953 |
| Jun-14 | 28 | 270 | 100 | 36% | 2,693 | 997 |
| Jul-14 | 18 | 270 | 100 | 36% | 1,731 | 641 |
| Aug-14 | 18 | 270 | 100 | 36% | 1,731 | 641 |
| Sep-14 | 14 | 270 | 100 | 36% | 1,346 | 499 |
| Total | 59,476 | | | | $  5,719,914 | $  2,737,300 |

*light grey cells indicate extrapolated values                    Page 3 of 6

| Month | HTC One SV (H3000C) | | | | | |
|---|---|---|---|---|---|---|
| | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price |
| Nov-12 | | | | | | |
| Dec-12 | 1 | 370 | 350 | 36% | 132 | 125 |
| Jan-13 | 1,655 | 370 | 350 | 36% | 218,114 | 206,318 |
| Feb-13 | 11,526 | 370 | 350 | 36% | 1,519,023 | 1,436,872 |
| Mar-13 | 3,327 | 370 | 350 | 36% | 438,469 | 414,756 |
| Apr-13 | 1,040 | 370 | 317 | 36% | 137,063 | 117,302 |
| May-13 | 2,833 | 370 | 300 | 36% | 373,364 | 302,717 |
| Jun-13 | 4,433 | 370 | 300 | 36% | 584,229 | 473,684 |
| Jul-13 | 5,591 | 370 | 300 | 36% | 736,843 | 597,421 |
| Aug-13 | 6,883 | 370 | 300 | 36% | 907,117 | 735,476 |
| Sep-13 | 6,441 | 370 | 300 | 36% | 848,866 | 688,247 |
| Oct-13 | 3,179 | 370 | 300 | 36% | 418,964 | 339,689 |
| Nov-13 | 5,467 | 370 | 300 | 36% | 720,501 | 584,171 |
| Dec-13 | 5,596 | 370 | 300 | 36% | 737,502 | 597,955 |
| Jan-14 | 4,067 | 370 | 300 | 36% | 535,994 | 434,575 |
| Feb-14 | 12,938 | 370 | 300 | 36% | 1,705,112 | 1,382,477 |
| Mar-14 | 9,362 | 370 | 150 | 36% | 1,233,827 | 500,167 |
| Apr-14 | 507 | 370 | 150 | 36% | 66,818 | 27,087 |
| May-14 | 185 | 370 | 280 | 36% | 24,381 | 18,450 |
| Jun-14 | 40 | 370 | 280 | 36% | 5,272 | 3,989 |
| Jul-14 | 30 | 370 | 280 | 36% | 3,954 | 2,992 |
| Aug-14 | 7 | 370 | 280 | 36% | 923 | 698 |
| Sep-14 | 8 | 370 | 280 | 36% | 1,054 | 798 |
| Total | 85,116 | | | | $ 11,217,521 | $ 8,865,965 |

*light grey cells indicate extrapolated values                    Page 4 of 6

| Month | ZTE Source (N9511) | | | | | |
| | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price |
|---|---|---|---|---|---|---|
| Nov-12 | | | | | | |
| Dec-12 | | | | | | |
| Jan-13 | | | | | | |
| Feb-13 | | | | | | |
| Mar-13 | | | | | | |
| Apr-13 | | | | | | |
| May-13 | | | | | | |
| Jun-13 | | | | | | |
| Jul-13 | | | | | | |
| Aug-13 | 3 | 220 | 180 | 36% | 235 | 192 |
| Sep-13 | | | | | | |
| Oct-13 | 3,627 | 220 | 180 | 36% | 284,220 | 232,530 |
| Nov-13 | 17,302 | 220 | 180 | 36% | 1,355,823 | 1,109,248 |
| Dec-13 | 13,395 | 220 | 155 | 36% | 1,049,662 | 739,312 |
| Jan-14 | 6,154 | 220 | 160 | 36% | 482,241 | 350,699 |
| Feb-14 | 25,534 | 220 | 157 | 36% | 2,000,901 | 1,424,459 |
| Mar-14 | 22,972 | 220 | 119 | 36% | 1,800,137 | 972,419 |
| Apr-14 | 27,994 | 220 | 117 | 36% | 2,193,672 | 1,162,845 |
| May-14 | 10,493 | 220 | 200 | 36% | 822,255 | 747,467 |
| Jun-14 | 2,184 | 220 | 200 | 36% | 171,143 | 155,577 |
| Jul-14 | 2,011 | 220 | 200 | 36% | 157,586 | 143,253 |
| Aug-14 | 1,267 | 220 | 200 | 36% | 99,285 | 90,255 |
| Sep-14 | 966 | 220 | 200 | 36% | 75,698 | 68,813 |
| Total | 133,902 | | | | $ 10,492,856 | $ 7,197,070 |

