# Exhibit B

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

# Exhibit A

**EXPERT REPORT**

**KEITH MALLINSON**

I.      **Introduction**

A.  **Qualifications**

1.      I, Keith Mallinson, am the founder of Wiseharbor LLP, a consulting firm with offices in Boston, Massachusetts and the United Kingdom.  WiseHarbor provides commercial advisory support to technology and services businesses serving consumer and professional markets in information and communications technologies, consumer electronics, media, and entertainment.

2.      I have an undergraduate electronic engineering degree from Imperial College London and an MBA from the London Business School (as a graduate Internal Student in the University of London's Faculty of Economics) including an academic exchange with Northwestern University's Kellogg Graduate School of Management in Illinois.

3.      I have more than 25 years of experience in the telecommunications industry, as a technology and business analyst, commercial consultant, and testifying expert witness.  I have served telecommunications clients on a broad range of issues, including existing and emerging technologies, market analysis, regulation, economics, and finance.  I have published numerous reports and speak regularly at industry events on a wide variety of topics, including next generation mobile broadband network technology adoption, fixed mobile convergence, semiconductor technologies, telecom and IT standards, and intellectual property.  I contribute regularly to industry publications including RCR Wireless and IP Finance, and I have published articles for cellular and wireless technology industry organizations, including 3GPP and IEEE. As a testifying expert witness, I have submitted numerous expert reports, have been deposed many times, and have testified in U.S. courts on several occasions.

4.      In my professional work as an industry analyst and consultant, focusing mostly on the mobile wireless telecommunications industry since 2001, I have been engaged in numerous research projects and several expert witness engagements relating to mobile phone products and services, including the technology standards and parts used to build, sell, and distribute them in this industry sector.  My engagements have required economic and financial analysis, including company valuations and damages assessments arising from contract breaches and other types of claims.

5.      My experience includes employment with the Yankee Group, a research and advisory firm specializing in research and analytics concerning mobile phone technologies and mobile phone services, including marketing, sales, and industry strategies by suppliers together with adoption and usage by consumers.  From 2000 to 2006, I was an Executive Vice President of that firm, leading its global wireless and mobile research and consulting team.  I was responsible for the firm's consumer electronics, media/entertainment and enterprise communications practices.  I previously served as Managing Director of Yankee Group's European division, based in London, from 1995 until 2000.  Prior to that, I was the Yankee Group's European Research Director.

6.      I have undertaken a variety of industry analyst research and consulting work on the mobile industry over three decades including technologies, products, and Mobile Network Operator ("MNO") services.  This included conducting consumer market research and competitive analysis on the above.  In recent years, much of my work has related to the development of new technologies and standards with the introduction of smartphones and the growth of mobile broadband services including fourth generation/long term evolution ("4G/LTE").  I have served as a testifying expert witness in several litigated cases in the U.S.

3

that relate, among other things, to resale of cellular services; cellular towers; and the design, production, and MNO distribution of cellular handsets.  Cases have included those with antitrust allegations of illegal locking and tying of cellular handsets, cartel price fixing and other RICO frauds among corporate staff.

7.     In formulating the opinions expressed in my Report, I relied on my professional training, my more than 25 years of experience as an analyst and consultant in the telecommunications industry, including research conducted during that time, as well as public documents, data, and information relevant to the issues upon which I was asked to opine, which I identified, and analyzed in part with the assistance of support staff.  All materials upon which I have relied are cited in my Report.

8.     My litigation experience includes recent testimony in several cases involving disputes about wireless communication technology.  Appendix A contains my biography. Appendix B lists articles I have published.  Appendix C lists cases in which I have testified as an expert witness in the past four years.  Appendix D contains supplemental material that I have relied upon in forming my opinions.  My rate of compensation in this matter is $850 per hour. My compensation does not depend upon the outcome of this litigation.

**B.  Summary of the Litigation and Assignment**

9.     It is my understanding that plaintiffs are alleging in this litigation that Cricket Wireless, Inc. ("Cricket") violated the federal RICO statute by engaging in a deceptive marketing strategy and a fraudulent pricing scheme (the "RICO 4G/LTE pricing scheme").  This scheme is alleged to have involved selling premium-priced 4G/LTE smartphones with premium-priced ($50 or more, per month) 4G/LTE service plans in markets and coverage areas in which Cricket did not ever provide any 4G/LTE service.  It is my understanding that plaintiffs allege

that all Class Members suffered a concrete financial loss from Cricket's systematic 4G/LTE pricing and promotion practices and its scheme to conceal its inability to provide 4G/LTE service in most of its markets.

10.     It is my understanding that Cricket Wireless, founded in 1999, was a wholly-owned subsidiary of LEAP Wireless International, a publicly traded company.  I understand that AT&T agreed to acquire Cricket from LEAP in July 2013, and the acquisition closed in March 2014.  I further understand that in May 2014, Cricket began selling smartphones and data plans that would provide service to customers on AT&T's network, which employed different technology standards to those used in Cricket's network.  I also understand that Cricket's 4G/LTE network was shut down on a rolling basis between March through September 2015.  In this report, I will refer to Legacy Cricket as the entity that sold smartphone devices with plans for service on the original Cricket network.  I will refer to New Cricket as the entity that sold smartphone devices with plans for service on the AT&T network.

11.     It is my understanding that plaintiffs are moving to certify a class defined as:

> All persons in the United States with a customer address in a geographic market with no Cricket 4G/LTE network coverage who, between November 1, 2012 and September 30, 2014, purchased from Cricket a 4G/LTE-capable Android smartphone with a 4G/LTE monthly plan for service on Legacy Cricket's network, or later activated a 4G/LTE plan with the device for service on Legacy Cricket's network.

Excluded from the Class are:

(a) Defendants and their officers, directors, manager, employees, subsidiaries, and affiliates;

(b) Any person with a customer address outside of Cricket's network footprint but in a market with Sprint LTE coverage; and

(c) The judges in this case and members of their immediate families.

12.     It is my understanding that one of the issues in this case is whether a fraud scheme existed, and, if so, when did it begin and end.  Plaintiffs allege that the scheme began in November 2012 and ended when Legacy Cricket's network was shut down and it stopped charging customers who had purchased 4G/LTE smartphones for 4G/LTE service on the Legacy Cricket network.

13.     I was retained by plaintiffs' counsel Wagstaff & Cartmell and Gupta Wessler to review the evidence, apply my knowledge of the wireless industry and provide economic and industry analysis to address several issues relating to class certification.  Specifically, I have been asked to:

- State whether a methodology exists to identify the Cricket customers who are in the Class;
- Opine on whether customers were willing to pay a premium for 4G/LTE devices and monthly plans for 4G/LTE service over previous-generation offerings between November 2012 and September 2014;
- Opine on whether wireless carriers offering 4G/LTE were able to charge a premium for 4G/LTE-capable devices and/or 4G/LTE service plans between November 2012 and September 2014;
- Opine on whether Cricket priced its 4G/LTE smartphones and monthly service plans in non-4G markets the same as its 4G/LTE smartphones and service plans in 4G/LTE markets;
- Opine on whether Cricket's business practices between November 2012 and September 2014 deviated from other wireless carriers in the market;
- Assuming that the fraud scheme is proven, opine on whether all members of the class suffered a concrete financial loss by Cricket charging 4G/LTE pricing in coverage areas that did not have 4G/LTE; and
- Assuming that the fraud scheme is proven, opine on whether the overcharge damages can be calculated.

14.     The opinions I set forth in this report are stated to a reasonable degree of professional certainty.

15.     I reserve the right to respond to, opine on, rebut, or incorporate opinions offered by other experts in this case.

16.     I understand that within the last week Cricket has stated that it found custodial files of many of the highest-level Legacy Cricket executives and other hard drives.  I have not had access to or reviewed any of those records, and I reserve the right to modify my opinions and analysis depending on what is contained in those files.

17.     I also understand that discovery is ongoing in this case, and that the court has a set schedule for merits expert reports.  I reserve the right to modify and update the information in this report to reflect that discovery.

## C.     <u>Summary of Opinions</u>

18.     <u>**Identifying the Size of the Class:**</u>  In my opinion, it is possible to identify the members of the proposed class.  Cricket has produced in this case spreadsheets that identify all customers who activated a 4G/LTE-capable device and all customers who had a subscription plan for wireless service during the relevant time-period.  With these spreadsheets and applying my knowledge and experience in the wireless industry, I can determine, to a reasonable degree of professional certainty, who between November 1, 2012 and September 30, 2014, purchased from Cricket a 4G/LTE-capable Android smartphone with a 4G/LTE monthly plan for service on Legacy Cricket's network, or later activated a 4G/LTE plan with the device for service on Legacy Cricket's network.  Using Cricket's records, I can then identify which of those customers had a customer address in a geographic market that had no 4G/LTE service.

19.     <u>**The 4G/LTE Premium:**</u>  Beginning in 2010, advances in technology led to the deployment of 4G/LTE cellular data networks in the United States.  As these networks were introduced, smartphones grew in popularity and created demand for expanded functionality that allowed for a transformed mobile communication experience.  In addition to talk and text capabilities, the commercial launch of 4G/LTE services by U.S. wireless carriers led to

dramatically improved data speeds that allowed video streaming and a host of other mobile applications capabilities to consumers.[1]

20.     By 2012, this structural change in the wireless industry had led to a shift from feature phones with third generation ("3G") technologies to smartphones with 4G/LTE technologies that provided a substantially enhanced customer experience.  4G/LTE was revolutionary and dramatically improved the customer's experience.  Prior to 4G/LTE, 3G data speeds limited what a customer could do on a mobile phone.  4G/LTE service unlocked the potential of mobile applications and mobile broadband by connecting consumers to the internet at much faster data speeds, allowing them to play videos, stream music, and access all kinds of other content through their smartphones.  As Cricket's CEO acknowledged, customers increasingly demanded 4G/LTE service to transmit and receive data more quickly and reliably. During the relevant time-period from November 2012 until September 2014, consumers were willing to pay a premium for 4G/LTE-capable devices when they were paired with a plan that could provide 4G/LTE service.  For example, consumer surveys from 2012 show that consumers were willing to pay at least $100 to $200 or more for 4G/LTE smartphones. (CRICKET01553083 at1553152.)

21.     Wireless carriers, in turn, were able to, and did, charge a substantial premium during this time period for both 4G-LTE capable smartphones and monthly service plans that provided 4G/LTE service that could be paired with the smartphones to provide the full potential of this major technological innovation.  It is well-recognized that prices generally tend to fall as technology evolves, and as new technologies supersede and replace older technologies.  Wireless

---

[1] In April 2013, Cricket's CEO was quoted stating: "With 3G you have video clips but there is buffering. With 4G you can stream video."  Sue Marek, *Verizon CEO: 50% of our wireless traffic is video*, Fierce Wireless (Apr. 10, 2013), https://www.fiercewireless.com/wireless/verizon-ceo-50-our-wireless-traffic-video.

carriers who were able to adapt with the times by providing the most innovative and most recent new technologies were able to charge premium prices for smartphones when they were able to offer 4G/LTE smartphones paired with 4G/LTE service.

22.     A 4G/LTE capable device without 4G/LTE service offered little added benefit to a consumer over 3G-only smartphones.  The device and the service plan go hand-in-hand — literally.  Wireless providers needed to offer both the 4G/LTE device and the 4G/LTE service together to unlock these potential benefits of 4G/LTE.  Features including displays and cameras improved over time, but the full benefits could only be realized with 4G/LTE service.  The technological innovations were modest if viewed in isolation.  The lion's share of the improvements required both a 4G/LTE-capable smartphone and 4G/LTE carrier service.  A consumer using a 4G/LTE-capable smartphone but obtaining only CDMA EV-DO or 1X service would be deprived of substantial smartphone functionality that required 4G/LTE connectivity.

23.     **Cricket's Pricing of Android 4G/LTE Smartphones and Service Plans**: Cricket, in my opinion, did price its Android 4G/LTE smartphones and the service plans purchased by the members of the class in non-4G markets the same as those offerings were priced in Cricket's markets with 4G/LTE service.  During the entire Class Period, Cricket always priced its 4G/LTE smartphones the same in all markets.  Thus, a customer living in a non-4G market paid the same price as a customer living in a market with 4G/LTE.

24.     Cricket initially created a  "Smart LTE Plan" that it sold only in its 4G/LTE markets between November 2012 and September 2013, but then at the same time it also sold a "Smart Plan" in its non-4G/LTE markets.  These plans were priced comparably.  Also, Cricket removed any reference to 3G in the Smart Plan description for sales in non-4G/LTE markets and stated that the Smart Plan provided "full-speed" data.  Cricket's executive leadership decided to

"message LTE aggressively" even in "non-4G markets."  In September 2013, Cricket eliminated the Smart LTE Plan, and offered the Smart Plan in all markets at the same price with the same plan description.  It is my understanding that the plaintiffs allege that Cricket took these actions as part of the scheme to make it appear that Cricket was offering or was going to be offering 4G/LTE service in all markets, and concealed that it had no intention of allocating any resources to provide 4G/LTE service in most of its markets.  Also, after Cricket was sold to AT&T, Cricket's smartphone service plan pricing remained the same.  This further illustrates that during the entire Class Period, Cricket was pricing the Android smartphone service plans purchased by the Class Members the same as the plans offered in Cricket's markets that actually provided 4G/LTE service.

25.    **Cricket's Business Practices Deviated from Its Competitors:**  By late 2012, all the major U.S. wireless carriers were spending hundreds of millions or billions of dollars to rapidly deploy 4G/LTE networks across the country.  Cricket, however, was an outlier.  As Cricket's CEO admitted, Cricket had not deployed 4G/LTE service as quickly and extensively as other carriers.  Legacy Cricket had 4G/LTE service in less than seven percent of the United States.  Legacy Cricket 4G/LTE service covered less than 23 percent of its network footprint.  Legacy Cricket had 4G/LTE network coverage in only eleven major metropolitan areas.  And, as Cricket's CEO further explained, the lack of 4G/LTE caused the company's financial position to deteriorate, as Cricket struggled to attract new customers.  In his words, "[l]ower gross customer additions and a lower weighted-average number of customers mean that [Cricket]'s fixed (and semi-fixed) costs are spread over a smaller customer base.  At the same time, variable costs per customer have increased, resulting in increasing pressure on Leap's operating margins." (PLTF00002317 at 2319.)

26.     I have reviewed the evidence in an attempt to determine exactly when Cricket stopped expanding its network.  In my opinion, Cricket stopped committing resources by at least early 2013, but given its spectrum limitations, in my opinion it is likely that Cricket knew (and definitely should have known) in 2012 at the latest that it was not going to be able to build out its 4G/LTE network.  Cricket was alone among its competitors in this respect, as Cricket's CEO acknowledged to the FCC. (CRICKET01644898 at 1644931.)

27.     I have seen where Cricket has stated in this litigation that it made a significant "investment" in a Sprint LTE roaming agreement.  I disagree.  While Cricket did amend a prior agreement with Sprint to allow Cricket to access Sprint's LTE network in all markets, Cricket knew when the agreement was signed that the rates were so high that it could not afford to pay Sprint for 4G/LTE service in Cricket's geographic markets.  In fact, Cricket actually took affirmative steps to prevent customers from accessing Sprint 4G/LTE service by programming the preferred roaming lists (PRLs) of all of its smartphones accordingly.  To avoid high roaming costs, Cricket made sure that all of its customers stayed on Cricket's network when it was available, even in markets that had Sprint 4G/LTE available.  That was an extraordinary business decision.  I am aware of no other wireless carrier that promoted 4G/LTE, including 4G/LTE roaming, but then did not provide it to customers in markets where it could have been provided solely to avoid the cost.

28.     Cricket's 4G/LTE promotion and pricing practices also deviated from its competitors.  By 2012, Cricket internally referred to its markets as either "4G" or "non-4G".[2] Initially, Cricket sold an Smart LTE Plan only in its 4G/LTE markets between November 2012 and September 2013.  However, in September 2013 Cricket started selling an indistinguishable

---

[2]  Cricket sometimes used the terms "LTE" and "non-LTE."  This has the same meaning.

(from the customer's perspective) "Smart Plan" in all of its markets for the same price..  Between November 2012 and September 2014, Cricket promoted 4G/LTE in all of its markets with the well-known 4G/LTE logo.  By doing so, Cricket was able to price its 4G/LTE devices and service plans comparable to other 4G/LTE service providers.  But all of these wireless providers were spending hundreds of millions of dollars to build out their 4G/LTE networks or paying to buy 4G/LTE services from other carriers.  Not Cricket.

29.     Nonetheless, beginning in November 2012, Cricket began a uniform advertising campaign that promoted its Cricket 4G/LTE smartphones with the 4G/LTE logo.  This logo is widely synonymous with 4G/LTE service.  Indeed, Cricket's brand guide at the time acknowledged that the logo is used, in part, to denote 4G/LTE coverage in a market.  Cricket promoted 4G/LTE in all markets, but then provided it only in a minority of its markets.  I am aware of no other wireless provider that promoted 4G/LTE in markets in which it had no ability or intention ever to provide 4G/LTE service.

30.     If a carrier insists on forward selling 4G/LTE smartphones in areas in which it is not currently providing 4G/LTE service, it needs an economically viable plan to eventually provide 4G/LTE service.  Cricket's CEO admitted that the company had no plan at all.  Contrary to what Cricket's CEO told the Federal Communication Commission when Cricket was being acquired by AT&T, Cricket now seems to be implying in this litigation that it could "buy" or did buy 4G/LTE service from Sprint.  That is simply not accurate.  If that was true, then Cricket could produce the records to establish that it actually did buy 4G/LTE service for its customers from Sprint.  The record shows just the opposite.  Cricket programmed its 4G/LTE smartphones' PRLs to stay on Cricket's slower CDMA EV-DO networks to avoid paying Sprint for 4G/LTE service, as explained in more detail below.

31. **All Class Members Were Injured:**  Assuming the alleged RICO 4G/LTE pricing scheme is proven, then all of the members of the class were injured and suffered a concrete financial loss by the scheme because it allowed Cricket to charge a premium for 4G/LTE Android smartphones and plans for 4G/LTE service in those markets that did not have 4G/LTE service.

32. In November 2012, Cricket began to sell higher-priced 4G/LTE-capable Android smartphones.[3]  Each smartphone was sold with a plan for service on Cricket's network.  Cricket did not sell smartphones without a service plan.  If the fraud scheme is proven, then in my opinion, all customers in the class suffered a concrete financial loss.  All Class Members purchased both a 4G/LTE smartphone and a 4G/LTE service plan.  All smartphones were locked to Cricket's network at the point of sale.  That meant that customers could only use their smartphones on Cricket's network or through Cricket's service partners.

33. Cricket has provided spreadsheets with the redacted address of each customer, and the store address at which the customer's phone was activated.  I have reviewed Cricket's activation spreadsheets that identify the customer's address ZIP code and the address of the store at which the smartphone was activated.  I have also reviewed Cricket's pricing of 4G/LTE device and service plans during this time.  That is the information I need for my analysis.  Cricket had roughly 200 company-owned stores during the Class Period and it had agreements with companies that independently owned and operated Cricket-branded stores.[4]  I have reviewed the

---

[3] Cricket also began selling 4G/LTE-capable smartphones and plans for service on AT&T's nationwide 4G/LTE network in May 2014.  During the entire Class Period, 4G/LTE-capable Android smartphones sold by Legacy Cricket could not be used on AT&T's network.  4G/LTE-capable iPhones included technologies that enabled them to be used on either Legacy Cricket's network or AT&T's network if the SIM card was switched.  The New Cricket plans for service on AT&T's nationwide 4G/LTE network were priced the same as the Legacy Cricket plans for service on the Cricket network.  These customers actually received 4G/LTE service in their home markets and they are not part of the Class.

[4] Cricket also sold products through the internet, but those smartphones needed to be activated at a Cricket store. Cricket also had retailer agreements with Wal-Mart and Radio Shack during the 2012 to 2014 time period.

address of each of these stores, and consistent with commercial practices in the industry, nearly all Cricket-branded stores were located in markets within Cricket's 3G network footprint.  This makes economic sense.  Cricket had invested to build a network in those markets, so it wanted to attract customers with addresses in those coverage areas.  If the customers had home markets outside of Cricket's network, then Cricket would, for example, need to pay Sprint to access and use Sprint's network in order to provide those customers with service for virtually all of their usage.

34.    Cricket did not provide 4G/LTE service in any of the Class Members' home market coverage areas.  As part of the activation process, Cricket obtained the customer address of every customer that it sold a Cricket 4G/LTE smartphone and service plan.  Cricket's customers who had customer addresses in Cricket's 4G/LTE markets who purchased a 4G/LTE-capable smartphone could also be provided with 4G/LTE service in their home markets.  Those customers are not included in the class.

35.    I will also be able to show with reasonable professional certainty that Cricket's addition of Sprint LTE roaming did not justify any premium pricing for 4G/LTE.  Cricket was not actually providing Sprint 4G/LTE in the home market of almost any of Cricket's customers.  And the very small proportion of Cricket customers with an address outside of Cricket's coverage area but inside Sprint's 4G/LTE coverage is excluded from the class.  Those customers – less than two percent of all Cricket 4G/LTE smartphone purchasers – are not part of the class.

36.    All other Cricket customers were subjected to Cricket's premium pricing in non-4G/LTE markets.  Cricket's limited 4G/LTE coverage of only 21 million of the U.S. population ("PoPs") out of nearly 115 million in its FCC-licensed areas (CRICKET00428245) and the

_____

However, Cricket's witnesses have been unable to confirm whether any Cricket 4G/LTE smartphones were sold from those retail stores.  If they were, then those purchases will be captured by my analysis.

Sprint-4G/LTE roaming provided by Cricket was woefully inadequate and had insignificant mitigation to the harm caused and damages incurred by Class Members because consumers overwhelmingly buy phones and service based on the local capabilities provided around where they live, work, and play—not based on use during occasional trips elsewhere and with disregard for local factors. This is particularly so for Cricket's customers, who had lower incomes and were less likely to be, for example, business travelers than the customers of AT&T, Verizon, and Sprint, or even of T-Mobile.

37.     As Cricket internally acknowledged, smartphone customers typically purchase smartphones for use in their home market area. This was especially true of Cricket customers. In fact, Cricket understood that nearly all of its smartphone data usage occurred in the customer's home market. Cricket actually studied the data on this issue and determined that 96 percent of its data usage was in the home market because its smartphone customers were usually in their home markets. (CRICKET02508433 at 2508433.) This makes sense given Cricket's existing customer base and its target customers at the time.

38.     Given Cricket's knowledge of its customers' data usage, Cricket knew or should have known that it was not going to be providing 4G/LTE to the vast majority of these customers. However, Cricket continued to apply uniform prices on its 4G/LTE smartphones and service plans as if it was going to be providing 4G/LTE. That caused concrete financial loss to every member of the class.

39.     Cricket wanted to attract new subscribers to maintain or expand its existing customer base to be an attractive acquisition candidate for another 4G/LTE carrier that had the ability to develop a nationwide 4G/LTE network. Thus, Cricket needed to attract those customers. In my opinion, any wireless provider who did not have the ability to ever provide

4G/LTE service but wanted to attract 4G/LTE smartphone purchasers in those coverage areas would have had to lower the price of its 4G/LTE smartphones in these non-4G markets and lower the price of its service plans sold with those smartphones because only 3G service was being provided.  At this time, as is always the case with new technology, all wireless carriers were able to charge a premium for the latest technology, while any company unable to keep pace with the 4G/LTE evolution would have had to decrease its prices to be competitive.  And, given the increasing adoption and improvement of 4G/LTE services in the U.S. from 2012 to 2015, the price decreases would have needed to continue or enlarge over time.

40.     Determining the extent of Cricket's overcharge will involve constructing a damages model that calculates the 4G/LTE premium and in turn how much Cricket overcharged its customers by applying this premium pricing.  I have offered opinions in antitrust and other cases that involved similar overcharge damages calculations.  In these situations, a damages expert can apply a set of benchmarks to model the "but for" world that hypothetically would have existed had the alleged wrongdoing not occurred.

41.     In the but-for world, Cricket would have had a 4G/LTE price in its 4G/LTE markets.  It would have had a lower price for its 4G/LTE-capable Android smartphones in non-4G/LTE markets because those devices still utilized only 3G technology.  The price difference for 4G/LTE-capable Android smartphones in the two markets can be estimated by looking at the pricing of 3G-only smartphones at this time, and then determining how much of the difference was attributable to 4G/LTE capability (rather than incremental improvements in other features).  As explained herein, 4G/LTE service was needed to unlock the potential of advanced technology 4G/LTE-capable smartphones.  Thus, a service provider offering 4G/LTE capable Android

smartphones would have had to offer substantial discounts on these devices, which were permanently locked to Cricket's network, to entice customers to forego the 4G/LTE experience.

42.     The same is true for smartphone service plans.  In the but for world, Cricket would have a 4G LTE Smart Plan, as it initially did in its 4G/LTE markets.  This plan would have been based on 4G/LTE pricing, as Cricket did in the real world.  In its 3G markets, however, instead of engaging in the RICO 4G/LTE pricing scheme, Cricket would have had to reduce the price of its Android smartphone service plans because it could no longer charge a premium for 4G/LTE.  Since these service plans were being sold in a bundle with 4G/LTE-capable Android smartphones, Cricket would have needed to drop the price of these plans for service to a level at or below the price of 3G-only plans.  This analysis can be applied class-wide using well-recognized and established methods that are often applied in cases like this, as well as in antitrust cases.

43.     **Cricket's Customer Records and Data:**  While I can use Cricket's existing records that have been produced in this litigation to provide a reliable method for determining who is in the Class and, in my opinion, the Class-wide damages can be calculated using an established method, the work in this case would have been significantly less complicated had Cricket produced more reliable and complete information.  I had to spend considerable time and expense to piece together Cricket's information.

## II.     Summary of Cricket's Android 4G/LTE Smartphones, 4G/LTE Service Plan Pricing, Customer Addresses, Coverage Markets, Marketing and Promotions, and Wireless Network Capabilities

44.     The RICO 4G/LTE pricing scheme at issue in this case is alleged to have existed and caused Cricket customers to be overcharged from June 2012 until the Legacy Cricket network was shut down on a rolling basis between March and September 2015.  As such, prior to

17

discussing Cricket's business practices, I will briefly summarize Cricket's 4G/LTE smartphones,

4G/LTE service plans, retail distribution, Class Members' home market areas, Cricket's

coverage markets, its wireless network, and its 4G/LTE advertising and promotions during this

period of time.

**Cricket's 4G/LTE Android Smartphone Offerings (June 2012 to Sept. 2014)**

| Device Name | Cricket Earliest Activation Date |
|---|---|
| HTC One V | June 2012 |
| HTC One SV | November 2012 |
| LG Optimus Regard | July 2012 |
| Samsung Galaxy S III | August 2012 |
| Samsung Admire II | January 2013 |
| Samsung Galaxy S IV | April 2013 |
| ZTE Source | August 2013 |

45.     I created the chart above from Cricket Wireless LLC's Second Amended

Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28 and

CRICKET01644897.

46.     Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs'

First Interrogatories contains Cricket's response to Interrogatory No. 4: "Identify all 4G/LTE-

capable mobile wireless telephones sold by Cricket Wireless, LLC during the Class Period by

make, model, year."  Cricket's list contained the models and manufacturer names for 22

smartphones, including three iPhones models and one plug-in data modem.  The three iPhone

models and the modem were eliminated from the list in this chart.  Furthermore, I eliminated the

device model and manufacturer names "HTC H3000C HUAWEI" and "SSCHR970CWPG

SAMSUNG" because there were no records of such device models in Cricket's documents.  This

information was confirmed in CRICKET01644897, which is a spreadsheet containing Cricket's

4G/LTE "device activations" during the Class Period.  In addition to other details, the

spreadsheet contains the "DP_MODEL_DESC" (device model),

"DP_MANUFACTURER_NAME" (device manufacturer name), and

"DEVICE_ACTIVATION_DATE" for each "device activation."