*light grey cells indicate extrapolated values

| Month | LG Motion/Optimus Regard (MS770) | | | | | | Total Damages | |
|---|---|---|---|---|---|---|---|---|
| | Count | Max Price | Monthly Average Price | Overcharge % | Damages Using Max Price | Damages Using Monthly Ave. Price | Damages Using Max Price | Damages Using Monthly Ave. Price |
| Nov-12 | 720 | $ 250 | $ 150 | 36% | $ 64,115 | $ 38,466 | $ 428,891 | $ 370,074 |
| Dec-12 | 1,812 | 250 | 150 | 36% | 161,355 | 96,806 | $ 2,286,670 | $ 2,028,877 |
| Jan-13 | 1,337 | 250 | 140 | 36% | 119,057 | 66,667 | $ 1,385,853 | $ 1,226,314 |
| Feb-13 | 2,038 | 250 | 150 | 36% | 181,480 | 108,881 | $ 5,159,115 | $ 4,689,849 |
| Mar-13 | 1,581 | 250 | 150 | 36% | 140,785 | 84,465 | $ 2,654,285 | $ 2,385,575 |
| Apr-13 | 1,789 | 250 | 170 | 36% | 159,307 | 108,322 | $ 2,432,007 | $ 1,908,319 |
| May-13 | 1,909 | 250 | 180 | 36% | 169,993 | 122,388 | $ 2,560,888 | $ 1,892,358 |
| Jun-13 | 942 | 250 | 190 | 36% | 83,883 | 63,748 | $ 2,912,107 | $ 2,322,544 |
| Jul-13 | 1,126 | 250 | 200 | 36% | 100,268 | 80,210 | $ 3,707,337 | $ 2,999,622 |
| Aug-13 | 1,104 | 250 | 116 | 36% | 98,309 | 45,744 | $ 5,704,405 | $ 5,064,764 |
| Sep-13 | 278 | 250 | 133 | 36% | 24,755 | 13,202 | $ 4,185,992 | $ 3,624,363 |
| Oct-13 | 151 | 250 | 133 | 36% | 13,446 | 7,171 | $ 3,674,472 | $ 3,201,437 |
| Nov-13 | 69 | 250 | 133 | 36% | 6,144 | 3,277 | $ 8,027,360 | $ 7,063,711 |
| Dec-13 | 58 | 250 | 133 | 36% | 5,165 | 2,754 | $ 6,356,789 | $ 5,278,546 |
| Jan-14 | 33 | 250 | 133 | 36% | 2,939 | 1,567 | $ 3,347,723 | $ 2,450,433 |
| Feb-14 | 72 | 250 | 133 | 36% | 6,411 | 3,419 | $ 10,843,887 | $ 7,923,951 |
| Mar-14 | 40 | 250 | 133 | 36% | 3,562 | 1,900 | $ 9,066,361 | $ 5,576,544 |
| Apr-14 | 23 | 250 | 133 | 36% | 2,048 | 1,092 | $ 4,969,389 | $ 3,096,785 |
| May-14 | 26 | 250 | 133 | 36% | 2,315 | 1,235 | $ 2,220,511 | $ 1,698,950 |
| Jun-14 | 16 | 250 | 133 | 36% | 1,425 | 760 | $ 297,132 | $ 246,948 |
| Jul-14 | 19 | 250 | 133 | 36% | 1,692 | 902 | $ 282,560 | $ 231,117 |
| Aug-14 | 10 | 250 | 133 | 36% | 890 | 475 | $ 199,535 | $ 154,732 |
| Sep-14 | 4 | 250 | 133 | 36% | 356 | 190 | $ 216,657 | $ 160,610 |
| Total | 15,157 | | | | $ 1,349,700 | $ 853,641 | $ 82,919,924 | $ 65,596,423 |