47.     Next, I determined the earliest device activation dates for each device from

CRICKET01644897 by analyzing the device activation dates for each 4G/LTE-capable

smartphone.

**<u>Cricket Locked All Smartphones to its Network</u>**

48.     All Cricket's 4G/LTE smartphones were locked at the time of sale.  (Towster

Dep. 25:21–26:4).  To my knowledge, Cricket has put forth no evidence of the company

unlocking any customer's device.  While Cricket has stated that theoretically a customer could

call and ask to have a phone unlocked, I have reviewed Cricket's records and have found no

evidence indicating that (1) any Cricket customers knew that they could call Cricket about

unlocking a 4G/LTE phone, (2) that any customer did in fact call Cricket asking to unlock a

phone; (3) that Cricket agreed to unlock any phones; or (4) that unlocking a phone made

technically possible or allowed the customer to obtain service on another carrier's network.

49.     Cricket has also hypothesized that Cricket customers could have found unlock

codes on the internet.  In my opinion, based on extensive experience in the industry, it was very

challenging for a customer to successfully unlock a phone at that time.  It was not easy to obtain

an unlock code.  I have searched for but found no evidence that Cricket customers were

unlocking their smartphones and using them on other networks in significant numbers.  I have

conducted market research from the 2012 to 2014 time-period, which confirms my belief.  I did

not see any significant number of Cricket customers selling unlocked CDMA smartphones in

2013, 2014, or in 2015.  This period includes when Cricket announced the acquisition by AT&T,

Cricket's transition using to the AT&T network when Cricket's network was being shut down.
Also, Cricket's documents are clear that AT&T's directive was to attempt to convert Legacy
Cricket customers to New Cricket as quickly as possible.  (CRICKET00005601 at 5603.)  This
required phone replacement and a switch in service with deactivation from the Legacy Cricket
network and activation on the New Cricket network.

50.     There was also a major barrier—other than outright locking—which severely
limited or entirely prevented Cricket customers from switching their phones to other networks.
Many devices purchased for use on Cricket's networks were either partially or totally
incompatible with other networks or were unwelcome on other networks.  Even if switching was
possible, it would have been very difficult for consumers to fathom out with which networks
their phones were compatible or would be accepted.  Cricket used the CDMA standard with 1X
for voice and text, and this same technology as well as CDMA EV-DO and 4G/LTE for data
communications.  AT&T and T-Mobile, among others, used GSM and WCDMA for voice and
text.  This incompatibility meant that a smartphone such as the Galaxy SIII SCH-R530C variant
sold by Cricket[5] would not be able to make voice calls on those wireless carriers' networks.[6]
Similarly, the HTC One CDMA and LG Optimus Regard included no technologies that would
enable those smartphones to make voice calls on AT&T's or T-Mobile's networks.[7]  Cricket has

---

[5]  As indicated in Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First
Interrogatories at p. 4, paras. 10–28.
[6]  This specification sheet indicates only CDMA standard technologies (i.e., CDMA2000 and EV-DO) and LTE, and
no GSM family technologies other than LTE (i.e., no GSM, GPRS, EDGE, WCDMA, HSDPA, HSPA or HSPA+)
https://www.mobosdata.com/phone/samsung-galaxy-s3-sch-r530c.
[7]  *HTC One SV CDMA*, GSMArena,com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited
Mar. 3, 2021), *LG Motion 4G MS770*, GSMArena,com, https://www.gsmarena.com/lg_motion_4g_ms770-
4948.php (last visited Mar. 3, 2021) ("Also known as LG Optimus Regard for Cricket"); CRICKET00000612 at 615.

provided no evidence that its phones were compatible with other networks or that its devices

would be accepted by and work satisfactorily on other networks, even if they were unlocked.[8]

**Cricket's 4G/LTE plans for monthly service on the Legacy Cricket Network**

| Internal Rate Plan Name and Code | Rate Plan Monthly Rate | Cricket Earliest Activation Date |
|---|---|---|
| $50 Smart Plan - CWMS01 | $50 | September 2013 |
| $60 Smart Plan - CWMS02 | $60 | September 2013 |
| $70 Smart Plan - CWMS03 | $70 | September 2013 |
| $50 Smart Plan - CWS01 | $50 | September 2013 |
| $60 Smart Plan - CWS02 | $60 | September 2013 |
| $70 Smart Plan - CWS03 | $70 | September 2013 |
| LTE  ADRSmartphone All  In - LTEADR1 | $55 | July 2012* |
| LTE  ADR - LTEMVA1 | $65 | May 2012 |
| LTE  ADR - LTEMVA2 | $65 | July 2012* |
| Muve Smart - LTEMVA3 | $60 | September 2012 |
| Muve Smart - LTEMVA4 | $70 | July 2012 |
| Muve Smart - LTEMVA5 | $50 | September 2012 |
| $50 Dbl Data Muve Smart - LTEMVA6 | $50 | November 2012 |
| $60 Dbl Data Muve Smart - LTEMVA7 | $60 | November 2012 |
| $70 Dbl Data Muve Smart - LTEMVA8 | $70 | November 2012 |
| VIP Employee Smart LTE - VIPV3 | $50 | Not available |
| $50 Muve Smart - PGMMS1 | $50 | August 2013 |
| $60 Muve Smart - PGMMS2 | $60 | August 2013 |
| $70 Muve Smart - PGMMS3 | $70 | September 2013 |
| $50 Smart - PGMS1 | $50 | August 2013 |
| $60 Smart - PGMS2 | $60 | September 2013 |
| $70 Smart - PGMS3 | $70 | March 2014 |
| $55 Android - ADR1 | $55 | July 2012 |
| $60 Smart (ADR) - ADR3 | $60 | September 2012 |
| $70 Smart (ADR) - ADR4 | $70 | October 2012 |
| $50 Smart (ADR) - ADR5 | $50 | September 2012 |
| $65 Muve Android - MVADR1 | $65 | August 2012 |
| $60 Muve Smart (ADR) - MVADR3 | $60 | September 2012 |

---

[8] While switching unlocked phones among networks using GSM family technologies was common worldwide before around 2013, that was not the case with networks based on the CDMA standard.  As noted in this 2013 article by CNET: "In general, CDMA carriers don't reprovision devices made for other networks for use on their own networks. So this means phones made for Verizon, which are using the same basic technology as devices made for Sprint, won't work on Sprint's network. In other words, you can't reuse a Verizon device on Sprint and vice versa." *Confused about locked vs. unlocked phones? Ask Maggie explains*, CNET (Aug. 15, 2013, 12:00 AM), https://www.cnet.com/news/confused-about-locked-vs-unlocked-phones-ask-maggie-explains/.

| | | |
|---|---|---|
| $70 Muve Smart (ADR) - MVADR4 | $70 | September 2012 |
| $50 Muve Smart (ADR) - MVADR5 | $50 | September 2012 |
| $50 Cricket Unlimited - 50M | $50 | Not available |
| $55 Mexico - 55J | $55 | July 2012 |
| $50 Cricket Unlimited - 5B0 | $50 | November 2012 |
| $55 Cricket All In - 5M5 | $55 | July 2013 |
| $55 ADR Smartphone All In - 60Z | $55 | June 2012 |
| $65 Global Plan - 65J | $65 | June 2012 |
| $65 Muve Android - 65S | $65 | June 2012 |
| $60 Cricket Unlimited - 6B0 | $60 | February 2013 |
| $55 Muve Music Plan - I55 | $55 | October 2012 |
| $55 PAYGo Monthly MUVE Android - PGMMA1 | $55 | July 2012 |
| $50 Muve Smart (ADR) - PGMMA2 | $50 | September 2012 |
| $60 Muve Smart (ADR) - PGMMA3 | $60 | September 2012 |
| $55 Muve ADR - PS3B | $55 | June 2012 |

51.     I created the chart above from Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories, p. 5, paras. 7–28; p. 6, paras. 1–2, CRICKET01644897, CRICKET00426014 (reproduction), and CRICKET00553782.

52.     Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories contains Cricket's response to Interrogatory No. 5: "Identify all 4G/LTE service plans sold by Cricket Wireless, LLC during the Class Period and the price of each plan." Cricket's list contained 28 rate plan names and the corresponding rate plan monthly rates. In addition to these 28 rate plans, 15 rate plans were added to the list from CRICKET01644897, because Cricket activated these plans with monthly rates of $50 or more on 4G/LTE devices during the Class Period, with the exception of broadband plans, which were utilized with data modems, not smartphones.  Though, internally these plans may not have been coded by Cricket as 4G/LTE plans, Cricket marketed them to customers and priced them as if they were 4G/LTE plans.  I have demonstrated this in the charts containing Cricket's plans as advertised May 2012, October 2012, November 2012, and October 2013 below.

53.     CRICKET01644897 is a spreadsheet containing Cricket's 4G/LTE "device activations" during the Class Period. In addition to other details, the spreadsheet contains the "RATE_PLAN_CD" (rate plan code), "RATE_PLAN_NAME" (rate plan name), initial "REVENUE" (rate plan monthly rate) for each "device activation," and DEVICE_ACTIVATION_DATE" for each "device activation."

54.     CRICKET00426014 (reproduction) is a spreadsheet containing Cricket's LTE "rate plan subscriptions" during the Class Period. In addition to other details, the spreadsheet contains the "START_DATE" and "RATE_PLAN_END_DATE" for every "RATE_PLAN_CD" (rate plan code) and associated "REVENUE" (rate plan monthly rate), for each "Customer ID" (activated device).

55.     CRICKET00553782 is a spreadsheet from October 9, 2013 containing details regarding Cricket's "Voice Plans Overview."  In addition to other details, the spreadsheet contains the "Rate Plan Code" and "Plan quick name for PARC SA (not for coding)."

56.     I determined the first device activation dates for each rate plan from CRICKET01644897 by analyzing the device activation dates for each 4G/LTE-capable smartphone, apart from two dates I marked with an asterisk where the source was CRICKET00426014 (reproduction).

**Cricket's Plans as Advertised May 2012: Prior to the Rollout of 4G/LTE**

|  | $35 Plan | $45 Plan | $55 Smartphone Plan | $55 Muve Music Plan | $65 Android Muve Music Plan |
|---|---|---|---|---|---|
| Monthly Price | $35 | $45 | $55 | $55 | $65 |
| Voice | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Messaging | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Amount of Data |  |  |  |  |  |
| Muve Music | No | No | No | Yes | Yes |
| Technology | CDMA | CDMA | CDMA | CDMA | CDMA |
| Mobile Data |  | 3G (Unlimited) | 3G (1GB) | 3G (Unlimited) | 3G (1GB) |

57.     I created the chart above from PLTF00012322 (a screenshot of Cricket's description of the "$35 plan" from Cricket's website in May 10, 2012 using the Wayback Machine); PLTF00012323 (a screenshot of Cricket's description of the "$45 plan" from Cricket's website in May 10, 2012 using the Wayback Machine); PLTF00012324 (a screenshot of Cricket's description of the "$55 Muve Music Plan" from Cricket's website in May 10, 2012 using the Wayback Machine); PLTF00012325 (a screenshot of Cricket's description of the "$55 Smartphone Plan" from Cricket's website in May 10, 2012 using the Wayback Machine); and PLTF00012326 (a screenshot of Cricket's description of the "$65 Android Muve Music Plan" from Cricket's website in May 11, 2012 using the Wayback Machine.)

**Cricket's Plans as Advertised October 2012: Prior to the Rollout of 4G/LTE**

| | $35 Basic Plan | $45 Value Plan | Smart Plans | | $55 Muve Music Plan | Android Muve Music Plans | | |
|---|---|---|---|---|---|---|---|---|
| Monthly Price | $35 | $45 | $50 | $60 | $55 | $50 | $60 | $70 |
| Voice | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Messaging | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Amount of **Data** | | | Unlimited (1 GB full-speed data) | Unlimited (2.5 GB full-speed data) | Unlimited | Unlimited (1 GB full-speed data) | Unlimited (2.5 GB full-speed data) | Unlimited (5 GB full-speed data) |
| Muve Music | No | No | Yes, if Android user | Yes, if Android user | Yes | Yes | Yes | Yes |
| Technology | CDMA | CDMA | CDMA | CDMA | CDMA | CDMA | CDMA | CDMA |
| Data Speed | 1X | | | | | | | |

58.     I created the chart above from PLTF00012353 (a screenshot of Cricket's description of the "$35 Basic Plan" from Cricket's website in October 5, 2012 using the Wayback Machine); PLTF00012352 (a screenshot of Cricket's description of the "$45 Value Plan" from Cricket's website in October 1, 2012 using the Wayback Machine); PLTF00012355 (screenshot of Cricket's description of the "$55 Muve Music Plan" from Cricket's website in October 19, 2012 using the Wayback Machine); PLTF00012357 (screenshot of Cricket's description of the "$50 Smart Plan" from Cricket's website in October 25, 2012 using the Wayback Machine); PLTF00012358 (screenshot of Cricket's description of the "$60 Smart Plan" from Cricket's website in October 25, 2012 using the Wayback Machine); PLTF00012356 (screenshot of Cricket's description of the "$50 Android Muve Music Plan" from Cricket's website in October 25, 2012 using the Wayback Machine); PLTF00012354 (screenshot of Cricket's description of the "$50 Android Muve Music Plan" from Cricket's website in October 25, 2012 using the Wayback Machine); PLTF00012359 (screenshot of Cricket's description of the "$50 Smart Plan" from Cricket's website in October 25, 2012 using the Wayback Machine); and CRICKET00355183 at 185 (presentation from October 16, 2012 entitled "2012 Cricket

25

Product Portfolio Launch: September 2nd 2012," containing a graphic and text explaining that its "[n]ew rate plans…[i]nclude Muve Music at no additional charge.").

**Cricket's Plans as Advertised November 2012: LTE Rollout**

|  | $35 Basic Plan | $45 Value Plan | $50 Smart Plan | $50 Smart LTE Plan | Android Muve Music Plans | | |
|---|---|---|---|---|---|---|---|
| Monthly Price | $35 | $45 | $50 | $50 | $50 | $60 | $70 |
| Voice | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Messaging | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| Amount of Data |  |  | Unlimited (1 GB full-speed data) | Unlimited (1 GB full-speed data) | Unlimited (1 GB full-speed data) | Unlimited (2.5 GB full-speed data) | Unlimited (5 GB full-speed data) |
| Muve Music | No | No | No | No | Yes | Yes | Yes |
| Technology | CDMA | CDMA | CDMA | 4G LTE/ EVDO/CDMA | CDMA | CDMA | CDMA |
| Data Speed |  |  |  |  |  |  |  |

59.    I created the chart above from PLTF00012360 (screenshot of Cricket's description of the "$35 Basic Plan" from Cricket's website in November 5, 2012 using the Wayback Machine); PLTF00012365 (a screenshot of Cricket's description of the "$45 Value Plan" from Cricket's website in November 16, 2012 using the Wayback Machine); PLTF00012368 (a screenshot of Cricket's description of the "$50 Smart Plan" from Cricket's website in November 24, 2012 using the Wayback Machine); PLTF00012480 (a screenshot of Cricket's description of the "$50 Smart LTE Plan" from Cricket's website in November 19, 2012 using the Wayback Machine); PLTF00012362 (a screenshot of Cricket's description of the "$50 Android Muve Music Plan" from Cricket's website in November 8, 2012 using the Wayback Machine); PLTF00012363 (a screenshot of Cricket's description of the "$60 Android Muve Music Plan" from Cricket's website in November 12, 2012 using the Wayback Machine); and PLTF00012364 (a screenshot of

26

Cricket's description of the "$70 Android Muve Music Plan" from Cricket's website in November 12, 2012 using the Wayback Machine).

**Cricket's Plans as Advertised October 2013: After the September Rate Plan Refresh**

| | $35 Basic Plan | $45 Value Plan | Smart Plans | | |
|---|---|---|---|---|---|
| **Monthly Price** | $35 | $45 | $50 | $60 | $70 |
| **Voice** | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| **Messaging** | Unlimited | Unlimited | Unlimited | Unlimited | Unlimited |
| **Amount of Data** | | | Unlimited (2.5 GB Full-Speed Data Allowance) | Unlimited (5 GB Full-Speed Data Allowance) | Unlimited (10 GB Full-Speed Data Allowance) |
| **Muve Music** | No | No | Yes | Yes | Yes |
| **Available on Supported Devices** | | | 4G LTE | 4G LTE | |
| **Technology** | CDMA | CDMA | CDMA | CDMA | CDMA |
| **Data Speed** | Best Effort | | | | |

60.    I created the chart above from PLTF00012429 (a screenshot of Cricket's description of the "$35 Basic Plan" from Cricket's website in October 13, 2013 using the Wayback Machine); PLTF00012430 (a screenshot of Cricket's description of the "$45 Value Plan" from Cricket's website in October 13, 2013 using the Wayback Machine); PLTF00012431 (a screenshot of Cricket's description of the "$50 Smart Plan" from Cricket's website in October 17, 2013 using the Wayback Machine); PLTF00012433 (a screenshot of Cricket's description of the "$60 Smart Plan" from Cricket's website in October 31, 2013 using the Wayback Machine); and PLTF00012432 (a screenshot of Cricket's description of the "$70 Smart Plan" from Cricket's website in October 22, 2013 using the Wayback Machine).

**Cricket's Retail Distribution Footprint and Stores**

| Date | Direct Dealers | Authorized Dealers and Distributors |
|---|---|---|
| Dec. 31, 2012 | 195 | 4,350 |
| Dec. 31, 2013 | 168 | 2,530 |

61.    I created the chart above from I created the chart above from CRICKET00427540 at 546 and PLTF00008663 at 8876–8877.  CRICKET00427540 is Cricket's SEC Form 10-K "[f]or the fiscal year ended December 31, 2012" stating: "As of December 31, 2012, we had 195 direct locations… [and] approximately 4,350 indirect dealer locations."  PLTF00008663 is Cricket's SEC Form 10-K "[f]or the fiscal year ended December 31, 2013" stating: "As of December 31, 2013, we had 168 direct locations… [and] approximately 2,530 indirect dealer locations."

**Cricket Dealers and Distributors 3G Coverage (December 2013)**

|  | 3G Coverage Within ZIP Code | 3G Coverage Within ZIP Code or CMA |
|---|---|---|
| **Direct Dealers** | > 94% | 100% |
| **Authorized Dealers and Distributors** | > 94% | 99% |

62.    I created the chart above from CRICKET00432509 and CRICKET00428245. CRICKET00432509 is a spreadsheet containing detailed list of Cricket stores and dealers attached to a January 31, 2014 email correspondence (CRICKET00432508) to Jamie Erickson and Bryan Graves stating: "Attached are all of our storefronts (COS, National Retail, and Dealer) …. Please note that this list is current as of December."  The "COS" category of Cricket's storefronts in CRICKET00432509 corresponds to Cricket's "direct dealers" and the "Dealer" category in CRICKET00432509 corresponds to Cricket's "authorized dealers and distributors" as identified in CRICKET00427540 at 546 and PLTF00008663 at 8876–8877.  In CRICKET00432509 there were 168 storefronts categorized as "COS" storefronts and there were 2,795 storefronts identified as "Dealer" storefronts.  This is compared to the 168 direct dealers and 2,530 authorized dealers and distributors identified in the same month in PLTF00008663 at 8876–8877.  CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email

28

correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location of each site.

63.     I compared the ZIP codes from each dealer and distributor listed in CRICKET00432509 to the ZIP codes for each Cricket 3G site in CRICKET00428245 to determine whether each Cricket dealer and distributor had a Cricket 3G site within the same ZIP code.  I divided the number of dealers and distributors that I knew from this analysis to have 3G sites by the total number of dealers and distributors.  Next, there were some dealers and distributors that did not have a matching ZIP code to 3G sites in CRICKET01644896.  For these dealers and distributors, I compared their CMA listed in CRICKET00432509 to the CMAs listed in CRICKET01644896 for each 3G site.  Then, I divided the total number of dealers and distributors that I knew, from this analysis, had either a 3G site within its ZIP code or within its CMA by the total number of dealers and distributors.

**Cricket Dealers and Distributors 4G/LTE Coverage (December 2013)**

|  | 4G/LTE Site Within ZIP Code |
|---|---|
| **Direct Dealers** | 40% |
| **Authorized Dealers and Distributors** | 35% |

64.     I created the chart above from CRICKET00432509, CRICKET01644896, and CRICKET00428245.  CRICKET00432509 is a spreadsheet containing detailed list of Cricket stores and dealers, as explained in above.  CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location of each site.

65.     I compared the ZIP codes from each dealer and distributor listed in CRICKET00432509 to the ZIP codes for each Cricket 4G/LTE site in CRICKET00428245 to determine whether each Cricket dealer and distributor had a Cricket 4G/LTE site within the same

ZIP code.  For the dealers and distributors that did not have matching ZIP codes, I  further compared the ZIP codes from each of these dealer and distributor listed in CRICKET00432509 to the ZIP codes listed in CRICKET01644896 to determine whether they had Cricket 4G/LTE service within the same ZIP code.  I divided the number of dealers and distributors that I knew from this analysis to have 4G/LTE service by the total number of dealers and distributors.

**Cricket's 4G/LTE Markets**

| Markets |
|---|
| Atlantic City, NJ |
| Austin, TX |
| Brownsville, TX |
| Corpus Christi, TX |
| Eagle Pass-Del Rio, TX |
| Houston, TX |
| Laredo, TX |
| Las Vegas, NV |
| McAllen, TX |
| Memphis, TN |
| Nogales, AZ |
| Philadelphia, PA |
| Phoenix, AZ |
| San Antonio, TX |
| Temple-Killeen, TX |
| Tucson, AZ |
| Wilmington, DE |

66.     I created the chart above from CRICKET00428245, CRICKET00186028, and CRICKET00061124 at 61125.  CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the Cricket market each site is located in.  CRICKET00186028 is email correspondence sent in November 14, 2012, containing a Leap press release regarding the launch of Cricket's first 4G/LTE markets: "Leap Wireless International, Inc. (NASDAQ: LEAP), today announced the launch of 4G LTE service in Philadelphia and Phoenix, and in Houston, San Antonio, Austin, Laredo, Corpus Christi and Brownsville-McAllen-Harlingen, Texas…. The Company …began

LTE service in Las Vegas in October 2012." CRICKET00061124 at 61125 is a presentation from March 5, 2013, entitled "LTE Performance Summary," containing a list of Cricket's 17 4G/LTE markets, including Atlantic City, NJ; Eagle Pass-Del Rio, TX; Temple-Killeen, TX; and Wilmington, DE.

67.     CRICKET00061124, which was dated in March 2013, contains a list with the rest of the 4G/LTE markets, except for Nogales, AZ and Memphis, TN, that were not included in CRICKET00186028. CRICKET00428245 contained 4G/LTE sites for every Cricket 4G/LTE market in the table, except for Memphis, TN. Per CRICKET00428245, Cricket launched 4G/LTE in Memphis, TN by August 2013.

**Cricket's Non-4G Markets**

| Markets |
| --- |
| Albuquerque, NM |
| Baltimore, MD |
| Beaumont/Port Arthur, TX |
| Boise, ID |
| Bryan-College Station, TX |
| Buffalo, NY |
| Burlington, NC |
| Charleston, SC |
| Charlotte, NC |
| Chattanooga, TN |
| Chicago, IL |
| Cincinnati, OH |
| Colorado Springs, CO |
| Columbus, GA |
| Dayton, OH |
| Denver, CO |
| El Paso, TX |
| Eugene, OR |
| Fayetteville, AR |
| Fort Smith, AR |
| Fresno, CA |
| Ft. Collins, CO |
| Greeley, CO |

| |
|---|
| Hot Springs, AR |
| Jonesboro, AR |
| Kansas City, MO |
| Knoxville, TN |
| Lake Charles, LA |
| Las Cruces, NM |
| Lexington, KY |
| Lincoln, NE |
| Little Rock, AR |
| Louisville, KY |
| Macon, GA |
| Madison, WI |
| Merced, CA |
| Milwaukee,WI |
| Modesto, CA |
| Nashville, TN |
| Oklahoma City, OK |
| Omaha, NE |
| Pine Bluff, AR |
| Pittsburgh, PA |
| Portland, OR |
| Provo, UT |
| Pueblo, CO |
| Raleigh-Durham, NC |
| Reno, NV |
| Rochester, NY |
| Rocky Mount-Wilson, NC |
| Salem, OR |
| Salt Lake City, UT |
| San Diego, CA |
| Santa Fe, NM |
| Savannah, GA |
| Spokane, WA |
| St. Louis, MO |
| Syracuse, NY |
| Tulsa, OK |
| Visalia, CA |
| Washington, DC |
| Wichita, KS |

68.     I created the chart above from CRICKET00428245, which is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the Cricket market each site is located in.

69.     I used CRICKET00428245 to sort for Cricket's markets with 3G sites and without 4G/LTE sites.  I then eliminated any markets I knew to be 4G/LTE markets from the prior analysis of Cricket's 4G/LTE markets from the list.

**Cricket's Customers' Addresses and Home Markets**

| Cricket Android Customers (May 2012 - Oct. 2014) | | |
|---|---|---|
| Address Outside Cricket 4G/LTE Footprint | 896,402 | 62% |
| Address Within Cricket 4G/LTE Footprint | 541,610 | 38% |
| Total Android Customers | 1,438,012 | 100% |

70.     I created the chart above from CRICKET01644897, CRICKET00428245, and CRICKET01644896.  CRICKET01644897 is a spreadsheet containing Cricket's 4G/LTE "device activations" during the Class Period.  In addition to other details, the spreadsheet contains the "CUSTOMER_ZIP_CODE" (customer ZIP code) for each "device activation." CRICKET00428245 is a spreadsheet attached to a July 2, 2013 email correspondence containing data regarding Cricket's 4G/LTE and 3G sites, including the location and ZIP code of each site. CRICKET01644896 is a spreadsheet, last modified December 18, 2020, containing Cricket and Sprint 4G/LTE coverage by ZIP code.

71.     I compared the customer ZIP codes from CRICKET01644897 to ZIP codes in CRICKET00428245 and CRICKET01644896 with Cricket 4G/LTE coverage.  This analysis demonstrated which Cricket customers lived at an address with Cricket 4G/LTE available within their ZIP codes.  I then subtracted the total number of customers with 4G/LTE coverage from the total customer count in CRICKET01644896.

**Cricket's 4G/LTE Advertisements and Promotion**

72.     By November 2012, Cricket implemented its "companywide directive to talk about LTE even in non-LTE markets and push LTE capable handsets." (CRICKET00793602 at 793602.)  This marketing strategy was a directive to "message LTE aggressively – including [in] non-4G markets." (CRICKET00877821 at 877821.)  In markets without Cricket's 4G/LTE coverage, Cricket's policy was to "[u]se device centric [a] message." (CRICKET00794710 at 794744.)  An example of a "device centric" message included the phrase "4G LTE smartphones available." (Id.)  While, in areas with 4G/LTE coverage, Cricket's messaging would state "4G LTE now available."  (Id.)



(CRICKET00794710 at 794748.)