*light grey cells indicate extrapolated values                    Page 6 of 6

**EXHIBIT G**

**Plan New Subscription Counts**

| New Subscription Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan/Month | Price | 2012-11 | 2012-12 | 2013-01 | 2013-02 | 2013-03 | 2013-04 | 2013-05 | 2013-06 | 2013-07 | 2013-08 | 2013-09 | 2013-10 |
| CWMS01 | $50 | | | | | | | | | | | 14,283 | 28,733 |
| CWMS02 | $60 | | | | | | | | | | | 5,025 | 9,178 |
| CWMS03 | $70 | | | | | | | | | | | 1,050 | 2,089 |
| LTEMVA3 | $60 | 1,298 | 6,545 | 4,317 | 16,502 | 9,006 | 6,704 | 6,851 | 7,629 | 8,827 | 2,531 | 49 | 55 |
| LTEMVA4 | $70 | 225 | 1,165 | 1,106 | 3,470 | 2,247 | 1,718 | 1,665 | 1,867 | 1,955 | 492 | 18 | 15 |
| LTEMVA5 | $50 | 684 | 5,115 | 3,340 | 11,412 | 6,837 | 5,758 | 7,143 | 8,653 | 12,565 | 4,492 | 49 | 41 |
| LTEMVA6 | $50 | 6 | 15 | 18 | 63 | 38 | 39 | 23 | 24 | 61 | 22,089 | 10,053 | 34 |
| LTEMVA7 | $60 | 5 | 22 | 9 | 47 | 32 | 24 | 20 | 16 | 50 | 11,691 | 5,278 | 22 |
| LTEMVA8 | $70 | 1 | 6 | 5 | 13 | 5 | 3 | 6 | 9 | 11 | 2,250 | 1,026 | 9 |
| PGMMS1 | $50 | | | | | | | | | | 111 | 213 | 242 |
| PGMMS2 | $60 | | | | | | | | | | 24 | 57 | 60 |
| PGMMS3 | $70 | | | | | | | | | | | | 16 |
| Grand Total | | 2,219 | 12,868 | 8,795 | 31,507 | 18,165 | 14,246 | 15,708 | 18,198 | 23,469 | 43,680 | 37,101 | 40,494 |

| New Subscription Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan/Month | Price | 2013-11 | 2013-12 | 2014-01 | 2014-02 | 2014-03 | 2014-04 | 2014-05 | 2014-06 | 2014-07 | 2014-08 |
| CWMS01 | $50 | 41,417 | 41,645 | 21,668 | 55,891 | 48,059 | 27,337 | 9,610 | 2,346 | 1,984 | 1,688 |
| CWMS02 | $60 | 10,837 | 9,854 | 5,993 | 11,537 | 9,080 | 5,316 | 2,746 | 1,296 | 1,259 | 1,162 |
| CWMS03 | $70 | 2,246 | 2,098 | 1,641 | 2,880 | 2,296 | 1,648 | 905 | 471 | 470 | 452 |
| LTEMVA3 | $60 | 37 | 25 | 21 | 17 | 11 | 3 | 1 | 2 | 1 | 1 |
| LTEMVA4 | $70 | 7 | 12 | 6 | 3 | 2 | 1 | - | - | 1 | - |
| LTEMVA5 | $50 | 46 | 23 | 15 | 17 | 11 | 7 | 1 | - | - | - |
| LTEMVA6 | $50 | 34 | 11 | 17 | 14 | 9 | 3 | 1 | - | - | 1 |
| LTEMVA7 | $60 | 18 | 8 | 11 | 9 | 4 | 3 | - | 1 | - | 1 |
| LTEMVA8 | $70 | 1 | 2 | 1 | 1 | - | - | - | - | - | - |
| PGMMS1 | $50 | 940 | 1,714 | 925 | 1,474 | 1,105 | 1,035 | 936 | 741 | 708 | 526 |
| PGMMS2 | $60 | 202 | 281 | 215 | 296 | 208 | 219 | 187 | 142 | 134 | 101 |
| PGMMS3 | $70 | 157 | 224 | 163 | 195 | 175 | 156 | 168 | 133 | 133 | 87 |
| Grand Total | | 55,942 | 55,897 | 30,676 | 72,334 | 60,960 | 35,728 | 14,555 | 5,132 | 4,690 | 4,019 |