(CRICKET00794710 at 794749.) (demonstrating a 4G/LTE market display)
("OOH" is an acronym for "out- of- home marketing (such as billboards)." See
CRICKET00427540 at 427547 with CRICKET00794710 at 794710, 794749 –794751.)



(CRICKET00794710 at 794751.) (demonstrating a "device centric," non-4G/LTE market display)

73.     When Cricket's employees reviewed these new advertisements, they internally remarked that they were misleading customers into believing Cricket had 4G/LTE coverage in these areas.  One employee noted that "the new marketing materials. … have 4g all over them. they do not say 4g capable." (CRICKET00793602 at 793603.)  Another employee gave feedback to Cricket's marketing team, asking: "Why does everything say 4G LTE when we don't have 4G LTE? This is an extremely confusing message to send our customers." (CRICKET00358854 at 358854.)  Cricket's approach appears to have been intentionally misleading.  For example, when Cricket began selling 4G/LTE-capable devices in November 2012, Cricket removed any references to 3G in its description of its "Smart Plans" on Cricket's webpage. (PLTF00012336; PLTF00012374; PLTF00012390.).  Cricket's marketing and advertising between November 2012 and September 2013 was carefully crafted to suggested that Cricket was a company that had adapted with the times and was able to provide 4G/LTE to its customers in all markets.

74.     Cricket was also violating its own guiding principles.  During the early months of Cricket's 4G/LTE development discussions, the company created a "set of guiding principles" regarding its " plans to deploy 4G/LTE services," which included being "consistent" and "transparent" to its consumers "in-network and out" concerning its "pricing plan, network policy controls, and device performance." (CRICKET00458766 at 458766–45867.)  However, contrary to these "guiding principles," Cricket's 4G/LTE marketing was deceptive, giving the impression that it would provide 4G/LTE service with the 4G/LTE devices it sold.  In 2012, Cricket sent text messages to most of its subscribers advertising the "4G Galaxy SIII" at Cricket's COO's request, though most of the recipients would not have access to Cricket's 4G/LTE services. (CRICKET00783023 at 783023.)  In one example of Cricket's advertisement for "UNLIMITED

PLANS", "4GLTE" is printed in large font at the bottom of the poster, implying that its plans include 4G/LTE services.  (CRICKET00428352 at 428388.)



(CRICKET00428352 at 428388.)

75.     In 2012, Cricket directed its "[s]upport" to "[f]ocus" on "[n]ationwide / 4G," despite the fact that Cricket's 4G/LTE footprint was not nationwide. (CRICKET00428352 at 428362.)  Posters displayed in Cricket's stores contained the slogan "YOUR NEXT PHONE IS HERE WITH THE SPEED OF 4GLTE." (CRICKET00444885 at 444892.)



POSTER
BR.PS7.W2SV

(CRICKET00444885 at 444892.)

76.     Advertisements about 4G were aired on the radio in "Non 4G Markets" and touted Cricket's "4G smartphones like the Samsung Galaxy S4," and contemporaneously advertised Cricket's "Unlimited Nationwide Plan plus Smartphone Data." (CRICKET00866939 at 866955.)  Online, Cricket's advertisements were even bolder, broadcasting the message to Cricket's general and Spanish-speaking markets that they could purchase "UNLIMITED PLANS WITH THE SPEED OF 4GLTE" and promoting "FASTER EVERYTHING WITH 4GLTE." (CRICKET00865787 at 865830; CRICKET00866906 at 866933.)



(CRICKET00865787 at 865830.)



(CRICKET00866906 at 866933.)

77.    Cricket instituted companywide "brand guidelines", which required that the "4G-LTE logo" was "always…placed next to…4G LTE-enabled device[s]." (CRICKET00851416 at 851425.)  Cricket's brand guidelines applied to Cricket's nationwide marketing materials for 4G/LTE-capable devices.  Cricket's use of the 4G/LTE logo was deceptive, particularly when it was used in markets that did not have 4G/LTE coverage.



(CRICKET00388913 at 388918.)



(CRICKET00354776 at 354778.)



(CRICKET00352543 at 352570.)



(CRICKET00388913 at 388918.)



BACK WALL BANNER
BR.BWP.HIM2

(CRICKET00388913 at 388919.)

78.   In June 2013, Sue Neshat remarked that the "4G in non 4G is going strong." (CRICKET00013351 at 13352.)  The differences in Cricket's "4GLTE" messaging in markets with 4G/LTE available versus markets without access to Cricket's 4G/LTE were very subtle and deceptive. (e.g., CRICKET00794710 at 794744–794751.)  Each advertisement reflected Cricket's goal to "message LTE aggressively." (CRICKET00877821 at 877821.)  Radio advertisements to "Non-4G Markets" contained phrases that emphasized Cricket's "4G" smartphones by including the following slogans: "[C]hoose from Four g smartphones" and "4G smartphones … [with] Unlimited Nationwide Plan[s] plus Smartphone Data." (CRICKET00866906 at 866920; CRICKET00866939 at 866955.)

79.     Cricket's marketing campaigns also deceptively compared its plans to other major carriers that had much larger 4G/LTE networks.[9]  In March 2013, Cricket developed advertisements to "attack" T-Mobile, which claimed that Cricket had "20X MORE 4G DATA than T-Mobile." (CRICKET00043716 at 43718.)



 (CRICKET00043716 at 43718.)

80.     Then, in May 2013, Cricket released its "Half is More" advertising campaign. This campaign tired to compare Cricket's service plans to those of Verizon and AT&T.  (e.g., CRICKET00003077 at 3086, 3102; CRICKET00354980 at 355010.)



 (CRICKET00003077 at 3102.)

---

[9]  Sixteenth Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission, March 2013 (Paras. 185–190), https://docs.fcc.gov/public/attachments/FCC-13-34A1_Rcd.pdf.



(CRICKET00003077 at 3086.)



(CRICKET00354980 at 355010.)

81.     In a May 2013 article discussing Cricket's "Half is More" campaign, the commentator stated that "Cricket could face challenges regarding 4G LTE network growth and overall network speed in comparison to Verizon and AT&T, but is still confident enough in its services that it's willing to throw all its weight and a considerable amount of money towards the 'Half is More' ad campaign."[10]

82.     Starting in September 15, 2013, Cricket began to sell all its plans for smartphones under the same names, even though these same plans offered 4G/LTE only to select customers. (Donckels Dep. 205:5–18.)

83.     Within Cricket's stores, "Extended 4G Coverage Stickers" and "4G LTE" signs were to be placed by smartphones. (CRICKET00351657 at 351660, 351662.)  Other posters to be displayed in stores included advertisements for the "LATEST 4GLTE SMARTPHONES."



(CRICKET00351657 at 351662.)

---

[10]  Jacqueline Sahagian, *"Half Is More": Cricket Slams AT&T and Verizon*, Showbiz CheatSheet (May 22, 2013), https://www.cheatsheet.com/technology/apple/half-is-more-cricket-slams-att-and-verizon.html/.



(CRICKET00774621 at 774648.)



(CRICKET00351657 at 351662.)

84.    Cricket's employees voiced their concerns with the company's deceptive 4G/LTE marketing.  After Cricket's marketing managers discussed "[4G] extended roaming coverage stickers" to be distributed to all of Cricket's markets, 3G market representatives "push[ed] back." (CRICKET00513221 at 513222.)  Members of Cricket's 3G market team requested that the stickers be "optional" instead of "mandatory" and one representative took the opportunity to mention that "[e]ach and every day when I'm in non-4G markets, I'm begged to remove 4G LTE references in advertising and on merchandising materials." (Id. at 513221–513222.)  In response, Mr. Senters, the LTE Roaming and LTE National Retail Business Owner stated: "I recognize that without a clear path to 4G/LTE home market coverage, it's not an easy story to explain. We've always planned for 9/15 to be a 'soft or quiet' launch for LTE roaming and will leave it to your discretion for now [regarding displaying the extended coverage stickers]." (Id. at 513221.) Mr. Senters also acknowledged in another internal correspondence that "only 4% of total data traffic is outside the home market." (CRICKET02508433 at 2508433.)

**Cricket's 4G/LTE Customer Complaints**

85.    Cricket's records relating to 4G/LTE show significant numbers of complaints about 4G/LTE service issues.  Some examples of complaints submitted to Cricket include the following:

- "I thought that I would have 4g coverage but the best that I have seen is 3G. I had [V]erizon and I always had 4g… I am disappointed in this." (CRICKET00441063.);
- "They said it was 4g and it['] s not[.] [I]t['] s 3g and half the time it.. [was] really slow and has a 1 x where the 3 g is." (Id.);
- "[I]t['] s suppose[d] to be 4g[, but] it took 45 mins only to download one app." (Id.);
- "I have horrible coverage and no 4g." (Id.);
- "[W]here is the 4G[?]" (Id.);
- "4G was promised. Not provided in my area." (Id.);
- "The phone['] s great but it['] s supposed to be 4g." (Id.);

47

- "Because you lied selling me a 4[G] phone wi[th] no 4g service any[]where near my house I could have stayed with boost mobile[,] which I will probably do[.] They don[']t false advertise[.] I want a discount[.] Keep the phone and [give me] my money back." (Id.);

- "I don[']t get my 4g and can[']t watch videos since it will only go to 3g." (Id.);

- A Cricket representative reported that a customer was "a little upset that she has [a] 4g capable phone but does not get 4g [service]." (Id.);

- "My reception [is] horrible[.] My s4 is suppose[d] to be a 4g [device] but it[']s still operating … [on] 3g[.] I[']m paying for garbage every month[.] I feel cheated[.] I would switch to another[ ]Company but I spent all my money… [I] wasted all my money on Crick[et]." (Id.);

- "I cannot send picture messages. I have no 4G." (Id.);

- "I bought a 4G phone[,] but it[']s only working at 3G speed"; (Id.);

- "The coverage in my area isn[']t very good. Before getting a phone[,] I had looked at the coverage map and [I am] supposed to be in a 4g lte area[.] However the only coverage I[']m getting is 3g and with low bars." (Id.);

- "[T]he service is crappy and my 600 dollar phone is no good without good service." (Id.);

- "There is no 4G lte service yet for my Samsung s4 phone...I could have [gone] to another phone service [provider]." (Id.);

- "I have…never had the supposed 4G LTE signal or service[e]." (Id.);

- "Y[']all sold me a 4g Lte phone[,] but [it] has no 4g Lte service." (Id.);

- "No 4G service...anywhere." (Id.);

- "[Bec]ause I[']m payin[g] for 4g and not getting it[,] … [Cricket is practicing] false advertising"; (Id.);

- ""I thought my phone was 4g [a]nd the internet is just a little slow." (Id.);

- "My brand new phone is junk and it[']s supposed to be 4g[,] but it[']s always in 3g and it[']s slow and [I am] really unhappy with the service." (Id.);

- ""No service ...no 4g nothing." (Id.);

- "[The] internet… really lag[]s even when loading vid[eo]s[.] I think th[ere] [i]s no … 4g with your services." (Id.);

- "Dropped calls…No 4g." (Id.);

- "No unlimited 4g lte." (Id.);

- ""I pa[id] for a 70 dollar plan[,] which comes with 4g…[I] still [g]ot 3g…[I] can only send short messages[,] not pictures messages." (Id.);

- "I bought a 4G LTE phone but cannot enjoy it as the service is lacking here." (Id.);

- "I should have 4g lte but I barely have 3g." (Id.);

- "[P]eople are being misled" by "stores advertising 4G plans in the area but [there is] no coverage yet." (CRICKET01647479.);

48

- A Highlands Ranch, CO customer complained about not getting 4G, and was upset because there was a billboard saying Cricket offers 4G in her area. (CRICKET01654078.);
- A customer was very upset, because Cricket sells 4G phones in areas where there is no 4G coverage. (CRICKET01658865.);
- An Illinois customer complained that he was told he would get 4G/LTE service, but he did not. He voiced concerns about Cricket's "misleading advertisements." (CRICKET01660961.);
- A customer from Omaha, NE complained about being charged for a 4G/LTE-capable smartphone where there was no 4G/LTE coverage. The customer said that the local store advertised that Cricket had 4G/LTE coverage when the customer made the smartphone purchase. (CRICKET01662527.);
- A customer stated that Cricket's 4G/LTE representations constituted "fraud advertisement." (CRICKET01663118.);
- A customer complained that she was told that she would have 4G/LTE service. The customer service representative ensured the customer that Cricket would "file [a] complaint about misleading information." (CRICKET01663555.);
- A customer claimed they were lied to about being able to connect to 4G/LTE services with their Galaxy S3 smartphone. The customer service representative told the customer that the smartphone just "has 4g capabilities." (CRICKET01668410.);
- A customer complained that he was lied to about 4G/LTE coverage. The customer service representative said that there was no 4G/LTE coverage in his area and suggested that customer migrate to the "New Cricket." (CRICKET01673829.);
- A Memphis, TN customer complained about not having 4G/LTE coverage. The customer service representative informed the customer that there was no 4G/LTE in area. The customer was very mad "about the commercial that [C]ricket lied to her about the 4g."; (CRICKET01674670.);
- A Cincinnati customer complained that she was told in March or April 2014 that she would have 4G/LTE service, but she never received it three months later. The customer service representative let the customer know that there is only 3G available in Cincinnati and informed the customer about the AT&T and Cricket merger. (CRICKET01676089.);
- A Virginia customer complained about not getting 4G/LTE service, but is paying for it. The customer service representative said there was no 4G/LTE available in Virginia yet. (CRICKET01653745.);
- A Milwaukee customer was very upset that he bought a 4G/LTE-capable smartphone and Cricket does not have 4G/LTE coverage in his area. (CRICKET01665105.);

- A Baltimore customer complained about not getting 4G/LTE coverage with a 4G/LTE smartphone.  The customer service provider informed the customer that Cricket did not have 4G/LTE in the Baltimore area yet. (CRICKET01671239.);
- A Centennial, CO customer complained that they purchased a new 4G/LTE smartphone and cannot use it because Cricket has no 4G/LTE coverage in the area. (CRICKET01671822.);
- An Elk Grove Village, IL customer was upset that they bought 4G/LTE capable smartphone but cannot get 4G/LTE service.  The customer service representative told the customer that there is no Cricket 4G/LTE coverage available in the customer's area. (CRICKET01672932.)
- "The internet never lets me watch videos." (CRICKET00441063.);
- "Everything is great the only problem is the 3G. It takes long to load videos in YouTube" (CRICKET00441063.);
- "No signal in my own home and now my internet connection is interrupted. Slow downloads very bad reception to view video." (CRICKET00441063.);
- "[The] data is so slow. I can[']t watch a movie or video without stop[p]ing and waiting." (Id.);
- "My service suck[s] for watching videos.....always says 1g and freezes forever." (Id.);
- "[Because] the service sucks[, it]… take[s] more than 5 min[utes] to watch a video." (Id.);
- "[T]he internet is too slow[.] I can[']t see videos in youtube." (Id.);
- "The videos go slow." (Id.);
- "Customer went into location and had help with Internet….[The customer] [w]atches a lot of videos through [the customer's] phone and was upset over buffering." (Id.);
- "[H]ate the phone... and video does not work." (Id.);
- "[I] can[']t watch videos." (Id.);
- "I [used]…to have boost and it[] was faster internet .. and with …[your] internet I[']m not able to see videos on [the] internet and I think it was a mistake…[to] change to cricket[.] Why can[']t I see videos on [the] internet[?]"(Id.);
- "Your internet sucks and your videos d[o]n[']t show." (Id.);
- "The internet is extremely slow for unlimited and videos never load need better speed for the money I pay." (Id.);
- "Slow internet connection. Some videos don[']t download and some take a long time to view." (Id.);
- "[Y]our web speed is the slowest…[I have] ever had…[I] had a prepaid phone with straighttalk that was faster than this, …[with] you guy[s] it takes a video forever to[ ]load and once it loads it has the lowest quality you could ever imagine." (Id.);
- "The phones you have don[']t work half the time[,] like now my internet won[']t work and I can[']t watch videos." (Id.);

- "Service stinks an[d] [I] can[']t watch videos on my Kyocera hydro[,] nor can I sync my Facebook friends to my phone." (Id.);
- "[F]or some reason I can[]not get on YouTube…. [It] will not let me watch any videos on my phone." (Id.);
- "Can[']t watch movies or videos or download music." (Id.);
- "Slow internet. Video playing is horrible." (Id.);
- "Slow internet[,] c[a]n[']t watch … videos[,] signal [is] always low." (Id.);
- "Slow internet and can[']t download videos." (Id);
- "Network is not as good [as] I thought[;] [I am]unable to download videos or application[s]." (Id.);
- "The signal [is] always failing and the streaming is for the most part always stopping when …[I] watch videos." (Id.);
- "[The] Internet [is] so[,] so slow and [I] just bought a new phone.…I can[']t even watch videos without it freezing." (Id.);
- "Your data plan sucks and slows down my youtube app to the point where I can[']t even watch videos." (Id.);
- "My web connections suck and won[']t let me watch videos on YouTube." (Id.);
- "My phone doesn[']t get picture messages, it Won[']t downlOad some apps, and it Won[']t play vidEos on YouTube. I pay 60 a month for all these things I don[']t Get." (Id.);
- "[The] Internet connection is poor and [I] can[']t send videos of any size.3G [or] 4G[:] [I] can[']t really tell because it[']s slow. I own a Samsung III [and] you would think it[']ll be a better experience[,] but it[']s slow anyways." (Id.);
- "Internet could stream videos faster." (Id.);
- "[I]nternet problems [and] video[s] don[']t play well." (Id.);
- "Customer's daughter says the internet on the device runs really slow and they have trouble watching videos." (Id.);
- "[The] Internet service [is] too slow and Youtube videos take too long to load." (Id)
- "[The] Internet quality isn[']t as good[,] videos load fuzzy." (Id.);
- "Customer streaming video / Netflix with iPhone 5. Delayed loading and pauses throughout videos." (Id.);
- "[M]y …[p]hone is not letting me watch any videos at alll … unless I down[]load it, which is annoying … [and] when I leave town my internet doesn[']t[ ]Work AT ALL." (Id.);
- "[T]here are frequent issues with internet service and my music service[,] also at time[s] I cannot play…[c]ertain videos of the internet." (Id.);
- "[C]ustomer complained about data speeds when watching videos." (Id.);
- "Spoke to customer, he had issue with data speeds and watching videos." (Id.);
- "Data speeds [are] slow when watching videos and internet surfing. (Id.);
- "[Y]outube videos don[']t get downloaded[,] internet is rea[l]lly slow." (Id.);
- "Slow internet speeds when using youtube or watching videos." (Id.);
- "[The] customer stated that everything is working fine except that when he watches youtube video[]s they buffer." (Id.);

51

- "Slow on you[]tube videos[.] [I]t freeze sometimes[.] [S]ome game apps don[']t work and freeze up." (Id.);
- "I pay every month for [an] extra GB[,] but I never am able to watch videos on my phone because the data is so slow." (Id.);
- "[E]ven if …[I] d[o]n[']t use my limited internet[,] it [is] still very slow….[I] can[']t even watch videos sometimes." (Id.);
- "I have a nice phone and I have the internet service[,] the best one … [that] [C]ricket …[has] to offer[,] and I can[']t even play youtube videos without [issues]." (Id);
- "Customer said videos take very long to load." (Id.);
- "I can[']t watch any YouTube videos[;] it[']s unsettling[ and ]upsetting." (Id.);
- "[I] cannot stream videos and [I have] poor reception everywhere." (Id.);
- "I flashed my phone and it[']s not letting me get on Netflix, YouTube[,] or watch any other video for that matter. I hate it, I[']d rather go back to Sprint." (Id.);
- "1. Muve music stops repeatedly on its own. 2. Web is slow to download videos on YouTube. 3. Connection gets lost frequently." (Id.);
- "I bought a new phone last week [and] my 3g sucks[;] it won[']t send pics or pl[a]y videos[;] it heats up really hot[;] switching to cricket was mistake." (Id);
- "I can[']t watch videos on my flashed phone." (Id.);
- "[I] can[']t watch videos on facebook." (Id.);
- "I can[']t upload pictures to facebook.com[;] …[I] can[']t listen[,] watch[,] or download music and videos." (Id.);
- "Weak signal, [I] can[']t make calls from home, [I have] no 4G service, [I] can[']t play videos, [it] takes a really long time to download something, etc." (Id.);
- "When I play music in the my muve player it stops the songs[ and it]closes on me. Also[,] when I want to play some videos from Facebook[,] it doesn[']t load." (Id.);
- "Slow loading speeds for videos, poor call qualities, slow internet, and … that service is required for Muve Music to work." (Id.);
- "For the 50.00 a month rate, the videos …[a]re to[o] slow." (Id.)

### III.   4G/LTE Changed the Market and Customers Demanded It

#### A.  4G/LTE Disrupted the Wireless Industry

86.     The introduction of 4G/LTE in smartphones from 2011[11] was transformative, as was the launch of 4G/LTE network services, commencing with Verizon's at the end of 2010 and AT&T's in 2011.[12]

87.     While mobile data for internet browsing was possible on some 3G phones from the early 2000s, device capabilities including processors, displays, and software were inadequate until the introduction of the iPhone and Android smartphones in the late 2000s.[13]  Within that period, mobile broadband was almost invariably only through the data modem cards and USB data sticks (also called dongles) that were inserted in PCs.  This was a niche market for a small proportion of the population.  Consequently, carrier network capacity demands from these devices were modest.

88.     The first modern smartphones[14] had only limited cellular data capabilities due to the immaturity of cellular technologies with limitations such as relatively high-power consumption for such small devices.  The initial iPhone model, launched in 2007, was only a 2G device.  It significantly relied on a local area WiFi connection to provide satisfactory connectivity and user experience.

---

[11]  Brian Klug, *HTC Thunderbolt Review: The First Verizon 4G LTE Smartphone*, AnandTech (Apr. 27, 2011), https://www.anandtech.com/show/4240/htc-thunderbolt-review-first-verizon-4g-lte-smartphone.

[12]  Verizon Wireless Archives, *Verizon Wireless Launches The World's Largest 4G LTE Wireless Network On Dec. 5*, Verizon (Dec. 1, 2010), https://www.verizon.com/about/news/vzw/2010/12/pr2010-11-30a; Phil Goldstein, *AT&T to launch LTE Sunday, Sept. 18*, FierceWireless (Sept. 15, 2011), https://www.fiercewireless.com/wireless/at-t-to-launch-lte-sunday-sept-18.

[13]  Faster CPUs, introduction of large multi-touch displays, and these new operating systems were major improvements.

[14]  Since the late 2000s, it has only been iPhones, Android phones, and Windows Phones (which never captured more than a few percent market share and were discontinued) that have been regarded as smartphones.  Hitherto, some devices with lesser capabilities were called smartphones.  For example, BlackBerry devices were not very good for anything more than voice calling and messaging.

89.     However, WiFi helped train consumers how to use these new devices.  They soon yearned to be able to continue to do what they were doing at home and in the office on WiFi when they were out and about and had only cellular connectivity.  The second iPhone model and the first Android smartphone, both launched in 2008, included 3G, but rapid adoption and unprecedentedly high usage with these devices created major performance problems and customer dissatisfaction by 2010—particularly in densely-populated urban areas including New York and San Francisco.[15]

90.     By then, 4G/LTE was already set "[to] become the dominant technology for the next generation of mobile broadband" with its increased "spectral efficiency" and with the large amounts of new spectrum deployed—by Verizon and AT&T in particular—providing major network capacity relief and the much faster data speeds that greatly stimulated consumer demand.[16]  The version of 3G technology employed by Cricket (i.e., CDMA) had become an evolutionary dead end in comparison to ongoing development and adoption of "GSM family" technologies, including 4G/LTE.[17]

---

[15]  See Suzanne Choney, *Is 2010 the year of wireless congestion?*, NBC News (Jan. 4, 2020, 7:48 AM), http://www.nbcnews.com/id/34634571/ns/technology_and_science-tech_and_gadgets/t/year-wireless-congestion/#.XTbTS-hKiUk.

[16]  *The Mobile Broadband Future: HSPA+ and LTE*, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf (undated article, but it was written no later than September 2010 when this industry association was renamed "4G Americas"); Sue Marek, *3G Americas broadens mission, becomes 4G Americas,* FierceWireless (Sept. 28, 2010, 10:05 AM), https://www.fiercewireless.com/wireless/3g-americas-broadens-mission-becomes-4g-americas; Phil Goldstein, *How much LTE spectrum do Verizon, AT&T, Sprint and T-Mobile have - and where?*, FierceWireless (July 2, 2014, 9:06 AM), https://www.fiercewireless.com/special-report/how-much-lte-spectrum-do-verizon-at-t-sprint-and-t-mobile-have-and-where.

[17]  According to 3G Americas CDMA's next generation "UMB ha[d] no commercial opportunities due to lack of operator and vendor support, although the standard does exist." *The Mobile Broadband Future: HSPA+ and LTE*, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf.

91.     Beginning with Verizon in 2010, all CDMA-based cellular service providers gradually switched to 4G/LTE technology, which was developed by standards-settings organization 3GPP.[18]

92.     While 4G/LTE was initially only included in data connectivity devices for PCs, such as USB data sticks, by around mid-2012 the device technology was mature enough for inclusion in the market-leading Samsung Galaxy SIII and Apple iPhone 5 smartphone models.[19] By Q1 2013, 4G/LTE was included in most (i.e., 56%) smartphones sold in the US.[20]

93.     By 2011, most mobile device purchases were for iPhones and Android smartphones.

**Figure 1: Smartphones predominate in U.S. handset purchases by 2011**



(Source: Quarterly Mobile Phone Tracker 2017Q4 Historical Release, IDC (Feb. 9, 2018).)

---

[18] About 3GPP, https://www.3gpp.org/about-3gpp (last visited Mar. 3, 2021).
[19] Chris Smith, *U.S. Galaxy S3 pre-order, release date and pricing – what you need to know*, Android Authority (June 7, 2012) https://www.androidauthority.com/u-s-galaxy-s3-pre-order-release-date-and-pricing-what-you-need-to-know-92807/; and *Apple iPhone 5*, GSMArena.com, https://www.gsmarena.com/apple_iphone_5-4910.php (last visited Mar. 3, 2021).
[20] *Quarterly Mobile Phone Tracker 2017Q4 Historical Release*, IDC (Feb. 9, 2018).

94.     By 2015, most cellular connections included 4G/LTE.

**Figure 2: 4G-LTE cellular services predominate in U.S. by 2015**



(Source: GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).)

95.     "Handset purchases" are a leading indicator of usage which follows over the service life of the phone, averaging around 18 months before replacement in developed nations such as the US.[21] "Cellular connections" represent how many people are connected to one technology versus another at a point in time.

96.     Feature phones, including models that Cricket, among others, was selling in 2013,[22] with a couple of examples immediately below showing limited features and specifications, were a far cry from the smartphones being sold by Cricket and others around that time.

---

[21] *Mobile Phone Lifecycles Use, Take-back, Reuse and Recycle*, GSM Association (Oct. 2006), at 4, https://www.gsma.com/publicpolicy/wp-content/uploads/2012/03/environmobilelifecycles.pdf.
[22] E.g., CRICKET00415820 at 415823–415824.

## Feature phone: Kyocera Domino[23]



## Feature phone: Samsung Chrono[24]



---

[23] *Kyocera Domino S1310*, PhoneArena.com, https://www.phonearena.com/phones/Kyocera-Domino-S1310_id4185 (last visited Mar. 3, 2021).