| New Subscription Counts | | | |
|---|---|---|---|
| Plan/Month | Price | 2014-09 | Grand Total |
| CWMS01 | $50 | 1,284 | 295,945 |
| CWMS02 | $60 | 833 | 74,116 |
| CWMS03 | $70 | 389 | 18,635 |
| LTEMVA3 | $60 | - | 70,433 |
| LTEMVA4 | $70 | - | 15,975 |
| LTEMVA5 | $50 | - | 66,209 |
| LTEMVA6 | $50 | - | 32,553 |
| LTEMVA7 | $60 | - | 17,271 |
| LTEMVA8 | $70 | - | 3,349 |
| PGMMS1 | $50 | 347 | 11,017 |
| PGMMS2 | $60 | 91 | 2,217 |
| PGMMS3 | $70 | 76 | 1,683 |
| **Grand Total** | | **3,020** | **609,403** |

**EXHIBIT H**

**Plan Active Damage Subscription Counts**

| Active Damaged Subscriptions | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan/Month | Price | 2012-11 | 2012-12 | 2013-01 | 2013-02 | 2013-03 | 2013-04 | 2013-05 | 2013-06 | 2013-07 | 2013-08 | 2013-09 | 2013-10 |
| CWMS01 | $50 | | | | | | | | | | | 14,283 | 42,165 |
| CWMS02 | $60 | | | | | | | | | | | 5,025 | 13,763 |
| CWMS03 | $70 | | | | | | | | | | | 1,050 | 3,010 |
| LTEMVA3 | $60 | 1,298 | 7,678 | 11,201 | 26,792 | 33,522 | 37,604 | 41,579 | 45,915 | 51,131 | 48,123 | 42,579 | 38,156 |
| LTEMVA4 | $70 | 225 | 1,346 | 2,224 | 5,392 | 7,021 | 7,916 | 8,729 | 9,613 | 10,496 | 9,379 | 7,813 | 6,598 |
| LTEMVA5 | $50 | 684 | 5,684 | 8,225 | 18,711 | 23,258 | 26,883 | 31,710 | 37,631 | 46,830 | 46,165 | 41,172 | 37,228 |
| LTEMVA6 | $50 | 6 | 20 | 38 | 98 | 124 | 143 | 155 | 166 | 209 | 22,273 | 30,202 | 27,145 |
| LTEMVA7 | $60 | 5 | 27 | 33 | 75 | 100 | 112 | 125 | 129 | 174 | 11,847 | 15,984 | 14,282 |
| LTEMVA8 | $70 | 1 | 7 | 11 | 23 | 27 | 24 | 30 | 35 | 41 | 2,283 | 3,008 | 2,570 |
| PGMMS1 | $50 | | | | | | | | | | 111 | 321 | 544 |
| PGMMS2 | $60 | | | | | | | | | | 24 | 77 | 127 |
| PGMMS3 | $70 | | | | | | | | | | | | 16 |
| Grand Total | | 2,219 | 14,762 | 21,732 | 51,091 | 64,052 | 72,682 | 82,328 | 93,489 | 108,881 | 140,205 | 161,514 | 185,604 |