[24] *Samsung Chrono*, PhoneArena.com, https://www.phonearena.com/phones/Samsung-Chrono_id5312 (last visited Mar. 3, 2021).  A Samsung Chrono downloadable manual indicates that the device includes "High speed data (CDMA2000 1x Technology)" at page 20.  *Samsung Chrono Portable Dual-Band Mobile Phone User Manual*, Samsung Telecommunications America (2011), https://www.phonearena.com/download.php?key=3f1a3c71e8013e988040184dab5bbfea_pm-5312.

97.     Feature phones make very modest demand on cellular networks in comparison to smartphones that use many times more data and need much higher network speeds to download large files such software applications and to stream audio and video.

98.     Smartphones had more features and higher performance specifications including larger displays with many more pixels and multi-touch control, higher definition cameras, and a high-level operating system (i.e., Android or Apple's iOS) supported by an application processor. The first Android smartphones also included 3G connectivity.  Samsung's successful Galaxy SII, launched in 2011, along with iPhone models launched around then, set the standard for features and performance upon which the smartphone evolution with successive additional features and increasing potential performance has been based, and with smartphones predominating over feature phone purchases ever since then, as indicated above.

**Smartphone: Galaxy SII, depicted here as "4G," but with 3G CDMA/EVDO and NOT including LTE, released September 2011** [25]



---

99.     The 4G/LTE smartphones sold by Cricket—among other cellular carriers—
illustrate the next major step in smartphone evolution with *incrementally* improved device
features and potential performance, together with the complementary *jump* to include the
4G/LTE capabilities offered and demanded in the innovative and competitive marketplace during
the Class Period.  Product reviews assess device technologies and the network services with
which they are inextricably linked when they are used.

100.     The following smartphone models, or very similar versions included 4G/LTE and
were sold by Cricket in the Class Period.

**Smartphone: Samsung Galaxy SIII (including SCHR530C) with 4G-LTE, released July 2012**[26]



101.     Close variants of this flagship smartphone were sold for use on all the major U.S.
carriers' 4G/LTE networks.  While an editor of CNET.com noted that her "review of Verizon's
Samsung Galaxy S3 varies from [her] review of the T-Mobile, AT&T, and Sprint models in the

---

[26] *Samsung Galaxy S III CDMA*, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_iii_cdma-4799.php (last visited Mar. 3, 2021) (other variants of this device were launched in 2012, as well); *SAMSUNG GALAXY S3 FULL SPECIFICATIONS*, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s3/ (Mar. 3, 2013).

areas of apps, call quality, and data performance,"[27] differences between the articles were largely about network service technologies provided and pricing.  With many mentions of video, there is a presumption in these articles that displays and other associated technologies will be supported by adequate connectivity including high-speed cellular data networks services.

**Smartphone: Samsung Galaxy S4 (including SCHR970C) with 4G-LTE, released April 2013[28]**



102.    Press product reviews around the launch of the Galaxy S4 in April 2013 included a comparison of specifications with various incremental improvements on the Galaxy SIII, including: a more recent release of the operating system, a larger display, a higher definition camera, a faster processor, and a higher capacity battery.[29]

---

[27]  Jessica Dolcourt, *Samsung Galaxy S III Verizon Wireless review:
Samsung Galaxy S III Verizon Wireless*, CNET (July 20, 2012, 11:28 AM),
https://www.cnet.com/reviews/samsung-galaxy-s-3-verizon-wireless-review/; See also Jessica Dolcourt, *Samsung Galaxy S III AT&T review:
Samsung Galaxy S III AT&T*, CNET (July 13, 2012, 12:54 PM), https://www.cnet.com/reviews/samsung-galaxy-s-3-at-t-review/; Jessica Dolcourt, *Samsung Galaxy S III T-Mobile review:
Samsung Galaxy S III T-Mobile*, CNET (July 13, 2012), https://www.cnet.com/reviews/samsung-galaxy-s-iii-t-mobile-review/.
[28]  *SAMSUNG GALAXY S4 SCH-R970C FULL SPECIFICATIONS*, MOBOSdata.com,
https://www.mobosdata.com/phone/samsung-galaxy-s4-sch-r970c/ (last visited Mar. 3, 2021).
[29]  Lynn La, *Comparing the Samsung Galaxy S4 and the Galaxy S3*, CNET (Apr. 24, 2013, 12:02 PM),
https://www.cnet.com/news/comparing-the-samsung-galaxy-s4-and-the-galaxy-s3/.

103.    But CNET reviews of the Galaxy S4 focused significantly on network performance with "data speeds [that] were lightning-fast and consistent" and averaging 26 Mbps for downloads with the Samsung Galaxy S4 Play Edition on AT&T's network.[30]  This illustrates that although smartphones were making modest improvements on features, the vast majority of the benefit occurred from pairing the device with the faster data speeds of 4G/LTE.

**Smartphone: LG Optimus Regard, launched August 2012[31]**



---

[30]  Lynn La, *Samsung Galaxy S4 Google Play Edition review: Powerhouse Android gets elegantly purified,* CNET (Mar. 7, 2014, 1:01 PM), https://www.cnet.com/reviews/samsung-galaxy-s4-google-play-edition-unlocked-review/2/.
[31]  *LG Motion 4G MS770*, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021).

**Smartphone: Samsung Galaxy Axiom/Admire 2  (SCHR830C), approved by FCC April 2013[32]**



[32] *Samsung Galaxy Axiom / Admire 2*, Phone Factor, https://www.phonescoop.com/phones/phone.php?p=3953 (last visited Mar. 2, 2021).

**Smartphone: HTC One SV (also known as HTC3000C), released December 2012[33]**



**Smartphone: ZTE Source (N9511), approved by FCC September 2013[34]**



---

[33]  *HTC One SV CDMA*, GSMArena.com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021); *Cricket One SV*, DeviceAtlas Limited, https://deviceatlas.com/device-data/devices/cricket/h3000c/4658380 (last visited Mar. 3, 2021); See also Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28; CRICKET01644897.
[34]  *ZTE Source*, PhoneArena.com, https://www.phonearena.com/phones/ZTE-Source_id8178 (last visited Mar. 3, 2021).

104.    With specifications closer to that of the Samsung Galaxy SIII, launched more than

a year earlier than the Samsung Galaxy S4, the ZTE Source was offered at less than half the price

of either of those other models in 2013 (CRICKET00354777.)  While the camera, display, and

battery specifications for the ZTE Source are very similar to those specifications for the Samsung

Galaxy SII, launched in 2011, the key difference was that the ZTE smartphone was 4G/LTE-

capable, while the Galaxy SII was only 3G-capable.  Two variants of this ZTE device accounted

for a total of 25.7 percent of all 4G/LTE smartphones sold by Cricket in the Class Period.[35]

105.    In sum, as these reviews illustrate, the improvement in smartphone features

occurred in lockstep with the transition from 3G and 4G/LTE.  Since smartphone features needed

4G/LTE network performance including faster data speeds and higher network capacity to

unlock the potential of these devices to large numbers of 4G/LTE smartphone users, the adoption

of 4G/LTE services surged as rapidly increasing numbers of these smartphone users sought

improved data throughput.

**B.    Cricket Knew Customers Demanded LTE and Acknowledged That It Had to Have a Plan to Provide 4G/LTE Service to Customers**

106.    As the foregoing examples show, the true advances in smartphone technology

could only be capitalized on by pairing both smartphones and 4G/LTE technology.  For this

reason, as Cricket's CEO stated, "[c]ustomers increasingly demand 4G service to transmit and

receive data more quickly and more reliably."  (PLTF00002317 at 2318.)

107.    Cricket's business performance shows this to be true.  Within a year of the market

shifting from feature phones to smartphones and smartphone sales beginning to predominate, the

total number of Cricket's subscribers went into decline in 2012, as indicated in Leap Wireless's

---

[35] "ZTE N9511 ZTE" and "ZTE N9511 ZTE", as identified in Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Interrogatories at p. 4, paras. 10–28.

SEC 10K filings. (CRICKET00427540 at 427549, 427557, 427559, 427578, 427587, 427588. et al.)

**Cricket's yearend subscribers (thousands)**

|             | 2006  | 2007  | 2008  | 2009  | 2010  | 2011  | 2012  |
|-------------|-------|-------|-------|-------|-------|-------|-------|
| Subscribers | 2,260 | 3,001 | 4,018 | 4,954 | 5,518 | 5,934 | 5,297 |
| % change    | 35%   | 33%   | 34%   | 23%   | 11%   | 8%    | -11%  |

(CRICKET00003885 at 3889.)

108.    In March 2011, members of Cricket's executive and management teams acknowledged that "LTE is essential" (CRICKET00509258 at 509258) and in October 2011 that "LTE is critical to meeting…customers' appetite for more and more data services." (CRICKET00458767 at 458767.)  Furthermore, Cricket's CEO noted to investors in 2012, that "customers are willing to pay for more sophisticated devices." (PLTF00012652 at 12657.)  In fact, according to a report from 2012 by Nielsen, thirty-four percent of consumers were "willing to pay" from 100 dollars to more than 200 dollars more for "4G enabled devices over an identical device with 3G connectivity." (CRICKET01553083 at1553152.)  In 2011, Cricket started a project to test its customers' "willingness to pay more for 4G" and considered "[e]nd[ing] 3G device sales." (CRICKET00509258 at 9291, 9312.)

109.    Cricket's CEO noted that Cricket was "facing increasing pressure to provide LTE services." (PLTF00002317 at 2320.)  Cricket represented in a Securities and Exchange Commission (SEC) filing in the same year that if the company was "unable to offer [its] customers cost- effective LTE services, such failure would have a material adverse effect on [its] competitive position and [its] business, financial condition and results of operations." (CRICKET00427732 at 427790.)  Cricket's COO acknowledged to investors that the company

"definitely [knew] that …[they] need[ed] to provide 4G services to the customers."
(PLTF00012671 at 12683.)

110.    Offering 4G/LTE services to its customers was essential to selling the more
expensive, in-demand 4G/LTE smartphones that members of Cricket's executive and
management teams desired to sell.  In a 2013 presentation distributed to the Board of Directors, it
stated that "[i]f Cricket doesn't offer 4G service, it might not have the ability to offer its
customers the latest iconic devices." (CRICKET00049357 at 49370; CRICKET00049347 at
49347.)  Cricket's "LTE Roaming" and "LTE National Retail" "Business Owner," Thomas
Senters, (CRICKET00059164 at 59164) noted that "iconic phones are important, but network
matters just as much." (CRICKET00429225 at 429225.)

111.    Where Cricket's 4G/LTE services were available, Cricket customers noted that
their "4G experience [was] significantly better than their 3G one." (CRICKET00429229 at
429235.)  Customers living in areas without 4G/LTE had a different experience.
(CRICKET00438132 at 438150.)  That is because 3G "data speeds cannot compete with … Lte
networks. Data technology optimized in LTE for much higher data speeds. Routinely 10 times
faster." (CRICKET00438132 at 433534.)

**IV.    Unlike All Other Major Prepaid and Postpaid Wireless Carriers, By Early 2013
Cricket Knew it Had No Economically Viable Path to Create a Nationwide
4G/LTE Network or Provide 4G/LTE Service in its Non-4G Markets**

112.    Cricket was competing against national facilities-based wireless carriers including
AT&T, Sprint, T-Mobile and Verizon, that offered services in their own names and under the
"MVNO" flanker brands that they owned operated on their national 4G/LTE networks.[36]  AT&T

---

[36] Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR
Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-
analyst-angle

had GoPhone, Sprint had Boost and Virgin Mobile, and T-Mobile closed its acquisition of Metro PCS in May 2013.[37]  Collectively, these facilities-based carriers connected more than 88.3 percent of U.S. wireless subscribers at yearend 2012 and 94.9 percent by yearend 2013.[38]  All the above brands offered 4G/LTE services to their smartphone customers across their national networks.

113.    The most important aspects of network quality were in the combination of coverage and data speed.  With the high and increasing popularity of 4G/LTE smartphones during the Class Period, Cricket's customers who had purchased 4G/LTE devices—like all other purchasers of such devices—required availability of 4G/LTE services.

114.    With the shift to smartphones and as devices offered increasingly included 4G/LTE technology, as discussed above, by 2012 it became essential for carriers also to provide 4G/LTE services.  In response, most moved quickly to deploy 4G/LTE across their networks.

115.    In the context of a total U.S. population (i.e., PoPs) of 330 million,[39] 4G/LTE network coverage deployment was as already very extensive by major national carriers AT&T and Verizon in 2012.

116.    The following table, which quotes from the FCC's 16th Cellular Markets Competition Report, published March 2013, shows 4G/LTE deployment status and plans for all the national carriers, also including Sprint (planning to complete its LTE build-out by yearend 2013) and T-Mobile (with plans to cover most of the U.S. population by mid-2013), and for other carriers.

---

[37]  M. Smith, *It's official: T-Mobile closes deal to acquire MetroPCS*, Endgadget (May 1, 2013), https://www.engadget.com/2013-05-01-t-mobile-metro-pcs-deal-final.html.
[38]  GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).
[39]  U.S. Census Bureau, U.S. and World Population Clock, https://www.census.gov/popclock/ (last visited Mar. 3, 2021).

| Service Provider | LTE Deployment |
|---|---|
| Verizon Wireless | As of Nov. 2012, LTE network covered more than 250 million POPs. Plans to expand LTE nationwide in 2013 to have LTE coverage similar to its 3G network. |
| Verizon Wireless – LTE in Rural America Partners | As of March 2013, the program included 20 small, rural providers that have launched or plan to launch LTE to areas covering approximately 2.8 million people across 14 states. By March 2013, 7 of these providers had launched LTE: Bluegrass Cellular (Kentucky), Pioneer Cellular (Oklahoma), Cellcom (Wisconsin), Thumb Cellular (Michigan), Strata Networks (Utah), Chariton Valley (Missouri) and Cross Wireless (Oklahoma). |
| AT&T Wireless | As of Nov. 2012, LTE network covered 150 million POPs. AT&T plans to deploy LTE to 80 percent of the U.S. population, or approximately 250 million POPs, by the end of 2013, and to 300 million by the end of 2014. |
| Sprint Nextel | As of September 2012, LTE service is offered in 19 cities and plans to deploy LTE to 100 additional cities within the next several months and to complete LTE build-out by the end of 2013. |
| T-Mobile | As of December 2012, plans to deploy its LTE network in the United States to 100 million people by July 2013 and 200 million people by year-end July 2013. |
| MetroPCS | As of the end of July 2012, LTE network covered all of the major metropolitan areas MetroPCS serves, including Atlanta, Boston, Dallas, Detroit, Jacksonville, Las Vegas, Los Angeles, Miami, New York, Orlando, Philadelphia, Sacramento, San Francisco, and Tampa. |
| Leap [Cricket] | As of October 2012, Leap had launched LTE service in Tucson, AZ and Las Vegas, Nevada. Leap expects its LTE network to cover approximately 21 million POPs by the end of 2012. The company plans to deploy LTE to approximately two-thirds of its network footprint over the next two to three years. |
| US Cellular | As of June 2012, LTE network covers 30 percent of customers and expects to cover 58 percent by the end of 2012. |
| C-Spire | As of October 2012, C-Spire offered LTE service in 31 cities in Mississippi. C-Spire plans to further expand its LTE network to 6 more cities by the end of 2012 |

117.    In 2013, the major U.S. wireless carriers increased their 4G/LTE deployments to

cover overall 98.5 percent of the population by January 2014.[40]  This meant that 4G/LTE

services were available from at least one carrier to nearly the entire U.S. population in their home

---

[40]  FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014. Table III.A.2  Estimated Mobile Wireless Data/Broadband Network Coverage by Census Block, Jan. 2014.

market.  This also meant that 4G/LTE became a key basis for cellular services competition everywhere.

118.    Network rollouts continued in 2014.  By December 2014, for example, 97.8 percent of the non-rural U.S. population and 64.8 percent of the rural U.S. population had a choice of three or more 4G/LTE service providers.[41]

119.    Cricket started down this 4G/LTE path to overlay 4G/LTE on its existing 3G network but ran out of money and was short of spectrum (where it needed it for 4G/LTE).

120.    Cricket started planning its deployment of 4G/LTE in 2010 when it established its "LTE team."  (CRICKET00509258 at 509297.)

121.    Cricket began overlying its existing 3G network footprint with 4G/LTE in 2011. (CRICKET00012279 at 12279.)

122.    In November 2012, when Cricket launched its first 4G/LTE-capable smartphones, it stated that it had 4G/LTE coverage for approximately 21 million of the U.S. population (i.e., PoPs). (PLTF00012652 at12658.)  Cricket's total network coverage was approximately 96 million PoPs.  (Donckels Dep. 170, 214.)  77 percent of Cricket's markets did not have any 4G/LTE coverage.  (Donckels Dep. 171.)  Thus, Cricket had 4G/LTE coverage through its own network in only 23 percent of its footprint. (Id.)

123.    Cricket provided 4G/LTE services to a total of 17 areas throughout the United States.  (Cricket Wireless, LLC's Second Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, at 2–3.)

124.    By contrast among all of its competitors, Cricket covered less than seven percent of the U.S. population.

---

[41]  FCC's 18th Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Released December 23, 2015.

125.    Cricket did not have the financial ability to fully develop its own 4G/LTE network.  In a confidential assessment of Cricket's business by AT&T in June 2012, AT&T stated that Cricket's "[s]ignificant outstanding debt" and its "[d]elayed access to or build of its own LTE network limits its competitiveness relative to peers." (CRICKET01178252 at 1178259.)

126.    By late 2012, Cricket was running low on spectrum and financial resources. Cricket's expert Mark Israel opined that Cricket's **REDACTED**

(CRICKET01644898 at 1644972.)

127.    Furthermore, as discussed above, Cricket was losing customers and failing to attract new customers in the prepaid cellular services market where subscriber churn was high and with many customers switching among carriers, leading to decreasing revenues and weakening cashflow for Cricket.  Cricket made representations to the Securities and Exchange Commission that "[t]he evolving competitive landscape negatively impacted [Cricket's] financial and operating results in 2012, including in the second, third and fourth quarters of 2012 when [Cricket] experienced net customers losses." (CRICKET00427540 at 427549.)

128.    As a result of Cricket's financial problems, Cricket was "trailing behind the nationwide providers in upgrading to 4G technology."  An August 2013 document filed with the FCC further elaborates as follows:

> [Cricket] has trailed behind the nationwide providers in upgrading to 4G technology….[E]ven where Leap [Cricket] has deployed LTE, it has done so in less spectrally efficient narrow-bandwidth deployments-with the majority being 3x3 MHz, and none larger than 5x5 MHz-that provide substantially slower throughput speeds than its LTE competitors.  The high cost of LTE deployment, coupled with Leap's [Cricket's] limited spectrum

70

> depth, have constrained both Leap's [Cricket's] ability to deploy LTE services across its network footprint and to provide the data throughput speeds required to remain competitive.... [Cricket's] decline in performance since early 2012 further diminishes Leap's [Cricket's] ability to gain the scale and scope of a national facilities-based provider.

(PLTF00002332 at 2349.)

129.   As a result of Cricket lacking spectrum, even when Cricket customers could get LTE, it was very inferior to that being already being provided by AT&T and Verizon, let alone what was upcoming soon.  This is what Mark Israel, citing Mr. Hutchenson, Cricket's CEO, had to say about this issue in "2013.08.01 An Economic Analysis of Competitive Effects and Consumer Benefits", as submitted to the FCC.

> Moreover, Mr. Hutcheson notes that Leap only averages 23 MHz of spectrum where it operates and that, even in areas where it has rolled out LTE, it needs to support its base of 3G CDMA customers using much of this spectrum." As a result of having limited spectrum but still needing to support 3G service, 2/3 of the 21 million Cricket subscribers with access to LTE are in areas where Leap's LTE network operates on 3x3 MHz channels, with the remaining 1/3 in areas with 5x5 MHz channels. As Mr. Hogg explains, Leap's LTE deployments generally support throughput speeds on par with AT&T's HSPA+ network and lower than AT&T's more robust LTE network. The difference in speed between these models is quite dramatic, with a 10x10 deployment yielding peak speeds more than twice as fast as deployment in 5x5 channels."

(PLTF00002262 at 2298.)

130.   Spectrum is the "lifeblood of wireless networks" and is a vital resource for the self-provision of LTE services.[42]

131.   While spectrum is costly, it is only available sporadically with occasional tranches of spectrum auctioned by the FCC and very limited amounts of spectrum transacted occasionally

---

[42]  R. Davis, *What is Spectrum? A Brief Explainer*, CTIA (June 5, 2018), https://www.ctia.org/news/what-is-spectrum-a-brief-explainer; Federal Communications Commission, 2013. The Mobile Broadband Spectrum Challenge: International Comparisons. Wireless Telecommunications Bureau Office of Engineering & Technology, Washington, D.C.

on the secondary market.[43]  And, unlike commodities that can be moved around, spectrum is not fungible geographically: spectrum in Dallas is not a substitute for spectrum in Tucson, etc., or from any one market to any other market, or even from one ZIP code area to another ZIP code area.[44]

132.    In other words, spectrum is very scarce.  It drove AT&T's blocked attempt to acquire T-Mobile in 2011 and T-Mobile's acquisition of Sprint in 2020, among other completed acquisitions.[45]  For example, in 2011, AT&T's CEO, Randall Stephenson, stated that a slowdown of innovation was "inevitable" in the face of "impending spectrum exhaust," claiming that its proposed merger with T-Mobile including consolidation of spectrum holdings was the way forward.[46]

133.    Cricket's spectrum was more valuable to AT&T than to Cricket because AT&T could make much more technically and economically efficient use of it.[47]  Cricket's spectrum holding was modest and fragmented: 1X for voice and data, EV-DO for data only, and 4G/LTE for data only.[48]

---

[43]  Federal Communications Commission, 2010. Connecting America: The National Broadband Plan 75–98; GSM Association, 2017. Spectrum Pricing GSMA Public Policy Position. GSMA Head Office, London, United Kingdom; Stacey Higginbotham,. *Spectrum Shortage Will Strike in 2013*, GigaOm. (Feb 17, 2010), https://gigaom.com/2010/02/17/analyst-spectrum-shortage-will-strike-in-2013/.

[44]  Marcela Gomez & Martin Weiss, *How do Limitations in Spectrum Fungibility Impact Spectrum Trading? In*: Telecommunications Policy Research Conference, (2013, George Mason University - School of Law.)

[45]  Anshel Sag, *New T-Mobile Will Be A 5G Powerhouse With Completion Of Its Sprint Acquisition*, Forbes (Aug. 2, 2020), https://www forbes.com/sites/moorinsights/2020/04/02/the-new-t-mobile-will-be-a-5g-powerhouse-with-completion-of-its-sprint-acquisition/?sh=6471b18f6b1d; Melanie Smith, *T-Mobile's Layer Cake 5G strategy: impacting the US mobile industry as a whole*, IHS Markit (June 29, 2020), https://rootmetrics.com/en-US/content/t-mobiles-layer-cake-5g-strategy; Randall Stephenson, *Consumer Benefits of AT&T/T-Mobile Merger*, RealClearPolitics (May 18, 2011), https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3 html.

[46]  Randall Stephenson, *Consumer Benefits of AT&T/T-Mobile Merger*, RealClearPolitics (May 18, 2011), https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3 html.

[47]  *AT&T Completes Acquisition of Leap Wireless*, AT&T (Mar. 13, 2014), https://about.att.com/story/att_completes_acquisition_of_leap_wireless.html.

[48]  Mike Dano, *Leap deploys CDMA 1X Advanced for more efficient voice calling*, FierceWireless (Jan. 10, 2012), https://www.fiercewireless.com/wireless/leap-deploys-cdma-1x-advanced-for-more-efficient-voice-calling; PLTF00002317 at 2320–2321.)

134.     AT&T was able to achieve much greater "trunking efficiency," which is an economy of scale effect that provides statistical gain effects in data flows, by deploying spectrum in larger blocks and by aggregating different blocks, for example, by adding Cricket's spectrum to AT&T's existing spectrum.[49]  And larger blocks or aggregation of multiple smaller blocks provides much higher peak data speeds.[50]

135.     This effect is very well understood by Chief Technology Officers (CTOs), CEOs, and many others in the cellular industry, which is why mobile operators worldwide hurried to implement LTE Advanced technology that could aggregate up to 100 MHz of spectrum.[51]  By analogy, think of France's inefficient farming with small fields, versus the efficiency of the huge wheat fields in Kansas.[52]  Accordingly, in the cellular industry, experts use the term "refarming" to describe the reallocation of spectrum, that was hitherto used for an older network technology, to a more efficient newer generation of technology.[53]

136.     In late 2012 and early 2013, Cricket's Senior leadership stated that they had allocated funds and may add another 10 million POPs to Cricket's 4G/LTE network in 2013.

---

[49] *LTE Advances An evolution built for the long-haul*, Qualcomm, Inc. (Oct. 2013), https://www.qualcomm.com/media/documents/files/lte-advanced-an-evolution-built-for-the-long-haul.pdf)
[50] Ibid.
[51] *LTE-Advanced Carrier Aggregation Deployments: Peak Speeds*, Global mobile Suppliers Association https://gsacom.com/paper/lte-advanced-carrier-aggregation-deployments-peak-speeds-2/ (last visited Mar. 3, 2021); Phil Goldstein, *AT&T lights up LTE Advanced carrier aggregation in Chicago, other markets*, FierceWireless (Mar. 7, 2014), https://www fiercewireless.com/wireless/at-t-lights-up-lte-advanced-carrier-aggregation-chicago-other-markets#:~:text=AT%26T%20lights%20up%20LTE%20Advanced%20carrier%20aggregation%20in%20Chicago%2C%20other%20markets,-by%20Phil%20Goldstein&text=Presumably%20those%20markets%20could%20be,download%20speeds%20available%20to%20users; Jeannette Wannstrom, *Carrier Aggregation explained*, 3GPP (June 2013), https://www.3gpp.org/technologies/keywords-acronyms/101-carrier-aggregation-explained.
[52] See Frederic O. Sargent, *Fragmentation of French Land: Its Nature, Extent, and Causes*, 28 Land Economics, 218–229 (1952), www.jstor.org/stable/3159514.
[53] David Chambers, *The mobile industry focuses on spectrum refarming throughout 2017*, ThinkSmallCell (Feb. 2, 2017), https://www.thinksmallcell.com/Technology/the-mobile-industry-focuses-on-spectrum-refarming-throughout-2017.html.

(CRICKET00427540 at 427545; CRICKET00427732 at 427774; PLTF00012623 at 12631). However, this did not occur.

137.    In fact, by mid-2013, Cricket's internal documents show that the company had stopped investing resources into new 4G/LTE markets.  (CRICKET00294033 at 294033).  And after mid-2013, Cricket's only additional market was Memphis and a small area in Arizona, and Memphis involved taking network hardware from Philadelphia and moving it to Memphis. (CRICKET00064270.)

138.    Cricket's internal documents show that the company knew it would cost hundreds of millions of dollars to expand its 4G/LTE network.  (CRICKET00016884 at 49365.)

139.    Instead of building out its 4G/LTE network, Cricket announced a "nationwide" roaming agreement with Sprint in early 2013.

140.    Since 2011, Cricket's "senior management held discussions with several companies in the wireless telecommunications industry regarding possible 4G roaming agreements, network sharing arrangements and spectrum purchases and sales." (CRICKET00650479 at 650514.)  And Cricket inked 4G/LTE roaming agreements with LightSquared in 2011 and Clearwire in 2012. (CRICKET00372740; CRICKET00469084.) These wholesale agreements would seemingly provide affordable rates for 4G/LTE.  The LightSquared agreement offered rates as low as $5.50 per GB and the Clearwire agreement offered for rates as low as $3.53 per GB, depending on monthly volume usages. (CRICKET00372740 at 372772; CRICKET00469084 at 469110.)  But these agreements were ended before any 4G/LTE was ever rolled out by those companies. (CRICKET00444411 at 444411; CRICKET00650479 at 650514.)