| Active Damaged Subs | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan/Month | Price | 2013-11 | 2013-12 | 2014-01 | 2014-02 | 2014-03 | 2014-04 | 2014-05 | 2014-06 | 2014-07 | 2014-08 |
| CWMS01 | $50 | 81,101 | 118,005 | 132,882 | 181,591 | 219,428 | 234,511 | 231,220 | 216,372 | 199,424 | 181,002 |
| CWMS02 | $60 | 23,466 | 31,326 | 34,775 | 43,232 | 48,039 | 48,813 | 47,435 | 44,136 | 40,427 | 36,679 |
| CWMS03 | $70 | 4,885 | 6,380 | 7,291 | 9,293 | 10,430 | 10,716 | 10,093 | 9,188 | 8,323 | 7,481 |
| LTEMVA3 | $60 | 34,572 | 31,079 | 28,180 | 25,163 | 22,134 | 19,762 | 17,966 | 16,343 | 14,678 | 13,002 |
| LTEMVA4 | $70 | 5,726 | 4,969 | 4,362 | 3,755 | 3,240 | 2,841 | 2,531 | 2,251 | 1,990 | 1,734 |
| LTEMVA5 | $50 | 33,729 | 30,521 | 27,878 | 24,996 | 22,085 | 19,698 | 17,955 | 16,440 | 14,838 | 13,286 |
| LTEMVA6 | $50 | 24,792 | 22,694 | 20,861 | 18,904 | 16,928 | 15,230 | 13,949 | 12,751 | 11,576 | 10,302 |
| LTEMVA7 | $60 | 12,996 | 11,802 | 10,757 | 9,719 | 8,718 | 7,882 | 7,177 | 6,540 | 5,852 | 5,191 |
| LTEMVA8 | $70 | 2,205 | 1,936 | 1,723 | 1,511 | 1,333 | 1,180 | 1,042 | 929 | 808 | 703 |
| PGMMS1 | $50 | 1,461 | 3,081 | 3,777 | 5,008 | 5,721 | 6,190 | 6,635 | 6,730 | 6,778 | 6,599 |
| PGMMS2 | $60 | 313 | 545 | 694 | 912 | 1,009 | 1,093 | 1,144 | 1,096 | 1,075 | 1,025 |
| PGMMS3 | $70 | 172 | 380 | 500 | 661 | 767 | 822 | 897 | 896 | 923 | 898 |
| Grand Total | | 225,418 | 262,718 | 273,680 | 324,745 | 359,832 | 368,738 | 358,044 | 333,672 | 306,692 | 277,902 |

| Active Damaged Subs | | | | | | | | | | | | |
| Plan/Month | Price | 2014-09 | 2014-10 | 2014-11 | 2014-12 | 2015-01 | 2015-02 | 2015-03 | 2015-04 | 2015-05 | 2015-06 | 2015-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWMS01 | $50 | 162,553 | 144,159 | 122,713 | 95,589 | 75,191 | 55,914 | 37,218 | 21,700 | 14,436 | 10,136 | 7,159 |
| CWMS02 | $60 | 32,818 | 28,623 | 24,397 | 19,429 | 15,627 | 11,534 | 7,452 | 4,166 | 2,747 | 1,881 | 1,325 |
| CWMS03 | $70 | 6,757 | 5,715 | 4,818 | 3,806 | 3,032 | 2,235 | 1,481 | 819 | 530 | 366 | 257 |
| LTEMVA3 | $60 | 11,498 | 10,214 | 8,894 | 7,402 | 6,100 | 4,676 | 3,057 | 1,648 | 1,084 | 768 | 519 |
| LTEMVA4 | $70 | 1,510 | 1,329 | 1,140 | 927 | 788 | 602 | 419 | 238 | 163 | 103 | 78 |
| LTEMVA5 | $50 | 11,772 | 10,463 | 9,104 | 7,554 | 6,213 | 4,846 | 3,387 | 2,022 | 1,376 | 977 | 666 |
| LTEMVA6 | $50 | 9,096 | 8,051 | 6,983 | 5,663 | 4,588 | 3,583 | 2,570 | 1,541 | 1,036 | 787 | 581 |
| LTEMVA7 | $60 | 4,595 | 4,039 | 3,491 | 2,890 | 2,375 | 1,853 | 1,296 | 742 | 483 | 356 | 260 |
| LTEMVA8 | $70 | 598 | 508 | 445 | 375 | 294 | 212 | 134 | 74 | 53 | 35 | 25 |
| PGMMS1 | $50 | 6,203 | 5,519 | 4,811 | 3,993 | 3,224 | 2,509 | 1,940 | 1,286 | 876 | 653 | 464 |
| PGMMS2 | $60 | 941 | 782 | 648 | 513 | 397 | 316 | 228 | 149 | 98 | 74 | 45 |
| PGMMS3 | $70 | 850 | 738 | 646 | 534 | 436 | 298 | 219 | 133 | 87 | 58 | 41 |
| Grand Total | | 249,191 | 220,140 | 188,090 | 148,675 | 118,265 | 88,578 | 59,401 | 34,518 | 22,969 | 16,194 | 11,420 |