141.    In February 2013, Cricket executed an amendment  to its existing roaming agreement with Sprint that added 4G/LTE roaming but at much higher pricing rates than from LightSquared and Clearwire, starting at $18 per GB in 2013 and decreasing each year by two dollars, until 2016 when the rate would be $12 per GB. (CRICKET00000842 at 847.)  In hopes to receive a roaming rate from Sprint of $10.24 per GB for, Cricket calculated the cost of Sprint 4G roaming to be over 449 million dollars. (CRICKET00016884 at 49365.)  However, using the same projections, at the $18/GB, the anticipated costs of Sprint 4G/LTE roaming were actually more than $790 million.  (Id.)

142.    Despite these high rates, Cricket' CEO touted to investors Cricket's "nationwide" 4G/LTE roaming partnership after amending its roaming agreement with Sprint to include 4G/LTE roaming on Band 25-capable devices. (CRICKET00000842; PLTF00012671 at 12679, 12689.)  Mr. Hutcheson stated in an earnings call to Cricket's investors that Cricket "entered into a nationwide 4G roaming agreement that will provide us the opportunity to supplement our facilities-based coverage as we continue to evaluate our options for continuing to rollout LTE" and that "the roaming agreement… is a nationwide roaming agreement. So we could use it both in an existing market or outside of an existing market." (PLTF00012671 at 12679, 12689.).

143.    In April 2013, Cricket's CEO continued to state to investors that Cricket "signed a national 4G roaming agreement", and that "it's a national footprint", "it would include the entire available footprint available," and "there [was] a lot of 4G activity for [Cricket]." (PLTF00012623 at 12637.)

144.    Cricket told the industry that it too was following its competitors in the development of 4G/LTE.  Market reports in 2013 by financial analyst firms following the wireless industry confirm Cricket's representations of a "nationwide" LTE roaming agreement.

(CRICKET00004624 at 4628; LAZARD0000007 at 11.)  A July 2013 report by Lazard, a financial advisory and asset management firm, states that Cricket had "nationwide LTE service available to its customers through a roaming agreement with Sprint." (LAZARD0000007 at 11.)

145.    Thus, Cricket repeatedly acknowledged it had the ability to provide all its customers in all of its markets with 4G/LTE coverage through Sprint and implied that it was going to do so.

146.    This was not true.

147.    Internally, Cricket's team had a different agenda.  A February 2013 internal presentation entitled "LTE Roaming Business Case," states a "[k]ey [s]elling [p]oint[]" of the Sprint-LTE roaming agreement included the "ability to market a nationwide LTE footprint." (CRICKET00469418 at 469419.)

148.    But at the very same time, internally Cricket's business analysts made clear that the 4G/LTE roaming rates Sprint offered were far too high for Cricket to ever provide 4G/LTE roaming "in-market."

149.    In a February 2013 email, Tim Ostrowski, Vice President of Business Development, confirmed to Sue Neshat that Cricket would not provide customers in Cricket's non-4G markets with access to Sprint 4G roaming in their home markets.  (CRICKET00012601 at 12601.)  Mr. Ostrowski stated the reasoning that these customers would not obtain access to Sprint 4G roaming because "at $18/GB, it is too expensive" to allow roaming in market. (Id.)  In February 2013, Sue Neshat, Senior Manager of Business Development, stated that "2/3rd of Cricket footprint does not have LTE.  Would need MVNO rate ($10 / GB) to offer LTE 'roaming' in these markets. Cricket would develop rate plan and restrict usage. . . .3G and 1X to stay on Cricket.  4G on Sprint." (CRICKET00008293 at 8293.)

150.    Later in March 2013, Ms. Neshat stated that the same $10 rate "is cost prohibitive" and suggested trying to cut the rate "in half." (CRICKET00021398 at 21398.)

151.    In May 2013, Tim Ostrowski, Vice President of Business Development, stated that if Cricket did not have "assurances that the price [for Sprint LTE service in non-LTE markets] will decline over time, we will just continue to offer 3G services in our non-LTE markets." (CRICKET00017941 at 17944.)  Thomas Senters stated in May 2013 that Cricket "can't afford to use Sprint LTE as a supplement to our own LTE network." (CRICKET00479333 at 479336.)

152.    Cricket did not provide Sprint 4G/LTE roaming within its footprint for only one reason: it cost too much.  In May 2013, Tom Senters discussed the "economics" of allowing Cricket's customers to roam within Cricket's footprint:

> Onto the economics: it's obvious that option C [providing Cricket customers Sprint 4G/LTE roaming in all markets] provides the best possible customer experience and we'd all love to be able to offer it to our customers. However, . . . raising our rate plans to cover the costs only makes us that much less competitive. This is a non-starter.

 (CRICKET00477211 at 477215.)  Mr. Senters stated that this option was "[t]echnically feasible" but "economics prevent[ed]" Cricket "from implementing" it. (Id. at 477216.)

153.    In May 2013, Sue Neshat discussed in her email correspondence to Tom Senters the costliness of allowing Sprint 4G/LTE roaming outside of customers' home markets: "When they are in their HOME Market, which is not LTE, we do not want them to roam onto Sprint LTE, that would be at $18 / GB.   In other Cricket markets, they should roam on Cricket." (CRICKET00479333 at 479333.)

154.    In May 2013, Tim Ostrowski, Vice President of Business Development, stated that if Cricket did not have "assurances that the price [for Sprint LTE service in non-LTE

markets] will decline over time, we will just continue to offer 3G services in our non-LTE markets." (CRICKET00017941 at 17944.)  Thomas Senters stated in May 2013 that Cricket "can't afford to use Sprint LTE as a supplement to our own LTE network." (CRICKET00479333 at 479336.)

155.    Cricket's internal documents show had its senior leaders no intention of actually providing Sprint 4G/LTE to its customers in all markets.

156.    Cricket's senior leadership team was responsible for ultimate decisions about which Cricket customers would be able to access Sprint-LTE roaming.  An engineer working on the Sprint LTE roaming project explained that "[t]he customer experience target (i.e., who could roam on Sprint and when) was questioned by senior leadership consistently during the project, which created a lot of extra work for the project team to assess/re-assess/re-reassess our direction." (CRICKET00606418.)  In June 2013, Cricket executive circulated a presentation entitled "Cricket Roaming with Partner," which explained that "LTE nationwide roaming with Sprint [would be] available ONLY to those customers who reside within a Cricket LTE market." (CRICKET00060542 at 60544.)

157.    Cricket used preferred roaming lists (PRLs) to program the hierarchy of coverage on Cricket smartphones to only allow Cricket customers to access "Sprint LTE" when "Cricket LTE" and "Cricket 3G EVDO" services were not available. (CRICKET00469409 at 469412.)

158.    And Cricket's internal discussions show that Cricket did this for the express purpose of avoiding roaming costs.  In fact, Cricket had studied its customers' data usage habits, and knew that its "typical smartphone customer doesn't travel out of their home market very often and only 4% of total data traffic is outside the home market." (CRICKET02508433 at 2508433.)  In other words, Cricket knew that by programming the PRLs to ensure customers

always stay on Cricket's network in market, the vast majority of Cricket's customers would never gain access to Sprint-LTE, which would be obtained by roaming outside of their home markets.

159.     In fact, Cricket's corporate representative went farther.  He testified that for customers with a home market in a Cricket non-4G market, Cricket programmed their smartphone PRLs so that they would never be able to access Sprint's 4G/LTE roaming. (Donckels Dep. 204:4–25; 210:8–21; 270:23–272:12.)  Only customers with home markets within Cricket's 4G/LTE footprint were able to access Sprint's 4G/LTE roaming.  (Id.)

160.     Tellingly, Cricket would not publicly disclose its plans related to the Sprint-LTE roaming agreement.  Even when pointedly asked about the Sprint-LTE roaming agreement in Cricket's second quarter 2013 earnings call, Cricket's CEO stated that "[w]e don't release details on our roaming…But I don't think we're in a position to give a lot of detail on that right now." (PLTF00012641 at 12649–12650.)

161.     Cricket's internal documents included a business case analysis with projections that illustrated how much more Cricket would have had to pay Sprint, even at a hypothetical LTE data usage rate that was nearly a third (1/3) of Cricket's actual rate.  (CRICKET00010913 at 10913–10918.)

162.     The business case projected Cricket's payments to Sprint under the current arrangement in which Cricket prevented its customers to access Sprint LTE outside of Cricket's footprint.  (CRICKET00010914 at 10916.)  Then, Cricket estimated the potential Sprint LTE data usage if Cricket allowed its customers with access to Sprint 4G/LTE within Cricket's footprint. (Id. at 10917.)  In modeling this scenario, Cricket estimated the potential data usage in

Cricket's non-LTE markets, and the potential additional revenue to Sprint. ( Id. at 10917–10918.)

163.    Cricket estimated that its non-LTE markets 4G/LTE data usage would be more than 15 times Cricket's current out-of-footprint data usage. (Id.)  Cricket estimated that the payments to Sprint for this LTE data – Sprint's "incremental opportunity" – would be more than $130 million in 2014, and $300 million in 2015. (Id.)

164.    Cricket's records show that it did not provide any 4G/LTE service to any of its customers located within Cricket's footprint in Cricket non-LTE build markets.  For example, one email and an attachment from January 2014, shows that Cricket customers' Sprint 4G/LTE roaming data usage was very small (in the range of one percent to 6.67 percent) compared to their Sprint 3G roaming usage.  (CRICKET00005414 at 5414.)  This is despite a large proportion of Cricket's smartphone customers signing up for 4G/LTE plans that supposedly included Sprint 4G/LTE roaming.

**3G Sprint Roaming**

| Event Month | Event Year | Total Volume MB (Unrounded) |
|---|---|---|
| 9 | 2013 | 147,092,533 |
| 10 | 2013 | 156,742,360 |
| 11 | 2013 | 160,230,995 |
| 12 | 2013 | 169,351,269 |
| 1 | 2014 | 144,401,516 |

**4G Sprint Roaming**

| Event Month GMT | Event Year GMT | Total  Volume MB (Unrounded) | |
|---|---|---|---|
| 9 | 2013 | 1,486,641 | 1.00% |
| 10 | 2013 | 3,355,972 | 2.10% |
| 11 | 2013 | 5,814,602 | 3.50% |
| 12 | 2013 | 9,930,149 | 5.54% |
| 1 | 2014 | 10,317,141 | 6.67% |

(CRICKET00005414 at 5414.)

165.   And as the chart below shows, only 10,649 Cricket customers out of many

hundreds of thousands of these with 4G/LTE service plans obtained more than

0.5GBs of Sprint LTE roaming in June 2014.

| June 2014 4G Roaming | | |
|---|---|---|
| 4G Roaming Usage | Customer Count | Total GB |
| >10GB | 61 | 904 |
| >8GB-<10GB | 62 | 544 |
| >5GB-<8GB | 350 | 2,122 |
| >3GB-<5GB | 884 | 3,369 |
| >1GB-<3GB | 4,199 | 7,140 |
| >0.5GB-<1GB | 5,093 | 3,573 |
| <.05GB | 431,172 | 9,343 |

(CRICKET00013216 at 13218.)

166.   This is consistent with my analysis that fewer than 15,000 Cricket customers had

a home market outside of the Cricket footprint but within a Sprint 4G/LTE market that would

have provided Sprint LTE coverage.  This is fewer that 1.7 percent of Cricket's customers with

4G/LTE smartphones.  In other words, more than 98 percent of Cricket customers received no

meaningful access to Sprint 4G/LTE roaming because their home market was within the Cricket

footprint.

167.   In June 2014, Cricket made Sprint a monthly payment of only $440,000 for Sprint

LTE roaming. (CRICKET00013216 at 13218.)  As explained above, this is a tiny fraction of the

total Cricket estimated it would have had to pay if Cricket provided Sprint 4G/LTE data roaming

to its customers within Cricket's footprint.  And this payment reflects that less than two percent

of Cricket's customers obtained any Sprint LTE.  By severely limiting Cricket customers' access

to Sprint 4G/LTE—to only when outside the Cricket footprint, Cricket saved more than $200

million, but denied Class Members the 4G/LTE service that they paid Cricket to provide.

168.    In fact, following the acquisition of Cricket by AT&T, Cricket prioritized approaching the small minority of Cricket's customers who were able to utilize Sprint 4G/LTE roaming to incentivize them to switch to the "New Cricket" and to save Cricket even those relatively small roaming expenses. (CRICKET00049190 at 49192; CRICKET00049194 at 49194.)  Cricket did not sign any other roaming agreements to offer Legacy Cricket customers additional 4G/LTE services, including with AT&T.  (CRICKET00000827; CRICKET00005601 at 5602.)

## V.    Cricket's Uniform Pricing of Plans for 4G/LTE Service Was Comparable to Other Major Carriers in All Markets

169.    Cricket was competing in the "prepaid" market segment but was struggling with declining subscriber numbers since the widespread adoption of smartphones and 4G/LTE services from around 2012.  The national facilities-based carriers AT&T, Sprint, T-Mobile, Verizon —including their flanker brands GoPhone (AT&T), Boost (Sprint), Virgin Mobile (Sprint), and Metro (T-Mobile from May 2013)[54] had 79.1 percent of prepaid subscribers at yearend 2012 and 91.6 percent of them by yearend 2014.[55]

170.    Facilities-based carriers and regional carriers, including U.S. Cellular and C-Spire, also had contract-based postpaid offerings.  They benefitted from being able to carry all their subscribers—including the many more they had with postpaid services—on the same networks along with their prepaid subscribers.  So, while prepaid and postpaid are often referred

---

[54]  Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle
[55]  GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

to as separate markets, it is the very same networks with combined economies of scale that serve both markets.[56]

171.    The prepaid market segment on the customer side is distinct from the postpaid market segment because prepaid services can be subscribed to without a credit check or contract. Many customers, including those with limited cash or credit, preferred prepaid services to postpaid services that could result in unexpected "bill shock" with overage charges at the end of the monthly billing period.[57]

172.    Meanwhile, Cricket priced its services to Class Members as if 4G/LTE was available to them.  Class Members paid Cricket the market prices offered and paid by others for 4G/LTE services in the mistaken belief that 4G/LTE is the service they would obtain from Cricket.  Consequently, Class Members were overcharged—versus the fair market price— for the premium value in 4G/LTE coverage and quality that they were not receiving.  Instead, the inferior service they were able to obtain was only a 3G service.

173.    Absent the alleged deception by Cricket about its network quality, one would expect its prices to be rather lower than its competitors—where no 4G/LTE Cricket service was available—to reflect that lower network quality. However:

- Cricket priced its smartphone plans at the same price, whether customers were able to access 4G/LTE service in their home market, or not as in the case of Class Members.
- Cricket priced its services at parity to the prepaid offerings of the major national carriers, including their MVNO flanker brands
- Cricket preserved the same pricing levels after it had been acquired and it began to offer New Cricket-branded service on AT&T's national 4G/LTE network.

---

[56]  Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle.
[57]  *Avoid bill shock on your monthly wireless plan Carriers will send you alerts so you don't get unexpected charges*, Consumer Reports, https://www.consumerreports.org/cro/2012/05/avoid-bill-shock-on-your-monthly-wireless-plan/index.htm (last visited Mar. 3, 2021).

174.    Comparing Cricket's Smart plan pricing, commencing September 2013,[58] with analysis in the FCC's cellular competition report on prepaid data pricing during the following quarter when those prices were still most pertinent, shows that Cricket priced at parity to other national prepaid services that were including 4G/LTE nationally.

175.    In addition to unlimited voice and text, Cricket offered Full-Speed data in three data "bucket" sizes:

- 2.5GB for $50 per month (equivalent to $0.020 per MB);[59]

- 5GB for $60 per month (equivalent to $0.012 per MB);[60]

- 10GB for $70 per month (equivalent to $0.07 per MB);[61]

176.    Where a direct comparison can be made (i.e., for the 2.5GB and 5.0GB "buckets), there is very close alignment between Cricket's pricing and that of all the other brands.

---

[58]  I focus on plans other than those for iPhones.
[59]  PLTF00012431; CRICKET000553782.
[60]  PLTF00012433; CRICKET000553782.
[61]  PLTF00012432; CRICKET000553782.



Note: Data are based on Bank of America analysts' reports and staff calculations. Only unlimited talk + text plans are included. The AT&T plans include Cricket and GoPhone plans, and those of T-Mobile include the provider's own prepaid plans and GoSmart plans.

(Source: FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014.)

177.     While market prices for mobile data generally tend to decline substantially from year to year[62] as data consumption grows at exponential rates,[63] following commencement of 4G/LTE service on smartphones in November 2012, most of Cricket 4G/LTE plan sales were at the pricing same level until and after commencing service with New Cricket in May 2014.

Prior to introduction of its Smart Plans in September 2013, virtually all of its 4G/LTE smartphone plan sales, and some of them after that date, were plans with code names LTEMVAx, as follows:

---

[62] FCC's 16th Report at 271 and, for example, in May 2013, Verizon increased its data allowances on prepaid plans: unlimited voice, text and 2GB of data for $60/month, up from 500MB of data; unlimited voice, text and 4GB of data for $70/month, up from 2GB of data. Phil Goldstein, *Verizon Boosts Data Allotments in Prepaid Plans*, Fierce Wireless (May 16, 2013),  https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans.
[63]  FCC, Communications Marketplace Report, 33 FCC Rcd. 12558, p. 12 (Dec. 26, 2018), https://docs.fcc.gov/public/attachments/FCC-18-181A1.pdf

**4G/LTE pricing for most plans introduced and sold with a new smartphone before introduction of Smart plans in September 2013**

|  | Price/month | GB/month | $/MB | # sales | # sales | Earliest Plan Activation Date |
|---|---|---|---|---|---|---|
| LTEMVA1 | $65 | 2.5 | $0.026 | 17 | 0.00% | May 2012 |
| LTEMVA2 | $65 |  |  | 0 | 0.00% | July 2012 |
| LTEMVA3 | $60 | 2.5 | $0.024 | 83,498 | 20.19% | September 2012 |
| LTEMVA4 | $70 | 5.0 | $0.014 | 15,684 | 3.79% | July 2012 |
| LTEMVA5 | $50 | 1.0 | $0.050 | 79,745 | 19.28% | September 2012 |
| LTEMVA6 | $50 | 2.5 | $0.020 | 132,961 | 32.15% | November 2012 |
| LTEMVA7 | $60 | 5.0 | $0.012 | 85,260 | 20.61% | November 2012 |
| LTEMVA8 | $70 | 10.0 | $0.007 | 16,429 | 3.97% | November 2012 |
| Total |  |  |  | 413,594 | 100.00% |  |

(CRICKET01644897; CRICKET00426014 (reproduction); CRICKET00553782.)

178.   And, prices were comparable with some national carrier pricing.  For example, the LTEMVA3 plan, introduced around the launch of 4G/LTE in 2012, was priced the same as what T-Mobile was charging for 2.5 GB per month of prepaid data around May 2013.[64]

179.   New Cricket's "new "rate plans in May 2014 were "similar to [AT&T] Aio's" (as well as Cricket's previous prices) as follows:[65]

- 500MB for $40 per month (equivalent to $0.080 per MB);
- 2.5GB for $50 per month (equivalent to $0.020 per MB);
- 5GB for $60 per month (equivalent to $0.012 per MB).

---

[64] https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans
[65] Table V.B.i:  FCC 17th Report

March 4, 2021

_____
Keith Mallinson

## Appendix A. Biography

Keith Mallinson is founder of WiseHarbor, providing expert commercial consultancy since 2006 to technology and services businesses as well as multilateral organizations such as the 3rd Generation Partnership Project (3GPP) and the GSM Association (GSMA) in wired and wireless telecommunications and applications serving consumer and professional markets. He is a regular columnist in the trade press including RCR Wireless and with IP Finance -- "where money issues meet intellectual property rights".

Mallinson led Yankee Group's global Wireless/Mobile research and consulting team as Executive Vice President, based in Boston, from 2000 to 2006. His responsibilities also included consumer media and enterprise communications. Until then, he had overall responsibility for the firm's European division, based in London, as Managing Director from 1995 until 2000. He was the European Research Director prior to 1995.

Mallinson has 25 years' experience in the telecommunications industry, as research analyst, commercial consultant and as a testifying expert witness. Complementing his industry focus, he has a broad skill set including technologies, market analysis, regulation, economics and finance. He has published numerous reports and speaks publicly at industry events such as the leading Mobile World Congress and CTIA trade shows on a wide variety of topics including next generation broadband network technology adoption, fixed mobile convergence, semiconductor technologies, intellectual property patents and licensing, emerging markets in developing nations, mobile operating systems, search and advertising.

Mallinson has an undergraduate electronic engineering degree from Imperial College, London and an MBA from the London Business School, including an academic exchange with Northwestern University's Kellogg Graduate School of Management in Illinois.

In addition, Mallinson also provides ongoing expert services on a non-testifying expert basis to some of the world's largest wireless cellular service and technology companies. Work includes competitive analysis on mobile technologies and services markets in support of several patent infringement, licensing and antitrust disputes worldwide.  He works directly with these companies at the General Counsel level, with outside counsel including several other major law firms, and with other advisors including economists and accountants.

Appendix B. Publications

| 12-Oct-20 | Right-pricing cellular patent licensing in 4G and 5G connected vehicles | IP Finance |
| 9-Oct-20 | Right-pricing cellular patent licensing in 4G and 5G connected vehicles | RCR Wireless |
| 2-Oct-20 | One-stop-shopping with segmented offerings is most appealing for SEP licensing in IoT including 5G | IP Finance |
| 1-Oct-20 | One-stop-shopping with segmented offerings is most appealing for SEP licensing in IoT including 5G | RCR Wireless |
| 16-Sep-20 | Curing contagion and harm from previous changes in IP policy and law for SEP licensing | IP Finance |
| 14-Jul-20 | Polarization in 5G technology supply | RCR Wireless |
| 28-May-20 | Outlook for 4G and 5G with COVID-19 and climate change | RCR Wireless |
| 6-Feb-20 | How C-V2X in 5G will transform cars and save lives | RCR Wireless |
| 31-Jan-20 | Valuing SEP portfolios and determining FRAND rates: How, and who should "get it done"? | IP Finance |
| 8-Jan-20 | How innovative, competitive and well adopted was 4G LTE in mobile communications− implications for outlook in 5G? | IP Finance |
| 7-Jan-20 | How innovative, competitive and well adopted was 4G LTE in mobile communications— implications for outlook in 5G? | RCR Wireless |
| 18-Dec-19 | Biting the hands that feed you SEP technologies | IP Finance |
| 17-Dec-19 | Biting the hands that feed you SEP technologies | RCR Wireless |
| 2-Oct-19 | Must MVNOs be more than that to turn out large and successful? | RCR Wireless |

| 16-Jul-19 | While low-band spectrum is "beachfront property," mid-bands offer higher capacities needed for 5G. And some mid-bands are more accessible with better ecosystem support | RCR Wireless |
| 15-May-19 | Large differences in cellular patent royalty rates and payments are legitimate and pro-competitive | RCR Wireless |
| 15-May-19 | Large differences in FRAND rates and royalty payments are legitimate and pro-competitive | IP Finance |
| 17-Apr-19 | Making America great in 5G | RCR Wireless |
| 7-Mar-19 | Securing our 5G future | RCR Wireless |
| 19-Jan-19 | Maintaining cellular growth until large-scale 5G IoT adoption in the mid 2020s | RCR Wireless |
| 13-Nov-18 | US and China lead while regulation and competition policy impede Europe in 5G | RCR Wireless |
| 27-Sep-18 | 5G introduction checklist | RCR Wireless |
| 30-Jun-18 | Cellular inventions trigger avalanche of activities among companies | IP Finance |
| 29-Jun-18 | Cellular inventions trigger avalanche of activities among companies | RCR Wireless |
| 15-Jun-18 | Independent judiciary requires reliability and factual credibility in econo analysis | IP Finance |
| 17-May-18 | Complementary spectrum allocations and technologies maximize covera and capacity for all | RCR Wireless |
| 30-Apr-18 | Unreasonably low royalties in top-down FRAND-rate determinations fo TCL v. Ericsson | IP Finance |
| 26-Mar-18 | Where is 5G communications technology IP coming from? | IP Finance |
| 23-Mar-18 | Better late than never to do the right thing for SEP owners | IP Finance |
| 13-Mar-18 | Many will truly cut the cord with 4G and 5G | RCR Wireless |
| 15-Jan-18 | How to provide Gigabit LTE cheaply when you don't have the spectrun | RCR Wireless |
| 5-Dec-17 | Tide turns in US and EU agencies' policies on SEP licensing | IP Finance |
| 2-Dec-17 | Putting Economists in Their Place in Patents in Telecoms and the Intern Things | The Criterion Journal on Innovation |
| 16-Nov-17 | Innovation in the 5G communications platform and the IoT | RCR Wireless |
| 27-Sep-17 | Development of innovative new standards jeopardised by IEEE patent p | IP Finance |
| 20-Sep-17 | 5G investment threatened by tech titans snatching financial growth from mobile operators | RCR Wireless |
| 20-Sep-17 | Development of innovative new standards jeopardised by IEEE patent p | 4iP Council |
| 21-Jul-17 | Yet another article on the 10-year anniversary of the iPhone | IP Finance |
| 12-Jul-17 | Gigabit LTE is a milestone on the road to 5G | RCR Wireless |

| | | |
|---|---|---|
| 19-May-17 | Adjusting the Balance in SEP Evaluations and Licensing | IP Finance |
| 17-May-17 | Massive growth in IoT leveraged by fulcrum of 4G and 5G technologies | RCR Wireless |
| 12-May-17 | Do not Count on Accuracy in Third-Party Patent-Essentiality Determina | IP Finance |
| 24-Apr-17 | Maintaining Ecosystem Innovation by Rewarding Technology Develope FRAND, Ex Ante Rates and Inherent Value | BerkeleyHaas: Tusher Center for the Management of Intellectual Capital; Working Paper 21 |
| 22-Mar-17 | Another next-gen mobile technology revolution – in voice with VoLTE digital assistants | RCR Wireless |
| 18-Jan-17 | Another mobile technology revolution in cars including 5G, V2X and E | RCR Wireless |
| 8-Dec-16 | Patently Faulty and Discredited Smartphone Licensing Cost Figure in Commissioner Vestager's Speech on Excessive Prices | IP Finance |
| 8-Dec-16 | EU Competition Commissioner Vestager is Wrong to Claim Smartphon Royalties are Excessive and Unjustified | IP Finance |
| 16-Nov-16 | Fair returns on R&D from SEP licensing with smartphone success and upcoming 5G | RCR Wireless |
| 14-Oct-16 | Smartphone innovation will increase in the run-up to 5G introduction | RCR Wireless |
| 22-Sep-16 | Self-interested bias of committee members amending IEEE's patent pol devalues SEPs | IP Finance |
| 9-Sep-16 | Free and Fair Trade in IP would be Crushed by Compulsory Chip-based Licensing | IP Finance |
| 16-Aug-16 | "Patent holdup" allegations encourage SEP free-riders | IP Finance |
| 12-Jul-16 | Mast portfolio sales in Europe – value growth from co-location or finan engineering? | FierceWireless and FierceWireless Europe |
| 1-Jul-16 | Don't Fix What Isn't Broken: The Extraordinary Record of Innovation and Success in the Cellular Industry Under Existing Licensing Practices | George Mason University School of Law Center for the Protection of Intellectual Property |
| 14-Jun-16 | 5G to eclipse but not eliminate fiber | FierceWireless and FierceWireless Europe |
| 11-May-16 | eMBB will prevail on path from 4G to 5G while Intel pins its hopes on cloud and IoT | FierceWireless and FierceWireless Europe |
| 10-May-16 | The path to 5G: as much evolution as revolution | 3GPP |
| 12-Apr-16 | Brexit referendum affects EC decision on proposed Three/O2 UK merge | FierceWireless and FierceWireless Europe |
| 9-Mar-16 | Duct and pole access essential for 1000-times growth with 5G | FierceWireless and FierceWireless Europe |
| 10-Feb-16 | O2, Three UK merger could produce a dynamic marketplace | FierceWireless and FierceWireless Europe |
| 15-Dec-15 | Mobile ecosystem effective and flourishing with smartphones and LTE growth | FierceWireless and FierceWireless Europe |
| 20-Nov-15 | How Apple profits overwhelmingly in smartphones | FierceWireless and FierceWireless Europe |