**Active Damaged Subs**

| Plan/Month | Price | 2015-08 | 2015-09 | Grand Total |
|---|---|---|---|---|
| CWMS01 | $50 | 2,863 | 268 | 2,601,883 |
| CWMS02 | $60 | 515 | 32 | 567,662 |
| CWMS03 | $70 | 115 | 8 | 118,079 |
| LTEMVA3 | $60 | 200 | 19 | 664,536 |
| LTEMVA4 | $70 | 24 | 2 | 117,474 |
| LTEMVA5 | $50 | 288 | 27 | 604,302 |
| LTEMVA6 | $50 | 240 | 22 | 293,307 |
| LTEMVA7 | $60 | 104 | 7 | 152,018 |
| LTEMVA8 | $70 | 12 | 2 | 24,197 |
| PGMMS1 | $50 | 351 | 118 | 84,903 |
| PGMMS2 | $60 | 33 | 8 | 13,366 |
| PGMMS3 | $70 | 33 | 17 | 11,022 |
| **Grand Total** | | **4,778** | **530** | **5,252,749** |

**EXHIBIT I**

**Plan Damages**

**Plan Damages**

| Plan/Month | Price | 2013-09 | 2013-10 | 2013-11 | 2013-12 | 2014-01 | 2014-02 | 2014-03 | 2014-04 | 2014-05 | 2014-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CWMS01 | $50 | $142,830 | $421,650 | $811,010 | $1,180,050 | $1,328,820 | $1,815,910 | $2,194,280 | $2,345,110 | $2,312,200 | $2,163,720 |
| CWMS02 | $60 | $100,500 | $275,260 | $469,320 | $626,520 | $695,500 | $864,640 | $960,780 | $976,260 | $948,700 | $882,720 |
| CWMS03 | $70 | $31,500 | $90,300 | $146,550 | $191,400 | $218,730 | $278,790 | $312,900 | $321,480 | $302,790 | $275,640 |
| LTEMVA3 | $60 | $445,200 | $763,120 | $691,440 | $621,580 | $563,600 | $503,260 | $442,680 | $395,240 | $359,320 | $326,860 |
| LTEMVA4 | $70 | $117,630 | $197,940 | $171,780 | $149,070 | $130,860 | $112,650 | $97,200 | $85,230 | $75,930 | $67,530 |
| LTEMVA5 | $50 | $217,910 | $372,280 | $337,290 | $305,210 | $278,780 | $249,960 | $220,850 | $196,980 | $179,550 | $164,400 |
| LTEMVA6 | $50 | $143,230 | $271,450 | $247,920 | $226,940 | $208,610 | $189,040 | $169,280 | $152,300 | $139,490 | $127,510 |
| LTEMVA7 | $60 | $144,220 | $285,640 | $259,920 | $236,040 | $215,140 | $194,380 | $174,360 | $157,640 | $143,540 | $130,800 |
| LTEMVA8 | $70 | $38,880 | $77,100 | $66,150 | $58,080 | $51,690 | $45,330 | $39,990 | $35,400 | $31,260 | $27,870 |
| PGMMS1 | $50 | $2,250 | $5,440 | $14,610 | $30,810 | $37,770 | $50,080 | $57,210 | $61,900 | $66,350 | $67,300 |
| PGMMS2 | $60 | $1,060 | $2,540 | $6,260 | $10,900 | $13,880 | $18,240 | $20,180 | $21,860 | $22,880 | $21,920 |
| PGMMS3 | $70 | | $480 | $5,160 | $11,400 | $15,000 | $19,830 | $23,010 | $24,660 | $26,910 | $26,880 |
| **Grand Total** | | **$1,408,440** | **$2,763,200** | **$3,227,410** | **$3,648,000** | **$3,758,380** | **$4,342,110** | **$4,712,720** | **$4,774,060** | **$4,608,920** | **$4,283,150** |