| | | |
|---|---|---|
| 21-Oct-15 | O2 UK/Three UK, BT/EE mergers show devil is in the details on consolidation benefits | FierceWireless and FierceWireless Europe |
| 7-Oct-15 | Busting Smartphone Patent Licensing Myths | George Mason University School of Law Center for the Protection of Intellectual Property |
| 23-Sep-15 | The perils of £10-per-second high-speed data | FierceWireless and FierceWireless Europe |
| 11-Sep-15 | Competition agencies should beware of buy-side slant in patent fights | Informa Telecoms & Media |
| 2-Sep-15 | Wireless EV Charging made Safe with Foreign Object Detection and Li Object Protection Systems | WiseHarbor Spotlight Reports |
| 26-Aug-15 | Apple, Google and 'smartcar' makers will disrupt the automotive supply chain | FierceWireless and FierceWireless Europe |
| 24-Aug-15 | WEVC Requires Many Technologies with Well-Integrated Systems and Supply | WiseHarbor Spotlight Reports |
| 19-Aug-15 | Cumulative mobile-SEP royalty payments no more than around 5% of mobile handset revenues | IP Finance |
| 18-Aug-15 | Wireless Charging Ready for Burgeoning Mass Market in EVs | WiseHarbor Spotlight Reports |
| 21-Jul-15 | Why are there a lot of 'not-spots' in the UK despite mobile coverage obligations? | FierceWireless and FierceWireless Europe |
| 24-Jun-15 | Germany's spectrum auction shows how monopoly power can be exploited– and hurt operators | FierceWireless and FierceWireless Europe |
| 25-May-15 | Masterminds Discuss Fair Play, Equitable Rewards and Market Success Patents and Standards | IP Finance |
| 21-May-15 | Will fixed network operators disappear with 5G? | FierceWireless and FierceWireless Europe |
| 1-May-15 | Patent and Licensing Policies Disregard Government Standards on Information Quality and Impact Assessment | IP Finance |
| 24-Apr-15 | Nokia, Alcatel-Lucent and the last of the network equipment mega-merg | FierceWireless and FierceWireless Europe |
| 1-Apr-15 | Smartphone Revolution: Technology patenting and licensing fosters innovation, market entry, and exceptional growth | IEEE Consumer Electronics Magazine |
| 24-Mar-15 | Net neutrality could cut off new use cases in a 5G world | FierceWireless and FierceWireless Europe |
| 13-Feb-15 | Submission of Information, Industry Analysis and Opinions on Patents a Standards | A Modern Framework for Standardisation involving Intellectual Property Rights |
| 13-Feb-15 | Closing time for open standards and patents consultation | IP Finance |
| 6-Feb-15 | IEEE will jeopardise its attractiveness as venue for standards developme if proposed new IP policies are adopted | IP Finance |
| 21-Jan-15 | Mobile operator growth from M2M and IoT requires diversification | FierceWireless and FierceWireless Europe |

| | | |
|---|---|---|
| 22-Dec-14 | The wireless market – not to mention Barcelona – is overflowing thanks M2M and IoT | FierceWireless and FierceWireless Europe |
| 26-Nov-14 | Licensing mobile technologies becomes even more essential | IP Finance |
| 26-Nov-14 | Licensing mobile technology will become even more essential | FierceWireless and FierceWireless Europe |
| 22-Oct-14 | How to succeed in smartphones as ASPs decrease | FierceWireless and FierceWireless Europe |
| 25-Sep-14 | Nokia, BlackBerry left behind amid untold disruption of the smartphone revolution | IP Finance |
| 24-Sep-14 | Nokia, BlackBerry left behind amid untold disruption of the smartphone revolution | FierceWireless and FierceWireless Europe |
| 19-Sep-14 | Stacking the Deck in Analysis of Smartphone Patent Licensing Costs | IP Finance |
| 18-Aug-14 | LTE-Advanced is bringing more than just carrier aggregation in 3GPP Release 12 | 3GPP |
| 18-Aug-14 | LTE Advanced is bringing more than just carrier aggregation in 3GPP Release 12 | FierceWireless and FierceWireless Europe |
| 28-Jul-14 | When it comes to roaming, mobile networks now beat Wi-Fi on a numb of levels | FierceWireless and FierceWireless Europe |
| 20-Jun-14 | Substituting capital for labour–LTE Advanced added and 1,500 jobs los Bouygues Telecom | FierceWireless and FierceWireless Europe |
| 4-Jun-14 | Plunging into a Safe Harbour from SEP Injunctions | IP Finance |
| 21-May-14 | Political tide turns against antitrust authorities blocking mobile operator mergers | FierceWireless and FierceWireless Europe |
| 22-Apr-14 | Roaming charges are in terminal decline | FierceWireless and FierceWireless Europe |
| 28-Mar-14 | Fixed-mobile convergence is back | FierceWireless and FierceWireless Europe |
| 5-Mar-14 | Facebook pays over-the-top for WhatsApp | FierceWireless and FierceWireless Europe |
| 21-Jan-14 | Carriers need to deploy LTE Advanced HetNets – and fast | FierceWireless and FierceWireless Europe |
| 1-Jan-14 | Heterogeneous Networks in LTE | 3GPP |
| 18-Dec-13 | '5G' fortunes – what's in store for Europe? | FierceWireless and FierceWireless Europe |
| 20-Nov-13 | European LTE demand driven by fixed-line replacement | FierceWireless and FierceWireless Europe |
| 15-Nov-13 | Absurd (F)RAND licensing-rate determinations for SEPs | IP Finance |
| 23-Oct-13 | Can European wireless vendors reclaim their past glory? | FierceWireless and FierceWireless Europe |
| 25-Sep-13 | Seeing the Wood for the Trees | IP Finance |
| 19-Sep-13 | DG Comp Pursues Settlements on SEP Licensing with Samsung and Go Motorola | IP Finance |
| 18-Sep-13 | European Commission shouldn't change approach to standards-essentia patents | FierceWireless and FierceWireless Europe |
| 23-Aug-13 | Pan-European mobile integration is just a pipedream | FierceWireless and FierceWireless Europe |

| | | |
|---|---|---|
| 26-Jul-13 | Extolling the benefits of market consolidation | FierceWireless and FierceWireless Europe |
| 21-Jun-13 | Cellular and Wi-Fi are complementary, but need for more licensed spec is urgent | FierceWireless and FierceWireless Europe |
| 24-May-13 | Theories of Harm with SEP Licensing Do Not Stack Up | IP Finance |
| 22-May-13 | Nokia needs to stay the course with Windows Phone | FierceWireless and FierceWireless Europe |
| 15-May-13 | From the Magazine: No Free or Easy Ride with Open Source Software Licensing | Wireless Week |
| 25-Apr-13 | It's time to flip the pricing models for voice and data | FierceWireless and FierceWireless Europe |
| 31-Mar-13 | Scaremongering about SEPs | IP Finance |
| 19-Mar-13 | Spectrum auctions need to generate investment, not just government revenue | FierceWireless and FierceWireless Europe |
| 20-Feb-13 | Mobile broadband – thrice as much at half the price | FierceWireless and FierceWireless Europe |
| 13-Feb-13 | SMEs, SSOs and Patent Thickets: Introduction by Jeremy Phillips inclu link to article | IP Finance |
| 18-Jan-13 | The future for multinational wireless operators | FierceWireless and FierceWireless Europe |
| 24-Dec-12 | No Evidence of Stifled Innovation in Smartphone Patent Battlefield | IP Finance |
| 19-Dec-12 | No signs of collateral damage in smartphone patent wars | FierceWireless and FierceWireless Europe |
| 17-Dec-12 | Broad Coverage and Disparate Access with Mission Critical Availabilit First Responders | Wireless Week |
| 20-Nov-12 | Spectrum refarming needs to be coordinated across borders | FierceWireless and FierceWireless Europe |
| 21-Oct-12 | Innovation, Competition and Choice Flourishing with Mobile Standard Patents | IP Finance |
| 16-Oct-12 | Innovation, competition and choice flourishing with mobile standard pa | FierceWireless and FierceWireless Europe |
| 15-Oct-12 | BYOD Accelerates Rise of Smartphone and Tablet Leaders | Wireless Week |
| 17-Sep-12 | Consumer interests should trump fairness in UK LTE launch | FierceWireless and FierceWireless Europe |
| 3-Sep-12 | Are There Too Many Patents? | IP Finance |
| 22-Aug-12 | Will the UK get it right with broadband deployment? | FierceWireless and FierceWireless Europe |
| 31-Jul-12 | Increasing Spectrum Piecemeal with LTE | Wireless Week |
| 17-Jul-12 | Spectrum licensing remains the key to LTE deployment | FierceWireless and FierceWireless Europe |
| 22-Jun-12 | 2020 Vision for LTE | 3GPP |
| 20-Jun-12 | The 2020 vision for LTE | FierceWireless and FierceWireless Europe |
| 12-Jun-12 | Open Standards: Open Opportunities. Flexibility and Efficiency in Government IT | Open Standards: Open Opportunities. Flexibility and |

| Date | Title | Publication |
|---|---|---|
| | | Efficiency in Government IT |
| 22-May-12 | Doubling spectrum capacity is not enough | FierceWireless and FierceWireless Europe |
| 16-May-12 | The Folly of Picking Winners in ICT | IP Finance |
| 3-May-12 | Smartphone & Tablet Display Strategies | Wireless Week |
| 27-Apr-12 | Vodafone's C&WW deal shows that fixed-mobile convergence is incre | FierceWireless and FierceWireless Europe |
| 29-Mar-12 | Patent trolls aren't all they are cracked up to be | IP Finance |
| 23-Mar-12 | EU Competition Authorities should not Intervene | FierceWireless Europe |
| 21-Feb-12 | Displays are the Unsung Heroes in the Smartphone Revolution | FierceWireless Europe |
| 03-Feb-12 | ICT Esperanto and Competition among Standards | IP Finance |
| 14-Dec-11 | LTE is bringing a mobile broadband revolution | FierceWireless and FierceWireless Europe |
| 03-Dec-11 | America Invents with Innovation Moving Upstream | Wireless Week |
| 23-Nov- 11 | Operators Should Cut Opex, not Capex | FierceWireless Europe |
| 16-Nov-11 | No Consensus on Which Patents are Essential to LTE | RCR Wireless |
| 14-Nov-11 | Scaremongers Falsely Claim IP Rights Impede Adoption of ICT and Pu Policy IP Finance | IP Finance |
| 08-Nov-11 | Valuing IP in Smartphones and LTE | IP Finance |
| 26-Oct-11 | What is Holding the UK back on LTE? | FierceWireless Europe |
| 25-Sep-11 | U.S. Serves as Crucible for Advancements in Mobile | Wireless Week |
| 20-Sep-11 | Software Patents: a Convenient Misnomer for those who Seek to Expro IP | IP Finance |
| 20-Sep-11 | Would Vodafone put Verizon Wireless' Free Cash Flow to Better Use? | FierceWireless Europe |
| 02-Sep-11 | Artificial Distinction between Software and Telecoms for Essential IP Disclosure | IP Finance |
| 24-Aug-11 | What will Google do with Motorola Mobility? | FierceWireless Europe |
| 26-Jul-11 | Supplementary Response from WiseHarbor to the FTC on the Practical Legal Issues Arising from Incorporation of Patented Technologies in Collaborative Standards | WiseHarbor |
| 23-Jul-11 | Consolidation = Improved Vertical Competition & Universal Service | Wireless Week |
| 21-Jul-11 | A Great Deal for Consumers in IP | IP Finance |
| 20-Jul-11 | Android's Midlife Crisis Comes Early | FierceWireless Europe |
| 05-Jul-11 | Fixing IP Prices with Royalty Rate Caps and Patent Pools | IP Finance |
| 21-Jun-11 | Mobile Broadband Prices will Hold Firm as they Tumble | FierceWireless Europe |
| 12-Jun-11 | Patent Licensing Fees Modest in Total Cost of Ownership for Cellular | IP Finance |
| 12-Jun-11 | WiseHarbor Response to the Federal Trade Commission's Request for Comments on the Practical and Legal Issues Arising from Incorporation Patented Technologies in Collaborative Standards | WiseHarbor |
| 31-May-11 | (F)RAND works -- If it Ain't Broke, Don't Fix It | IP Finance |
| 8-May-11 | Long-term Forecasting for Mobile Broadband with HSPA and LTE | FierceWireless Europe |
| 11-May-11 | Fruits of Labour not Windfall Gains in Standardization | IP Finance |
| 19-Apr-11 | Why is LTE still Delayed in Most of Europe? | FierceWireless Europe |
| 29-Mar-11 | Working through Mobile Competition Pipedreams | FierceWireless Europe |

| Date | Title | Publication |
|---|---|---|
| 08-Mar-11 | OS Players Jockey for Position | Wireless Week |
| 23-Feb-11 | Embracing OTT: You Can't Beat Them so You Might as well Join Them | FierceWireless Europe |
| 07-Feb-11 | English: Mobile Operators Respond to Global Trends Buisness E-Zine | Alcatel-Lucent |
| 07-Feb-11 | Español: Los Operadores Móviles Responden a Tendencias Globales Buisness E-Zine | Alcatel-Lucent |
| 7-Feb-11 | Chinese: 移动运营商应对全球之变 | Alcatel-Lucent |
| 24-Jan-11 | 2G is Dead, Long Live 2G Buisness E-Zine | FierceWireless Europe |
| 16-Jan-11 | Preserving the Open Internet in the U.S. and U.K. | Wireless Week |
| 2010/2011 | WiseHarbor Integrated Forecasts in Operator Services, Network Equipment and Devices to 2025 | WiseHarbor |
| 15-Dec-10 | Green Lights from Government and BBC for Premium Rate iPlayer Acc | FierceWireless Europe |
| 24-Nov-10 | Cheap Spectrum – But It Comes at a Price | Wireless Week |
| 22-Nov-10 | Technological Partiality and Political Gains with Broadband Stimulus a Spectrum Auctions | FierceWireless Europe |
| 26-Oct- 10 | LTE Overruns World of WiMAX in 4G Land Grab | FierceWireless Europe |
| 25-Sep-10 | Nokia: Born Again (in the USA) | Wireless Week |
| 21-Sep-10 | How Should Stephen Elop Rebuild Nokia? | FierceWireless Europe |
| 25-Aug-10 | Uncertain Outlook in LTE Patent Pool Licensing | FierceWireless Europe |
| 28-Jul-10 | Vodafone Divestitures, including Verizon Wireless, Should Be Pursued Sensible Prices | FierceWireless Europe |
| 17-Jul-10 | Network Migration Commotions at Sprint | Wireless Week |
| 6-Jul-10 | A Free Trade Election Manifesto | Wireless Week |
| 15-Jun-10 | Closing Time for All-You-Can-Eat Buffets | FierceWireless and FierceWireless Europe |
| 25-May-10 | A Golden Age for Mobile Broadband and Smartphones | FierceWireless and FierceWireless Europe |
| 26-Apr-10 | Net Neutrality Supporters Are Playing with Fire | FierceWireless and FierceWireless Europe |
| 23-Apr-10 | Network Neutrality Dysfunctionality | FierceWireless and FierceWireless Europe |
| 30-Mar-10 | LTE to bridge wired Internet gaps in Europe | FierceWireless and FierceWireless Europe |
| 29-Mar-10 | LTE will Bridge the Digital Divide | FierceWireless and FierceWireless Europe |
| 24-Mar-10 | New Types of Devices Pose Disruption for Tech Incumbents | Wireless Week |
| 07-Mar-10 | Software Business Model Prevails | Wireless Week |
| 24-Feb-10 | Piecing together Mobile World Congress | FierceWireless and FierceWireless Europe |
| 24-Feb-10 | Mobile Reformation: Piecing together Mobile World Congress | FierceWireless and FierceWireless Europe |
| 31-Jan-10 | Expansion: It's Not Just About Geography | Wireless Week |
| 27-Jan-10 | Handling the Coverage and Capacity Crunch | FierceWireless and FierceWireless Europe |
| 04-Jan-10 | Looking Back on the 'Noughties' | FierceWireless and FierceWireless Europe |

| 01-Jan-10 | The Sweet Spot for Nokia | Wireless Week |
| 29-Nov-09 | IMS Gets Boost from Voice over LTE | Wireless Week |
| 24-Nov-09 | First in GSM, Second in WCDMA: Where will Europe be with LTE? | FierceWireless and FierceWireless Europe |
| 27-Oct-09 | Smartphone Revolution Tests Established Players | FierceWireless and FierceWireless Europe |
| 09-Oct-09 | Needed: Content Revenues to Fund Broadband | Wireless Week |
| 30-Sep-09 | Merger Prospects Grow in Prepaid | Wireless Week |
| 29-Sep-09 | UK ripe for mobile network consolidation | FierceWireless Europe |

## Appendix C. Expert Testimony Within Prior Four Years

1. STATE OF NEW YORK, *et al.* v. DEUTSCHE TELEKOM AG, *et al.*, No. 1:19-cv-5434-VM-RWL

2. TCL Communication Technology Holdings, LTD, *et al.* v. Telefonaktiebolaget LM Ericsson, *et al,* No. SACV14-00341 JVS (DFMx). Consolidated with CV15-02370 JVS.

3. Samsung Electronics America, Inc., v. Yang Kung "Michael" Chung, et al., No. 3:15-CV-04108-L.

**Appendix D. Reliance List**

**Bates Stamped Resources:**

| | | | |
|---|---|---|---|
| CRICKET00000606 | CRICKET00004624 | CRICKET00006784 | CRICKET00008539 |
| CRICKET00000612 | CRICKET00004846 | CRICKET00006795 | CRICKET00008566 |
| CRICKET00000651 | CRICKET00004862 | CRICKET00006798 | CRICKET00008608 |
| CRICKET00000716 | CRICKET00004913 | CRICKET00006817 | CRICKET00008612 |
| CRICKET00000827 | CRICKET00004965 | CRICKET00006848 | CRICKET00008636 |
| CRICKET00000839 | CRICKET00004981 | CRICKET00006850 | CRICKET00008672 |
| CRICKET00000842 | CRICKET00005099 | CRICKET00006873 | CRICKET00008818 |
| CRICKET00000862 | CRICKET00005198 | CRICKET00006890 | CRICKET00008847 |
| CRICKET00000864 | CRICKET00005212 | CRICKET00006962 | CRICKET00008849 |
| CRICKET00000894 | CRICKET00005281 | CRICKET00006967 | CRICKET00008942 |
| CRICKET00000907 | CRICKET00005391 | CRICKET00007023 | CRICKET00009019 |
| CRICKET00000945 | CRICKET00005414 | CRICKET00007044 | CRICKET00009021 |
| CRICKET00001063 | CRICKET00005416 | CRICKET00007087 | CRICKET00009061 |
| CRICKET00001085 | CRICKET00005447 | CRICKET00007137 | CRICKET00009065 |
| CRICKET00001149 | CRICKET00005462 | CRICKET00007138 | CRICKET00009146 |
| CRICKET00002332 | CRICKET00005601 | CRICKET00007278 | CRICKET00009281 |
| CRICKET00002339 | CRICKET00005610 | CRICKET00007279 | CRICKET00009282 |
| CRICKET00002375 | CRICKET00005636 | CRICKET00007321 | CRICKET00009304 |
| CRICKET00002376 | CRICKET00005734 | CRICKET00007412 | CRICKET00009309 |
| CRICKET00002395 | CRICKET00005752 | CRICKET00007413 | CRICKET00009389 |
| CRICKET00002413 | CRICKET00005866 | CRICKET00007713 | CRICKET00009398 |
| CRICKET00002417 | CRICKET00005875 | CRICKET00007806 | CRICKET00009466 |
| CRICKET00002439 | CRICKET00005880 | CRICKET00007826 | CRICKET00009497 |
| CRICKET00002465 | CRICKET00005881 | CRICKET00007943 | CRICKET00009502 |
| CRICKET00002487 | CRICKET00005971 | CRICKET00007970 | CRICKET00009582 |
| CRICKET00002604 | CRICKET00006059 | CRICKET00008015 | CRICKET00009635 |
| CRICKET00002624 | CRICKET00006081 | CRICKET00008043 | CRICKET00009660 |
| CRICKET00002661 | CRICKET00006111 | CRICKET00008134 | CRICKET00009665 |
| CRICKET00002691 | CRICKET00006193 | CRICKET00008149 | CRICKET00009781 |
| CRICKET00002997 | CRICKET00006327 | CRICKET00008179 | CRICKET00010064 |
| CRICKET00003010 | CRICKET00006388 | CRICKET00008230 | CRICKET00010088 |
| CRICKET00003077 | CRICKET00006422 | CRICKET00008293 | CRICKET00010104 |
| CRICKET00003197 | CRICKET00006466 | CRICKET00008337 | CRICKET00010118 |
| CRICKET00003216 | CRICKET00006473 | CRICKET00008341 | CRICKET00010160 |
| CRICKET00003227 | CRICKET00006493 | CRICKET00008347 | CRICKET00010386 |
| CRICKET00003243 | CRICKET00006546 | CRICKET00008356 | CRICKET00010434 |
| CRICKET00003719 | CRICKET00006618 | CRICKET00008431 | CRICKET00010489 |
| CRICKET00003726 | CRICKET00006626 | CRICKET00008433 | CRICKET00010644 |
| CRICKET00003756 | CRICKET00006668 | CRICKET00008437 | CRICKET00010913 |
| CRICKET00003885 | CRICKET00006780 | CRICKET00008483 | CRICKET00010914 |

| | | | |
|---|---|---|---|
| CRICKET00010964 | CRICKET00013735 | CRICKET00016973 | CRICKET00019788 |
| CRICKET00010965 | CRICKET00013881 | CRICKET00016974 | CRICKET00019922 |
| CRICKET00011124 | CRICKET00013882 | CRICKET00016991 | CRICKET00019926 |
| CRICKET00011126 | CRICKET00013909 | CRICKET00017005 | CRICKET00020068 |
| CRICKET00011132 | CRICKET00013910 | CRICKET00017006 | CRICKET00020145 |
| CRICKET00011133 | CRICKET00014029 | CRICKET00017036 | CRICKET00020488 |
| CRICKET00011189 | CRICKET00014072 | CRICKET00017520 | CRICKET00020530 |
| CRICKET00011402 | CRICKET00014114 | CRICKET00017607 | CRICKET00020531 |
| CRICKET00011509 | CRICKET00014115 | CRICKET00017674 | CRICKET00020662 |
| CRICKET00011665 | CRICKET00014144 | CRICKET00017675 | CRICKET00020726 |
| CRICKET00011676 | CRICKET00014223 | CRICKET00017678 | CRICKET00020770 |
| CRICKET00011740 | CRICKET00014301 | CRICKET00017690 | CRICKET00020771 |
| CRICKET00011743 | CRICKET00014313 | CRICKET00017712 | CRICKET00020794 |
| CRICKET00011807 | CRICKET00014315 | CRICKET00017831 | CRICKET00020795 |
| CRICKET00012024 | CRICKET00014316 | CRICKET00017917 | CRICKET00020808 |
| CRICKET00012172 | CRICKET00014369 | CRICKET00017919 | CRICKET00020901 |
| CRICKET00012176 | CRICKET00014474 | CRICKET00017941 | CRICKET00020942 |
| CRICKET00012182 | CRICKET00014504 | CRICKET00017946 | CRICKET00020951 |
| CRICKET00012183 | CRICKET00014560 | CRICKET00017949 | CRICKET00020996 |
| CRICKET00012225 | CRICKET00014608 | CRICKET00017950 | CRICKET00020997 |
| CRICKET00012257 | CRICKET00014688 | CRICKET00018004 | CRICKET00021123 |
| CRICKET00012265 | CRICKET00014691 | CRICKET00018060 | CRICKET00021126 |
| CRICKET00012279 | CRICKET00014692 | CRICKET00018151 | CRICKET00021244 |
| CRICKET00012601 | CRICKET00014693 | CRICKET00018184 | CRICKET00021245 |
| CRICKET00012622 | CRICKET00014729 | CRICKET00018253 | CRICKET00021376 |
| CRICKET00012671 | CRICKET00014814 | CRICKET00018255 | CRICKET00021398 |
| CRICKET00012917 | CRICKET00014932 | CRICKET00018376 | CRICKET00021401 |
| CRICKET00013012 | CRICKET00015007 | CRICKET00018409 | CRICKET00021491 |
| CRICKET00013074 | CRICKET00015104 | CRICKET00018545 | CRICKET00021534 |
| CRICKET00013214 | CRICKET00015257 | CRICKET00018614 | CRICKET00021660 |
| CRICKET00013216 | CRICKET00015284 | CRICKET00018616 | CRICKET00021679 |
| CRICKET00013238 | CRICKET00015479 | CRICKET00018680 | CRICKET00021693 |
| CRICKET00013265 | CRICKET00015511 | CRICKET00018840 | CRICKET00021814 |
| CRICKET00013301 | CRICKET00015651 | CRICKET00018845 | CRICKET00021816 |
| CRICKET00013304 | CRICKET00015659 | CRICKET00018988 | CRICKET00021836 |
| CRICKET00013346 | CRICKET00015685 | CRICKET00019118 | CRICKET00021911 |
| CRICKET00013351 | CRICKET00015871 | CRICKET00019190 | CRICKET00022035 |
| CRICKET00013373 | CRICKET00015882 | CRICKET00019241 | CRICKET00022102 |
| CRICKET00013417 | CRICKET00016469 | CRICKET00019264 | CRICKET00022156 |
| CRICKET00013507 | CRICKET00016497 | CRICKET00019416 | CRICKET00022192 |
| CRICKET00013508 | CRICKET00016670 | CRICKET00019443 | CRICKET00022328 |
| CRICKET00013542 | CRICKET00016723 | CRICKET00019597 | CRICKET00022536 |
| CRICKET00013595 | CRICKET00016884 | CRICKET00019636 | CRICKET00022538 |
| CRICKET00013597 | CRICKET00016967 | CRICKET00019681 | CRICKET00022539 |