**Plan Damages**

| Plan/Month | Price | 2014-07 | 2014-08 | 2014-09 | 2014-10 | 2014-11 | 2014-12 | 2015-01 | 2015-02 | 2015-03 | 2015-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CWMS01 | $50 | $1,994,240 | $1,810,020 | $1,625,530 | $1,441,590 | $1,227,130 | $955,890 | $751,910 | $559,140 | $372,180 | $217,000 |
| CWMS02 | $60 | $808,540 | $733,580 | $656,360 | $572,460 | $487,940 | $388,580 | $312,540 | $230,680 | $149,040 | $83,320 |
| CWMS03 | $70 | $249,690 | $224,430 | $202,710 | $171,450 | $144,540 | $114,180 | $90,960 | $67,050 | $44,430 | $24,570 |
| LTEMVA3 | $60 | $293,560 | $260,040 | $229,960 | $204,280 | $177,880 | $148,040 | $122,000 | $93,520 | $61,140 | $32,960 |
| LTEMVA4 | $70 | $59,700 | $52,020 | $45,300 | $39,870 | $34,200 | $27,810 | $23,640 | $18,060 | $12,570 | $7,140 |
| LTEMVA5 | $50 | $148,380 | $132,860 | $117,720 | $104,630 | $91,040 | $75,540 | $62,130 | $48,460 | $33,870 | $20,220 |
| LTEMVA6 | $50 | $115,760 | $103,020 | $90,960 | $80,510 | $69,830 | $56,630 | $45,880 | $35,830 | $25,700 | $15,410 |
| LTEMVA7 | $60 | $117,040 | $103,820 | $91,900 | $80,780 | $69,820 | $57,800 | $47,500 | $37,060 | $25,920 | $14,840 |
| LTEMVA8 | $70 | $24,240 | $21,090 | $17,940 | $15,240 | $13,350 | $11,250 | $8,820 | $6,360 | $4,020 | $2,220 |
| PGMMS1 | $50 | $67,780 | $65,990 | $62,030 | $55,190 | $48,110 | $39,930 | $32,240 | $25,090 | $19,400 | $12,860 |
| PGMMS2 | $60 | $21,500 | $20,500 | $18,820 | $15,640 | $12,960 | $10,260 | $7,940 | $6,320 | $4,560 | $2,980 |
| PGMMS3 | $70 | $27,690 | $26,940 | $25,500 | $22,140 | $19,380 | $16,020 | $13,080 | $8,940 | $6,570 | $3,990 |
| **Grand Total** | | **$3,928,120** | **$3,554,310** | **$3,184,730** | **$2,803,780** | **$2,396,180** | **$1,901,930** | **$1,518,640** | **$1,136,510** | **$759,400** | **$437,510** |

**Plan Damages**

| Plan/Month | Price | 2015-05 | 2015-06 | 2015-07 | 2015-08 | 2015-09 | Grand Total |
|---|---|---|---|---|---|---|---|
| CWMS01 | $50 | $144,360 | $101,360 | $71,590 | $28,630 | $2,680 | $26,018,830 |
| CWMS02 | $60 | $54,940 | $37,620 | $26,500 | $10,300 | $640 | $11,353,240 |
| CWMS03 | $70 | $15,900 | $10,980 | $7,710 | $3,450 | $240 | $3,542,370 |
| LTEMVA3 | $60 | $21,680 | $15,360 | $10,380 | $4,000 | $380 | $6,787,480 |
| LTEMVA4 | $70 | $4,890 | $3,090 | $2,340 | $720 | $60 | $1,537,230 |
| LTEMVA5 | $50 | $13,760 | $9,770 | $6,660 | $2,880 | $270 | $3,391,400 |
| LTEMVA6 | $50 | $10,360 | $7,870 | $5,810 | $2,400 | $220 | $2,541,960 |
| LTEMVA7 | $60 | $9,660 | $7,120 | $5,200 | $2,080 | $140 | $2,612,360 |
| LTEMVA8 | $70 | $1,590 | $1,050 | $750 | $360 | $60 | $600,090 |
| PGMMS1 | $50 | $8,760 | $6,530 | $4,640 | $3,510 | $1,180 | $846,960 |
| PGMMS2 | $60 | $1,960 | $1,480 | $900 | $660 | $160 | $266,360 |
| PGMMS3 | $70 | $2,610 | $1,740 | $1,230 | $990 | $510 | $330,660 |
| **Grand Total** | | **$290,470** | **$203,970** | **$143,710** | **$59,980** | **$6,540** | **$59,828,940** |