| | | | |
|---|---|---|---|
| CRICKET00022560 | CRICKET00025765 | CRICKET00032884 | CRICKET00049885 |
| CRICKET00022602 | CRICKET00025883 | CRICKET00033093 | CRICKET00051306 |
| CRICKET00022676 | CRICKET00025888 | CRICKET00033101 | CRICKET00052063 |
| CRICKET00022721 | CRICKET00025905 | CRICKET00033286 | CRICKET00052331 |
| CRICKET00022743 | CRICKET00025926 | CRICKET00033463 | CRICKET00052567 |
| CRICKET00022774 | CRICKET00026092 | CRICKET00034354 | CRICKET00052665 |
| CRICKET00022870 | CRICKET00026106 | CRICKET00034864 | CRICKET00052666 |
| CRICKET00022906 | CRICKET00026108 | CRICKET00035649 | CRICKET00052745 |
| CRICKET00022908 | CRICKET00026379 | CRICKET00036308 | CRICKET00052747 |
| CRICKET00022933 | CRICKET00026641 | CRICKET00036998 | CRICKET00052907 |
| CRICKET00022941 | CRICKET00026697 | CRICKET00037122 | CRICKET00053033 |
| CRICKET00022971 | CRICKET00026700 | CRICKET00037239 | CRICKET00053034 |
| CRICKET00023161 | CRICKET00027360 | CRICKET00037556 | CRICKET00053037 |
| CRICKET00023341 | CRICKET00027416 | CRICKET00037604 | CRICKET00058022 |
| CRICKET00023440 | CRICKET00028635 | CRICKET00038165 | CRICKET00058037 |
| CRICKET00023441 | CRICKET00028637 | CRICKET00038170 | CRICKET00058945 |
| CRICKET00023508 | CRICKET00028819 | CRICKET00038172 | CRICKET00059012 |
| CRICKET00023688 | CRICKET00028910 | CRICKET00038200 | CRICKET00059077 |
| CRICKET00023848 | CRICKET00029096 | CRICKET00038912 | CRICKET00059164 |
| CRICKET00023876 | CRICKET00029097 | CRICKET00039455 | CRICKET00059174 |
| CRICKET00024022 | CRICKET00029744 | CRICKET00039566 | CRICKET00059415 |
| CRICKET00024026 | CRICKET00030071 | CRICKET00039567 | CRICKET00059926 |
| CRICKET00024041 | CRICKET00030300 | CRICKET00039661 | CRICKET00059931 |
| CRICKET00024120 | CRICKET00030644 | CRICKET00039662 | CRICKET00060328 |
| CRICKET00024160 | CRICKET00030821 | CRICKET00040500 | CRICKET00060542 |
| CRICKET00024211 | CRICKET00030822 | CRICKET00041277 | CRICKET00060552 |
| CRICKET00024230 | CRICKET00030824 | CRICKET00041284 | CRICKET00061123 |
| CRICKET00024240 | CRICKET00030879 | CRICKET00042156 | CRICKET00061124 |
| CRICKET00024296 | CRICKET00030895 | CRICKET00042549 | CRICKET00061139 |
| CRICKET00024610 | CRICKET00031218 | CRICKET00043203 | CRICKET00061159 |
| CRICKET00024784 | CRICKET00031252 | CRICKET00043716 | CRICKET00061417 |
| CRICKET00024917 | CRICKET00031376 | CRICKET00043757 | CRICKET00061807 |
| CRICKET00024995 | CRICKET00031495 | CRICKET00043772 | CRICKET00063534 |
| CRICKET00025107 | CRICKET00031529 | CRICKET00043960 | CRICKET00063727 |
| CRICKET00025127 | CRICKET00031599 | CRICKET00047139 | CRICKET00063728 |
| CRICKET00025135 | CRICKET00031628 | CRICKET00048016 | CRICKET00063729 |
| CRICKET00025153 | CRICKET00031654 | CRICKET00048383 | CRICKET00063738 |
| CRICKET00025211 | CRICKET00032089 | CRICKET00049190 | CRICKET00063740 |
| CRICKET00025343 | CRICKET00032090 | CRICKET00049194 | CRICKET00063784 |
| CRICKET00025389 | CRICKET00032173 | CRICKET00049347 | CRICKET00063785 |
| CRICKET00025462 | CRICKET00032255 | CRICKET00049357 | CRICKET00063790 |
| CRICKET00025491 | CRICKET00032398 | CRICKET00049390 | CRICKET00063802 |
| CRICKET00025506 | CRICKET00032819 | CRICKET00049830 | CRICKET00063820 |
| CRICKET00025637 | CRICKET00032820 | CRICKET00049883 | CRICKET00064032 |

| | | | |
|---|---|---|---|
| CRICKET00064100 | CRICKET00068808 | CRICKET00110136 | CRICKET00149833 |
| CRICKET00064270 | CRICKET00068859 | CRICKET00111940 | CRICKET00150433 |
| CRICKET00064816 | CRICKET00069003 | CRICKET00111941 | CRICKET00150743 |
| CRICKET00065386 | CRICKET00069084 | CRICKET00112411 | CRICKET00151263 |
| CRICKET00065706 | CRICKET00069466 | CRICKET00112621 | CRICKET00151278.1 |
| CRICKET00065919 | CRICKET00069492 | CRICKET00112645 | CRICKET00151345 |
| CRICKET00066253 | CRICKET00069516 | CRICKET00112783 | CRICKET00151384 |
| CRICKET00066286 | CRICKET00069522 | CRICKET00113560 | CRICKET00151431 |
| CRICKET00066855 | CRICKET00069726 | CRICKET00113792 | CRICKET00151442.1 |
| CRICKET00067569 | CRICKET00070001 | CRICKET00114071 | CRICKET00157956 |
| CRICKET00067570 | CRICKET00070037 | CRICKET00114086 | CRICKET00160581 |
| CRICKET00067572 | CRICKET00070039 | CRICKET00114396 | CRICKET00186028 |
| CRICKET00067574 | CRICKET00070695 | CRICKET00114515 | CRICKET00186028 |
| CRICKET00067587 | CRICKET00071933 | CRICKET00114545 | CRICKET00190127 |
| CRICKET00067588 | CRICKET00072687 | CRICKET00114922 | CRICKET00190163 |
| CRICKET00067591 | CRICKET00072738 | CRICKET00115904 | CRICKET00190166 |
| CRICKET00067596 | CRICKET00072898 | CRICKET00115944 | CRICKET00210608 |
| CRICKET00067597 | CRICKET00073213 | CRICKET00115967 | CRICKET00211170 |
| CRICKET00067601 | CRICKET00073240 | CRICKET00116054 | CRICKET00211774 |
| CRICKET00067604 | CRICKET00074742 | CRICKET00116055 | CRICKET00221565 |
| CRICKET00067605 | CRICKET00074768 | CRICKET00116107 | CRICKET00221765 |
| CRICKET00067606 | CRICKET00074864 | CRICKET00120234 | CRICKET00222143 |
| CRICKET00067631 | CRICKET00074916 | CRICKET00120441 | CRICKET00222284 |
| CRICKET00067632 | CRICKET00075286 | CRICKET00120542 | CRICKET00222358 |
| CRICKET00067634 | CRICKET00075289 | CRICKET00121866 | CRICKET00222960 |
| CRICKET00067635 | CRICKET00075604 | CRICKET00121959 | CRICKET00223021 |
| CRICKET00067636 | CRICKET00075757 | CRICKET00123327 | CRICKET00223128 |
| CRICKET00067637 | CRICKET00075869 | CRICKET00123352 | CRICKET00223201 |
| CRICKET00067638 | CRICKET00076431 | CRICKET00127482 | CRICKET00223447 |
| CRICKET00067644 | CRICKET00076467 | CRICKET00136855 | CRICKET00223449 |
| CRICKET00067645 | CRICKET00076570 | CRICKET00140802 | CRICKET00223680 |
| CRICKET00067647 | CRICKET00076821 | CRICKET00141253 | CRICKET00223827 |
| CRICKET00067650 | CRICKET00077365 | CRICKET00143075 | CRICKET00224034 |
| CRICKET00067651 | CRICKET00077448 | CRICKET00143094 | CRICKET00224145 |
| CRICKET00067659 | CRICKET00077472 | CRICKET00143099 | CRICKET00224678 |
| CRICKET00067669 | CRICKET00077906 | CRICKET00143139 | CRICKET00224861 |
| CRICKET00067723 | CRICKET00078184 | CRICKET00148486 | CRICKET00233476 |
| CRICKET00067802 | CRICKET00078359 | CRICKET00148916 | CRICKET00233531 |
| CRICKET00068018 | CRICKET00078364 | CRICKET00148975 | CRICKET00234155 |
| CRICKET00068021 | CRICKET00078396 | CRICKET00148992 | CRICKET00243129 |
| CRICKET00068045 | CRICKET00079313 | CRICKET00149132 | CRICKET00243132 |
| CRICKET00068049 | CRICKET00079939 | CRICKET00149134 | CRICKET00243133 |
| CRICKET00068598 | CRICKET00080671 | CRICKET00149200 | CRICKET00246883 |
| CRICKET00068738 | CRICKET00080703 | CRICKET00149675 | CRICKET00273030 |

| | | | |
|---|---|---|---|
| CRICKET00273046 | CRICKET00300829 | CRICKET00311156 | CRICKET00358993 |
| CRICKET00273435 | CRICKET00300905 | CRICKET00311303 | CRICKET00360027 |
| CRICKET00273437 | CRICKET00300907 | CRICKET00311590 | CRICKET00360028 |
| CRICKET00273528 | CRICKET00300930 | CRICKET00316850 | CRICKET00362303 |
| CRICKET00273553 | CRICKET00300931 | CRICKET00317011 | CRICKET00363092 |
| CRICKET00286225 | CRICKET00300968 | CRICKET00317378 | CRICKET00364056 |
| CRICKET00292272 | CRICKET00300969 | CRICKET00320095 | CRICKET00364440 |
| CRICKET00292511 | CRICKET00300970 | CRICKET00320099 | CRICKET00364441 |
| CRICKET00292584 | CRICKET00300971 | CRICKET00320296 | CRICKET00364617 |
| CRICKET00292760 | CRICKET00300978 | CRICKET00321231 | CRICKET00364618 |
| CRICKET00293444 | CRICKET00301115 | CRICKET00323638 | CRICKET00364787 |
| CRICKET00293879 | CRICKET00301117 | CRICKET00323688 | CRICKET00365366 |
| CRICKET00293949 | CRICKET00301128 | CRICKET00324114 | CRICKET00365495 |
| CRICKET00294033 | CRICKET00301129 | CRICKET00324192 | CRICKET00365496 |
| CRICKET00294197 | CRICKET00301330 | CRICKET00324333 | CRICKET00366381 |
| CRICKET00294920 | CRICKET00301361 | CRICKET00324645 | CRICKET00366382 |
| CRICKET00295035 | CRICKET00301415 | CRICKET00324647 | CRICKET00366658 |
| CRICKET00295036 | CRICKET00301499 | CRICKET00324731 | CRICKET00366661 |
| CRICKET00295442 | CRICKET00301665 | CRICKET00326673 | CRICKET00366667 |
| CRICKET00295443 | CRICKET00301666 | CRICKET00327123 | CRICKET00366673 |
| CRICKET00295457 | CRICKET00301676 | CRICKET00327664 | CRICKET00366724.1 |
| CRICKET00296003 | CRICKET00301678 | CRICKET00339115 | CRICKET00366727 |
| CRICKET00296004 | CRICKET00301687 | CRICKET00340810 | CRICKET00366816 |
| CRICKET00296010 | CRICKET00301690 | CRICKET00351657 | CRICKET00366817 |
| CRICKET00296302 | CRICKET00301774 | CRICKET00352522 | CRICKET00367052 |
| CRICKET00297244 | CRICKET00301775 | CRICKET00352524 | CRICKET00367184 |
| CRICKET00297246 | CRICKET00301777 | CRICKET00352543 | CRICKET00367358 |
| CRICKET00297820 | CRICKET00301778 | CRICKET00352733.1 | CRICKET00367496 |
| CRICKET00297879 | CRICKET00305493 | CRICKET00353398 | CRICKET00367581 |
| CRICKET00297882 | CRICKET00305887 | CRICKET00354344 | CRICKET00368066 |
| CRICKET00298097 | CRICKET00305917 | CRICKET00354456 | CRICKET00368067 |
| CRICKET00298606 | CRICKET00305976 | CRICKET00354776 | CRICKET00368224 |
| CRICKET00298802 | CRICKET00305977 | CRICKET00354816 | CRICKET00368358 |
| CRICKET00298912 | CRICKET00306273 | CRICKET00354980 | CRICKET00368696 |
| CRICKET00299019 | CRICKET00306319 | CRICKET00355048 | CRICKET00369470 |
| CRICKET00299795 | CRICKET00306320 | CRICKET00355167 | CRICKET00369477 |
| CRICKET00299796 | CRICKET00308964 | CRICKET00355183 | CRICKET00370346 |
| CRICKET00299919 | CRICKET00309339 | CRICKET00356716 | CRICKET00371018 |
| CRICKET00300111 | CRICKET00309341 | CRICKET00357317 | CRICKET00371421 |
| CRICKET00300162 | CRICKET00309495 | CRICKET00357928 | CRICKET00372503 |
| CRICKET00300163 | CRICKET00309517 | CRICKET00358597 | CRICKET00372539 |
| CRICKET00300389 | CRICKET00309730 | CRICKET00358609 | CRICKET00372546 |
| CRICKET00300514 | CRICKET00309860 | CRICKET00358854 | CRICKET00372547 |
| CRICKET00300526 | CRICKET00310023 | CRICKET00358991 | CRICKET00372548 |

| | | | |
|---|---|---|---|
| CRICKET00372734 | CRICKET00384829 | CRICKET00422617 | CRICKET00424321 |
| CRICKET00372735 | CRICKET00384854 | CRICKET00422618 | CRICKET00424325 |
| CRICKET00372736 | CRICKET00385838 | CRICKET00422619 | CRICKET00424426 |
| CRICKET00372740 | CRICKET00385890 | CRICKET00422646 | CRICKET00424427 |
| CRICKET00374106 | CRICKET00386010 | CRICKET00422678 | CRICKET00424452 |
| CRICKET00374108 | CRICKET00386087 | CRICKET00422679 | CRICKET00424453 |
| CRICKET00374563 | CRICKET00386282 | CRICKET00422696 | CRICKET00424459 |
| CRICKET00374564 | CRICKET00387283 | CRICKET00422761 | CRICKET00424461 |
| CRICKET00374566 | CRICKET00387616 | CRICKET00422871 | CRICKET00424462 |
| CRICKET00374567 | CRICKET00387620 | CRICKET00422902 | CRICKET00424464 |
| CRICKET00374568 | CRICKET00387624 | CRICKET00422907 | CRICKET00424465 |
| CRICKET00374905 | CRICKET00387628 | CRICKET00422908 | CRICKET00424499 |
| CRICKET00374906 | CRICKET00387877 | CRICKET00423033 | CRICKET00424941 |
| CRICKET00374907 | CRICKET00387879 | CRICKET00423044 | CRICKET00424946 |
| CRICKET00377443 | CRICKET00388284 | CRICKET00423045 | CRICKET00425295 |
| CRICKET00377451 | CRICKET00388285 | CRICKET00423078 | CRICKET00425296 |
| CRICKET00377498 | CRICKET00388913 | CRICKET00423181 | CRICKET00425341 |
| CRICKET00378762 | CRICKET00389731 | CRICKET00423192 | CRICKET00425342 |
| CRICKET00378877 | CRICKET00389735 | CRICKET00423261 | CRICKET00425900 |
| CRICKET00379361 | CRICKET00389824 | CRICKET00423280 | CRICKET00425973 |
| CRICKET00380822 | CRICKET00389909 | CRICKET00423284 | CRICKET00426013 |
| CRICKET00381053 | CRICKET00390036 | CRICKET00423313 | CRICKET00426013 |
| CRICKET00381074 | CRICKET00391243 | CRICKET00423317 | CRICKET00426014 |
| CRICKET00381095 | CRICKET00391952 | CRICKET00423332 | CRICKET00426014 |
| CRICKET00381116 | CRICKET00415784 | CRICKET00423333 | CRICKET00426345 |
| CRICKET00381444 | CRICKET00415795 | CRICKET00423341 | CRICKET00427155 |
| CRICKET00384040 | CRICKET00415808 | CRICKET00423363 | CRICKET00427484 |
| CRICKET00384042 | CRICKET00415820 | CRICKET00423364 | CRICKET00427512 |
| CRICKET00384176 | CRICKET00417624 | CRICKET00423461 | CRICKET00427540 |
| CRICKET00384325 | CRICKET00418869 | CRICKET00423468 | CRICKET00427732 |
| CRICKET00384525 | CRICKET00418967 | CRICKET00423469 | CRICKET00427876 |
| CRICKET00384644 | CRICKET00419187 | CRICKET00423534 | CRICKET00427928 |
| CRICKET00384647 | CRICKET00422345 | CRICKET00423606 | CRICKET00428229 |
| CRICKET00384656 | CRICKET00422349 | CRICKET00423607 | CRICKET00428233 |
| CRICKET00384726 | CRICKET00422380 | CRICKET00423672 | CRICKET00428245 |
| CRICKET00384727 | CRICKET00422381 | CRICKET00423673 | CRICKET00428255 |
| CRICKET00384728 | CRICKET00422389 | CRICKET00423689 | CRICKET00428291 |
| CRICKET00384731 | CRICKET00422390 | CRICKET00423690 | CRICKET00428292 |
| CRICKET00384733 | CRICKET00422415 | CRICKET00423693 | CRICKET00428307 |
| CRICKET00384756 | CRICKET00422431 | CRICKET00423694 | CRICKET00428309 |
| CRICKET00384823 | CRICKET00422432 | CRICKET00423796 | CRICKET00428321 |
| CRICKET00384824 | CRICKET00422451 | CRICKET00424006 | CRICKET00428322 |
| CRICKET00384825 | CRICKET00422589 | CRICKET00424089 | CRICKET00428326 |
| CRICKET00384828 | CRICKET00422616 | CRICKET00424204 | CRICKET00428332 |

| | | | |
|---|---|---|---|
| CRICKET00428341 | CRICKET00431637 | CRICKET00441177 | CRICKET00453664 |
| CRICKET00428352 | CRICKET00431984 | CRICKET00441327 | CRICKET00456175 |
| CRICKET00428402 | CRICKET00432396 | CRICKET00441578 | CRICKET00456572 |
| CRICKET00428486 | CRICKET00432508 | CRICKET00441770 | CRICKET00456803 |
| CRICKET00428506 | CRICKET00432509 | CRICKET00441771 | CRICKET00457188 |
| CRICKET00428563 | CRICKET00432511 | CRICKET00442031 | CRICKET00458676 |
| CRICKET00428643 | CRICKET00432593 | CRICKET00442033 | CRICKET00458677 |
| CRICKET00428650 | CRICKET00433395 | CRICKET00442394 | CRICKET00458678 |
| CRICKET00428664 | CRICKET00434098 | CRICKET00442486 | CRICKET00458766 |
| CRICKET00428665 | CRICKET00434701 | CRICKET00442805 | CRICKET00462027 |
| CRICKET00428699 | CRICKET00434704 | CRICKET00442995 | CRICKET00462038 |
| CRICKET00429111 | CRICKET00434708 | CRICKET00443035 | CRICKET00462051 |
| CRICKET00429112 | CRICKET00435064 | CRICKET00444054 | CRICKET00463978 |
| CRICKET00429113 | CRICKET00435356 | CRICKET00444411 | CRICKET00464820 |
| CRICKET00429114 | CRICKET00435357 | CRICKET00444831 | CRICKET00465090 |
| CRICKET00429115 | CRICKET00435424 | CRICKET00444835 | CRICKET00467908 |
| CRICKET00429116 | CRICKET00435461 | CRICKET00444885 | CRICKET00467926 |
| CRICKET00429117 | CRICKET00435508 | CRICKET00444946 | CRICKET00467927 |
| CRICKET00429118 | CRICKET00435526 | CRICKET00445526 | CRICKET00467978 |
| CRICKET00429143 | CRICKET00435552 | CRICKET00445621 | CRICKET00468776 |
| CRICKET00429152 | CRICKET00435553 | CRICKET00445681 | CRICKET00469084 |
| CRICKET00429172 | CRICKET00435554 | CRICKET00445730 | CRICKET00469409 |
| CRICKET00429179 | CRICKET00436199 | CRICKET00445737 | CRICKET00469418 |
| CRICKET00429200 | CRICKET00436210 | CRICKET00446240 | CRICKET00470114 |
| CRICKET00429224 | CRICKET00436214 | CRICKET00446332 | CRICKET00471203 |
| CRICKET00429225 | CRICKET00436215 | CRICKET00446336 | CRICKET00471674 |
| CRICKET00429228 | CRICKET00436218 | CRICKET00446337 | CRICKET00472792 |
| CRICKET00429229 | CRICKET00436225 | CRICKET00446338 | CRICKET00472793 |
| CRICKET00429313 | CRICKET00436226 | CRICKET00446446 | CRICKET00474407 |
| CRICKET00429341 | CRICKET00436504 | CRICKET00446694 | CRICKET00474486 |
| CRICKET00429344 | CRICKET00437143 | CRICKET00446723 | CRICKET00474707 |
| CRICKET00429388 | CRICKET00437923 | CRICKET00448230 | CRICKET00474708 |
| CRICKET00429539 | CRICKET00437924 | CRICKET00448255 | CRICKET00476242 |
| CRICKET00429589 | CRICKET00438046 | CRICKET00448792 | CRICKET00476895 |
| CRICKET00429671 | CRICKET00438049 | CRICKET00449346 | CRICKET00477184 |
| CRICKET00429826 | CRICKET00438081 | CRICKET00449347 | CRICKET00477199 |
| CRICKET00429866 | CRICKET00438132 | CRICKET00449377 | CRICKET00477211 |
| CRICKET00429885 | CRICKET00438201 | CRICKET00449415 | CRICKET00477237 |
| CRICKET00429892 | CRICKET00438280 | CRICKET00449417 | CRICKET00477509 |
| CRICKET00429902 | CRICKET00438330 | CRICKET00449460 | CRICKET00477811 |
| CRICKET00429903 | CRICKET00438897 | CRICKET00450851 | CRICKET00477813 |
| CRICKET00429904 | CRICKET00440553 | CRICKET00451494 | CRICKET00478169 |
| CRICKET00430122 | CRICKET00440605 | CRICKET00451520 | CRICKET00478883 |
| CRICKET00430205 | CRICKET00441063 | CRICKET00451522 | CRICKET00478887 |

| | | | |
|---|---|---|---|
| CRICKET00478933 | CRICKET00489152 | CRICKET00506648 | CRICKET00529500 |
| CRICKET00478963 | CRICKET00489734 | CRICKET00506786 | CRICKET00529501 |
| CRICKET00478987 | CRICKET00489740 | CRICKET00506789 | CRICKET00529620 |
| CRICKET00478988 | CRICKET00489958 | CRICKET00506794 | CRICKET00529621 |
| CRICKET00478990 | CRICKET00490420 | CRICKET00506877 | CRICKET00529622 |
| CRICKET00479007 | CRICKET00490803 | CRICKET00506883 | CRICKET00530790 |
| CRICKET00479025 | CRICKET00491108 | CRICKET00507080 | CRICKET00530978 |
| CRICKET00479026 | CRICKET00493758 | CRICKET00507237 | CRICKET00530979 |
| CRICKET00479333 | CRICKET00494685 | CRICKET00507308 | CRICKET00531005 |
| CRICKET00480042 | CRICKET00494769 | CRICKET00507530 | CRICKET00532970 |
| CRICKET00480067 | CRICKET00495045 | CRICKET00507893 | CRICKET00533199 |
| CRICKET00480075 | CRICKET00495125 | CRICKET00507904 | CRICKET00533200 |
| CRICKET00480085 | CRICKET00495383 | CRICKET00507905 | CRICKET00537561 |
| CRICKET00480103 | CRICKET00495536 | CRICKET00507940 | CRICKET00537568 |
| CRICKET00480104 | CRICKET00495538 | CRICKET00508640 | CRICKET00537587 |
| CRICKET00480115 | CRICKET00495569 | CRICKET00509258 | CRICKET00537687 |
| CRICKET00480622 | CRICKET00495588 | CRICKET00510693 | CRICKET00537734 |
| CRICKET00481279 | CRICKET00495626 | CRICKET00512644 | CRICKET00537737 |
| CRICKET00481696 | CRICKET00495628 | CRICKET00513162 | CRICKET00537774 |
| CRICKET00481699 | CRICKET00495918 | CRICKET00513221 | CRICKET00537775 |
| CRICKET00484710 | CRICKET00496868 | CRICKET00513223 | CRICKET00537803 |
| CRICKET00485675 | CRICKET00497312 | CRICKET00513252 | CRICKET00537847 |
| CRICKET00485893 | CRICKET00497774 | CRICKET00513259 | CRICKET00539628 |
| CRICKET00485931 | CRICKET00497793 | CRICKET00513444 | CRICKET00539629 |
| CRICKET00486047 | CRICKET00497814 | CRICKET00513469 | CRICKET00540948 |
| CRICKET00486050 | CRICKET00497886 | CRICKET00516079 | CRICKET00540968 |
| CRICKET00486127 | CRICKET00497888 | CRICKET00517115 | CRICKET00540970 |
| CRICKET00486251 | CRICKET00498377 | CRICKET00517365 | CRICKET00540974 |
| CRICKET00486872 | CRICKET00499285 | CRICKET00517490 | CRICKET00540977 |
| CRICKET00487243 | CRICKET00501111 | CRICKET00517637 | CRICKET00541049 |
| CRICKET00487285 | CRICKET00501112 | CRICKET00517815 | CRICKET00541089 |
| CRICKET00487417 | CRICKET00501162 | CRICKET00518770 | CRICKET00541133 |
| CRICKET00487447 | CRICKET00503385 | CRICKET00518843 | CRICKET00541136 |
| CRICKET00487805 | CRICKET00503387 | CRICKET00520263 | CRICKET00541173 |
| CRICKET00487935 | CRICKET00503517 | CRICKET00520399 | CRICKET00549470 |
| CRICKET00488097 | CRICKET00503545 | CRICKET00522448 | CRICKET00551375 |
| CRICKET00488118 | CRICKET00505067 | CRICKET00524633 | CRICKET00553482 |
| CRICKET00488148 | CRICKET00505174 | CRICKET00527807 | CRICKET00553542 |
| CRICKET00488186 | CRICKET00505178 | CRICKET00529300 | CRICKET00553543 |
| CRICKET00488229 | CRICKET00505179 | CRICKET00529301 | CRICKET00553782 |
| CRICKET00488342 | CRICKET00505197 | CRICKET00529344 | CRICKET00554292 |
| CRICKET00488466 | CRICKET00505269 | CRICKET00529485 | CRICKET00554347 |
| CRICKET00488745 | CRICKET00505726 | CRICKET00529486 | CRICKET00554958 |
| CRICKET00488932 | CRICKET00506528 | CRICKET00529487 | CRICKET00554959 |

| | | | |
|---|---|---|---|
| CRICKET00554960 | CRICKET00608081 | CRICKET00665189 | CRICKET00696330 |
| CRICKET00556394 | CRICKET00608082 | CRICKET00665257 | CRICKET00696570 |
| CRICKET00556395 | CRICKET00610849 | CRICKET00665259 | CRICKET00696631 |
| CRICKET00557303 | CRICKET00610876 | CRICKET00665478 | CRICKET00696726 |
| CRICKET00559404 | CRICKET00610903 | CRICKET00665835 | CRICKET00696728 |
| CRICKET00559405 | CRICKET00610917 | CRICKET00665889 | CRICKET00699858 |
| CRICKET00559845 | CRICKET00613451 | CRICKET00665893 | CRICKET00700230 |
| CRICKET00559846 | CRICKET00616379 | CRICKET00666010 | CRICKET00704427 |
| CRICKET00559858 | CRICKET00617186 | CRICKET00666075 | CRICKET00704725 |
| CRICKET00559859 | CRICKET00617242 | CRICKET00666077 | CRICKET00704919 |
| CRICKET00569668 | CRICKET00617450 | CRICKET00666590 | CRICKET00704944 |
| CRICKET00569696 | CRICKET00617785 | CRICKET00666657 | CRICKET00704952 |
| CRICKET00569724 | CRICKET00617821 | CRICKET00666660 | CRICKET00704958 |
| CRICKET00571901 | CRICKET00618055 | CRICKET00667207 | CRICKET00710308 |
| CRICKET00571988 | CRICKET00619140 | CRICKET00667262 | CRICKET00719594 |
| CRICKET00572055 | CRICKET00619170 | CRICKET00667351 | CRICKET00719595 |
| CRICKET00572056 | CRICKET00619792 | CRICKET00671938 | CRICKET00726826 |
| CRICKET00573429 | CRICKET00619898 | CRICKET00674390 | CRICKET00729799 |
| CRICKET00573485 | CRICKET00619902 | CRICKET00674391 | CRICKET00729802 |
| CRICKET00573547 | CRICKET00619972 | CRICKET00676566 | CRICKET00729940 |
| CRICKET00573548 | CRICKET00620655 | CRICKET00676576 | CRICKET00729955 |
| CRICKET00573605 | CRICKET00620817 | CRICKET00676577 | CRICKET00731467 |
| CRICKET00573609 | CRICKET00641835 | CRICKET00677099 | CRICKET00737844 |
| CRICKET00573665 | CRICKET00642090 | CRICKET00678129 | CRICKET00748037 |
| CRICKET00574382 | CRICKET00645940 | CRICKET00678139 | CRICKET00753318 |
| CRICKET00584008 | CRICKET00648247 | CRICKET00678140 | CRICKET00758115 |
| CRICKET00584009 | CRICKET00648249 | CRICKET00678223 | CRICKET00769187 |
| CRICKET00584056 | CRICKET00648250 | CRICKET00678633 | CRICKET00773819 |
| CRICKET00584298 | CRICKET00648954 | CRICKET00681800 | CRICKET00774309 |
| CRICKET00584791 | CRICKET00649722 | CRICKET00681801 | CRICKET00774621 |
| CRICKET00591461 | CRICKET00650479 | CRICKET00681840 | CRICKET00774689 |
| CRICKET00598166 | CRICKET00650791 | CRICKET00682495 | CRICKET00775898 |
| CRICKET00598169 | CRICKET00650792 | CRICKET00682803 | CRICKET00777261 |
| CRICKET00598275 | CRICKET00650799 | CRICKET00683666 | CRICKET00777595 |
| CRICKET00599899 | CRICKET00650804 | CRICKET00686990 | CRICKET00780201 |
| CRICKET00600259 | CRICKET00653431 | CRICKET00687215 | CRICKET00780960 |
| CRICKET00600260 | CRICKET00653432 | CRICKET00687217 | CRICKET00781083 |
| CRICKET00600313 | CRICKET00653517 | CRICKET00687218 | CRICKET00783023 |
| CRICKET00600368 | CRICKET00658349 | CRICKET00688505 | CRICKET00783822 |
| CRICKET00600369 | CRICKET00658622 | CRICKET00690098 | CRICKET00784557 |
| CRICKET00603273 | CRICKET00659673 | CRICKET00692148 | CRICKET00785418 |
| CRICKET00606417 | CRICKET00659831 | CRICKET00695670 | CRICKET00785420 |
| CRICKET00606418 | CRICKET00659887 | CRICKET00695809 | CRICKET00786031 |
| CRICKET00606419 | CRICKET00661839 | CRICKET00695823 | CRICKET00786050 |

| | | | |
|---|---|---|---|
| CRICKET00786200 | CRICKET00835780 | CRICKET00887788 | CRICKET00900263 |
| CRICKET00786269 | CRICKET00837857 | CRICKET00887809 | CRICKET00900265 |
| CRICKET00787873 | CRICKET00837858 | CRICKET00887876 | CRICKET00900266 |
| CRICKET00788824 | CRICKET00837864 | CRICKET00889399 | CRICKET00900267 |
| CRICKET00790784 | CRICKET00837866 | CRICKET00889424 | CRICKET00900269 |
| CRICKET00791632 | CRICKET00837919 | CRICKET00889425 | CRICKET00938334 |
| CRICKET00791774 | CRICKET00837921 | CRICKET00889426 | CRICKET00938860 |
| CRICKET00791896 | CRICKET00837924 | CRICKET00890846 | CRICKET01021160 |
| CRICKET00792129 | CRICKET00839451 | CRICKET00891661 | CRICKET01049560 |
| CRICKET00792412 | CRICKET00845672 | CRICKET00891697 | CRICKET01049563 |
| CRICKET00793108 | CRICKET00845678 | CRICKET00892440 | CRICKET01053773 |
| CRICKET00793602 | CRICKET00845684 | CRICKET00892441 | CRICKET01058786 |
| CRICKET00793678 | CRICKET00845689 | CRICKET00893513 | CRICKET01089595 |
| CRICKET00793696 | CRICKET00845697 | CRICKET00893660 | CRICKET01178252 |
| CRICKET00794225 | CRICKET00845702 | CRICKET00893664 | CRICKET01182208 |
| CRICKET00794347 | CRICKET00846651 | CRICKET00896518 | CRICKET01182218 |
| CRICKET00794710 | CRICKET00846653 | CRICKET00896521 | CRICKET01182242 |
| CRICKET00795730 | CRICKET00846656 | CRICKET00897127 | CRICKET01182384 |
| CRICKET00796244 | CRICKET00851416 | CRICKET00897128 | CRICKET01195323 |
| CRICKET00796983 | CRICKET00856729 | CRICKET00897129 | CRICKET01338706 |
| CRICKET00798261 | CRICKET00856921 | CRICKET00897130 | CRICKET01347981 |
| CRICKET00799542 | CRICKET00861367 | CRICKET00897131 | CRICKET01350079 |
| CRICKET00800355 | CRICKET00865159 | CRICKET00897293 | CRICKET01409040 |
| CRICKET00803835 | CRICKET00865607 | CRICKET00897423 | CRICKET01415569 |
| CRICKET00803836 | CRICKET00865787 | CRICKET00897425 | CRICKET01527736 |
| CRICKET00803840 | CRICKET00866469 | CRICKET00897463 | CRICKET01553083 |
| CRICKET00803842 | CRICKET00866591 | CRICKET00897465 | CRICKET01562350 |
| CRICKET00813413 | CRICKET00866726 | CRICKET00897490 | CRICKET01590029 |
| CRICKET00817522 | CRICKET00866906 | CRICKET00897493 | CRICKET01594252 |
| CRICKET00819191 | CRICKET00866939 | CRICKET00897499 | CRICKET01601957 |
| CRICKET00819269 | CRICKET00866972 | CRICKET00897500 | CRICKET01607480 |
| CRICKET00820311 | CRICKET00877821 | CRICKET00897554 | CRICKET01625097 |
| CRICKET00821993 | CRICKET00878086 | CRICKET00897555 | CRICKET01644896 |
| CRICKET00828837 | CRICKET00878397 | CRICKET00897622 | CRICKET01644897 |
| CRICKET00828839 | CRICKET00878457 | CRICKET00897625 | CRICKET01644898 |
| CRICKET00831997 | CRICKET00878458 | CRICKET00897626 | CRICKET01645895 |
| CRICKET00831999 | CRICKET00879170 | CRICKET00897638 | CRICKET01646916 |
| CRICKET00832001 | CRICKET00879367 | CRICKET00897655 | CRICKET01647356 |
| CRICKET00832226 | CRICKET00879496 | CRICKET00897664 | CRICKET01647479 |
| CRICKET00832340 | CRICKET00879823 | CRICKET00897672 | CRICKET01648401 |
| CRICKET00832341 | CRICKET00886236 | CRICKET00897861 | CRICKET01650315 |
| CRICKET00832362 | CRICKET00886237 | CRICKET00897885 | CRICKET01650917 |
| CRICKET00835776 | CRICKET00886940 | CRICKET00897886 | CRICKET01651355 |
| CRICKET00835779 | CRICKET00887786 | CRICKET00897893 | CRICKET01653096 |

| | | | |
|---|---|---|---|
| CRICKET01653318 | CRICKET01667195 | PLTF00008663 | PLTF00012704 |
| CRICKET01653557 | CRICKET01667358 | PLTF00012159 | PLTF00012707 |
| CRICKET01653745 | CRICKET01668410 | PLTF00012279 | PLTF00012709 |
| CRICKET01654041 | CRICKET01670893 | PLTF00012322 | PLTF00012721 |
| CRICKET01654078 | CRICKET01671239 | PLTF00012323 | PLTF00012725 |
| CRICKET01654078 | CRICKET01671244 | PLTF00012324 | PLTF00012729 |
| CRICKET01655235 | CRICKET01671822 | PLTF00012325 | PLTF00012736 |
| CRICKET01655873 | CRICKET01671928 | PLTF00012326 | PLTF00012774 |
| CRICKET01655886 | CRICKET01672082 | PLTF00012336 | PLTF00012784 |
| CRICKET01655897 | CRICKET01672167 | PLTF00012352 | PLTF00012795 |
| CRICKET01656184 | CRICKET01672462 | PLTF00012353 | PLTF00012806 |
| CRICKET01656278 | CRICKET01672621 | PLTF00012354 | PLTF00012811 |
| CRICKET01656588 | CRICKET01672737 | PLTF00012355 | PLTF00012840 |
| CRICKET01657105 | CRICKET01672932 | PLTF00012356 | PLTF00012874 |
| CRICKET01657202 | CRICKET01673199 | PLTF00012357 | PLTF00012908 |
| CRICKET01657609 | CRICKET01673264 | PLTF00012358 | PLTF00012935 |
| CRICKET01657837 | CRICKET01673571 | PLTF00012359 | PLTF00012961 |
| CRICKET01658015 | CRICKET01673829 | PLTF00012360 | PLTF00012981 |
| CRICKET01658514 | CRICKET01674155 | PLTF00012362 | PLTF00013185 |
| CRICKET01658865 | CRICKET01674223 | PLTF00012363 | PLTF00013346 |
| CRICKET01659023 | CRICKET01674670 | PLTF00012364 | PLTF00013520 |
| CRICKET01659098 | CRICKET01675286 | PLTF00012365 | PLTF00013690 |
| CRICKET01659526 | CRICKET01675529 | PLTF00012368 | PLTF00013902 |
| CRICKET01660316 | CRICKET01675540 | PLTF00012374 | PLTF00014148 |
| CRICKET01660512 | CRICKET01675541 | PLTF00012390 | PLTF00014539 |
| CRICKET01660961 | CRICKET01675741 | PLTF00012429 | PLTF00014683 |
| CRICKET01661117 | CRICKET01675956 | PLTF00012430 | PLTF00014838 |
| CRICKET01661715 | CRICKET01676089 | PLTF00012431 | PLTF00015051 |
| CRICKET01662527 | CRICKET01676317 | PLTF00012432 | PLTF00015267 |
| CRICKET01662863 | CRICKET02469002 | PLTF00012433 | PLTF00015454 |
| CRICKET01663118 | CRICKET02508405 | PLTF00012480 | PLTF00015663 |
| CRICKET01663555 | CRICKET02508426 | PLTF00012601 | PLTF00015887 |
| CRICKET01663663 | CRICKET02508429 | PLTF00012623 | PLTF00015938 |
| CRICKET01664162 | CRICKET02508433 | PLTF00012641 | PLTF00015983 |
| CRICKET01664675 | CRICKET02508433 | PLTF00012652 | PLTF00016027 |
| CRICKET01665105 | LAZARD0000007 | PLTF00012671 | PLTF00016077 |
| CRICKET01666243 | PLTF00001935 | PLTF00012691 | PLTF00016124 |
| CRICKET01666381 | PLTF00002262 | PLTF00012693 | |
| CRICKET01666758 | PLTF00002317 | PLTF00012698 | |
| CRICKET01667129 | PLTF00002332 | PLTF00012701 | |

**Non-Bates Stamped Resources:**

| |
|---|
| 2020.01.21 Cricket's Responses and Objections to Plaintiffs' Second Request for Admissions |
| 2020.04.23 Plaintiffs' First Request for Production to Cricket |
| 2020.07.27 (Doc. 71) Stipulation with Protective Order |
| 2020.08.09 Plaintiffs' First Interrogatories to Defendant Cricket Wireless, LLC |
| 2020.08.10 (Doc. 78) Letter from Matthew Ingber to the Honorable William Alsup |
| 2020.08.21 Plaintiffs' First Request for Admissions to Defendant Cricket Wireless, LLC |
| 2020.08.21 Plaintiffs' Second Interrogatories to Defendant Cricket Wireless, LLC |
| 2020.08.21 Plaintiffs' Second Request For Production to Defendant Cricket Wireless |
| 2020.09.08 Defendant's Responses to Plaintiffs' First Interrogatories to Defendant Cricket Wireless LLC |
| 2020.09.21 Cricket Wireless, LLC's Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2020.09.21 Cricket's Response and Objections to Plaintiffs Second Request For Production to Defendant Cricket Wireless |
| 2020.09.21 Cricket's Responses and Objections to Request for Admissions to Defendant Cricket Wireless |
| 2020.09.21 Cricket's Responses and Objections to Second Set of Interrogatories |
| 2020.10.09 (Doc. 94) Cricket Wireless LLC's Opposition to Plaintiffs' Motion to Extend Class Certification Deadline and Modify Case Management Order |
| 2020.10.15 Plaintiffs' Third Request For Production to Defendant Cricket Wireless, LLC |
| 2020.10.16: Jermaine Miller Deposition Transcript |
| 2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Request for Admission |
| 2020.10.28 Cricket Wireless LLC's Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| 2020.10.28 Cricket Wireless, LLC's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' First Interrogatories |
| 2020.10.28 Cricket's Amended Responses and Objections to Plaintiffs' Second Interrogatories |
| 2020.11.03: Sarah Waters Deposition Transcript |
| 2020.11.06: Jermaine Thomas Deposition Transcript |
| 2020.11.16 Cricket's Responses and Objections to Plaintiffs' Third Request For Production |
| 2020.12.04 Cricket Wireless LLC's Second Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| 2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Interrogatories |
| 2020.12.04 Cricket's Second Amended Responses and Objections to Plaintiffs' First Request for Admissions |
| 2020.12.22 Plaintiffs' Fourth Request For Production to Defendant Cricket Wireless, LLC |
| 2020.12.22 Plaintiffs' Second Request for Production to Defendant Cricket Wireless, LLC |
| 2020.12.22 Plaintiffs' Second Requests for Admission to Defendant Cricket Wireless, LLC |
| 2020.12.23 Cricket Wireless, LLC's Second Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |

2021.01.15 Cricket Wireless LLC's Third Amended Responses and Objections to Plaintiffs' First Set of Interrogatories

2021.01.21 Cricket's Responses and Objections to Plaintiffs' Second Request for Admissions

2021.01.21 Defendant's Responses and Objections to Plaintiffs' Fourth Requests for Production of Documents

2021.01.27 (Doc. 158) Second Amended Complaint

Anshel Sag, New T-Mobile Will Be A 5G Powerhouse With Completion Of Its Sprint Acquisition, Forbes (Aug. 2, 2020), https://www.forbes.com/sites/moorinsights/2020/04/02/the-new-t-mobile-will-be-a-5g-powerhouse-with-completion-of-its-sprint-acquisition/?sh=6471b18f6b1d

Apple iPhone 5, GSMArena.com, https://www.gsmarena.com/apple_iphone_5-4910.php (last visited Mar. 3, 2021).

*AT&T Completes Acquisition of Leap Wireless*, AT&T (Mar. 13, 2014), https://about.att.com/story/att_completes_acquisition_of_leap_wireless.html.

*Avoid bill shock on your monthly wireless plan Carriers will send you alerts so you don't get unexpected charges, Consumer Reports, https://www.consumerreports.org/cro/2012/05/avoid-bill-shock-on-your-monthly-wireless-plan/index.htm (last visited Mar. 3, 2021).*

Brian Klug, HTC Thunderbolt Review: The First Verizon 4G LTE Smartphone, AnandTech (Apr. 27, 2011), https://www.anandtech.com/show/4240/htc-thunderbolt-review-first-verizon-4g-lte-smartphone.

Chris Smith, *U.S. Galaxy S3 pre-order, release date and pricing – what you need to know*, Android Authority (June 7, 2012) https://www.androidauthority.com/u-s-galaxy-s3-pre-order-release-date-and-pricing-what-you-need-to-know-92807/

Confused about locked vs. unlocked phones? Ask Maggie explains, CNET (Aug. 15, 2013, 12:00 AM), https://www.cnet.com/news/confused-about-locked-vs-unlocked-phones-ask-maggie-explains/.

Cricket One SV, DeviceAtlas Limited, https://deviceatlas.com/device-data/devices/cricket/h3000c/4658380 (last visited Mar. 3, 2021)

Damian Donckels Deposition Transcript

David Chambers, *The mobile industry focuses on spectrum refarming throughout 2017*, ThinkSmallCell (Feb. 2, 2017), https://www.thinksmallcell.com/Technology/the-mobile-industry-focuses-on-spectrum-refarming-throughout-2017.html.

FCC, Communications Marketplace Report, 33 FCC Rcd. 12558, p. 12 (Dec. 26, 2018), https://docs.fcc.gov/public/attachments/FCC-18-181A1.pdf

FCC's 17th Annual Report of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, published December 2014. Table III.A.2  Estimated Mobile Wireless Data/Broadband Network Coverage by Census Block, Jan. 2014.

FCC's 18th Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Released December 23, 2015.

Federal Communications Commission, 2010. Connecting America: The National Broadband Plan 75–98; GSM Association, 2017. Spectrum Pricing GSMA Public Policy Position. GSMA Head Office, London, United Kingdom; Stacey Higginbotham,. Spectrum Shortage Will Strike in 2013, GigaOm. (Feb 17, 2010), https://gigaom.com/2010/02/17/analyst-spectrum-shortage-will-strike-in-2013/.

Frederic O. Sargent, *Fragmentation of French Land: Its Nature, Extent, and Causes*, 28 Land Economics, 218–229 (1952), www.jstor.org/stable/3159514.

GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

GSMA Intelligence, Q1 2010–Q2 2019 United States of America Markets Data (July 14, 2019).

HTC One SV CDMA, GSMArena,com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021)

HTC One SV CDMA, GSMArena.com, https://www.gsmarena.com/htc_one_sv_cdma-5106.php (last visited Mar. 3, 2021)

https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans

https://www.mobosdata.com/phone/samsung-galaxy-s3-sch-r530c

Jacqueline Sahagian, "Half Is More": Cricket Slams AT&T and Verizon, Showbiz CheatSheet (May 22, 2013), https://www.cheatsheet.com/technology/apple/half-is-more-cricket-slams-att-and-verizon.html/.

Jessica Dolcourt, Samsung Galaxy S III AT&T review:  Samsung Galaxy S III AT&T, CNET (July 13, 2012, 12:54 PM), https://www.cnet.com/reviews/samsung-galaxy-s-3-at-t-review/

Jessica Dolcourt, Samsung Galaxy S III T-Mobile review: Samsung Galaxy S III T-Mobile, CNET (July 13, 2012), https://www.cnet.com/reviews/samsung-galaxy-s-iii-t-mobile-review/

Jessica Dolcourt, Samsung Galaxy S III Verizon Wireless review: Samsung Galaxy S III Verizon Wireless, CNET (July 20, 2012, 11:28 AM), https://www.cnet.com/reviews/samsung-galaxy-s-3-verizon-wireless-review/

Keith Mallinson, Must MVNOs be more than that to turn out large and successful? (Analyst Angle), RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle

Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle

Keith Mallinson, *Must MVNOs be more than that to turn out large and successful? (Analyst Angle)*, RCR Wireless News (Oct. 2, 2019), https://www.rcrwireless.com/20191002/analyst-angle/mvnos-large-successful-analyst-angle.

Kyocera Domino S1310, PhoneArena.com, https://www.phonearena.com/phones/Kyocera-Domino-S1310_id4185 (last visited Mar. 3, 2021)

Leap Wireless Public Filings with the FCC and SEC

LG Motion 4G MS770, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021)

LG Motion 4G MS770, GSMArena.com, https://www.gsmarena.com/lg_motion_4g_ms770-4948.php (last visited Mar. 3, 2021).

*LTE Advances An evolution built for the long-haul*, Qualcomm, Inc. (Oct. 2013), https://www.qualcomm.com/media/documents/files/lte-advanced-an-evolution-built-for-the-long-haul.pdf)

*LTE-Advanced Carrier Aggregation Deployments: Peak Speeds*, Global mobile Suppliers Association https://gsacom.com/paper/lte-advanced-carrier-aggregation-deployments-peak-speeds-2/ (last visited Mar. 3, 2021)

Lynn La, Comparing the Samsung Galaxy S4 and the Galaxy S3, CNET (Apr. 24, 2013, 12:02 PM), https://www.cnet.com/news/comparing-the-samsung-galaxy-s4-and-the-galaxy-s3/.

Lynn La, Samsung Galaxy S4 Google Play Edition review:  Powerhouse Android gets elegantly purified, CNET (Mar. 7, 2014, 1:01 PM), https://www.cnet.com/reviews/samsung-galaxy-s4-google-play-edition-unlocked-review/2/.

M. Smith, It's official: T-Mobile closes deal to acquire MetroPCS, Endgadget (May 1, 2013), https://www.engadget.com/2013-05-01-t-mobile-metro-pcs-deal-final.html.

Marcela Gomez & Martin Weiss, *How do Limitations in Spectrum Fungibility Impact Spectrum Trading? In*: Telecommunications Policy Research Conference, (2013, George Mason University - School of Law.)

Melanie Smith, *T-Mobile's Layer Cake 5G strategy: impacting the US mobile industry as a whole*, IHS Markit (June 29, 2020), https://rootmetrics.com/en-US/content/t-mobiles-layer-cake-5g-strategy

Mike Dano, *Leap deploys CDMA 1X Advanced for more efficient voice calling*, FierceWireless (Jan. 10, 2012), https://www.fiercewireless.com/wireless/leap-deploys-cdma-1x-advanced-for-more-efficient-voice-calling

Mobile Phone Lifecycles Use, Take-back, Reuse and Recycle, GSM Association (Oct. 2006), at 4, https://www.gsma.com/publicpolicy/wp-content/uploads/2012/03/environmobilelifecycles.pdf.

Phil Goldstein, *AT&T lights up LTE Advanced carrier aggregation in Chicago, other markets*, FierceWireless (Mar. 7, 2014), https://www.fiercewireless.com/wireless/at-t-lights-up-lte-advanced-carrier-aggregation-chicago-other-markets#:~:text=AT%26T%20lights%20up%20LTE%20Advanced%20carrier%20aggregation%20in%20Chicago%2C%20other%20markets,-by%20Phil%20Goldstein&text=Presumably%20those%20markets%20could%20be,download%20speeds%20available%20to%20users; Jeannette Wannstrom, *Carrier Aggregation explained*, 3GPP (June 2013), https://www.3gpp.org/technologies/keywords-acronyms/101-carrier-aggregation-explained.

Phil Goldstein, How much LTE spectrum do Verizon, AT&T, Sprint and T-Mobile have - and where?, FierceWireless (July 2, 2014, 9:06 AM), https://www.fiercewireless.com/special-report/how-much-lte-spectrum-do-verizon-at-t-sprint-and-t-mobile-have-and-where

Phil Goldstein, *Verizon Boosts Data Allotments in Prepaid Plans*, Fierce Wireless (May 16, 2013), https://www.fiercewireless.com/wireless/verizon-boosts-data-allotments-prepaid-plans.

Proposed Third Amended Complaint

Quarterly Mobile Phone Tracker 2017Q4 Historical Release, IDC (Feb. 9, 2018)

R. Davis, What is Spectrum? A Brief Explainer, CTIA (June 5, 2018), https://www.ctia.org/news/what-is-spectrum-a-brief-explainer; Federal Communications Commission, 2013. The Mobile Broadband Spectrum Challenge: International Comparisons. Wireless Telecommunications Bureau Office of Engineering & Technology, Washington, D.C.

Randall Stephenson, *Consumer Benefits of AT&T/T-Mobile Merger*, RealClearPolitics (May 18, 2011), https://www.realclearpolitics.com/articles/2011/05/18/consumer_benefits_of_attt-mobile_merger_109874-3.html.

Samsung Chrono, PhoneArena.com, https://www.phonearena.com/phones/Samsung-Chrono_id5312 (last visited Mar. 3, 2021).

Samsung Galaxy Axiom / Admire 2, Phone Factor, https://www.phonescoop.com/phones/phone.php?p=3953 (last visited Mar. 2, 2021).

*Samsung Galaxy S II Epic 4G Touch*, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_ii_epic_4g_touch-3956.php (last visited Mar. 3, 2021).

*Samsung Galaxy S III CDMA*, GSMArena.com, https://www.gsmarena.com/samsung_galaxy_s_iii_cdma-4799.php (last visited Mar. 3, 2021) (other variants of this device were launched in 2012, as well)

*Samsung Galaxy S3 Full Specifications*, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s3/ (Mar. 3, 2013).

SAMSUNG GALAXY S4 SCH-R970C FULL SPECIFICATIONS, MOBOSdata.com, https://www.mobosdata.com/phone/samsung-galaxy-s4-sch-r970c/ (last visited Mar. 3, 2021).

Sixteenth Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission, March 2013 (Paras. 185–190), https://docs.fcc.gov/public/attachments/FCC-13-34A1_Rcd.pdf.

| |
|---|
| Sue Marek, 3G Americas broadens mission, becomes 4G Americas, FierceWireless (Sept. 28, 2010, 10:05 AM), https://www.fiercewireless.com/wireless/3g-americas-broadens-mission-becomes-4g-americas |
| Sue Marek, Verizon CEO: 50% of our wireless traffic is video, Fierce Wireless (Apr. 10, 2013), https://www.fiercewireless.com/wireless/verizon-ceo-50-our-wireless-traffic-video |
| Suzanne Choney, Is 2010 the year of wireless congestion?, NBC News (Jan. 4, 2020, 7:48 AM), http://www.nbcnews.com/id/34634571/ns/technology_and_science-tech_and_gadgets/t/year-wireless-congestion/#.XTbTS-hKiUk. |
| The Mobile Broadband Future: HSPA+ and LTE, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf |
| The Mobile Broadband Future: HSPA+ and LTE, GSM Association (last visited Mar. 3, 2021), https://www.gsma.com/spectrum/wp-content/uploads/2012/03/3gamerica.pdf (undated article, but it was written no later than September 2010 when this industry association was renamed "4G Americas") |
| Timothy Towster Deposition Transcript |
| U.S. Census Bureau, U.S. and World Population Clock, https://www.census.gov/popclock/ (last visited Mar. 3, 2021). |
| Verizon Wireless Archives, *Verizon Wireless Launches The World's Largest 4G LTE Wireless Network On Dec. 5*, Verizon (Dec. 1, 2010), https://www.verizon.com/about/news/vzw/2010/12/pr2010-11-30a; Phil Goldstein, *AT&T to launch LTE Sunday, Sept. 18*, FierceWireless (Sept. 15, 2011), https://www.fiercewireless.com/wireless/at-t-to-launch-lte-sunday-sept-18. |
| ZTE Source, PhoneArena.com, https://www.phonearena.com/phones/ZTE-Source_id8178 (last visited Mar. 3, 2021). |